## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### SUPPLEMENTAL AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Craig E. Johnson, depose and say that:

1.      I am a Senior Director of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned cases. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

a.  the Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates [Docket No. 3216], (the "***Disclosure Statement***") with all exhibits thereto, including, among others the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates [Docket No. 3215] (the "***Plan***");

b.  the Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates with Respect Thereto, and (E) Granting Related Relief and (II)(A) Scheduling Certain Dates with Respect to the Dismissal of the Chapter 11 Cases, and (B) Granting Related Relief (standalone, without any Exhibits) [Docket No. 2535] (the "***Disclosure Statement Order***");

c.  the Notice of Filing of Redlines of Second Amended Plan and Second Amended Disclosure Statement [Docket No. 3217] (the "***Redlines Notice***");

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

d.   the Notice of (A) Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, and (B) in the Alternative, Hearing to Consider Dismissal of the Debtors' Chapter 11 Cases, a copy of which is attached hereto as **Exhibit A** (the "***Combined Hearing Notice***");

e.   the Revised Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, a copy of which is attached hereto as **Exhibit B** (the "***Revised Combined Hearing Notice***");

f.   the Notice of Filing of Plan Supplement, a copy of which is attached hereto as **Exhibit C** (the "***Plan Supplement***");

g.   the Notice of Filing of Proposed Confirmation Order, a copy of which is attached hereto as **Exhibit D** (the "***Proposed Confirmation Order Notice***");

h.   the Solicitation Procedures, a copy of which is attached hereto as **Exhibit E** (the "***Solicitation Procedures***");

i.   the Class 3 – Prepetition FILO Claims Ballot for Voting on the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates, a form of which is attached hereto as **Exhibit F** (the "***Class 3 Ballot***");

j.   the Notice of Non-Voting Status to Holders or Potential Holders of (I) Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (III) Non-Classified Claims, (IV) Unexpired Lease Interests, and (V) Disputed Claims, a copy of which is attached hereto as **Exhibit G** (the "***Non-Voting Notice***");

k.   the Revised Notice of Non-Voting Status to Holders or Potential Holders of (I) Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (III) Non-Classified Claims, (IV) Unexpired Lease Interests, and (V) Disputed Claims, a copy of which is attached hereto as **Exhibit H** (the "***Revised Non-Voting Notice***");

l.   the Notice to Contract Parties to Potentially Assumed Executory Contracts, a copy of which is attached hereto as **Exhibit I** (the "***Assumption Notice***");

m.   the Third-Party Release Opt-Out Form, a form of which is attached hereto as **Exhibit J** (the "***Opt-Out Form***");

n.   the Third-Party Release Supplemental Opt-Out Form, a form of which is attached hereto as **Exhibit K** (the "***Supplemental Opt-Out Form***"); and

o.   a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.      Unless otherwise stated, on November 7, 2025, at my direction and under my supervision, employees of Kroll caused electronic links to the Combined Hearing Notice, Non-Voting Notice and Opt-Out Form along with unique, customized opt-out credentials to be served via email on the parties identified on the "Non-Voting Email Service List" attached hereto as **Exhibit L**.  Each recipient could use its unique, customized opt-out credentials to access Kroll's dedicated online portal (the "*E-Opt-Out Portal*") to opt-out of the Third-Party Release.

3.      In addition to the services detailed above and unless otherwise stated, on November 12, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the materials set forth in paragraph 1 above to be served as follows:

   a. the Revised Combined Hearing Notice to be served via overnight mail or next business day service on the banks, brokers, dealers, agents, nominees or their agents identified on the "Nominees Service List" attached hereto as **Exhibit M** with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities;

   b. the Revised Combined Hearing Notice, Disclosure Statement, Plan, Plan Supplement, Proposed Confirmation Order Notice and Redlines Notice were served via First-Class Mail on the parties identified on the "Master Service List" attached hereto as **Exhibit N**;

   c. the Revised Combined Hearing Notice was served via First-Class Mail on the parties identified on the "Master Mailing Hardcopy List" attached hereto as **Exhibit O**;

   d. the Plan Supplement and the Assumption Notice were served via First-Class Mail on the parties identified on the "Assumption Counterparties Service List" attached hereto as **Exhibit P**; and

   e. the Revised Combined Hearing Notice and Assumption Notice were served via First-Class Mail on the parties identified on the "Supplemental Assumption Counterparties Service List" attached hereto as **Exhibit Q**.

*[Remainder of page intentionally left blank]*

4.      In addition to the services detailed above and unless otherwise stated, on November 12, 2025, at my direction and under my supervision, employees of Kroll caused electronic links to the materials set forth in paragraph 1 above to be served as follows:

    a.   the Revised Combined Hearing Notice, Disclosure Statement, Plan, Plan Supplement, Proposed Confirmation Order Notice and Redlines Notice were served via email on the parties identified on the "Master Email Service List" attached hereto as **Exhibit R**;

    b.   the Revised Combined Hearing Notice was served via email on the parties identified on the "Master Mailing Email List" attached hereto as **Exhibit S**;

    c.   the Class 3 Ballot, Revised Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, Solicitation Procedures, and Plan were served via email on the parties identified on the "Class 3 Service List" attached hereto as **Exhibit T**; and

    d.   the Revised Combined Hearing notice was served via email on the parties identified on the "Depositories and Nominees Service List" attached hereto as **Exhibit U**.

5.      In addition to the services detailed above and unless otherwise stated, on November 13, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Plan Supplement to be served via First-Class Mail on the parties identified on the "Supplemental Assumption Counterparties Service List" attached hereto as **Exhibit Q**.

6.      In addition to the services detailed above and unless otherwise stated, on November 13, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Revised Combined Hearing Notice, Revised Non-Voting Notice, Supplemental Opt-Out Form and Return Envelope to be served via overnight mail or next business day service on the parties identified on the "Non-Voting Hardcopy Supplemental Service List" attached hereto as **Exhibit V**.

7.     In addition to the services detailed above and unless otherwise stated, on November 13, 2025, at my direction and under my supervision, employees of Kroll caused electronic links to the Revised Combined Hearing Notice, Revised Non-Voting Notice, Supplemental Opt-Out Form and Solicitation Procedures along with unique, customized opt-out credentials to be served via email on the parties identified on the "Non-Voting Supplemental Email Service List" attached hereto as **Exhibit W**.  Each recipient could use its unique, customized opt-out credentials to access Kroll's E-Opt-Out Portal to opt-out of the Third-Party Release.

8.     In addition to the services detailed above and unless otherwise stated, in response to receiving a "bounce-back" e-mail noting that the previous November 12, 2025 e-mail service was undeliverable, on November 17, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Revised Combined Hearing Notice to be served via First-Class Mail on the "Master Mailing Bounce-Back List" attached hereto as **Exhibit X**.

9.     In addition to the services detailed above and unless otherwise stated, in response to receiving a "bounce-back" e-mail noting that the previous November 13, 2025 e-mail service was undeliverable, on November 17, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Revised Combined Hearing, Notice Non-Voting Notice, Supplemental Opt-Out Form and Return Envelope to be served via overnight mail on Eclipse Advantage, LLC , 7185 Murrell Road, Suite 101, Melbourne, FL 32940.

10.     In addition to the services detailed above and unless otherwise stated, on November 18, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Plan, Redlines Notice, Disclosure Statement Order, Proposed Confirmation Order Notice, and Plan Supplement to be served via First-Class Mail on the parties identified on the "Notice Parties Hardcopy Service List" attached hereto as **Exhibit Y**.

11.     In addition to the services detailed above and unless otherwise stated, on November 18, 2025, at my direction and under my supervision, employees of Kroll caused electronic links to the Plan, Redlines Notice, Disclosure Statement Order, Proposed Confirmation Order Notice, and Plan Supplement to be served via email on the parties identified on the "Notice Parties Email Service List" attached hereto as **Exhibit Z**.


Dated: November 20, 2025

<div align="right">

*/s/ Craig E. Johnson*
Craig E. Johnson

</div>

State of New York
County of Westchester

Subscribed and sworn (or affirmed) to me on November 20, 2025, by Craig E. Johnson, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

**<u>Exhibit A</u>**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF (A) HEARING TO CONSIDER CONFIRMATION OF
THE CHAPTER 11 PLAN FILED BY THE DEBTORS AND RELATED
VOTING AND OBJECTION DEADLINES, AND (B) IN THE ALTERNATIVE,
HEARING TO CONSIDER DISMISSAL OF THE DEBTORS' CHAPTER 11 CASES**

　　　**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan")[2]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy

---

[1]　　The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]　　Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Orders (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors will file a notice  (the "Toggle Notice"), indicating their intention to continue to seek Confirmation of a Plan or entry of the Dismissal Orders, by **September 26, 2025, at 4:00 p.m. (prevailing Eastern Time)**, as such date may be extended in accordance with the Disclosure Statement Order.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors seek Dismissal, the Dismissal Hearing will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors confirm they intend to seek confirmation of the Plan, the hearing at which the Court will consider confirmation of the Plan and approval of the Disclosure Statement on a final basis, will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Combined Hearing") before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

---

**PLEASE BE ADVISED**:  THE COMBINED HEARING OR DISMISSAL HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE COURT OR THE DEBTORS **WITHOUT FURTHER NOTICE** OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

---

## CRITICAL INFORMATION REGARDING VOTING ON THE PLAN

**Voting Record Date**.  The voting record date is **September 8, 2025** (the "Voting Record Date"), which is the date for determining which certain Holders of Claims are entitled to vote on the Plan.

**Voting Deadline**.  The deadline for voting on the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must**:  (a) follow the instructions carefully; (b) complete **all** of the required information on the ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it is **actually received** by the Debtors' claims, noticing and solicitation agent, Kroll Restructuring Administration LLC, (the "Claims Agent") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote**.

## CRITICAL INFORMATION REGARDING OBJECTING TO THE PLAN AND/OR OBJECTING TO ENTRY OF THE DISMISSAL ORDERS

**Objection Deadlines**.  The deadline for filing objections to the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation Objection Deadline").  The deadline for filing objections to the Dismissal is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Dismissal Objection Deadline").  Any objection to the relief sought at the Confirmation Hearing or the Dismissal Hearing **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of

March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties-in-interest, if not otherwise filed with the Clerk of the Court electronically via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Confirmation Objection Deadline:

| Debtors | |
|---|---|
| **New Rite Aid, LLC**<br>200 Newberry Commons, Etters, Pennsylvania 17319 | |
| *Counsel to the Debtors* | *Counsel to the Debtors* |
| **PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attn:  Andrew N. Rosenberg; Alice Belisle Eaton;<br>Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.**<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Attn:  Michael D. Sirota; Warren A. Usatine; Felice R.<br>Yudkin; Seth Van Aalten |
| *Counsel to the Committee* | |
| **WILLKIE FARR & GALLAGHER LLP**<br>787 Seventh Avenue<br>New York, New York 10019<br>Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber<br><br>**SILLS CUMMIS & GROSS P.C.**<br>One Riverfront Plaza<br>Newark, New Jersey 07102<br>Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz | |
| *Counsel to the DIP Agents* | |
| **Choate, Hall & Stewart LLP**<br>Two International Place<br>Boston, Massachusetts 02110<br>Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva<br><br>**Greenberg Traurig LLP**<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Attn: Alan J. Brody | |
| *Counsel to McKesson Corporation (as Plan Sponsor)* | |
| **SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, Illinois 60603<br>Attn: Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell<br><br>**McMANIMON, SCOTLAND & BAUMANN, LLC**<br>75 Livingston Avenue, Suite 201<br>Roseland, New Jersey 07068<br>Attn: Anthony Sodono, III; Michele M. Dudas | |

3

| *United States Trustee* |
| --- |
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder and Lauren Bielskie |

## ADDITIONAL INFORMATION

**Obtaining Solicitation Materials**.  The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received the materials in electronic format), please feel free to contact the Debtors' Claims Agent, by: (a) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025; (b) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; (c) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (international); or (d) email RiteAid2025Info@ra.kroll.com  (with "In re New Rite Aid - Solicitation Inquiry" in the subject line).  You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.  Please be advised that the Claims Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

**Filing the Plan Supplement**.  The Debtors will file the Plan Supplement (as defined in the Plan) **no later than September 30, 2025, at 4:00 p.m. (prevailing Eastern Time)** and will serve notice on all Holders of Claims entitled to vote on the Plan, which will: (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

| **BINDING NATURE OF THE PLAN** |
| --- |
| **IF CONFIRMED, THE PLAN SHALL BIND ALL HOLDERS OF CLAIMS AND INTERESTS TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WHETHER OR NOT SUCH HOLDER WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN, HAS FILED A PROOF OF CLAIM IN THESE CHAPTER 11 CASES, OR FAILED TO VOTE TO ACCEPT OR REJECT THE PLAN OR VOTED TO REJECT THE PLAN.** |

*Remainder of page intentionally left blank*

Dated:  September 23, 2025

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher J. Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

**<u>Exhibit B</u>**

SRF 93040

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**REVISED NOTICE OF HEARING TO CONSIDER
CONFIRMATION OF THE CHAPTER 11 PLAN FILED BY
THE DEBTORS AND RELATED VOTING AND OBJECTION DEADLINES**

</div>

        **PLEASE TAKE NOTICE** that, on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court")[2] entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

SRF 93040

objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Orders (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE** that the Disclosure Statement Order established **September 26, 2025 at 4:00 p.m. (prevailing Eastern Time)** as the deadline by which the Debtors will file and serve a notice indicating whether they will pursue confirmation of the Plan or, alternatively, seek dismissal of these Chapter 11 Cases (the "Toggle Notice").

**PLEASE TAKE FURTHER NOTICE** that, on September 26, 2025, the Debtors filed the *Notice of Extension of Date By Which Toggle Notice Shall Be Filed* [Docket No. 2579], extending, pursuant to paragraph 9 of the Disclosure Statement Order, the deadline to file the Toggle Notice to **September 30, 2025 at 4:00 p.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that, on September 30, 2025, the Debtors filed the *Notice of Adjournment of Combined Hearing/Dismissal Hearing and Dates by Which Toggle Notice, Confirmation Order, Dismissal Orders, and Plan Supplement Shall be Filed in Connection Therewith* [Docket No. 2696], adjourning, pursuant to paragraphs 7 and 9 of the Disclosure Statement Order, the Combined Hearing / Dismissal Hearing and the deadline to file the Toggle Notice, Confirmation Order, and Plan Supplement to a date to be determined.

**PLEASE TAKE FURTHER NOTICE** that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3216] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

**PLEASE TAKE FURTHER NOTICE** that the hearing at which the Court will consider confirmation of the Plan and approval of the Disclosure Statement on a final basis, will commence on **November 24, 2025, at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Combined Hearing") before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

> **PLEASE BE ADVISED**:  THE COMBINED HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE COURT OR THE DEBTORS **WITHOUT FURTHER NOTICE** OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

## CRITICAL INFORMATION REGARDING VOTING ON THE PLAN

**Voting Record Date**.  The voting record date is **September 8, 2025** (the "Voting Record Date"), which is the date for determining which certain Holders of Claims are entitled to vote on the Plan.

**Voting Deadline**.  The deadline for voting on the Plan is **November 19, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must**:  (a) follow the instructions carefully; (b) complete **all** of the required information on the ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it is **actually received** by the Debtors' claims, noticing and

SRF 93040

solicitation agent, Kroll Restructuring Administration LLC, (the "Claims Agent") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote**.

## CRITICAL INFORMATION REGARDING OBJECTING TO THE PLAN

**Objection Deadlines**.  The deadline for filing objections to the Plan is **November 19, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation Objection Deadline").  Any objection to the relief sought at the Combined Hearing **must**:  (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties in interest, if not otherwise filed with the Clerk of the Court electronically via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Confirmation Objection Deadline:

| Debtors |
|---|
| **New Rite Aid, LLC**<br>200 Newberry Commons, Etters, Pennsylvania 17319 |

| Counsel to the Debtors | Counsel to the Debtors |
|---|---|
| **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attn:  Andrew N. Rosenberg; Alice Belisle Eaton; Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.**<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Attn:  Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin; Seth Van Aalten |

| Counsel to the Committee |
|---|
| **WILLKIE FARR & GALLAGHER LLP**<br>787 Seventh Avenue<br>New York, New York 10019<br>Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber<br><br>**SILLS CUMMIS & GROSS P.C.**<br>One Riverfront Plaza<br>Newark, New Jersey 07102<br>Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz |

| Counsel to the DIP Agents |
|---|

SRF 93040

| |
|---|
| **Choate, Hall & Stewart LLP**<br>Two International Place<br>Boston, Massachusetts 02110<br>Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva<br><br>**Greenberg Traurig LLP**<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Attn: Alan J. Brody |
| *Counsel to McKesson Corporation (as Plan Sponsor)* |
| **SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, Illinois 60603<br>Attn: Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell<br><br>**McMANIMON, SCOTLAND & BAUMANN, LLC**<br>75 Livingston Avenue, Suite 201<br>Roseland, New Jersey 07068<br>Attn: Anthony Sodono, III; Michele M. Dudas |
| *United States Trustee* |
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder and Lauren Bielskie |

SRF 93040

## ADDITIONAL INFORMATION

**Obtaining Solicitation Materials**.   The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received the materials in electronic format), please feel free to contact the Debtors' Claims Agent, by:  (a) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025; (b) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; (c) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (international); or (d) email RiteAid2025Info@ra.kroll.com  (with "In re New Rite Aid - Solicitation Inquiry" in the subject line).  You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.  Please be advised that the Claims Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

**Filing the Plan Supplement**.  The Debtors will file the Plan Supplement (as defined in the Plan) **no later than November 11, 2025** and will serve notice on all Holders of Claims entitled to vote on the Plan, which will: (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

---

### BINDING NATURE OF THE PLAN

**IF CONFIRMED, THE PLAN SHALL BIND ALL HOLDERS OF CLAIMS AND INTERESTS TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WHETHER OR NOT SUCH HOLDER WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN, HAS FILED A PROOF OF CLAIM IN THESE CHAPTER 11 CASES, OR FAILED TO VOTE TO ACCEPT OR REJECT THE PLAN OR VOTED TO REJECT THE PLAN.**

---

SRF 93040

Dated:  November 11, 2025

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

**<u>Exhibit C</u>**

SRF 93040

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FILING OF PLAN SUPPLEMENT**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY.
IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR
ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL
INFORMATION, CONTACT THE CLAIMS AGENT.**

**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court
for the District of New Jersey (the "Court")[2] entered an order [Docket No. 2535]
(the "Disclosure Statement Order"): (a) authorizing New Rite Aid, LLC and its affiliated debtors and
debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint
Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b)
conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint
Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] as
containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the
solicitation materials and documents to be included in the solicitation packages (the "Solicitation

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in
these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors'
claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite
Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons,
Etters, Pennsylvania 17319.

[2] Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure
Statement, as applicable.

Packages"); and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE** that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [•]] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [•]] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

**PLEASE TAKE FURTHER NOTICE THAT**, as contemplated by the Disclosure Statement Order, the Debtors hereby file the plan supplement, which contains the following materials (the "Plan Supplement").

| Exhibit | Document |
|---|---|
| Exhibit A1 – A4 | A1:  Amended and Restated Bylaws |
| | A2:  Amended and Restated Certificate of Incorporation |
| | A3:  Amended and Restated Limited Liability Company Operating Agreement |
| | A4:  Amended and Restated Certification of Formation |
| Exhibit B | Schedule of Assumed Executory Contracts and/or Unexpired Leases |
| Exhibit C | Schedule of Retained Causes of Action |
| Exhibit D | Restructuring Steps Memorandum |
| Exhibit E | New Board of Directors Disclosures |
| Exhibit F | Liquidating Trustee Identity and Terms of Compensation |
| Exhibit G | Liquidating Trust Agreement |
| Exhibit H | Data Retention Plan |
| Exhibit I | Transition Services Agreement |

**PLEASE TAKE FURTHER NOTICE THAT** the documents contained in the Plan Supplement are integral to, part of, and incorporated by reference into the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** certain documents, or portions thereof, contained in this Plan Supplement remain subject to continuing negotiations.  Subject to the terms and conditions of the Plan, the Disclosure Statement Order, and the Restructuring Support Agreement, the Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, and any of the documents and designations

contained therein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan, the Disclosure Statement Order, or any other order of the Court.

PLEASE TAKE FURTHER NOTICE that the hearing at which the Court will consider confirmation of the Plan and final approval of the Disclosure Statement will commence on **November 24, 2025, at 10:00 a.m. prevailing Eastern Time**, before the Honorable Judge Michael B. Kaplan, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608 (the "Combined Hearing"). The Combined Hearing may be continued from time to time without further notice other than by an announcement in open court or a notice filed on the Court's docket and served on all parties entitled to the notice.

PLEASE TAKE FURTHER NOTICE that the deadline for filing objections to the Plan or final approval of the Disclosure Statement is **November 19, 2025, at 4:00 p.m. prevailing Eastern Time** (the "Confirmation and Final Disclosure Statement Objection Deadline"). Any objection to the Plan or final approval of the Disclosure Statement must: (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Court for the District of New Jersey, and any orders of the Court; (c) state, with particularity, the legal and factual basis for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court (contemporaneously with a proof of service) and served upon the required notice parties so as to be actually received on or before the Confirmation and Final Disclosure Statement Objection Deadline. See the Disclosure Statement Order for further procedures with respect to any such objections.

PLEASE TAKE FURTHER NOTICE THAT if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kroll Restructuring Administration LLC, the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims Agent"), by: (a) calling the Claims Agent at (888) 575-9318 (U.S./Canada, toll free) or +1 (646) 930-4577 (international); (b) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025; (c) writing to the Claims Agent at New Rite Aid, LLC's Election Form Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (d) emailing RiteAid2025Info@ra.kroll.com.(with "In re New Rite Aid - Solicitation Inquiry" in the subject line). You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

\*     \*     \*

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

[*Remainder of Page Intentionally Left Blank*]

Dated:  November 11, 2025

/s/  *Michael D. Sirota*
_____

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:      msirota@coleschotz.com
                wusatine@coleschotz.com
                fyudkin@coleschotz.com
                svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:      arosenberg@paulweiss.com
                aeaton@paulweiss.com
                chopkins@paulweiss.com
                smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**Exhibit A-1**

**Amended and Restated Bylaws**

# AMENDED & RESTATED BYLAWS

## OF

## [●]

*a Delaware corporation*

(the "<u>Corporation</u>")

**Adopted as of [●], [2025]**

## ARTICLE 1

## OFFICES

**Section 1.1.    Registered Office**.  The registered office of the Corporation within the State of Delaware shall be located as provided by the Certificate of Incorporation of the Corporation, as may be amended and/or restated from time to time (the "<u>Certificate of Incorporation</u>").

**Section 1.2.    Additional Offices**.  The Corporation may, in addition to its registered office in the State of Delaware, have such other offices and places of business, both within and outside the State of Delaware, as the Board of Directors of the Corporation (the "<u>Board of Directors</u>") may from time to time determine or as the business and affairs of the Corporation may require.

## ARTICLE 2

## STOCKHOLDERS' MEETINGS

**Section 2.1.    Annual Meetings**.  An annual meeting of stockholders shall be held for the election of directors at such date, time and place as may be fixed by resolution of the Board of Directors from time to time.

**Section 2.2.    Special Meetings**.  Special meetings of stockholders for any purpose or purposes may be called at any time only by the Chairman of the Board, if any, the President, the Board of Directors or by a committee of the Board of Directors authorized to call such meetings and shall be called by the Chairman of the Board, if any, or the President or the Secretary, upon the written request of the stockholders holding a majority of the outstanding stock entitled to vote, and by no other person. The business transacted at a special meeting of stockholders shall be limited to the purpose or purposes for which such meeting is called, except as otherwise determined by the Board of Directors or the chairman of the meeting.

**Section 2.3.**    **Notice of Meetings**.    A written notice of each annual or special meeting of stockholders shall be given stating the place, date and time of the meeting, and, in the case of a special meeting, the purpose or purposes for which the meeting is called. Unless otherwise provided by law, the Certificate of Incorporation or these Bylaws, such notice of meeting shall be given not less than ten (10) nor more than sixty (60) days before the date of the meeting to each stockholder of record entitled to vote at such meeting. If mailed, such notice shall be deemed to be given when deposited in the mail, postage prepaid, directed to the stockholder at such stockholder's address as it appears on the records of the Corporation.

**Section 2.4.**    **Adjournment**.    Any annual or special meeting of stockholders may be adjourned from time to time to reconvene at the same or some other place, and notice need not be given of any such adjourned meeting if the date, time and place thereof are announced at the meeting at which the adjournment is taken. At the adjourned meeting any business may be transacted which might have been transacted at the original meeting. If the adjournment is for more than thirty (30) days, or if after the adjournment a new record date is fixed for the adjourned meeting, a notice of the adjourned meeting shall be given to each stockholder of record entitled to vote at the adjourned meeting in accordance with Section 2.3 hereof.

**Section 2.5.**    **Quorum**.    Except as otherwise provided by law, the Certificate of Incorporation or these Bylaws, the presence in person or by proxy of the holders of stock having a majority of the votes which could be cast by the holders of all outstanding stock entitled to vote at the meeting shall constitute a quorum at each meeting of stockholders.  In the absence of a quorum, the stockholders so present may, by the affirmative vote of the holders of stock having a majority of the votes which could be cast by all such holders, adjourn the meeting from time to time in the manner provided in Section 2.4 hereof until a quorum is present. If a quorum is present when a meeting is convened, the subsequent withdrawal of stockholders, even though less than a quorum remains, shall not affect the ability of the remaining stockholders lawfully to transact business.

**Section 2.6.**    **Organization**.    Meetings of stockholders shall be presided over by the Chairman of the Board, if any, or if there is none or in his or her absence, by the President, or in his or her absence, by a chairman designated by the Board of Directors, or in the absence of such designation by a chairman chosen at the meeting. The Secretary shall act as secretary of the meeting, but in his or her absence the chairman of the meeting may appoint any person to act as secretary of the meeting.

**Section 2.7.**    **Voting**.

(a)    Each stockholder entitled to vote at any meeting of stockholders shall be entitled to one vote for each share of stock held by such stockholder which has voting power on the matter in question; *provided* that any voting rights of common stock issued by the Corporation may be subject to restrictions imposed by the terms of any series of preferred stock issued by the Corporation.

(b)    Directors shall be elected by a plurality of the votes cast in the election of directors.  Each other question shall, unless otherwise provided by law, the Certificate of Incorporation or these Bylaws, be decided by the vote of the holders of stock having a majority of

the votes which could be cast by the holders of all stock entitled to vote on such question which are present in person or by proxy at the meeting.

(c)     Stock of the Corporation standing in the name of another corporation and entitled to vote may be voted by such officer, agent or proxy as the bylaws or other internal regulations of such other corporation may prescribe or, in the absence of such provision, as the board of directors or comparable body of such other corporation may determine.

**Section 2.8.     Proxies**.

(a)     Each stockholder entitled to vote at a meeting of stockholders may authorize another person or persons to act for such stockholder by proxy filed with the Secretary before or at the time of the meeting. No such proxy shall be voted or acted upon after three years from its date, unless the proxy provides for a longer period. A duly executed proxy shall be irrevocable if it states that it is irrevocable and if, and only as long as, it is coupled with an interest sufficient in law to support an irrevocable power. A stockholder may revoke any proxy which is not irrevocable by attending the meeting and voting in person or by filing with the Secretary an instrument in writing revoking the proxy or another duly executed proxy bearing a later date.

(b)     A stockholder may authorize another person or persons to act for such stockholder as proxy by executing a writing authorizing such person or persons to act as such, which execution may be accomplished by such stockholder or such stockholder's authorized officer, director, partner, employee or agent signing such writing or causing his or her signature to be affixed to such writing by any reasonable means, including, but not limited to, facsimile signature.

**Section 2.9.     Action By Consent of Stockholders**.   Any action required or permitted to be taken at any annual or special meeting of stockholders may be taken without a meeting, without prior notice and without a vote, if a consent in writing, setting forth the action so taken, is signed by the holders of outstanding stock having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all shares entitled to vote on such action were present and voted.

## ARTICLE 3

## BOARD OF DIRECTORS

**Section 3.1.     General Powers**.   The business and affairs of the Corporation shall be managed by or under the direction of the Board of Directors, which may exercise all such powers of the Corporation and do all such lawful acts and things as are not by statute or by the Certificate of Incorporation or by these Bylaws required to be exercised or done by the stockholders. Directors need not be stockholders or residents of the State of Delaware.

**Section 3.2.     Number**.   The Corporation shall consist of one or more directors. The number of directors may be determined from time to time by resolution of the Board of Directors. No decrease in the number of directors shall have the effect of shortening the term of any incumbent director. Except as otherwise provided in the Certificate of Incorporation, the directors shall be elected at the annual meeting of stockholders to hold office until the next succeeding

annual meeting of stockholders. Each director shall hold office for the term for which such director is elected and until his or her successor shall have been elected and qualified, subject to such director's earlier death, resignation, retirement, disqualification or removal.

**Section 3.3.** **Elections; Resignations; New Directorships; Vacancies**.

(a)    Except as otherwise provided in the Certificate of Incorporation, any director elected or chosen in accordance with this Section 3.3 shall hold office until the next annual election of directors and until his or her successor shall have been elected and qualified, subject to such director's earlier death, resignation, retirement, disqualification or removal.

(b)    Any director may resign at any time by giving written notice to the Chairman of the Board, if any, the President or the Secretary. Unless otherwise stated in a notice of resignation, it shall take effect when received by the officer to whom it is directed, without any need for its acceptance.

(c)    Any newly created directorship or any vacancy occurring on the Board of Directors for any reason may be filled by a majority of the remaining directors (even if less than a quorum) or by the sole remaining director, as the case may be, or by a plurality of the votes cast in the election of directors at a meeting of stockholders or by written consent. Each director elected to replace a former director shall hold office until the expiration of the term of office of the director whom he or she has replaced and the election and qualification of his or her successor, or until his or her earlier death, resignation or removal. A director elected to fill a newly-created directorship shall serve until the next annual meeting of stockholders and the election and qualification of his or her successor, or until his or her earlier death, resignation or removal.

**Section 3.4.** **Annual Meetings**.    The Board of Directors shall meet as soon as practicable after the adjournment of each annual stockholders meeting at the place of the annual stockholders meeting unless the Board of Directors shall fix another time and place and give notice thereof in the manner required herein for special meetings of the Board of Directors. No notice to the directors shall be necessary to legally convene this meeting, except as provided in this Section 3.4.

**Section 3.5.** **Regular Meetings**.    Regularly scheduled, periodic meetings of the Board of Directors may be held without notice at such times, dates and places as shall from time to time be determined by the Board of Directors.

**Section 3.6.** **Special Meetings**.    Special meetings of the Board of Directors may be called by the Chairman of the Board, if any, the President, the Secretary, or by any member of the Board of Directors. Notice of a special meeting of the Board of Directors shall be given by the person or persons calling the meeting at least twenty-four hours before the special meeting. The purpose or purposes of a special meeting need not be stated in the call or notice.

**Section 3.7.** **Organization**.    Meetings of the Board of Directors shall be presided over by the Chairman of the Board, if any, or if there is none or in his or her absence, by the President, or in his or her absence by a chairman chosen at the meeting. The Secretary shall act as secretary of the meeting, but in his or her absence the chairman of the meeting may appoint any person to act as secretary of the meeting. A majority of the directors present at a meeting, whether or not

they constitute a quorum, may adjourn such meeting to any other date, time or place without notice other than announcement at the meeting.

**Section 3.8.    Quorum; Vote Required for Action**.    At all meetings of the Board of Directors a majority of the whole Board of Directors shall constitute a quorum for the transaction of business. The vote of a majority of the directors present at a meeting at which a quorum is present shall be the act of the Board of Directors.

**Section 3.9.    Committees**.    The Board of Directors may, by resolution passed by a majority of the whole Board of Directors, designate one or more committees, each committee to consist of one or more directors of the Corporation. The Board of Directors may designate one or more directors as alternate members of any committee, who may replace any absent or disqualified member at any meeting of the committee. In the absence or disqualification of a member of the committee, the member or members present at any meeting and not disqualified from voting, whether or not a quorum, may unanimously appoint another member of the Board of Directors to act at the meeting in place of any such absent or disqualified member. Any such committee, to the extent permitted by applicable law and provided in the resolution of the Board of Directors designating such committee, or an amendment to such resolution, shall have and may exercise all the powers and authority of the Board of Directors in the management of the business and affairs of the Corporation, and may authorize the seal of the Corporation to be affixed to all papers which may require it.

**Section 3.10.    Telephonic Meetings**.    Directors, or any committee of directors designated by the Board of Directors, may participate in a meeting of the Board of Directors or such committee by means of conference telephone or similar communications equipment by means of which all persons participating in the meeting can hear each other, and participation in a meeting pursuant to this Section 3.10 shall constitute presence in person at such meeting.

**Section 3.11.    Consent In Lieu of Meeting**.    Unless otherwise restricted by the Certificate of Incorporation or these Bylaws, any action required or permitted to be taken at any meeting of the Board of Directors or any committee thereof may be taken without a meeting if all members of the Board of Directors or committee, as the case may be, consent thereto in writing (which may be in counterparts) or by electronic transmission, and the writing or writings or electronic transmission or transmissions (or paper reproductions thereof) are filed with the minutes of proceedings of the Board of Directors.

**Section 3.12.    Reliance upon Records**.    Every director, and every member of any committee of the Board of Directors, shall, in the performance of his or her duties, be fully protected in relying in good faith upon the records of the Corporation and upon such information, opinions, reports or statements presented to the Corporation by any of its officers or employees, or committees of the Board of Directors, or by any other person as to matters the director or member reasonably believes are within such other person's professional or expert competence and who has been selected with reasonable care by or on behalf of the Corporation, including, but not limited to, such records, information, opinions, reports or statements as to the value and amount of the assets, liabilities and/or net profits of the Corporation, or any other facts pertinent to the existence and amount of surplus or other funds from which dividends might properly be declared and paid, or with which the Corporation's capital stock might properly be purchased or redeemed.

**Section 3.13.**  **Presumption of Assent**.  Unless otherwise provided by the laws of the State of Delaware, a director who is present at a meeting of the Board of Directors, or a member who is present at a meeting of any committee of the Board of Directors, at which action is taken on any matter shall be presumed to have assented to the action taken unless his or her dissent shall be entered in the minutes of such meeting or unless he or she shall file his or her written dissent to such action with the person acting as secretary of such meeting before the adjournment thereof or shall forward such dissent by registered mail to the Secretary immediately after the adjournment of such meeting.  Such right to dissent shall not apply to a director or committee member, as the case may be, who voted in favor of such action.

## ARTICLE 4

## OFFICERS

**Section 4.1.**  **Officers**.  The officers of the Corporation elected by the Board of Directors shall be a President and a Secretary and such other officers as the Board of Directors from time to time may determine.  Officers elected by the Board of Directors shall each have such powers and duties as generally pertain to their respective offices, subject to the specific provisions of this Article 4.  Such officers shall also have such powers and duties as from time to time may be conferred by the Board of Directors.  The President may also appoint such other officers (including, without limitation, one or more Vice Presidents and Controllers) as may be necessary or desirable for the conduct of the business of the Corporation.  Such other officers shall have such powers and duties and shall hold their offices for such terms as may be provided in these Bylaws or as may be prescribed by the Board of Directors or as may be prescribed by the appointing officer.

(a)  *President*.  The President shall be the chief executive officer of the Corporation, shall have general supervision of the affairs of the Corporation and general control of all of its business subject to the ultimate authority of the Board of Directors, and shall be responsible for the execution of the policies of the Board of Directors. The President (if he or she shall be a director) shall preside when present at all meetings of the stockholders and the Board of Directors.

(b)  *Secretary*.  The Secretary shall attend all meetings of the stockholders, the Board of Directors and (as required) committees of the Board of Directors and shall record the proceedings of such meetings in books to be kept for that purpose. The Secretary shall give, or cause to be given, notice of all meetings of the stockholders and special meetings of the Board of Directors and shall perform such other duties as may be prescribed by the Board of Directors or President.  The Secretary shall have custody of the corporate seal of the Corporation and the Secretary, or any Assistant Secretary, shall have authority to affix the same to any instrument requiring it, and when so affixed, it may be attested by his or her signature or by the signature of such Assistant Secretary. The Board of Directors may give general authority to any other officer to affix the seal of the Corporation and to attest the affixing thereof by his or her signature. The Secretary shall keep, or cause to be kept, at the principal executive office of the Corporation or at the office of the Corporation's transfer agent or registrar, if one has been appointed, a stock ledger, or duplicate stock ledger, showing the names of the stockholders and their addresses, the number and classes, series and/or sub-series of shares held by each and, with respect to certificated shares,

the number and date of certificates issued for the same and the number and date of certificates cancelled.

**Section 4.2.   Term of Office; Removal; Vacancies**.   The elected officers of the Corporation shall be elected annually by the Board of Directors at its first meeting held after each annual meeting of stockholders. All officers elected by the Board of Directors shall hold office until the next annual meeting of the Board of Directors and until their successors are duly elected and qualified or until their earlier death, resignation, retirement, disqualification, or removal from office. Any officer may be removed, with or without cause, at any time by the Board of Directors. Any officer appointed by the President may also be removed, with or without cause, by the President, as the case may be, unless the Board of Directors otherwise provides. Any vacancy occurring in any elected office of the Corporation may be filled by the Board of Directors. Any vacancy occurring in any office appointed by the President may be filled by the President, as the case may be, unless the Board of Directors then determines that such office shall thereupon be elected by the Board of Directors, in which case the Board of Directors shall elect such officer.

**Section 4.3.   Other Officers**.   The Board of Directors may delegate the power to appoint such other officers and agents, and may also remove such officers and agents or delegate the power to remove same, as it shall from time to time deem necessary or desirable.

**Section 4.4.   Multiple Officeholders; Stockholder and Director Officers**.   Any number of offices may be held by the same person unless the Certificate of Incorporation or these Bylaws otherwise provide. Officers need not be stockholders or residents of the State of Delaware.

## ARTICLE 5

## STOCK CERTIFICATES AND TRANSFERS

**Section 5.1.   Certificates**.   No stock certificates will be issued to represent the shares of this Corporation; accordingly such shares will be accounted for in the Corporation's books and records, *provided, however*, that every holder of stock shall be entitled to have a certificate signed by or in the name of the Corporation by the Chairman of the Board, if any, or the President or a Vice President, and by the Secretary or an Assistant Secretary, of the Corporation, certifying the number of shares owned by such stockholder in the Corporation. Any of or all the signatures on the certificate may be facsimile.   In case any officer, transfer agent, or registrar who has signed or whose facsimile signature has been placed upon a certificate shall have ceased to be such officer, transfer agent or registrar before such certificate is issued, it may be issued by the Corporation with the same effect as if such officer, transfer agent, or registrar continued to be such at the date of issue.

**Section 5.2.   Lost, Stolen or Destroyed Certificates; Issuance of New Certificates**. The Corporation may issue a new certificate for stock in the place of any certificate theretofore issued by it, alleged to have been lost, stolen or destroyed, and the Corporation may require the owner of the lost, stolen or destroyed certificate, or such stockholder's legal representative, to give the Corporation a bond sufficient to indemnify it against any claim that may be made against it on account of the alleged loss, theft or destruction of any such certificate or the issuance of such new certificate.

7

**Section 5.3.    Transfers of Stock**.   Upon surrender to the Corporation of a certificate for stock of the Corporation duly endorsed or accompanied by proper evidence of succession, assignment or authority to transfer or, if the relevant stock certificate is claimed to have been lost, stolen or destroyed, upon compliance with the provisions of Section 5.2 hereof, and upon payment of applicable taxes with respect to such transfer, and in compliance with any restrictions on transfer applicable to such stock certificate or the shares represented thereby of which the Corporation shall have notice and subject to such rules and regulations as the Board of Directors may from time to time deem advisable concerning the transfer and registration of stock certificates, the Corporation shall issue a new certificate or certificates for such stock to the person entitled thereto, cancel the old certificate and record the transaction upon its books. Transfers of stock shall be made only on the books of the Corporation by the registered holder thereof or by such holder's attorney or successor duly authorized as evidenced by documents filed with the Secretary or transfer agent of the Corporation. Whenever any transfer of stock shall be made for collateral security, and not absolutely, it shall be so expressed in the entry of transfer if, when the certificate or certificates representing such stock are presented to the Corporation for transfer, both the transferor and transferee request the Corporation to do so.

**Section 5.4.    Stockholders of Record**.   The Corporation shall be entitled to treat the holder of record of any stock of the Corporation as the holder thereof and shall not be bound to recognize any equitable or other claim to or interest in such stock on the part of any other person, whether or not it shall have express or other notice thereof, except as otherwise required by the laws of the State of Delaware.

<div align="center">

**ARTICLE 6**

**NOTICES**

</div>

**Section 6.1.    Manner of Notice**.   Whenever notice is required to be given to any stockholder, director or member of any committee of the Board of Directors, such notice may be given by personal delivery or by depositing it, in a sealed envelope, in the United States mails, first class, postage prepaid, addressed, or by transmitting it via telecopier, to such stockholder, director or member, either at the address or telecopier number of such stockholder, director or member as it appears on the records of the Corporation or, in the case of such a director or member, at his or her business address or telecopier number; and such notice shall be deemed to be given at the time when it is thus personally delivered, deposited, delivered or transmitted, as the case may be. Such requirement for notice shall also be deemed satisfied, except in the case of stockholder meetings, if actual notice is received orally or by other writing by the person entitled thereto as far in advance of the event with respect to which notice is being given as the minimum notice period required by law or these Bylaws.

**Section 6.2.    Waivers of Notice**.   Any written waiver of notice, signed by the person entitled to notice, whether before or after the time stated therein, shall be deemed equivalent to notice. Attendance of a person at a meeting shall constitute a waiver of notice of such meeting, except when the person attends a meeting for the express purpose of objecting, at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened. Neither the business to be transacted at, nor the purpose of any regular special meeting

of the stockholders, directors or members of a committee or directors need be specified in any written waiver of notice.

<div align="center">

**ARTICLE 7**

**INDEMNIFICATION**

</div>

**Section 7.1.**    **Scope**.  The Corporation shall, to the fullest extent permitted by Section 145 of the Delaware General Corporation Law, as that Section may be amended and supplemented from time to time (the "DGCL"), indemnify any director, officer, employee or agent of the Corporation, against expenses (including attorneys' fees), judgments, fines, amounts paid in settlement and/or other matters referred to in or covered by such Section, by reason of the fact that such person is or was a director, officer, employee or agent of the Corporation, or is or was serving at the request of the corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise.

**Section 7.2.**    **Exculpation**.

(a)    Subject to Section 145 of the DGCL, no Indemnified Party (as defined below) shall be liable, in damages or otherwise, to the Corporation, its stockholders, the directors or any of their Affiliates for any act or omission performed or omitted by any of them in good faith (including, without limitation, any act or omission performed or omitted by any of them in reliance upon and in accordance with the opinion or advice of experts, including, without limitation, of legal counsel as to matters of law, of accountants as to matters of accounting, or of investment bankers or appraisers as to matters of valuation), except with respect to (i)   any act taken by such Indemnified Party purporting to bind the Corporation that has not been authorized pursuant to these Bylaws or (ii)   any act or omission with respect to which such Indemnified Party was grossly negligent or engaged in intentional misconduct.

(b)    To the extent that, at law or in equity, any Indemnified Party has duties (including fiduciary duties) and liabilities relating thereto to the Corporation or to its stockholders, such Indemnified Party acting under these Bylaws shall not be liable to the Corporation or to its stockholders for its good faith reliance on the provisions of these Bylaws. The provisions of these Bylaws, to the extent that they restrict, modify or eliminate the duties and liabilities of an Indemnified Party otherwise existing at law or in equity, shall replace such other duties and liabilities of such Indemnified Party, to the maximum extent permitted by applicable law.

**Section 7.3.**    **Indemnification**.

(a)    To the fullest extent permitted by applicable law, the Corporation shall indemnify and hold harmless and pay all judgments and claims against (i) the Board of Directors (ii) each officer of the Corporation, (iii) each director and (iv) each stockholder or their respective Affiliates, officers, directors, employees, shareholders, partners, managers and members (each, an "Indemnified Party"), each of which shall be a third party beneficiary of these Bylaws solely for purposes of this Section 7.3 and Section 7.4 from and against any loss or damage incurred by an Indemnified Party or by the Corporation for any act or omission taken or suffered by such Indemnified Party in good faith (including, without limitation, any act or omission taken or

<div align="center">9</div>

suffered by any of them in reliance upon and in accordance with the opinion or advice of experts, including, without limitation, of legal counsel as to matters of law, of accountants as to matters of accounting, or of investment bankers or appraisers as to matters of valuation) in connection with the purpose and business of the Corporation, including costs and reasonable attorneys' fees and any amount expended in the settlement of any claims or loss or damage, except with respect to (i) any act taken by such Indemnified Party purporting to bind the Corporation that has not been authorized pursuant to these Bylaws or (ii) any act or omission with respect to which such Indemnified Party was grossly negligent or engaged in intentional misconduct.

(b)     The satisfaction of any indemnification obligation pursuant to sub-paragraph (a) of this Section 7.3 shall be from and limited to Corporation assets (including insurance and any agreements pursuant to which the Corporation, its officers or employees are entitled to indemnification) and the stockholder, in such capacity, shall not be subject to personal liability therefor.

(c)     Expenses reasonably incurred by an Indemnified Party in defense or settlement of any claim that may be subject to a right of indemnification hereunder shall be advanced by the Corporation prior to the final disposition thereof upon receipt of an undertaking by or on behalf of such Indemnified Party to repay such amount to the extent that it shall be determined upon final adjudication after all possible appeals have been exhausted that such Indemnified Party is not entitled to be indemnified hereunder.

(d)     The Corporation may purchase and maintain insurance, on behalf of all Indemnified Parties and other Persons against any liability which may be asserted against, or expense which may be incurred by, any such Person in connection with the Corporation's activities, whether or not the Corporation would have the power to indemnify such Person against such liabilities under the provisions of these Bylaws.

(e)     Promptly after receipt by an Indemnified Party of notice of the commencement of any investigation, action, suit, arbitration or other proceeding, whether civil or criminal (collectively, "Proceeding"), such Indemnified Party shall, if a claim for indemnification in respect thereof is to be made against the Corporation, give written notice to the Corporation of the commencement of such Proceeding; provided, however, that the failure of any Indemnified Party to give notice as provided herein shall not relieve the Corporation of its obligations under this Section 7.3, except to the extent that the Corporation is actually prejudiced by such failure to give notice. In case any such Proceeding is brought against an Indemnified Party (other than a derivative suit in right of the Corporation), the Corporation will be entitled to participate in and to assume the defense thereof to the extent that the Corporation may wish, with counsel reasonably satisfactory to such Indemnified Party. After notice from the Corporation to such Indemnified Party of the Corporation's election to assume the defense of such Proceeding, the Corporation will not be liable for expenses subsequently incurred by such Indemnified Party in connection with the defense thereof. The Corporation will not consent to entry of any judgment or enter into any settlement of such Proceeding that does not include as an unconditional term thereof the giving by the claimant or plaintiff to such Indemnified Party a release from all liability in respect of such Proceeding and the related claim.

(f)    The right to indemnification and the advancement of expenses conferred in this <u>Section 7.3</u> shall not be exclusive of any other right which any Person may have or hereafter acquire under any statute, agreement, bylaw, vote of the Board of Directors or otherwise. The rights conferred upon any Indemnified Party in <u>Section 7.2</u> above and this <u>Section 7.3</u> shall be contract rights that vest upon the occurrence or alleged occurrence of any act or omission giving rise to any proceeding or threatened proceeding and such rights shall continue as to any Indemnified Party who has ceased to be manager, director or officer and shall inure to the benefit of such Indemnified Party's heirs, executors and administrators. Any amendment, alteration or repeal of <u>Section 7.2</u> above and/or this <u>Section 7.3</u> that adversely affects any right of any Indemnified Party or its successors shall be prospective only and shall not limit or eliminate any such right with respect to any proceeding involving any occurrence or alleged occurrence of any action or omission to act that took place prior to such amendment, alteration or repeal.

**Section 7.4.    Primary Obligation**.    With respect to any Indemnified Party who is employed, retained or otherwise associated with, or appointed or nominated by a stockholder or any of its affiliates and who acts or serves as a director, officer, manager, fiduciary, employee, consultant, advisor or agent of, for or to the Corporation or any of its subsidiaries, the Corporation or its subsidiaries shall be primarily liable for all indemnification, reimbursements, advancements or similar payments (the "<u>Indemnity Obligation</u>") afforded to such Indemnified Party acting in such capacity or capacities on behalf or at the request of the Corporation or any of its subsidiaries, in such capacity, whether the Indemnity Obligations are created by law, organizational or constituent documents, contract (including these Bylaws) or otherwise.    Notwithstanding the fact that such stockholder and/ or any of its affiliates, other than the Corporation (such persons, together with its and their heirs, successors and assigns, the "<u>Stockholder Parties</u>") may have concurrent liability to an Indemnified Party with respect to the Indemnity Obligations, in no event shall the Corporation or any of its subsidiaries have any right or claim against any of the Stockholder Parties for contribution or have rights of subrogation against any of the Stockholder Parties through an Indemnified Party for any payment made by the Corporation or any of its subsidiaries with respect to any Indemnity Obligation. In addition, in the event that any Stockholder Parties pay or advance to an Indemnified Party any amount with respect to an Indemnity Obligation, the Corporation shall, or shall cause its subsidiaries to, as applicable, promptly reimburse such Stockholder Party for such payment or advance upon request.

**Section 7.5.    Continuing Obligation**.    The provisions of this <u>Article 7</u> shall be deemed to be a contract between the Corporation and each director of the Corporation who serves in such capacity at any time while these Bylaws are in effect, and any repeal or modification thereof shall not affect any rights or obligations then existing with respect to any state of facts then or theretofore existing or any action, suit or proceeding theretofore or thereafter brought based in whole or in part upon any such state of facts.

**Section 7.6.    Nonexclusive**.    The indemnification and advancement of expenses provided for under this <u>Article 7</u> shall (i) not be deemed exclusive of any other rights to which those indemnified may be entitled under any bylaw, agreement or vote of stockholders or disinterested directors or otherwise, both as to action in their official capacities and as to action in another capacity while holding such office, (ii) continue unto a person who has ceased to be a director and (iii) inure to the benefit of the heirs, executors and administrators of such a person.

**Section 7.7.**    **Other Persons**.    In addition to the indemnification rights of directors, officers, employees or agents of the Corporation, the Board of Directors in its discretion shall have the power, on behalf of the Corporation, to indemnify any other person made a party to any action, suit or proceeding who the Corporation may indemnify under Section 145 of the DGCL.

**Section 7.8.**    **Definitions**.    The phrases and terms set forth in this Article 7 shall be given the same meaning as the identical terms and phrases are given in Section 145 of the DGCL, as that Section may be amended and supplemented from time to time.

**Section 7.9.**    **Other Indemnification**.    The Corporation's obligation, if any, to indemnify any person who was or is serving at its request as a director, officer, employee, partner or agent of another corporation, partnership, joint venture or other enterprise shall be reduced by any amount such person may collect as indemnification from such other corporation, partnership, joint venture or other enterprise.

**Section 7.10.**  **Amendment or Repeal**.    Any repeal or modification of the foregoing provisions of this Article 7 shall not adversely affect any right or protection hereunder of any person in respect of any act or omission occurring prior to the time of such repeal or modification.

## ARTICLE 8

## MISCELLANEOUS

**Section 8.1.**    **CTA**.    "CTA" means the Corporate Transparency Act (31 U.S.C. § 5336), enacted as part of the National Defense Authorization Act for Fiscal Year 2021, as amended, and the rules and regulations promulgated thereunder, including 31 C.F.R. § 1010.380.  To the extent the Corporation or any of its subsidiaries is a "reporting company" (as defined under the CTA) not subject to an applicable exemption under the CTA, each stockholder agrees and covenants (a) to cooperate with the Corporation with respect to its inquiry and determination of "beneficial owners" (as defined under the CTA) of the Corporation or its subsidiaries and (b) to the extent identified by the Corporation as a "beneficial owner" (as defined under the CTA) of the Corporation or its subsidiaries, (i) to provide to the Corporation such information required by the Corporation or its subsidiaries to comply with the CTA with respect to such stockholder, including either (I) a FinCEN identifier (as defined under the CTA), or personal identifying information and an "acceptable identification document" (as defined in the CTA), or (II) to the extent an applicable CTA exemption permits a "beneficial owner" (as defined under the CTA) to provide other information for reporting to FinCEN (as defined under the CTA) in lieu of the information contemplated by clause (I), such other information permitted to be provided under the CTA, and (ii) to provide or update information relating to any changes to the same in a timely manner in accordance with the CTA (or to use its commercially reasonable efforts to cause any individual who is a "beneficial owner" by directly or indirectly owning any ownership interests (as defined under the CTA) of such stockholder, or exercising "substantial control" (as defined under the CTA) through such stockholder over the Corporation, to provide or update the same).

**Section 8.2.**    **Fiscal Year**.    The fiscal year of the Corporation shall end on December 31 of each year, unless changed by resolution of the Board of Directors.

**Section 8.3.    Seal**.   The Board of Directors may resolve to create a corporate seal for the Corporation. In the event the Board of Directors does so resolve, the corporate seal shall have the name of the Corporation inscribed thereon and shall be in such form as may be approved from time to time by the Board of Directors. The seal for the Corporation (if any) may be used by causing it or a facsimile thereof to be impressed, affixed or otherwise reproduced.

**Section 8.4.    Ratification**.   Any transaction, questioned in any lawsuit on the ground of lack of authority, defective or irregular execution, adverse interest of director, officer or stockholder, non disclosure, miscomputation, or the application of improper principles or practices of accounting, may be ratified before or after judgment, by the Board of Directors or by the stockholders, and if so ratified shall have the same force and effect as if the questioned transaction had been originally duly authorized. Such ratification shall be binding upon the Corporation and its stockholders and shall constitute a bar to any claim or execution of any judgment in respect of such questioned transaction.

**Section 8.5.    Bank Accounts and Drafts**.   In addition to such bank accounts as may be authorized by the Board of Directors, the primary financial officer or any person designated by said primary financial officer, whether or not an employee of the Corporation, may authorize such bank accounts to be opened or maintained in the name and on behalf of the Corporation as he may deem necessary or appropriate, payments from such bank accounts to be made upon and according to the check of the Corporation in accordance with the written instructions of said primary financial officer, or other person so designated by the Treasurer.

**Section 8.6.    Execution of Papers**.   Except as the Board of Directors may generally or in particular cases authorize the execution thereof in some other manner, all deeds, leases, transfers, contracts, bonds, notes, checks, drafts and other obligations made, accepted or endorsed by the Corporation shall be signed by any officer of the Corporation appointed by the Board of Directors pursuant to these Bylaws.

**Section 8.7.    Form of Records**.   Any records maintained by the Corporation in the regular course of its business, including its stock ledger, books of account, and minute books, may be kept on, or be in the form of, punch cards, magnetic tape, photographs, microphotographs, or any other information storage device, *provided* that the records so kept can be converted into clearly legible form within a reasonable time. The Corporation shall so convert any records so kept upon the request of any person entitled to inspect the same.

**Section 8.8.    Amendment of Bylaws**.   The Board of Directors shall have the power to adopt, amend and/or restate, alter or repeal the Bylaws of the Corporation. The Bylaws of the Corporation may also be adopted, amended and/or restated, altered or repealed by the stockholders, and the stockholders may prescribe that any Bylaw made by them shall not be altered, amended or repealed by the Board of Directors.

*        *        *        *        *

**Exhibit A-2**

**Amended and Restated Certificate of Incorporation**

## AMENDED & RESTATED CERTIFICATE OF INCORPORATION

## OF

## [●]

_____

## ARTICLE ONE

The name of the corporation is [●] (hereinafter called the "<u>Corporation</u>").

## ARTICLE TWO

The address of the Corporation's registered office in the State of Delaware is c/o [●].  The name of its registered agent at such address is [●].

## ARTICLE THREE

The purpose of the Corporation is to engage in any lawful act or activity for which corporations may be organized under the General Corporation Law of Delaware.

## ARTICLE FOUR

The total number of shares which the Corporation shall have the authority to issue is [●] shares, all of which shall be shares of Common Stock, with a par value of $[●] per share.

The Corporation shall not issue any class of non-voting equity securities unless and solely to the extent permitted by Section 1123(a)(6) of title 11 of the United States Code (the "Bankruptcy Code") as in effect on the date of filing of this Certificate of Incorporation with the Secretary of State of the State of Delaware; provided, however, that this <u>Article Four</u> (a) will have no further force and effect beyond that required under Section 1123(a)(6) of the Bankruptcy Code, (b) will have such force and effect, if any, only for so long as Section 1123(a)(6) of the Bankruptcy Code is in effect and applicable to the Corporation and (c) in all events may be amended or eliminated from time to time in accordance with applicable law.

## ARTICLE FIVE

The name and mailing address of the incorporator is as follows:

| Name | Address |
|------|---------|
| [●] | [●] |

## ARTICLE SIX

The directors shall have the power to adopt, amend or repeal bylaws of the Corporation ("<u>Bylaws</u>"), except as may be otherwise be provided in the Bylaws.

# ARTICLE SEVEN

**Section 7.1.**   **Nature of Indemnity**.  Each person who was or is made a party or is threatened to be made a party to or is involved in any action, suit or proceeding, whether civil, criminal, administrative or investigative (hereinafter a "proceeding"), by reason of the fact that he (or a person of whom he is the legal representative), is or was a director or officer of the Corporation or is or was serving at the request of the Corporation as a director, officer, employee, fiduciary, or agent of another corporation or of a partnership, joint venture, trust or other enterprise, including service with respect to employee benefit plans, whether the basis of such proceeding is alleged action in an official capacity as a director, officer, employee, fiduciary or agent or in any other capacity while serving as a director, officer, employee, fiduciary or agent, shall be indemnified and held harmless by the Corporation to the fullest extent which it is empowered to do so by the General Corporation Law of the State of Delaware, as the same exists or may hereafter be amended (but, in the case of any such amendment, only to the extent that such amendment permits the Corporation to provide broader indemnification rights than said law permitted the Corporation to provide prior to such amendment) against all expense, liability and loss (including attorneys' fees actually and reasonably incurred by such person in connection with such proceeding and such indemnification shall inure to the benefit of his or her heirs, executors and administrators; *provided*, *however*, that, except as provided in Section 7.2 hereof, the Corporation shall indemnify any such person seeking indemnification in connection with a proceeding initiated by such person only if such proceeding was authorized by the Board of Directors of the Corporation.  The right to indemnification conferred in this Article Seven shall be a contract right and, subject to Sections 7.2 and 7.5 hereof, shall include the right to payment by the Corporation of the expenses incurred in defending any such proceeding in advance of its final disposition.  The Corporation may, by action of the Board of Directors, provide indemnification to employees and agents of the Corporation with the same scope and effect as the foregoing indemnification of directors and officers.

**Section 7.2.**   **Procedure for Indemnification of Directors and Officers**.  Any indemnification of a director or officer of the Corporation under Section 7.1 hereof or advance of expenses under Section 7.5 hereof shall be made promptly, and in any event within 30 days, upon the written request of the director or officer.  If a determination by the Corporation that the director or officer is entitled to indemnification pursuant to this Article Seven is required, and the Corporation fails to respond within sixty (60) days to a written request for indemnity, the Corporation shall be deemed to have approved the request.  If the Corporation denies a written request for indemnification or advancing of expenses, in whole or in part, or if payment in full pursuant to such request is not made within thirty (30) days, the right to indemnification or advances as granted by this Article Seven shall be enforceable by the director or officer in any court of competent jurisdiction. Such person's costs and expenses incurred in connection with successfully establishing his right to indemnification, in whole or in part, in any such action shall also be indemnified by the Corporation. It shall be a defense to any such action (other than an action brought to enforce a claim for expenses incurred in defending any proceeding in advance of its final disposition where the required undertaking, if any, has been tendered to the Corporation) that the claimant has not met the standards of conduct which make it permissible under the General Corporation Law of the State of Delaware for the Corporation to indemnify the claimant for the amount claimed, but the burden of such defense shall be on the Corporation. Neither the failure of the Corporation (including the Board of Directors, independent legal counsel, or its stockholders)

to have made a determination prior to the commencement of such action that indemnification of the claimant is proper in the circumstances because he or she has met the applicable standard of conduct set forth in the General Corporation Law of the State of Delaware, nor an actual determination by the Corporation (including its Board of Directors, independent legal counsel, or its stockholders) that the claimant has not met such applicable standard of conduct, shall be a defense to the action or create a presumption that the claimant has not met the applicable standard of conduct.

**Section 7.3.** **Nonexclusivity of Article Seven**.  The rights to indemnification and the payment of expenses incurred in defending a proceeding in advance of its final disposition conferred in this Article Seven shall not be exclusive of any other right which any person may have or hereafter acquire under any statute, provision of the certificate of incorporation, by-law, agreement, vote of stockholders or disinterested directors or otherwise.

**Section 7.4.** **Insurance**.  The Corporation may purchase and maintain insurance on its own behalf and on behalf of any person who is or was a director, officer, employee, fiduciary, or agent of the Corporation or was serving at the request of the Corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise against any liability asserted against him or her and incurred by him or her in any such capacity, whether or not the Corporation would have the power to indemnify such person against such liability under this Article Seven.

**Section 7.5.** **Expenses**.  Expenses incurred by any person described in Section 7.1 hereof in defending a proceeding shall be paid by the Corporation in advance of such proceeding's final disposition unless otherwise determined by the Board of Directors in the specific case upon receipt of an undertaking by or on behalf of the director or officer to repay such amount if it shall ultimately be determined that he is not entitled to be indemnified by the Corporation.  Such expenses incurred by other employees and agents may be so paid upon such terms and conditions, if any, as the Board of Directors deems appropriate.

**Section 7.6.** **Employees and Agents**.  Persons who are not covered by the foregoing provisions of this Article Seven and who are or were employees or agents of the Corporation, or who are or were serving at the request of the Corporation as employees or agents of another corporation, partnership, joint venture, trust or other enterprise, may be indemnified to the extent authorized at any time or from time to time by the Board of Directors.

**Section 7.7.** **Contract Rights**.  The provisions of this Article Seven shall be deemed to be a contract right between the Corporation and each director or officer who serves in any such capacity at any time while this Article Seven and the relevant provisions of the General Corporation Law of the State of Delaware or other applicable law are in effect.  Such contract right shall vest for each director and officer at the time such person is elected or appointed to such position, and no repeal or modification of this Article Seven or any such law shall affect any such vested rights or obligations then existing with respect to any state of facts or proceeding arising after such election or appointment.

**Section 7.8.** **Merger or Consolidation**.  For purposes of this Article Seven, references to "the Corporation" shall include, in addition to the resulting corporation, any

constituent corporation (including any constituent of a constituent) absorbed in a consolidation or merger which, if its separate existence had continued, would have had power and authority to indemnify its directors, officers, and employees or agents, so that any person who is or was a director, officer, employee or agent of such constituent corporation, or is or was serving at the request of such constituent corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise, shall stand in the same position under this <u>Article Seven</u> with respect to the resulting or surviving corporation as he or she would have with respect to such constituent corporation if its separate existence had continued.

## ARTICLE EIGHT

The Corporation hereby renounces, to the fullest extent permitted by law, any interest or expectancy of the Corporation in, or in being offered an opportunity to participate in, business opportunities that are presented to any of its directors or stockholders or any of their respective affiliates. Without limiting the generality of the foregoing, the Corporation specifically renounces any rights the Corporation might have in any business venture or business opportunity of any director or stockholder or any of their respective affiliates, and no director or stockholder or any of their respective affiliates shall have any obligation to offer any interest in any such business venture or business opportunity to the Corporation or otherwise account to the Corporation in respect of any such business ventures or opportunities, even if the business venture or opportunity is one that the Corporation or its subsidiaries might reasonably be deemed to have pursued or had the ability or desire to pursue if granted the opportunity to do so. Furthermore, it shall not be deemed a breach of any fiduciary or other duties, if any, whether express or implied, for any director or stockholder to permit itself or one of its affiliates to engage in a business opportunity in preference or to the exclusion of the Corporation and such director or stockholder or any of their respective affiliates shall have no obligation to disclose to the Corporation or any of its subsidiaries any information related to its business or opportunities, disclose to the Corporation or the Board of Directors any confidential information regarding any corporate opportunity or other potential investment in such director or stockholder's possession even if it is material and relevant to the Corporation and/or the Board of Directors, present business opportunities to the Corporation, refrain from engaging in any line of business, refrain from investing in any person or refrain from doing business with any person. References to "stockholder" in this <u>Article Eight</u> are to each stockholder in its capacity as such. Any person purchasing or otherwise acquiring any interest in shares of capital stock of the Corporation shall be deemed to have notice of and to have consented to the provisions of this <u>Article Eight</u>.

## ARTICLE NINE

The Corporation reserves the right to amend or repeal any provisions contained in this Certificate of Incorporation from time to time and at any time in the manner now or hereafter prescribed by the laws of the State of Delaware, and all rights conferred upon stockholders and directors are granted subject to such reservation.

## ARTICLE TEN

The Corporation hereby eliminates, to the fullest extent permitted by law (as contemplated by Section 102(b)(7) of the General Corporation Law of the State of Delaware), the

personal liability of any person who serves as a director of the Corporation to the Corporation and/or its stockholders for monetary damages for breach of fiduciary duty as a director, *provided* that this <u>Article Ten</u> shall not eliminate or limit the liability of a director: (i) for any breach of the director's duty of loyalty to the Corporation or its stockholders; (ii) for acts or omissions not in good faith or which involve intentional misconduct or a knowing violation of law; (iii) under Section 174 of the General Corporation Law of the State of Delaware; or (iv) for any transaction from which the director derived an improper personal benefit; *provided*, *however*, that if in the future the General Corporation Law of the State of Delaware is amended or modified (including, but not limited to, Section 102(a)(7)) to permit the elimination of the personal liability of a director of the Corporation to a greater extent than contemplated above, then the provisions of this <u>Article Ten</u> shall be deemed to be automatically amended to provide for the elimination of the personal liability of the directors of the Corporation to such greater extent. This <u>Article Ten</u> shall not eliminate or limit the liability of a director for any act or omission occurring prior to the date when this <u>Article Ten</u> becomes effective.  No amendment to or repeal of this <u>Article Ten</u> shall apply to or have any effect on the liability or alleged liability of any director of the Corporation for or with respect to any acts or omissions of such director occurring prior to such amendment.

\* \* \* \* \*

[*Signature Page Follows*]

5

I, the undersigned, being the sole incorporator hereinbefore named, for the purpose of forming a corporation in pursuance of the General Corporation Law of the State of Delaware, do make and file this certificate, hereby declaring and certifying that the facts herein stated are true, and accordingly have hereunto set my hand this [●] day of [●], [2025].

_____

[NAME],
as the sole incorporator of
[CORPORATION].

**Exhibit A-3**

**Amended and Restated Limited Liability Company Operating Agreement**

# AMENDED & RESTATED LIMITED LIABILITY COMPANY OPERATING AGREEMENT

## OF

## [●]

THIS LIMITED LIABILITY COMPANY OPERATING AGREEMENT (this "Agreement") of [●], a Delaware limited liability company (the "Company"), is made and entered into, as of [●], [2025], by [●], a Delaware [●] as the sole member (the "Member").

**WHEREAS**, the Company was formed as a limited liability company upon the filing of a Certificate of Formation in the office of the Secretary of State of the State of Delaware on [●] (as may be subsequently amended and/or restated, the "Certificate") in accordance with the Delaware Limited Liability Company Act (6 Del. C. §§ 18-101, *et seq.*), as amended (the "Delaware Act"); and

**WHEREAS**, in accordance with the Delaware Act, the Member desires to memorialize the terms on which the Company shall hereafter be governed.

**NOW, THEREFORE**, in consideration of the mutual promises and agreements herein made and intending to be legally bound hereby, the parties hereto hereby agree as follows:

1. **Name**.  The name of the limited liability company shall be "[●]".

2. **Purposes**.  The Company is formed for the object and purpose of, and the nature of the business to be conducted and promoted by the Company is, engaging in any lawful act or activity for which limited liability companies may be formed under the Delaware Act and engaging in any and all activities necessary or incidental to the foregoing. The Company shall possess and may exercise all of the powers and privileges granted by the Delaware Act or by any other law or by this Agreement, together with any powers incidental thereto, so far as such powers and privileges are necessary or convenient to the conduct, promotion or attainment of the business purposes or activities of the Company.

3. **Offices; Registered Agent**.  The address of the registered office of the Company and the name and address of the registered agent of the Company shall be as stated in the Certificate. The Company's principal place of business shall be at the place designated by the Member. The Member may, at any time and from time to time, change the registered office, the registered agent and/or the principal place of business of the Company.

4. **Management**.  The business and affairs of the Company shall be managed by the Member. The Member shall be considered a "Manager" of the Company within the meaning of Section 18-101(12) of the Delaware Act. Subject to the terms and conditions of this Agreement, the Member shall have the power to do any and all acts necessary or convenient to or for the furtherance of the purposes described herein, including all powers, statutory and/or otherwise, possessed by managers under the laws of the State of Delaware.

5. **Officers**.  The Member may from time to time as the Member deems advisable, in its sole discretion, appoint officers of the Company ("Officers") and assign in writing titles (including, without limitation, President, Vice President, Secretary, and Treasurer) to any such person. Unless the Member decides otherwise, if the title is one commonly used for officers of a business corporation formed under the Delaware General Corporation Law, the assignment of such title shall constitute the delegation to such person of the authorities and duties that are normally associated with that office. Any such Officers so appointed may be removed and replaced at any time, with or without cause, by the Member, in its sole

1

discretion. Any delegation pursuant to this <u>Section 5</u> may be revoked at any time by the Member, in its sole discretion.

      6.     **Term**. The term of the Company began on the date the Certificate was filed in the office of the Secretary of State of the State of Delaware and shall continue until the Company is dissolved and its affairs wound up in accordance with the Delaware Act or <u>Sections 17</u> or <u>18</u> of this Agreement.

      7.     **Capital Contributions**. The amounts of the Member's capital contributions (if any) to the Company shall be set forth on the Company's books and records.

      8.     **Additional Contributions**. The Member shall not be required to make any additional capital contribution to the Company.

      9.     **Allocations of Profits and Losses**. The Company's profits and losses shall be allocated to the Member.

      10.     **Distributions**. Distributions shall be made to the Member at the times and in the aggregate amounts determined by the Member.

      11.     **Transfer of Interests**. The Member may transfer, assign or pledge all or any part of its interest in the Company (or any beneficial interest therein).

      12.     **Resignation**. A Member may only resign from the Company if he, she or it has transferred all of its interest in the Company to another person or entity.

      13.     **Admission of Additional Members**.

      (a)     The Member may, at any time and from time to time, admit one or more additional members on such terms as it may determine in its sole discretion.

      (b)     The admission of additional members pursuant to this <u>Section 13</u> may be accomplished by the amendment and/or restatement of this Agreement and, if required by the Delaware Act, the filing of an appropriate amendment and/or restatement of the Certificate in the office of the Secretary of State of the State of Delaware.

      14.     **Admission of Additional or Substitute Managing Members**.

      (a)     The Member may, at any time and from time to time, admit one or more additional or substitute managing members (including affiliates of the Member) on such terms as it may determine in its sole discretion.

      (b)     The admission of additional or substitute managing members to the Company pursuant to this <u>Section 14</u> may be accomplished by the amendment and/or restatement of this Agreement and, if required by the Delaware Act, the filing of an appropriate amendment and/or restatement of the Certificate in the office of the Secretary of State of the State of Delaware.

      15.     **Liability of the Member**. The Member shall not have any liability for the obligations or liabilities of the Company, except to the extent required by the Delaware Act.

      16.     **Exculpation and Indemnification**. None of the Members or Officers (each, an "<u>Indemnitee</u>") shall be liable to the Company, or any other person or entity who has an interest in the

Company, for any loss, damage or claim incurred by reason of any act or omission performed or omitted by such Indemnitee in good faith on behalf of the Company and in a manner reasonably believed to be within the scope of the authority conferred on such Indemnitee pursuant to this Agreement, except that an Indemnitee shall be liable for any such loss, damage or claim incurred by reason of such Indemnitee's willful misconduct.  To the full extent permitted by applicable law, each Indemnitee shall be entitled to indemnification from the Company for any loss, damage or claim incurred by such Indemnitee by reason of any act or omission performed or omitted by such Indemnitee in good faith on behalf of the Company and in a manner reasonably believed to be within the scope of the authority conferred on such Indemnitee pursuant to this Agreement, except that no Indemnitee shall be entitled to be indemnified in respect of any loss, damage or claim incurred by such Indemnitee by reason of its willful misconduct with respect to such acts or omissions; *provided, however*, that any indemnity under this <u>Section 16</u> shall be provided out of and to the extent of Company assets only, and no Member shall have personal liability on account thereof.

17.  **<u>Sale of Assets; Merger; Liquidation</u>**.  Upon the consent of the Member, the Company may (a) sell or otherwise dispose of all or substantially all of its assets; or (b) merge, liquidate, dissolve, reorganize or file for voluntary bankruptcy.

18.  **<u>Dissolution</u>**.  The Company shall dissolve, and its affairs shall be wound up, upon the first to occur of any of the following events: (a) at any time determined by the Member; or (b) a dissolution required pursuant to the Delaware Act (to the extent not modified by this Agreement).

19.  **<u>Other Business</u>**.  The Member, any affiliate of the Member and any director or officer of the Member or of any affiliate of the Member may engage in or possess any interest in other business ventures (unconnected with the Company) of every kind and description, independently or with others.  The Company shall not have any rights in or to such independent ventures of the income or profits therefrom by virtue of this Agreement.

20.  **<u>Tax Matters</u>**.  It is the intention of the Company to be treated as an entity disregarded from the Member for U.S. federal income tax purposes.

21.  **<u>Entire Agreement</u>**.  This Agreement contains the entire agreement and understanding of the parties hereto relating to the subject matter hereof and supersedes any prior agreement and understanding of the parties relating to such subject matter.

22.  **<u>Severability</u>**.  In the event that any provision of this Agreement is held to be invalid or unenforceable in any jurisdiction, such provision shall be deemed modified to the minimum extent necessary so that such provision, as so modified, shall no longer be held to be invalid or unenforceable.  Any such modification, invalidity or unenforceability shall be strictly limited both to such provision and to such jurisdiction, and in each case to no other.  Furthermore, in the event of any such modification, invalidity or unenforceability, this Agreement shall be interpreted so as to achieve the intent expressed herein to the greatest extent possible in the jurisdiction in question and otherwise as set forth herein.

23.  **<u>Headings and Captions</u>**.  All headings and captions contained in this Agreement are included for convenience of reference only and shall not be deemed a part of this Agreement.

24.  **<u>Terms Generally</u>**.  The definitions of terms in this Agreement shall apply equally to the singular and plural forms of the terms defined.  The term "and/or" is used herein to mean both "and" as well as "or."  The use of "and/or" in certain contexts in no respects qualifies or modifies the use of the terms "and" or "or" in others.  "Or" shall not be interpreted to be exclusive unless the context otherwise requires; and "and" shall not be interpreted to require the conjunctive, in each case unless the context otherwise requires.  The terms "include" and "including" are to be construed as non-exclusive (so that, by

way of example and for the avoidance of doubt, "including" shall mean "including without limitation"), in each case unless the context otherwise requires.

25. **Governing Law**. THE INTERPRETATION AND ENFORCEABILITY OF THIS AGREEMENT WILL BE GOVERNED BY, AND CONSTRUED UNDER, THE LAWS OF THE STATE OF DELAWARE, ALL RIGHTS AND REMEDIES BEING GOVERNED BY THOSE LAWS. TO THE EXTENT PERMITTED BY THE DELAWARE ACT AND OTHER APPLICABLE LAW, THE PROVISIONS OF THIS AGREEMENT WILL SUPERSEDE ANY CONTRARY PROVISIONS OF THE DELAWARE ACT OR OTHER APPLICABLE LAW.

26. **Waiver of Partition**. Each Member hereby irrevocably waives any and all rights that he, she or it may have to maintain any action for partition of any of the Company's property.

27. **Creditors**. None of the provisions of this Agreement shall be for the benefit of, or enforceable by, any creditor of the Member or of the Company. No creditor who makes a loan to the Member or to the Company may have or acquire, solely as a result of making such loan, any membership interest or interest in the profits or property of the Company, other than such membership interest or interest in the profits or property of the Company that may be expressly granted to such creditor, with the written consent of the Member, pursuant to the terms of such loan.

28. **Corporate Transparency Act**. To the extent the Company or any of its subsidiaries is a "reporting company" (as defined under the Corporate Transparency Act (31 U.S.C. § 5336), enacted as part of the National Defense Authorization Act for Fiscal Year 2021, as amended, and the rules and regulations promulgated thereunder, including 31 C.F.R. § 1010.380 (the "<u>CTA</u>")) not subject to an applicable exemption under the CTA, each Member agrees and covenants (a) to cooperate with the Company with respect to its inquiry and determination of "beneficial owners" (as defined under the CTA) of the Company or its subsidiaries and (b) to the extent identified by the Company as a "beneficial owner" (as defined under the CTA) of the Company or its subsidiaries, to provide to the Company such information required by the Company or its subsidiaries to comply with the CTA with respect to such Member, including a FinCEN identifier (as defined under the CTA), or personal identifying information and an "acceptable identification document" (as defined in the CTA), and to provide or update information relating to any changes to the same in a timely manner in accordance with the CTA (or to use its commercially reasonable efforts to cause any individual who is a "beneficial owner" by directly or indirectly owning any ownership interests (as defined under the CTA) of such Member, or exercising "substantial control" (as defined under the CTA) through such Member over the Company, to provide or update the same).

29. **Amendment of this Agreement**. This Agreement may only be modified, altered, supplemented, amended and/or restated pursuant to a written agreement executed by the Member.

30. **Counterparts; Electronic Signatures**. This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original as against any party whose signature appears thereon, and all of which shall together constitute one and the same instrument. This Agreement shall become binding when one or more counterparts hereof (or thereto), individually or taken together, shall bear the signatures of all of the parties reflected hereon (or thereon) as the signatories. An executed counterpart of a signature page to this Agreement delivered by facsimile or electronic mail

(including by .pdf, .tif, .gif, .jpg or any other similar attachment to electronic mail) shall be binding in the same manner as a manually executed counterpart delivered in person.

*[Signature page follows.]*

IN WITNESS WHEREOF, the undersigned, intending to be legally bound hereby, has duly executed this Limited Liability Company Operating Agreement as of the date first above written.

**MEMBER**:

[●]

By: _____
Name: [●]
Title: [●]

<u>**Exhibit A-4**</u>

**Amended and Restated Certificate of Formation**

**STATE OF DELAWARE**

**AMENDED & RESTATED CERTIFICATE OF FORMATION**

**OF**

**[●]**

This Certificate of Formation of [●] (the "Company"), dated [●], [2025], is being duly executed and filed by the undersigned, as an authorized person, to form a limited liability company pursuant to the Delaware Limited Liability Company Act (6 Del. C. § 18-101 <u>et. seq.</u>).

**FIRST**.        The name of the limited liability company formed hereby is:

**[●]**

**SECOND**.        The address of the registered office of the Company in the State of Delaware is [●]. The name of the registered agent of the Company for service of process at such address is [●].

**THIRD**.        The Company shall not issue any class of non-voting ownership interests unless and solely to the extent permitted by Section 1123(a)(6) of title 11 of the United States Code (the "Bankruptcy Code") as in effect on the date of filing of this Certificate of Formation with the Secretary of State of the State of Delaware; *provided*, *however*, that this Article THIRD (a) will have no further force and effect beyond that required under Section 1123(a)(6) of the Bankruptcy Code, (b) will have such force and effect, if any, only for so long as Section 1123(a)(6) of the Bankruptcy Code is in effect and applicable to the Company and (c) in all events may be amended or eliminated from time to time in accordance with applicable law.

\* \* \* \* \* \*

**IN WITNESS WHEREOF**, the undersigned has executed this Certificate of Formation as of the date first above written.

By:_____
        Name: [●]
        Title: Authorized Person

**Exhibit B**

**Schedule of Assumed Executory Contracts and/or Unexpired Leases**

This **Exhibit C**[1] contains the Schedule of Assumed Executory Contracts and Unexpired Leases, which includes those Executory Contracts and Unexpired Leases proposed to be assumed by, or assumed and assigned to, the Reorganized Debtors as set forth on **Exhibit C-1** or the Wind-Down Debtors / Rite Aid Plan Sponsor Entity as set forth on **Exhibit C-2**.[2] As set forth in the Plan, unless an Executory Contract or Unexpired Lease is specifically included in this **Exhibit C** (or otherwise within the categories listed in the following provisos (a) through (f) of Article V.A of the Plan), **such Executory Contract or Unexpired Lease shall be rejected as of the Effective Date in accordance with the following provisions of the Plan**.

Article V.A of the Plan provides as follows:

On the Effective Date, except as otherwise provided herein, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected (including any Executory Contract or Unexpired Lease entered into after the Petition Date) shall be deemed automatically rejected by the applicable Debtor, unless otherwise agreed by the applicable counterparty, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those that: (a) are specifically described in the Plan as to be assumed in connection with Confirmation of the Plan, or are identified on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) have been previously assumed or rejected by the Debtors pursuant to any Bankruptcy Court order; (c) are the subject of a Filed motion to assume, assume and assign, or reject such Executory Contract or Unexpired Lease (or of a Filed objection with respect thereto) that is pending on the Confirmation Date; (d) are to be assumed and assigned by the Debtors, as applicable, including through a Sale Order in connection with any sale transaction; (e) are a contract, release, or other agreement or document entered into in connection with the Plan; or (f) are an Insurance Policy. Notwithstanding the foregoing, by consent of McKesson and the Debtors, the deadline for assumption or rejection of the McKesson Supply Documents shall be extended through fifteen (15) Business Days after the earliest of (1) termination of the McKesson Inventory Sale Agreement in accordance with its terms, (2) if the Inmar Outside Date occurs prior to occurrence of the Inmar Closing, the expiration of the Initial Inmar Credit Payment Period (as defined in the McKesson Inventory Sale Agreement), and (3) if the Inmar Closing occurs, expiration of the Subsequent Inmar Credit Payment Period (as defined in the McKesson Inventory Sale Agreement).

To the extent any provision of the Bankruptcy Code or the Bankruptcy Rules requires the Debtors to assume or reject an Executory Contract or Unexpired Lease

---

[1] The Debtors propose to assume each of the third party administrative service agreements and supporting agreements listed in this **Exhibit C**, as well as all current amendments, renewals, business associate agreements, statements of work, appendices, and other supporting documents and agreements incorporated into or entered under the listed agreement (with the exception of The Hartford agreements) and which is necessary to ensure the ability of the Debtors to administer any applicable employee benefit plan in accordance with the Plan.

[2] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the [*First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]] (as it may be amended, supplemented, or otherwise modified from time to time, the "Plan").

by a deadline, including section 365(d) of the Bankruptcy Code, such requirement shall be satisfied if the Debtors make an election, either through the Filing of a motion or identification in the Plan Supplement or similar schedule in connection with a Sale Order, to assume or reject such Executory Contract or Unexpired Lease prior to the applicable deadline, regardless of whether or not the Bankruptcy Court has actually ruled on such proposed assumption or rejection prior to such deadline.

Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving, subject to and upon the occurrence of the Effective Date, (a) the assumptions and assumptions and assignments of the Executory Contracts and Unexpired Leases as set forth in the Plan or the Schedule of Assumed Executory Contracts and Unexpired Leases and (b) the rejections of any such agreements not assumed or assumed and assigned pursuant to this Plan, in each case pursuant to sections 365 and 1123 of the Bankruptcy Code.  Except as otherwise specifically set forth herein or in the Confirmation Order or any Sale Order, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Notwithstanding anything herein to the contrary, with respect to any Unexpired Lease that is not assumed on the Effective Date pursuant to this **Error! Reference source not found..Error! Reference source not found.**, the effective date of rejection of such Unexpired Leases shall be the later of:  (a) the Effective Date, and (b) the date upon which the Debtors or the Wind-Down Debtors, as applicable, notify the landlord in writing (e-mail being sufficient) that they have surrendered the premises to the landlord and returned the keys, key codes, or security codes, as applicable; *provided* that on the date the Debtors or the Wind-Down Debtors surrender the premises as set forth in the foregoing proviso (b), all property remaining in the premises will be deemed abandoned free and clear of any interests, Liens, Claims, and encumbrances and landlords may dispose of such property without further notice or court order, unless otherwise agreed by the applicable lessor or pursuant to an order of the Bankruptcy Court.  The Debtors shall provide each counterparty to an Unexpired Lease which is not assumed pursuant to this Plan with a notice (which notice may, for the avoidance of doubt, be included in the notice such party receives with respect to the filing of the Plan Supplement).

Article V.B of the Plan provides as follows:

Unless otherwise provided by a Final Order of the Bankruptcy Court, all Proofs of Claim with respect to Claims arising from the rejection of Executory Contracts or Unexpired Leases for any Claims which would be subject to the Claims Bar Date pursuant to the Plan or the Confirmation Order, if any, must be Filed with the Bankruptcy Court within 30 days after the earliest of (a) the date of entry of an order of the Bankruptcy Court (including the Confirmation Order) approving such rejection, (b) the effective date of such rejection, or (c) the Effective Date.  **Any such Claims arising from the rejection of an Executory Contract or Unexpired Lease that are not Filed within such time shall be barred from asserting such Claims against the Debtors and/or receiving distributions on account of such Claims in these Chapter 11 Cases.  The Debtors, the Reorganized Debtors, or**

the **Wind-Down Debtors, as applicable, shall be authorized to update the Claims Register to remove any Claims not timely filed;** *provided* **that the Debtors will provide notice to such claimant at the address or email address on the Proof of Claim, to the extent such information is provided, informing such claimant that its Claim will be removed from the Claims Register as a result of being untimely filed**.  All Allowed Claims arising from the rejection of the Debtors' prepetition Executory Contracts or Unexpired Leases shall be classified as General Unsecured Claims and shall be treated in accordance with **Error! Reference source not found.** and may be objected to in accordance with the provisions of **Error! Reference source not found.** of the Plan and the applicable provisions of the Bankruptcy Code and Bankruptcy Rules.  Pursuant to <u>Article III.B</u> General Unsecured Claims shall not receive any recovery pursuant to the Plan, are not subject to the Claims Bar Date, and no Proofs of Claim with respect to such Claims must be Filed.

<u>Article V.C</u> of the Plan provides as follows:

On the Effective Date or as soon as reasonably practicable thereafter, the Debtors, the Wind-Down Debtors, or, solely with respect to any Executory Contracts or Unexpired Leases to be assumed by, or assumed and assigned to, any Reorganized Debtor, the Reorganized Debtors, as applicable, shall, in accordance with the Schedule of Assumed Executory Contracts and Unexpired Leases, pay all Cure Costs relating to Executory Contracts and Unexpired Leases that are being assumed under the Plan, if any, on such terms as the parties to such Executory Contracts or Unexpired Leases may agree; *provided* that, if a dispute regarding assumption or Cure Cost is unresolved as of the Effective Date, then payment of the applicable Cure Cost shall occur as soon as reasonably practicable after such dispute is resolved.  Any Cure Cost shall be deemed fully satisfied, released, and discharged upon payment of the Cure Cost.

Unless (a) otherwise agreed in writing by the parties to the applicable Executory Contract or Unexpired Lease or (b) an earlier deadline has been set with respect to such objection by a Final Order (including, without limitation, the Bidding Procedures Order or any Sale Order, in which case the deadlines set forth in such orders with respect to the applicable Executory Contract or Unexpired Lease shall control), any objection by a counterparty to an Executory Contract or Unexpired Lease to be assumed pursuant to this Plan to the applicable proposed assumption or related Cure Cost must be Filed, served, and actually received by counsel to the Debtors by no later than 14 days after the service of notice of assumption on affected counterparties (which notice may, for the avoidance of doubt, be included in the notice such party receives with respect to the filing of the Plan Supplement).  **Any counterparty to an Executory Contract or Unexpired Lease that fails to timely object to the proposed assumption or assumption and assignment, as applicable, of any Executory Contract or Unexpired Lease will be deemed to have consented to such assumption or assumption and assignment and any untimely request for an additional or different Cure Cost shall be Disallowed and forever barred, estopped, and enjoined from assertion, and shall not be**

**enforceable against any of the Debtors without the need for any objection by
the applicable Reorganized Debtors or the Wind-Down Debtors, as applicable,
or any other party in interest or any further notice to or action, order, or
approval of the Bankruptcy Court**.

Inclusion of any document in the Schedule of Assumed Executory Contracts and Unexpired Leases
is not an admission by the Debtors that any such document constitutes an Executory Contract or
Unexpired Lease.  Subject to the terms of the Plan and the Restructuring Support Agreement, the
Debtors reserve the right to assert that any of the documents listed in the Schedule of Assumed
Executory Contracts and Unexpired Leases are not Executory Contracts or Unexpired Leases.  As
a matter of administrative convenience, in certain cases the Debtors may have listed the original
parties to the Executory Contracts and Unexpired Leases listed in the Schedule of Assumed
Executory Contracts and Unexpired Leases without taking into account any succession of trustees
or any other transfers or assignments from one party to another.  The fact that the current parties
to any particular Executory Contract or Unexpired Leases may not be named in the Schedule of
Assumed Executory Contracts and Unexpired Leases is not intended to change the treatment of
such Executory Contracts or Unexpired Leases.  References to any Executory Contracts or
Unexpired Leases to be assumed pursuant to the Plan are to the applicable Executory Contract or
Unexpired Lease and other operative documents as of the date of the Plan Supplement, as they
may have been amended, modified, or supplemented from time to time and as may be further
amended, modified, or supplemented by the parties thereto between such date and the Effective
Date.

All parties reserve all rights, in accordance with the consent and approval rights provided under
the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan
Supplement, and any of the documents and designations contained herein, including this
**Exhibit C**, at any time before the Effective Date of the Plan, or any such other date as may be
provided for by order of the Bankruptcy Court.  Each of the documents contained in the Plan
Supplement and its amendments remain subject to certain consent and approval rights to the extent
provided in the Plan or the Restructuring Support Agreement.

[Exhibit C-1][3]

**Assumed Executory Contracts and Unexpired Leases (Reorganized Debtors)**

| Title of Contract | Counterparty | Debtor Counterparty | Description of Contract | Cure |
|---|---|---|---|---|
| COLLECTIVE BARGAINING AGREEMENT, DATED SEPTEMBER 21, 2023 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1176KS | RITE AID OF NEW JERSEY, INC. | COLLECTIVE BARGAINING AGREEMENT | $0.00 |
| INDUSTRIAL BUILDING LEASE, DATED DECEMBER 22, 2015 | COLFIN COBALT I-II OWNER, LLC | RITE AID OF NEW JERSEY, INC. | REAL ESTATE LEASE FOR CENTRAL FILL FACILITY | $79,180.73 |
| MASTER SERVICES AGREEMENT | ENSONO, INC. | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT | $42,222.49 |
| STATEMENT OF WORK – MAINFRAME REMOTE HOSTED SERVICES | ENSONO, INC. | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | INCLUDED IN MASTER SERVICES AGREEMENT |
| AMENDMENT #1 TO THE MASTER SERVICES AGREEMENT | ENSONO, INC. | RITE AID HDQTRS. CORP. | AMENDMENT | INCLUDED IN MASTER SERVICES AGREEMENT |
| STATEMENT OF WORK – RITE AID MAINFRAME PROCESSOR MAINTENANCE | ENSONO, INC. | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | INCLUDED IN MASTER SERVICES AGREEMENT |
| STATEMENT OF WORK – RITE AID ICA CARDS AND CABLES | ENSONO, INC. | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | INCLUDED IN MASTER SERVICES AGREEMENT |

---

[3]    NTD:  Subject to ongoing review.

| CHANGE ORDER #1 – BC12 AND Z13S REMOTE HOSTED, SECURITY & TRAINING | ENSONO, INC. | RITE AID HDQTRS. CORP. | CHANGE ORDER | INCLUDED IN MASTER SERVICES AGREEMENT |
|---|---|---|---|---|
| SERVICE AGREEMENT | SCRIPTABILITY | RITE AID HDQTRS. CORP. | SERVICE AGREEMENT | $0.00 |

[Exhibit C-2][4]

**Assumed Executory Contracts and Unexpired Leases (Wind-Down Debtors) / Assumed
and Assigned Executory Contracts and Unexpired Leases (Rite Aid Plan Sponsor Entity)**

| Title of Contract | Counterparty | Debtor Counterparty | Description of Contract | Cure |
|---|---|---|---|---|
| MASTER HEALTH SERVICES AGREEMENT (MHSA), EFFECTIVE JANUARY 1, 2022 | HIGHMARK INC. | RITE AID HDQRTS. CORP. | MASTER HEALTH SERVICES AGREEMENT | $0.00 |
| PRESCRIPTION DRUG PROGRAM AGREEMENT, DATED AS OF JANUARY 1, 2025 | EXPRESS SCRIPTS, INC. | RITE AID HDQRTS. CORP. | PRESCRIPTION DRUG PROGRAM AGREEMENT | $0.00 |
| MASTER SERVICES AGREEMENT | BUSINESSOLVER.COM, INC. | RITE AID HDQRTS. CORP. | MASTER SERVICES AGREEMENT | $0.00 |
| MASTER SERVICES AGREEMENT (DATED 3/13/2013) | CLIFTONLARSONALLEN, LLC | RITE AID HDQRTS. CORP. | MASTER SERVICES AGREEMENT | $2,310.00 |
| NONDISCLOSURE AGREEMENT (DATED 2/2/2017) | DELTA DENTAL OF PENNSYLVANIA | RITE AID HDQRTS. CORP. | NONDISCLOSURE AGREEMENT | $0.00 |
| DELTA DENTAL ADMINISTRATIVE SERVICES CONTRACT (DATED 7/1/2011) | DELTA DENTAL OF PENNSYLVANIA | RITE AID HDQRTS. CORP. | ADMINISTRATIVE SERVICES CONTRACT | $0.00 |
| REMITTANCE AGREEMENT (SIGNED 11/6/2023) | DELTA DENTAL OF PENNSYLVANIA | RITE AID CORPORATION | REMITTANCE AGREEMENT | $0.00 |
| RENEWAL FOR TERM 7/1/2023 - 6/30/2028 (DATED 1/24/2023) | DELTA DENTAL OF PENNSYLVANIA | RITE AID CORPORATION | RENEWAL | $0.00 |

---

[4]    NTD:  Subject to ongoing review.

| AMENDMENT TO THE MASTER UNIVERSAL SERVICE AGREEMENT | EQUIFAX | RITE AID HDQTRS. CORP. | MASTER UNIVERSAL SERVICE AGREEMENT | |
|---|---|---|---|---|
| SCHEDULE A – EPAYROLL SERVICES SERVICE PROVIDER, TERM AND FEES FOR SERVICES | EQUIFAX | RITE AID HDQTRS. CORP. | PAYROLL SERVICES | $2,734.76 |
| PRESCRIPTION DRUG PROGRAM AGREEMENT (DATED 1/1/2025) | EXPRESS SCRIPTS | RITE AID HDQTRS. CORP. | PRESCRIPTION DRUG PROGRAM | $0.00 |
| LETTER OF AGREEMENT (DATED 12/20/2024) | EXPRESS SCRIPTS | RITE AID HDQTRS. CORP. | AGREEMENT | $0.00 |
| ADMINISTRATIVE SERVICES AGREEMENT DATED 09/03/2019 | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | RITE AID CORPORATION | ADMINISTRATIVE SERVICES AGREEMENT | $0.00 |
| PERFORMANCE AGREEMENT (DATED 1/1/2023) | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | RITE AID HDQTRS. CORP. | PERFORMANCE AGREEMENT | $0.00 |
| LONG TERM DISABILITY BENEFIT ADMINISTRATION AGREEMENT (DATED 1/1/2023) | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | RITE AID HDQTRS. CORP. | LONG TERM DISABILITY BENEFIT ADMINISTRATION AGREEMENT | $0.00 |
| ADMINISTRATIVE SERVICES AGREEMENT (DATED 1/1/2015) | HEWIT ASSOCIATES LLC ("AON HEWITT") | RITE AID CORPORATION | ADMINISTRATIVE SERVICES AGREEMENT | $0.00 |
| MASTER HEALTH SERVICES AGREEMENT (DATED 1/1/2020) | HIGHMARK | RITE AID HDQTRS. CORP. | MASTER HEALTH SERVICES AGREEMENT | $0.00 |

| | | | | |
|---|---|---|---|---|
| GROUP AGREEMENT FOR RITE AID CORPORATION (DATED 5/31/2019 FOR GROUP ID: 100507) | KAISER FOUNDATION HEALTH PLAN | RITE AID CORPORATION | GROUP AGREEMENT | $3,006.09 |
| GROUP AGREEMENT FOR RITE AID CORPORATION (DATED 5/31/2019 FOR GROUP ID: 606616) | KAISER FOUNDATION HEALTH PLAN | RITE AID CORPORATION | GROUP AGREEMENT | |
| BUSINESS ASSOCIATE AGREEMENT | LYRA HEALTH | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE | $0.00 |
| STATEMENT OF WORK NO. 1 DATED 07/01/2023 | LYRA HEALTH | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | $0.00 |
| MASTER SERVICES AGREEMENT (DATED 7/1/2023) | LYRA HEALTH | RITE AID HDQTRS. CORP. | MASTER SERVICES AGREEMENT | $0.00 |
| LETTER OF AGREEMENT DATED 09/20/2021 | NEPC LLC | RITE AID HDQTRS. CORP. | LETTER OF AGREEMENT | $0.00 |
| MASTER AGREEMENT DATED 10/21/2022 | ONESOURCE VIRTUAL INC. | RITE AID HDQTRS. CORP. | MASTER AGREEMENT | $0.00 |
| ORDER FORM | ONESOURCE VIRTUAL INC. | RITE AID HDQTRS. CORP. | ORDER FORM | $0.00 |
| BUSINESS ASSOCIATE AGREEMENT DATED 07/06/2023 | QUANTUM | RITE AID HDQTRS. CORP. | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| HEALTHCARE NAVIGATION AND CARE COORDINATION SERVICES AGREEMENT DATED 01/09/2023 | QUANTUM | RITE AID HDQTRS. CORP. | CARE COORDINATION SERVICES AGREEMENT | $0.00 |

| STATEMENT OF WORK — HEALTH AND WELFARE PLAN MANAGEMENT SERVICES DATED 07/28/2014 | TOWERS WATSON DELAWARE INC. | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | $0.00 |
|---|---|---|---|---|
| STATEMENT OF WORK — HEALTH AND WELFARE PLAN MANAGEMENT SERVICES DATED 10/01/2010 | TOWERS WATSON PENNSYLVANIA INC. | RITE AID HDQTRS. CORP. | STATEMENT OF WORK | $0.00 |
| GROUP VISION CARE POLICY (DATED 7/1/2016) | VSP | RITE AID HDQTRS. CORP. | GROUP VISION CARE POLICY | $0.00 |
| RENEWAL AGREEMENT (DATED 1/23/2024) | VSP | RITE AID HDQTRS. CORP. | RENEWAL | $0.00 |

**Exhibit C**

**Schedule of Retained Causes of Action**

## Schedule of Retained Causes of Action

Pursuant to Article IV.M of the Plan, in accordance with section 1123(b) of the Bankruptcy Code, but subject to Article X of the Plan, all Causes of Action that a Debtor or an Estate may hold against any Person or Entity as of the Effective Date, whether arising before or after the Petition Date, and whether or not specifically enumerated in the Schedule of Retained Causes of Action, shall vest in the Wind-Down Debtors or Reorganized Debtors, as applicable, other than claims and Causes of Action released by the Debtors pursuant to the releases and exculpations contained in the Plan. The Liquidating Trustee shall have the exclusive right, authority, and discretion to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment such Causes of Action retained by the Wind-Down Debtors as indicated below, in accordance with the best interests of the Wind-Down Debtors, and no preclusion doctrine, including the doctrines of *res judicata*, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to such Causes of Action upon, after, or as a consequence of the Confirmation or Consummation. The Reorganized Debtors shall have the exclusive right, authority, and discretion to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment such Causes of Action retained by the Reorganized Debtors as indicated below.

No Person or Entity (other than the Released Parties) may rely on the absence of a specific reference in the Schedule of Retained Causes of Action, the Plan, the Plan Supplement, or the Disclosure Statement to any Cause of Action against it as any indication that the Debtors, Reorganized Debtors, Wind-Down Debtors, or Liquidating Trustee, as applicable will not pursue any and all Causes of Action retained by such party against it; *provided* that no claim or Cause of Action against any Released Party shall be a Retained Cause of Action unless any such claim or Cause of Action is included in this Schedule of Retained Causes of Action, and any such claims or Causes of Action against any Released Party not included in this Schedule of Retained Causes of Action shall be deemed released and waived by the Debtors, the Reorganized Debtors, and the Wind-Down Debtors as of the Effective Date. The Debtors, Reorganized Debtors, Wind-Down Debtors, and Liquidating Trustee expressly reserve all rights to prosecute any and all Causes of Action against any Person or Entity, except as otherwise expressly provided in the Plan, including Article X of the Plan.

For the avoidance of doubt, the retention of claims and Causes of Action set forth in this Schedule of Retained Causes of Action shall not include any claims or Causes of Action against McKesson, including, without limitation, those claims and Causes of Action asserted in the McKesson Complaint. Pursuant to the Plan, the McKesson Complaint shall be dismissed and the McKesson Motion to Compel shall be withdrawn, in each case on or before the Effective Date.

### Causes of Action to be Retained by the Wind-Down Debtors:

Other than to the extent they constitute Reorganized Debtor Causes of Action (as defined below), the Wind-Down Debtors shall retain the following Causes of Action:

## A.    Claims Related to Insurance Contracts and Policies

Unless otherwise released by the Plan or assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, the Debtors expressly reserve and retain all Causes of Action based in whole or in part upon any and all insurance contracts, insurance policies, and surety bonds to which any Debtor or Wind-Down Debtor is a party or pursuant to which any Debtor or Wind-Down Debtor has any rights whatsoever, other than insurance policies, insurance, and surety bonds that constitute Reorganized Debtor Assets under the Restructuring Steps Memorandum, regardless of whether such contract or policy is specifically identified in the Plan, the Plan Supplement, or any amendments hereto or thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers relating to coverage, indemnity, contribution, reimbursement, or any other matters.

## B.    Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

Unless otherwise released by the Plan, assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, or settled pursuant to Bankruptcy Rule 9019, the Debtors expressly reserve and retain any and all Causes of Action against or related to all Entities (other than Released Parties) that are party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding involving any Debtor or Wind-Down Debtor, whether formal or informal or judicial or non-judicial, regardless of whether such Entity is specifically identified in this Schedule, the Plan, the Plan Supplement, or any amendments hereto or thereto. Without limitation, such express reservation includes all rights to object to or otherwise contest Claims or Interests asserted against the Debtors and their estates.

Without limiting the generality of the foregoing, the Debtors expressly reserve and retain all Causes of Action against: (1) CVS Pharmacy, Inc. and its affiliated entities (i) in connection with or related to CVS Caremark's Performance Network Program, or any similar programs, and (ii) arising out of or related to *CVS Pharmacy, Inc.'s Emergency Motion to Enforce Sale Order and Compel Performance by Debtors Under the CVS APAs* [Docket No. 2779]; and (2) all Causes of Action against MedImpact Healthcare Systems, Inc. and its affiliated entities (i) in connection with the MedImpact Agreements, the MedImpact Motion, or the MedImpact Stipulation, and/or (ii) arising out of or related to the Appeal (as defined in the MedImpact Stipulation) or the facts giving rise to the Appeal.

## C.    Causes of Action Related to Avoidance Actions

Unless otherwise released by the Plan, assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, or settled pursuant to Bankruptcy Rule 9019 (including, without limitation, pursuant to the Administrative Claims Procedures), the Debtors expressly reserve and retain all Causes of Action against or related to all Entities (other than McKesson and its Related Parties, and the Debtors' and their Affiliates' Related Parties) and each Related Party of such Entities that received or may have received a transfer subject to avoidance (including preference claims, fraudulent transfer claims, and claims under sections 542, 543, 544,

545, 547, 548, 549, 550, 553, or 724(a) of the Bankruptcy Code, as well as any applicable state law) (such potential causes of action,  the "<u>Avoidance Actions</u>").

For the avoidance of doubt, all Avoidance Actions for payments made by the Debtors under $500,000 (other than payments below $500,000 made to a party that also received at least one payment equal or exceeding $500,000) (1) shall not be Retained Causes of Action, (2) shall be deemed settled, waived, discharged, and/or released by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors and any successor in interest to any such Party as of the Effective Date, notwithstanding anything in the Schedules, if any, or a Proof of Claim to the contrary, and (3) shall not and cannot be offered, sold, resold, pledged, delivered, allotted, or otherwise transferred to or vested in any party or Entity pursuant to the Plan or otherwise.

**D.      Causes of Action Related to Accounts Receivable Claims**

Unless otherwise released by the Plan or assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, the Debtors expressly reserve and retain all Causes of Action against or related to all Entities that owe or that may in the future owe money to any Debtor or Wind-Down Debtor under any contractual arrangement, regardless of whether such Entity is expressly identified in the Plan, the Plan Supplement, or any amendments hereto or thereto.

**E.      Causes of Action Related to Deposits and Letters of Credit**

Unless otherwise released by the Plan or assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, the Debtors expressly reserve and retain all Causes of Action against or related to all Entities that hold or may in the future hold deposits, collateral, refunds, credits, or other funds for which the Debtors or the Wind-Down Debtors, as applicable, may be entitled to recover from any such Entities under the relevant agreement, contract, statute, or law, regardless of whether such Entity is expressly identified in the Plan, the Plan Supplement, or any amendments hereto or thereto.

**F.      Causes of Action Related to Taxes, Fees, and Tax or Fee Refunds or Credits**

Unless otherwise released under the Plan or assigned to the Reorganized Debtors as set forth in the Restructuring Steps Memorandum, the Debtors expressly reserve all claims and Causes of Action against or related to all entities that owe or that may in the future owe money related to tax or fee refunds, credits, overpayments, recoupments, offsets, or other claims that may be due and owing to the Debtors or the Wind-Down Debtors, as applicable. Furthermore, the Debtors expressly reserve all Causes of Action against or related to all entities who assert or may assert that the Debtors or the Wind-Down Debtors owe tax obligations to them.

<u>**Causes of Action to be Retained by the Reorganized Debtors:**</u>

Upon the Effective Date, the Reorganized Debtors will retain any and all Retained Causes of Action arising out of or related to:  (a) any Executory Contract or Unexpired Lease set forth on the Schedule of Assumed Executory Contracts and Unexpired Leases to be assumed by and/or assumed and assigned to the Reorganized Debtors; (b) any other postpetition contract or lease that is retained by the Reorganized Debtors on the Effective Date; (c) all tax attributes of the Debtors including, but not limited to, (i) any historical losses, including capital losses and passive activity

losses, (ii) carryovers, (iii) offsets, (iv) credits, and (v) any other direct or indirect tax benefit or attribute, provided that (1) in the case of each of the foregoing, any refunds of taxes paid by the Debtors prior to the Effective Date (and any Retained Causes of Action arising out of such refunds or relating thereto) are excluded from the preceding list of tax attributes and shall be allocated to the Wind-Down Debtors, and (2) for the avoidance of doubt, the foregoing shall in no way limit the application (to the extent available under applicable tax law) of tax attributes arising in respect of taxable periods of the Debtors ending on or before, or including, the Effective Date in satisfaction of tax liabilities arising in respect of such periods in order to minimize or extinguish any Secured Tax Claim or Priority Tax Claim; (d) all Entities (other than Released Parties) that are party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding involving any Reorganized Debtor, whether formal or informal or judicial or non-judicial, regardless of whether such Entity is specifically identified in this Schedule, the Plan, the Plan Supplement, or any amendments hereto or thereto; and (e) all commercial Causes of Action against any Entity arising in the ordinary course of business, such as accounts receivable and accounts payable on account of goods and services being performed, to the extent such Causes of Action relate to the operation of the Central Fill Facility, including Causes of Action (x) against or related to all Entities that owe or that may in the future owe money to any Reorganized Debtor related to the Central Fill Facility under any contractual arrangement and (y) against or related to all Entities that hold or may in the future hold deposits, collateral, refunds, credits, or other funds related to the Central Fill Facility that the Reorganized Debtors may be entitled to recover from any such Entities under the relevant agreement, contract, statute, or law, and in the case of each of (x) and (y), regardless of whether such Entity is expressly identified in the Plan, the Plan Supplement, or any amendments hereto or thereto (the foregoing clauses (a)–(e), collectively, the "Reorganized Debtor Causes of Action").

**<u>Exhibit D</u>**

**Restructuring Steps Memorandum**

## Restructuring Steps Memorandum

Pursuant to the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* (the "Plan"), the Restructuring Transactions shall, except as otherwise explicitly stated below, be consummated pursuant to the following steps and in the order set forth below.  Any capitalized term used but not otherwise defined herein shall have the meaning ascribed to it in the Plan.

In accordance with the Plan, the steps set forth in this Restructuring Steps Memorandum remain subject to modification, in accordance with the Plan and with the consent of McKesson and the DIP Agent, until the Effective Date.

**Restructuring Transactions**:

**Step 1.**  Prior to the Effective Date and prior to Step 2, pursuant to Article III.B.5 of the Plan, each of the Debtors under the Plan shall waive any Intercompany Claims arising out of rights to subrogation, contribution, reimbursement, indemnity or similar rights (the "Rights") under: (i)(a) the Debtor in Possession Guarantee Agreement dated as of May 8, 2025, by and among New Rite Aid, LLC, certain of its subsidiaries from time to time party thereto, and Bank of America, N.A., as Collateral Agent and (b) the Debtor-in-Possession Indemnity, Subrogation and Contribution Agreement, dated as of May 8, 2025, by and among Rite Aid Corporation, New Rite Aid, LLC, certain subsidiaries of Rite Aid Corporation from time to time party thereto, and Bank of America, N.A., as Collateral Agent; (ii) the Subsidiary Guarantee Agreement dated as of August 30, 2024, by and among certain subsidiaries of Rite Aid Corporation from time to time party thereto, and Bank of America, N.A., as Collateral Agent; (iii) the Indemnity, Subrogation and Contribution Agreement dated as of August 30, 2024, by and among Rite Aid Corporation, certain subsidiaries of Rite Aid Corporation from time to time party thereto, and Bank of America, N.A., as Collateral Agent; and (iv) the indentures dated August 30, 2024 and entered in connection with the Floating Rate Senior Secured PIK Notes due 2031, Third-Priority Series A Senior Secured PIK Notes due 2031, and Third-Priority Series B Senior Secured PIK Notes due 2031. Any such Rights shall be cancelled and of no further legal effect upon such waiver.

**Step 2.**  Prior to the Effective Date, each of the following Debtors (which shall comprise the "Wind-Down Debtors" under the Plan, as of the Effective Date) shall transfer to Rite Aid of New Jersey, Inc. any Reorganized Debtor Assets (as defined in Exhibit 1 hereto) owned by such Wind-Down Debtor. For the avoidance of doubt, all Specified Excluded Assets (as defined in Exhibit 2 hereto) of the Wind-Down Debtors shall not be assigned and/or transferred to the Reorganized Debtors, and shall be retained by the Wind-Down Debtors to be administered in accordance with the Plan subject to the terms of any purchase agreement executed prior to the Effective Date, including, without limitation, that certain Asset Purchase Agreement by and between McKesson and Rite Aid of New Jersey, Inc., dated September 18, 2025 (the "McKesson APA").  For

the avoidance of doubt, nothing herein shall modify, amend or alter McKesson's obligations under the McKesson APA to acquire the Purchased Assets (as defined in the McKesson APA) subject to the terms and conditions of the McKesson APA, and any such Purchased Assets shall not constitute Reorganized Debtor Assets.

| Debtor | Jurisdiction |
|---|---|
| 1740 Associates, L.L.C. | Michigan |
| 4042 Warrensville Center Road - Warrensville Ohio, Inc. | Ohio |
| 5277 Associates, Inc. | Washington |
| 5600 Superior Properties, Inc. | Ohio |
| Apex Drug Stores, Inc. | Michigan |
| Broadview and Wallings-Broadview Heights Ohio, Inc. | Ohio |
| Drug Palace, Inc. | Maine |
| Eckerd Corporation | Delaware |
| EDC Drug Stores, Inc. | North Carolina |
| Ex Benefits, LLC | Florida |
| Ex Design Holdings, LLC | Delaware |
| Ex Design, LLC | Wyoming |
| Ex Holdco, LLC | Delaware |
| Ex Initiatives, LLC | Utah |
| Ex Options, LLC | Ohio |
| Ex Pharmacy, LLC | Ohio |
| Ex Procurement, LLC | Ohio |
| Ex Rxclusives, LLC | Wyoming |
| Ex Savings, LLC | Florida |
| Ex Software, LLC | Minnesota |
| Ex Solutions of MO, LLC | Missouri |
| Ex Solutions of NV, LLC | Nevada |
| Ex Solutions of OH, LLC | Ohio |
| Ex Tech, LLC | Delaware |
| First Florida Insurers of Tampa, LLC | Florida |
| GDF, Inc. | Maryland |
| Genovese Drug Stores, Inc. | Delaware |
| Gettysburg and Hoover-Dayton, Ohio, LLC | Ohio |
| Grand River & Fenkell, LLC | Delaware |
| Harco, Inc. | Alabama |
| Hunter Lane, LLC | Delaware |
| ILG – 90 B Avenue Lake Oswego, LLC | Delaware |
| JCG (PJC) USA, LLC | Delaware |
| JCG Holdings (USA), Inc. | Delaware |
| K & B Alabama Corporation | Alabama |

| | |
|---|---|
| K & B Louisiana Corporation | Louisiana |
| K & B Mississippi Corporation | Mississippi |
| K & B Services, Incorporated | Louisiana |
| K & B Tennessee Corporation | Tennessee |
| K & B, Incorporated | Delaware |
| K&B Texas Corporation | Texas |
| Lakehurst and Broadway Corporation | New Jersey |
| LMW - 90B Avenue Lake Oswego, Inc | Delaware |
| Maxi Drug North, Inc. | Delaware |
| Maxi Drug South, L.P. | Delaware |
| Maxi Drug, Inc. | Delaware |
| Maxi Green Inc. | Vermont |
| Munson & Andrews, LLC | Delaware |
| Name Rite, LLC | Delaware |
| P.J.C. Distribution, Inc. | Delaware |
| P.J.C. Realty Co., Inc. | Delaware |
| PDS-1 Michigan, Inc. | Michigan |
| Perry Drug Stores, Inc. | Michigan |
| PJC Lease Holdings, Inc. | Delaware |
| PJC Manchester Realty LLC | Delaware |
| PJC of Massachusetts, Inc. | Massachusetts |
| PJC of Rhode Island, Inc. | Rhode Island |
| PJC of Vermont Inc. | Vermont |
| PJC Peterborough Realty LLC | Delaware |
| PJC Realty MA, Inc. | Massachusetts |
| PJC Revere Realty LLC | Delaware |
| PJC Special Realty Holdings, Inc. | Delaware |
| RCMH LLC | Texas |
| RDS Detroit, Inc. | Michigan |
| READ's Inc. | Maryland |
| RediClinic Associates, Inc. | Delaware |
| RediClinic LLC | Delaware |
| RediClinic of Dallas-Fort Worth, LLC | Delaware |
| RediClinic of DC, LLC | Delaware |
| RediClinic of DE, LLC | Delaware |
| RediClinic of MD, LLC | Delaware |
| RediClinic of PA, LLC | Delaware |
| RediClinic of VA, LLC | Delaware |
| RediClinic US, LLC | Delaware |
| Richfield Road - Flint, Michigan, LLC | Michigan |
| Rite Aid Drug Palace, Inc. | Delaware |

| Rite Aid Hdqtrs. Funding, Inc. | Delaware |
| Rite Aid Lease Management Company | California |
| Rite Aid of Connecticut, Inc. | Connecticut |
| Rite Aid of Delaware, Inc. | Delaware |
| Rite Aid of Georgia, Inc. | Georgia |
| Rite Aid of Indiana, Inc. | Indiana |
| Rite Aid of Kentucky, Inc. | Kentucky |
| Rite Aid of Maine, Inc. | Maine |
| Rite Aid of Maryland, Inc. | Maryland |
| Rite Aid of Michigan, Inc. | Michigan |
| Rite Aid of New Hampshire, Inc. | New Hampshire |
| Rite Aid of New York, Inc. | New York |
| Rite Aid of North Carolina, Inc. | North Carolina |
| Rite Aid of Ohio, Inc. | Ohio |
| Rite Aid of Pennsylvania, LLC | Pennsylvania |
| Rite Aid of South Carolina, Inc. | South Carolina |
| Rite Aid of Tennessee, Inc. | Tennessee |
| Rite Aid of Vermont, Inc. | Vermont |
| Rite Aid of Virginia, Inc. | Virginia |
| Rite Aid of Washington, D.C. Inc. | District of Columbia |
| Rite Aid of West Virginia, Inc. | West Virginia |
| Rite Aid Online Store, Inc. | Delaware |
| Rite Aid Payroll Management, Inc. | Delaware |
| Rite Aid Realty Corp. | Delaware |
| Rite Aid Rome Distribution Center, Inc. | New York |
| Rite Aid Specialty Pharmacy, LLC | Delaware |
| Rite Aid Transport, Inc. | Delaware |
| Rite Investments Corp. | Delaware |
| Rite Investments Corp., LLC | Delaware |
| Rx Choice, Inc. | Delaware |
| Rx USA, Inc. | Delaware |
| The Bartell Drug Company | Washington |
| The Jean Coutu Group (PJC) USA, Inc. | Delaware |
| The Lane Drug Company | Ohio |
| Thrift Drug, Inc. | Delaware |
| Thrifty Corporation | California |
| Thrifty Ice Cream, LLC | Delaware |
| Thrifty PayLess, Inc. | California |

**Step 3**.  Prior to the Effective Date, each of the following Debtors shall convert to a limited liability company that will be classified as a disregarded entity for U.S.

federal and applicable state and local income tax purposes, with the effective date of such conversion occurring after Step 2 and prior to Step 7. It is intended that a deduction will be claimed pursuant to section 165(g)(3) of the Internal Revenue Code on the consolidated U.S. federal income tax return of the applicable Debtors for the tax year that includes the Effective Date in respect of the tax basis in the stock of the entities converted pursuant to this Step 3.

| Debtors | Jurisdiction |
|---|---|
| Rite Aid of Michigan, Inc. | Michigan |
| Rite Aid of Connecticut, Inc. | Connecticut |
| Rite Aid of Georgia, Inc. | Georgia |
| Rite Aid of Kentucky, Inc. | Kentucky |
| Rite Aid of New Hampshire, Inc. | New Hampshire |
| Rite Aid of North Carolina, Inc. | North Carolina |
| Rite Aid of South Carolina, Inc. | South Carolina |
| Rite Aid of Vermont, Inc. | Vermont |
| Rite Aid of Washington, D.C., Inc. | Washington, D.C. |
| Rite Aid of Delaware, Inc. | Delaware |
| Rite Aid of Indiana, Inc. | Indiana |
| Rite Aid of Maine, Inc. | Maine |
| Rite Aid of Maryland, Inc. | Maryland |
| Rite Aid of New York, Inc. | New York |
| Rite Aid of Ohio, Inc. | Ohio |
| Rite Aid of Tennessee, Inc. | Tennessee |
| Rite Aid of Virginia, Inc. | Virginia |
| Rite Aid of West Virginia, Inc. | West Virginia |
| Rite Aid Drug Palace, Inc. | Delaware |
| The Lane Drug Company | Ohio |
| Rite Aid Online Store, Inc. | Delaware |
| Rite Aid Payroll Management, Inc. | Delaware |
| Harco, Inc. | Alabama |
| K&B, Incorporated | Delaware |
| Thrifty Payless, Inc. | California |
| Broadview and Wallings-Broadview Heights, Ohio, Inc. | Ohio |
| Drug Palace, Inc. | Maine |
| GDF, Inc. | Maryland |
| Lakehurst and Broadway Corporation | New Jersey |
| Rite Aid Hdqtrs. Funding, Inc. | Delaware |
| Rite Investments Corp. | Delaware |
| Rite Aid Transport, Inc. | Delaware |
| Rx Choice, Inc. | Delaware |
| Rx USA, Inc. | Delaware |
| 4042 Warrensville Center Road Warrensville Ohio, Inc. | Ohio |
| 5277 Associates, Inc. | Washington |

| 5600 Superior Properties, Inc. | Ohio |
| The Jean CoutuGroup (PJC) USA, Inc. | Delaware |
| RediClinic Associates, Inc. | Delaware |

**Step 4.** Prior to the Effective Date, the Debtors will file, or cause to be filed, U.S. Internal Revenue Service Form 8832 for the following entity, electing for such entity to be classified as an entity disregarded as separate from its owner for U.S. federal income tax purposes, with the effective date of such election occurring after Step 2 and prior to Step 7. It is intended that a deduction will be claimed pursuant to section 165(g)(3) of the Internal Revenue Code on the consolidated U.S. federal income tax return of the applicable Debtors for the tax year that includes the Effective Date in respect of the tax basis in the stock of the entity converted pursuant to this Step 4.

| **Debtor** | **Jurisdiction** |
| Hunter Lane, LLC | Delaware |

**Step 5.** Prior to the Effective Date, the Debtors shall form the Liquidating Trust and the Liquidating Trustee shall execute the Liquidating Trust Agreement. It is intended that the Liquidating Trust be treated for U.S. federal income tax purposes as a "liquidating trust" under section 301.7701-4(d) of the Treasury Regulations and a grantor trust under section 671 of the Internal Revenue Code, except as otherwise provided for in the Plan.

**Step 6.** Prior to the Effective Date, (i) each of the following Debtors (which shall comprise the "Reorganized Debtors" under the Plan, as of the Effective Date) shall transfer to the Liquidating Trust any property owned by such Reorganized Debtor that constitutes Specified Excluded Assets or otherwise does not constitute Reorganized Debtor Assets and (ii) each Wind-Down Debtor shall transfer all property owned by such Wind-Down Debtor that does not constitute Reorganized Debtor Assets to the Liquidating Trust. It is intended that, for U.S. federal income tax purposes, any transfer of property to the Liquidating Trust pursuant to this Step 6 will be deemed to occur as (i) a first-step transfer of the Liquidating Trust Assets to the Holders of the applicable Claims, and (ii) a second-step transfer by such Holders to the Liquidating Trust.

| **Debtor** | **Jurisdiction** |
| New Rite Aid, LLC | Delaware |
| Rite Aid Corporation | Delaware |
| Rite Aid Hdqtrs. Corp. | Delaware |
| Rite Aid of New Jersey, Inc. | New Jersey |

**Step 7.** Prior to the Effective Date, the Debtors will file with the Bankruptcy Court a notice of abandonment of the Debtors' equity interests in the following entities and the Bankruptcy Court shall have approved such abandonment, thereby abandoning all equity interests in such entities prior to the Effective Date. It is

intended that a deduction will be claimed on the consolidated U.S. federal income tax return of the applicable Debtors for the tax year that includes the Effective Date in respect of the tax basis in all of the assets that are abandoned pursuant to this Step 7 (including interests in entities treated as partnerships for U.S. federal income tax purposes) other than the equity interests of the entities converted pursuant to Steps 3 and 4 (the treatment of which is addressed separately in those steps).

| Debtor | Abandoned Entity | Jurisdiction |
|---|---|---|
| Rite Aid Corporation | JCG (PJC) USA, LLC | Delaware |
| Rite Aid Corporation | Rite Aid of Michigan, Inc. | Michigan |
| Rite Aid Corporation | Rite Aid of Connecticut, Inc. | Connecticut |
| Rite Aid Corporation | Rite Aid of Georgia, Inc. | Georgia |
| Rite Aid Corporation | Rite Aid of Kentucky, Inc. | Kentucky |
| Rite Aid Corporation | Rite Aid of New Hampshire, Inc. | New Hampshire |
| Rite Aid Corporation | Rite Aid of North Carolina, Inc. | North Carolina |
| Rite Aid Corporation | Rite Aid of South Carolina, Inc. | South Carolina |
| Rite Aid Corporation | Rite Aid of Vermont, Inc. | Vermont |
| Rite Aid Corporation | Rite Aid of Washington, D.C., Inc. | Washington, D.C. |
| Rite Aid Corporation | Rite Aid of Delaware, Inc. | Delaware |
| Rite Aid Corporation | Rite Aid of Indiana, Inc. | Indiana |
| Rite Aid Corporation | Rite Aid of Maine, Inc. | Maine |
| Rite Aid Corporation | Rite Aid of Maryland, Inc. | Maryland |
| Rite Aid Corporation | Rite Aid of New York, Inc. | New York |
| Rite Aid Corporation | Rite Aid of Ohio, Inc. | Ohio |
| Rite Aid Corporation | Rite Aid of Tennessee, Inc. | Tennessee |
| Rite Aid Corporation | Rite Aid of Virginia, Inc. | Virginia |
| Rite Aid Corporation | Rite Aid of West Virginia, Inc. | West Virginia |
| Rite Aid Corporation | Rite Aid Drug Palace, Inc. | Delaware |
| Rite Aid Corporation | The Lane Drug Company | Ohio |
| Rite Aid Corporation | Rite Aid Online Store, Inc. | Delaware |
| Rite Aid Corporation | Rite Aid Payroll Management, Inc. | Delaware |
| Rite Aid Corporation | Harco, Inc. | Alabama |
| Rite Aid Corporation | K&B, Incorporated | Delaware |
| Rite Aid Corporation | Thrifty Payless, Inc. | California |
| Rite Aid Corporation | Hunter Lane, LLC | Delaware |
| Rite Aid Corporation | Broadview and Wallings-Broadview Heights, Ohio, Inc. | Ohio |
| Rite Aid Corporation | Drug Palace, Inc. | Maine |
| Rite Aid Corporation | GDF, Inc. | Maryland |
| Rite Aid Corporation | Grand River & Fenkell, LLC | Delaware |
| Rite Aid Corporation | Lakehurst and Broadway Corporation | New Jersey |
| Rite Aid Corporation | Rite Aid Hdqtrs. Funding, Inc. | Delaware |

| Rite Aid Corporation | Rite Investments Corp. | Delaware |
|---|---|---|
| Rite Aid Corporation | Rite Aid Transport, Inc. | Delaware |
| Rite Aid Corporation | Rx Choice, Inc. | Delaware |
| Rite Aid Corporation | Rx USA, Inc. | Delaware |
| Rite Aid Corporation | 4042 Warrensville Center Road Warrensville Ohio, Inc. | Ohio |
| Rite Aid Corporation | 5277 Associates, Inc. | Washington |
| Rite Aid Corporation | 5600 Superior Properties, Inc. | Ohio |
| Rite Aid Hdqtrs. Corp. | RediClinic, LLC | Delaware |
| Rite Aid Hdqtrs. Corp. | Rite Aid of Pennsylvania, LLC | Delaware |
| Rite Aid Hdqtrs. Corp. | Rite Aid Specialty Pharmacy, LLC | Delaware |

**Step 8.**    Immediately prior to the occurrence of the Effective Date, the Debtors shall terminate the employment of each employee of the Debtors that shall become Reorganized Debtors, other than employees who McKesson and the Debtors have mutually identified as being employed in connection with operation of the Central Fill Facility.

**Step 9.**    On the Effective Date, pursuant to Section II.F of the Plan, McKesson will (i) receive in full and final satisfaction, compromise, settlement, release and discharge of, and in exchange for, its McKesson 503(b)(9) Claims, 100% of the new equity of Reorganized New Rite Aid and (ii) contribute $20,000,000 to the Wind-Down Debtors in consideration of the covenants and releases under the RSA and the Plan. On the Effective Date, pursuant to Section III.B.6 of the Plan, the Intercompany Interests held by New Rite Aid in Rite Aid Corporation, and the Intercompany Interests held by Rite Aid Corporation in each of Rite Aid of New Jersey, Inc. and Rite Aid Hdqtrs. Corp, shall be Reinstated.  It is intended that the limitation on tax attributes under section 382(a) of the Internal Revenue Code will not apply as a result of the transactions that occur pursuant to the Plan because, among other reasons, the transaction in clause (i) of this Step 9 will qualify for the exception to such limitation under section 382(l)(5) of the Internal Revenue Code, and such exception was not applied, and will not be applied, to any prior ownership change of any Debtor within the prior two years.

The tax returns of the Debtors and the Liquidating Trust (including the tax returns to be filed by the Liquidating Trustee pursuant to the Plan) will be filed consistent with this Restructuring Steps Memorandum and will reflect, as applicable, that the entities abandoned or converted pursuant to Steps 3, 4, and 7 have been abandoned or liquidated for U.S. federal and applicable state and local income tax purposes effective as of the time of such abandonment or conversion.

**Step 10**.    On the Effective Date, each Holder of an Allowed Prepetition FILO Claim will receive in full and final satisfaction, compromise, settlement, release and discharge of, and in exchange for, its Allowed Prepetition FILO Claim, its Pro

Rata share of the FILO Cash Distribution. The intended U.S. federal income tax treatment of this step is discussed in the Disclosure Statement.

Exhibit 1

**Reorganized Debtor Assets**

The following shall comprise the "Reorganized Debtor Assets":

- All assets of the Debtors, other than executory contracts and unexpired leases, primarily used in the operation of the Central Fill Facility and reasonably necessary to the operation of the Central Fill Facility in the ordinary course of business prior to the Debtors' chapter 11 cases.

- All permits of/held by (i) the Debtors designated to become Reorganized Debtors and (ii) the Debtors designated to become Wind-Down Debtors that are used in the operation of the Central Fill Facility to the extent such permits are transferrable.

- All personal property and real estate owned by the Debtors and located at the Central Fill Facility as of the Effective Date, excluding any inventory.

- All deposits and prepaid amounts primarily relating to the Central Fill Facility, including, for the avoidance of doubt, vendor and utility deposits.

- All surety bonds primarily relating to the Central Fill Facility.

- All remaining escrow balances or collections on behalf of the Central Fill Facility.

- The executory contracts and unexpired leases set forth on the Schedule of Assumed Executory Contracts and Unexpired Leases including, for the avoidance of doubt, the lease for the Central Fill Facility.

- All intellectual property owned by any of the Debtors, including patents, industrial designs, inventions, database rights, works of authorship, design rights, commercial secrets, software, and copyrights, but excluding any intellectual property identified as a Specified Excluded Asset in Exhibit 2 hereto.

Exhibit 2

**Specified Excluded Assets**

The following shall comprise the "Specified Excluded Assets":

- Cash and cash equivalents in bank accounts and cash registers, including, but not limited to, (i) amounts in the Debtors' operating accounts, (ii) amounts in any reserve, segregated and escrow accounts held or owned by the Debtors (*e.g.*, PNW Escrow, P-Card Collateral, Guggenheim Fee Account, Employee Expense Account, Liquor License escrowed sale proceeds, Utility Deposit Account, and Stub Rent Escrow Account), and (iii) cash and cash proceeds from the return of any drawn or undrawn Letters of Credit;

- Inventory.

- Purchased Assets, which shall be treated in accordance with the McKesson APA.

- Liquor licenses and remaining collections or escrow balances related thereto;

- Unless otherwise released by the Plan or assigned to the Reorganized Debtors as set forth in this Restructuring Steps Memorandum, all accounts receivables that are owed or that may in the future owe money to any Debtor or Wind-Down Debtor under any contractual arrangement, regardless of whether such Entity is expressly identified in the Plan, the Plan Supplement, or any amendments hereto or thereto, including, but not limited to: (i) GER / BER PBM receivables from prior and current plan years; (ii) contingent accounts receivable claims related to Change Healthcare; (iii) disputed past-due accounts receivable associated with Medi-Cal; (iv) outstanding amounts from the Debtors' previous asset sales of prescription files, inventory, leased or other real property, furniture, fixtures and equipment; (v) Health Plan rebates; (vi) credit card holdbacks; and (vii) any and all intercompany receivable balances;

- Any and all residual front-end inventory balances or collections on behalf thereof;

- Owned real estate, collections or escrow balances related to owned property;

- Any and all remaining leases, escrow balances or collections, except for the Central Fill Facility;

- Any and all prepaid assets and amounts, including (i) vendor deposits (excluding, for the avoidance of doubt, those vendor deposits primarily relating to the Central Fill Facility), (ii) professional fee retainers, (iii) other amounts reimbursable from professionals (*e.g.*, SB360 reconciliation reimbursements) and (iv) reimbursable insurance premiums;

- Any and all remaining unsold fixtures and equipment, other than such located at the Central Fill Facility;

- The following intellectual property: (a) the Debtors' https://www.riteaid.com/ website; (b) any rights with respect to the use of the Rite Aid brand name; and (c) the Debtors' front-end customer list;

- Any and all refunds of taxes paid by the Debtors prior to the Effective Date of the Plan; and

- Any and all Retained Causes of Action as defined in the Plan that are to be retained by the Wind-Down Debtors pursuant to the Retained Causes of Action Schedule, including any proceeds from Retained Causes of Action that were sold pursuant to the *Order Approving Sale of the Retained Preference Claims to RAD Sub-Trust A, Pursuant to Section 363 of the Bankruptcy Code and Granting Related Relief* [Docket No. 2878].

**<u>Exhibit E</u>**

**New Board of Directors Disclosures**

[To Come]

**Exhibit F**

**Liquidating Trustee Identity and Terms of Compensation**

The Debtors and their stakeholders are currently negotiating with certain professionals to serve as Liquidating Trustee.  Negotiations with respect to the retention and compensation of the Liquidating Trustee remain ongoing at this time, and the identity and compensation of the Liquidating Trustee shall be disclosed in a subsequent filing.

**Exhibit G**

**Liquidating Trust Agreement**

**LIQUIDATING TRUST AGREEMENT**

**Dated as of [_], 2025**

*Pursuant to the Second Amended Joint Chapter 11 Plan of
Reorganization of New Rite Aid, LLC and Its Debtor Affiliates*

1

# LIQUIDATING TRUST AGREEMENT

This Liquidating Trust Agreement (this "**Trust Agreement**"), dated the date set forth on the signature page hereof and effective as of the Effective Date (defined below), is entered into pursuant to the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* (as may be further amended, supplemented, or otherwise modified from time to time, the "**Plan**"),[1] in the United States Bankruptcy Court for the District of New Jersey (the "**Bankruptcy Court**") by the Trustee identified on the signature pages hereof (the "**Trustee**").

## RECITALS

**WHEREAS**, the Plan contemplates the creation of the Liquidating Trust (the "**Trust**");

**WHEREAS**, the Confirmation Order [Docket No. [_]] was entered by the Bankruptcy Court on October [_], 2025;

**WHEREAS**, pursuant to the Plan, as of the Effective Date, the Trust is established to provide for distributions of the Liquidating Trust Assets to the Beneficiaries (as defined below) in accordance with the Plan, the Confirmation Order, and this Trust Agreement;

**WHEREAS**, the Trustee shall administer the Trust in accordance with the terms of the Plan, the Confirmation Order, and this Trust Agreement; and

**WHEREAS**, pursuant to the Plan, the Trust is intended to qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations or under applicable Internal Revenue Service ("**IRS**") guidelines, and a "grantor trust" for United States federal

---

[1]   All capitalized terms not otherwise defined herein shall have their respective meanings as set forth in the Plan, and such definitions are incorporated herein by reference. All capitalized terms not defined herein or in the Plan, but defined in the Bankruptcy Code or Bankruptcy Rules, shall have the meanings ascribed to them by the Bankruptcy Code and Bankruptcy Rules, as applicable, and such definitions are also incorporated herein by reference.

income tax purposes, pursuant to Sections 671 through 679 of the Internal Revenue Code (the "**IRC**"), with the Beneficiaries treated as the grantors of the Trust, except with respect to any Disputed Ownership Fund pursuant to Section 5.3(d) hereof.

 **NOW, THEREFORE,** it is hereby agreed as follows:

## ARTICLE I

## AGREEMENT OF TRUST

 1.1     **Creation and Name.**   There is hereby created a trust known as the "RAD Liquidating Trust."  The Trustee of the Trust may transact the business and affairs of the Trust in the name of the Trust, and references herein to the Trust shall include for all purposes the Trustee acting on behalf of the Trust and for the benefit of (a) the Holders of DIP Claims (the "**DIP Beneficiaries**") and (b) Holders of Allowed Administrative Claims (other than Professional Fee Claims), Allowed Other Priority Claims, Allowed Priority Tax Claims, Allowed Other Secured Claims, and any unpaid Settled Priority Claims which become entitled to distributions after the Effective Date under the Plan (the "**Priority Beneficiaries**" and together with the DIP Beneficiaries, the "**Beneficiaries**").  It is the intention of the Trustee that the Trust qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations and that this Trust Agreement constitute the governing instrument of the Trust, except with respect to any Disputed Ownership Fund.

 1.2     **Appointment of Trustee.**  The Trustee is hereby appointed as the Trustee of the Trust on the Effective Date and agrees to accept and liquidate the Liquidating Trust Assets in trust on behalf of, and for the benefit of, the Beneficiaries subject to the terms of the Plan, the Confirmation Order, and this Trust Agreement.

**1.3**    **Purposes.**   The purposes of the Trust are to, in each case, with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the liquidating purposes of the Trust, in accordance with applicable Treasury Regulations:

(a)    receive the Liquidating Trust Assets pursuant to the terms of the Plan and the Confirmation Order;

(b)    with the primary purpose of liquidating and distributing (as applicable) the assets transferred to it, hold, manage, protect, and, subject to Section 3.2 hereof, invest the Liquidating Trust Assets, which includes any income or gain earned thereon and proceeds derived therefrom, and monetize any non-liquid Liquidating Trust Assets, in accordance with the terms of the Plan, the Confirmation Order and this Trust Agreement for the benefit of the Beneficiaries;

(c)    administer, reconcile, dispute, object to, compromise, or otherwise resolve all Disputed Claims;

(d)    make distributions to Beneficiaries in accordance with the Plan, Confirmation Order, and this Trust Agreement;

(e)    endeavor to make timely distributions and not unduly prolong the duration of the Trust;

(f)    administer the Wind-Down in accordance with the Plan;

(g)    abandon, liquidate, and reduce to Cash any non-Cash Liquidating Trust Assets;

(h)    maximize recoveries for the benefit of the Beneficiaries;

(i)    qualify at all times as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund;

3

(j)        engage in any lawful activity that is appropriate, and in furtherance of, the purposes of the Trust to the extent consistent with the Plan, the Confirmation Order, and this Trust Agreement; and

(k)        be deemed to be substituted as the party in lieu of the Wind-Down Debtors (or, solely with respect to Causes of Action which vest in the Wind-Down Debtors and become Liquidating Trust Assets pursuant to the Plan and Restructuring Steps Memorandum which were previously held by the Reorganized Debtors, the Reorganized Debtors) in all matters, including (i) motions, contested matters, and adversary proceedings pending in the Bankruptcy Court, if any, and (ii) all matters pending in any courts, tribunals, forums, or administrative proceedings outside of the Bankruptcy Court, in each case without the need or requirement for the Trust to file motions or substitutions of parties or counsel in each such matter; *provided* that any actions taken pursuant to the foregoing authority shall be consistent in all respects with the Plan and any order of the Bankruptcy Court prior to the Effective Date, including Article X of the Plan.

**1.4**        **Transfer of Assets.**  Pursuant to, and in accordance with Article IV.C of the Plan, the Trust has received (or will receive, on or before the Effective Date), the Liquidating Trust Assets.  The Liquidating Trust Assets will be transferred to the Trust free and clear of any liens, interests, encumbrances, or other claims by the Debtors, the Reorganized Debtors, the Wind Down Debtors, any creditor, or other entity including, but not limited to, the purchasers of any of the Debtors' assets.  No other entity shall have any interest, legal, beneficial or otherwise, in the Liquidating Trust Assets upon the assignment and transfer of such assets to the Trust except as set forth in this Trust Agreement.

**1.5**        **Acceptance of Assets and Assumption of Liabilities.**

(a)    In furtherance of the purposes of the Trust, the Trust hereby expressly accepts the transfer to the Trust of the Liquidating Trust Assets in the time and manner as, and subject to the terms, contemplated in the Plan and Confirmation Order.

(b)    In furtherance of the purposes of the Trust, except as otherwise provided herein or in the Plan or Confirmation Order, the Trust shall have and retain all rights and defenses the Debtors had with respect to any Disputed Claims immediately before the Effective Date to the extent necessary to administer such Claims in accordance with this Trust Agreement, the Plan, and the Confirmation Order.

(c)    Notwithstanding anything to the contrary herein, no provision herein shall be construed or implemented in a manner that would cause the Trust to fail or cease to qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund.

(d)    In this Trust Agreement, the words "must," "will," and "shall" are intended to have the same mandatory force and effect, while the word "may" is intended to be permissive rather than mandatory.

**1.6**    **Jurisdiction.**  The Bankruptcy Court shall have continuing jurisdiction over the Trust, provided, however, that the courts of the State of Delaware, including any federal court located therein, shall also have jurisdiction over the Trust.

<div align="center">

**ARTICLE II**

**POWERS, TRUST ADMINISTRATION, AND REPORTING**

</div>

**2.1**    **Powers.**

(a)    The Trustee shall, at all times, administer the Trust in accordance with the purposes set forth in Section 1.3 above, the Plan, and the Confirmation Order. Subject to the

<div align="center">5</div>

limitations set forth in this Trust Agreement, the Plan, and the Confirmation Order, the Trustee shall have the power to take any and all actions that, in the judgment of the Trustee, are necessary or proper to fulfill the purposes of the Trust, including, without limitation, each power expressly granted in this Section 2.1, any power reasonably incidental thereto, and any trust power now or hereafter permitted under the laws of the State of Delaware.

(b)      Except as required by applicable law, or as otherwise specified herein, or in the Plan or the Confirmation Order, the Trustee need not obtain the order or approval of any court, including the Bankruptcy Court, in the exercise of any power or discretion conferred hereunder.

(c)      Without limiting the generality of Section 2.1(a) above, and except as limited by the terms of this Trust Agreement, the Plan, or the Confirmation Order, the Trustee shall have the power to:

(i)      receive, hold, preserve, and liquidate the Liquidating Trust Assets and exercise all rights with respect thereto, as long as such management is consistent with the Trust's status as a "liquidating trust" taxable as a grantor trust for United States federal income tax purposes and which actions are merely incidental to its liquidation and dissolution with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the liquidating purpose of the Trust;

(ii)      invest the monies held from time to time by the Trust in accordance with the Investment Guidelines pursuant to Section 3.2 below;

(iii)      act on behalf of the Trust, including having the right to take all actions and execute all agreements, instruments and other documents, and exercise all rights and privileges previously held by the Debtors necessary or convenient to implement the provisions of the Plan, the Confirmation Order, and this Trust Agreement;

(iv)　　　administer, oversee, and take all actions necessary to effect the Wind-Down, subject to the terms of the Plan;

(v)　　　with respect to any Liquidating Trust Assets, exercise in a manner not inconsistent with the Plan, the Confirmation Order, and this Trust Agreement, all power and authority that may be, or could have been, exercised in compliance with Revenue Procedure 94-45, commence or continue all proceedings (including any Retained Causes of Action transferred to the Trust) that may be or could have been, commenced or continued and take all actions that may be or could have been taken by any member, officer, director or shareholder of each Debtor with respect to such Liquidating Trust Assets with like effect as if authorized, exercised and taken by unanimous action of such officers, directors and shareholders including, without limitation, the dissolution of any Wind-Down Debtor in accordance with the terms of the Plan (but excluding, for the avoidance of doubt, any Cause of Action that (A) is released, waived, barred or enjoined pursuant to Article X of the Plan, or (B) is retained by or transferred to the Reorganized Debtors in accordance with the Schedule of Retained Causes of Action);

(vi)　　　manage, monitor, and enforce all of the Wind Down Debtors' and the Estates' rights, and interests with respect to any Liquidating Trust Assets under the Plan, the Confirmation Order, and this Trust Agreement, and other agreements of the Debtors, and any other orders of the Bankruptcy Court;

(vii)　　　establish, maintain, and adjust such operating, reserve, and trust account(s) as are necessary and appropriate to carry out the terms of this Trust Agreement, the Plan, and the Confirmation Order, and to authorize and make disbursements of or from the Liquidating Trust Assets, in accordance with the Plan and this Trust Agreement;

7

(viii)    authorize and make, through the Disbursing Agent, to the extent one is retained, distributions to the Beneficiaries provided for or contemplated under the Plan or this Trust Agreement;

(ix)    authorize and cause to be made distributions from the Professional Compensation Escrow Account to Holders of Professional Fee Claims in accordance with the terms of the Plan and the Confirmation Order and, solely to the extent provided for under the Plan, distributions from the Administrative / Priority Claim Reserve, Wind-Down Reserve, or Distributable Assets in satisfaction of the same;

(x)    make decisions, without further Bankruptcy Court approval but subject in all respects to the terms of the Plan and Confirmation Order, regarding the retention or engagement of professionals, employees and consultants by the Trust and the Trustee, to be compensated in accordance with Article VII.A of the Plan;

(xi)    reconcile, object to, compromise, and settle any Disputed Claims, and sue and participate, as a party or otherwise, in any judicial administrative, arbitrative, or other proceeding as required to reconcile, administer, or defend against the Disputed Claims, *provided* that, pursuant to Article IX.A of the Plan, the Liquidating Trustee may settle and compromise any Disputed Claim without supervision or approval of the Bankruptcy Court free of any restriction of the Bankruptcy Code, Bankruptcy Rules, and the guidelines and requirements of the U.S. Trustee, other than those restrictions imposed by the Plan, the Confirmation Order, or this Trust Agreement;

(xii)    prepare, or have prepared, and file, if necessary, with the appropriate taxing authority any and all tax and information returns required with respect to the Trust as a grantor trust pursuant to Treasury Regulations Section 1.671-4(a) or otherwise, make tax elections by and on behalf of the Trust, pay taxes, if any, payable by the Trust, cause all taxes

8

payable by the Trust, if any, to be paid exclusively out of the Trust's assets, and represent the interest and account of the Trust before any taxing authority in all matters including, without limitation, any dispute, action, suit, proceeding, or audit;

(xiii)    in the event that the Trust shall fail to qualify as a "liquidating trust" taxable as a grantor trust for United States federal income tax purposes, take any and all necessary actions as it shall deem appropriate to have such assets treated as held by another "liquidating trust" taxable as a grantor trust for United States federal income tax purposes, and, if no such "liquidating trust" taxable as a grantor trust treatment is available, as another grantor trust for United States federal income tax purposes;

(xiv)    take all other actions not inconsistent with the provisions of the Plan, the Confirmation Order, and this Trust Agreement that the Trustee deems reasonably necessary or desirable with respect to administering the Plan and Trust;

(xv)    implement and/or enforce all provisions of the Plan and Confirmation Order, including entering into any agreement or executing any document required by, or consistent with, the Plan, the Confirmation Order, or this Trust Agreement;

(xvi)    abandon in the reasonable business judgment of the Trustee (and with the consent of the Required DIP Co-Collateral Agents) and in any commercially reasonable manner, including through donation to a charitable organization of its choice, any Liquidating Trust Asset; *provided*, *however*, that such charitable organization shall not have any connection to the Trustee or to the Debtors;

(xvii)    prosecute, dismiss, and/or settle any Retained Causes of Action assigned to the Trust, with or without approval of the Bankruptcy Court, and exercise, participate in, or initiate any proceeding before the Bankruptcy Court or any other court of appropriate

9

jurisdiction and participate as a party or otherwise in any administrative, arbitrative or other nonjudicial proceeding, and pursue to settlement or judgment of such Retained Causes of Action;

(xviii)   purchase or create and carry all insurance policies and pay all insurance premiums and costs the Trustee deems necessary or advisable;

(xix)   collect and liquidate and/or distribute all Liquidating Trust Assets pursuant to the Plan, the Confirmation Order and this Trust Agreement;

(xx)   hold any legal title to any and all of the Liquidating Trust Assets;

(xxi)   if any of the Liquidating Trust Assets are situated in any state or other jurisdiction in which the Trustee is not qualified to act as trustee:  (A) nominate and appoint a Person duly qualified to act as trustee in each such state or jurisdiction and require from each such trustee such security as may be designated by the Trustee in his or her sole discretion; (B) confer upon such trustee all the rights, powers, privileges and duties of the Trustee hereunder, subject to the conditions and limitations of this Trust Agreement, the Plan, and the Confirmation Order, except as modified or limited by the Trustee and except where the conditions and limitations may be modified by the laws of such state or other jurisdiction (in which case, the laws or the state or jurisdiction in which the trustee is acting shall prevail to the extent necessary); (C) require such trustee to be answerable to the Trustee for all monies, assets and other property that may be received in connection with the administration of such property; and (D) remove such trustee, with or without cause, and appoint a successor trustee at any time by the execution by the Trustee of a written instrument declaring such trustee removed from office, and specifying the effective date and time of removal;

10

(xxii)    obtain and receive the proceeds or benefits of any and all Insurance Policies of the Debtors providing coverage with respect to Retained Causes of Action assigned or transferred to the Trust;

(xxiii)    undertake all administrative functions of the Chapter 11 Cases, including the payment of Statutory Fees and ultimate closing of the Chapter 11 Cases in accordance with the Plan and Confirmation Order;

(xxiv)    exercise such other powers as may be vested in or assumed by the Trustee pursuant to the Plan, this Trust Agreement, the Confirmation Order, other orders of the Bankruptcy Court, or as may be necessary and proper to carry out the provisions of the Plan and the Confirmation Order;

(xxv)    enter into such other arrangements with third parties as the Trustee deems useful in carrying out the purposes of the Trust, provided such arrangements do not conflict with any other provision of this Trust Agreement, the Plan, or the Confirmation Order; and

(xxvi)    in accordance with Section 4.4 below, defend, indemnify, and hold harmless (and purchase insurance indemnifying) the Trust Indemnified Parties (as defined in Section 4.4 below), to the fullest extent that a statutory trust organized under the laws of the State of Delaware is from time to time entitled to defend, indemnify, hold harmless, and/or insure its directors, trustees, officers, employees, consultants, advisors, agents, representatives, and any other parties.  No party shall be indemnified in any way for any liability, expense, claim, damage, or loss for which he or she is liable under Section 4.4 below.

(d)    The Trust shall not have the power to guarantee any debt of other persons.

11

**2.2**      **General Administration.**

(a)      The Trustee shall act in accordance with the Plan, the Confirmation Order, and this Trust Agreement.  In the event of any inconsistency between the Plan (without reference to this Trust Agreement) and this Trust Agreement, the terms of this Trust Agreement shall control (unless stated otherwise in this Trust Agreement or in the Confirmation Order).  In the event of any inconsistency between this Trust Agreement and the Confirmation Order, the Confirmation Order shall control.

(b)      The Trustee shall (i) timely file such tax returns and pay any taxes imposed on the Trust in accordance with Section 5.3 hereof, (ii) comply with all applicable reporting and withholding obligations in accordance with Section 5.4 hereof, (iii) satisfy all requirements necessary to qualify and maintain qualification of the Trust as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund, and (iv) take no action that could cause the Trust to fail to qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund.

(c)      Other than the obligations of the Trustee specifically set forth in this Trust Agreement, the Plan, or the Confirmation Order, the Trustee shall have no obligations of any kind or nature with respect to his position as such.

**2.3**      **Reporting.**

(a)      The Trustee shall timely prepare, file and distribute such statements, reports and submissions to the extent required by applicable law.

(b)      The Trustee shall file with the Bankruptcy Court, and provide to the Beneficiaries, quarterly reports when they become due, in a form reasonably acceptable to the U.S.

12

Trustee, which reports shall include a separate schedule of disbursements made by the Liquidating Trust on behalf of the Debtors during the applicable period, attested to by the Trustee, an authorized representative of the Trustee, or the Reorganized Debtor, as applicable;

(c)     The Trustee shall remain obligated to pay Statutory Fees to the Office of the U.S. Trustee with respect to each Debtor's Chapter 11 Case until such Chapter 11 Case has been closed, dismissed, or converted to a case under Chapter 7 of the Bankruptcy Code.

(d)     Pursuant to Section 5.3(a) hereof, within a reasonable time following the end of the taxable year, the Trust shall send to each Beneficiary a separate statement setting forth such Beneficiary's items of income, gain, loss, deduction or credit and will instruct each such Beneficiary to report such items on his/her applicable income tax return.

## ARTICLE III

## ACCOUNTS, INVESTMENTS, AND PAYMENTS

**3.1     Accounts.**

(a)     The Trustee shall maintain one or more accounts (the "**Trust Accounts**") on behalf of the Trust with one or more financial depository institutions (each a "**Financial Institution**").

(b)     Candidates for the positions of Financial Institution shall fully disclose to the Trustee any interest in, or relationship with, the Reorganized Debtors or their Affiliates, if applicable.  Any such interest or relationship shall not be an automatic disqualification for the position, but the Trustee shall take any such interest or relationship into account in selecting a Financial Institution.

(c)     The Trustee may replace any retained Financial Institution with a successor Financial Institution at any time, and such successor shall be subject to Section 3.1(b) above.

13

(d)      The Trustee may, from time to time (but at all times subject to the terms of the Plan and Confirmation Order), create such accounts and reasonable reserves within the Trust Accounts as authorized in this Section 3.1 and as he or she may deem necessary, prudent or useful in order to provide for distributions to the Beneficiaries and may, with respect to any such account or reserve, restrict the use of money therein for a specified purpose (the "**Trust Subaccounts**"). Any such Trust Subaccounts established by the Trustee shall be held as Liquidating Trust Assets, and except as specifically designated as such in accordance with the provisions of Section 5.3(d) below, are not intended to be subject to separate entity tax treatment as a "disputed claims reserve" or a "disputed ownership fund" within the meaning of the IRC or applicable Treasury Regulations.

**3.2**      **Investment Guidelines.**

(a)      The Trustee may invest the Liquidating Trust Assets, provided, however, that the scope of any investment shall be limited to include only those investments permitted to be made by a "liquidating trust" within the meaning of section 301.7701-4(d) of the Treasury Regulations or under applicable IRS guidelines, whether set forth in IRS rulings, revenue procedures (including Section 3.09 of Revenue Procedure 94-45), other IRS pronouncements, or otherwise.

(b)      In the event the Trust holds any non-liquid assets, the Trustee shall own, protect, oversee, and monetize such non-liquid assets in accordance with the Plan, the Confirmation Order, and this Trust Agreement.  This Section 3.2(b) is intended to modify the application to the Trust of the "prudent person" rule, "prudent investor" rule and any other rule of law that would require the Trustee to diversify the Liquidating Trust Assets.

(c)     Cash proceeds received by the Trust in connection with its monetization of the non-liquid Liquidating Trust Assets shall be invested in accordance with this Section 3.2 until needed for the purposes of the Trust as set forth in Section 1.3 above.

**3.3     Payment of Operating Expenses.**  All operating expenses of the Trust, including the fees and expenses of the Trustee and other professionals retained on behalf of the Trust, shall be paid from the Wind-Down Reserve in accordance with the Wind-Down Budget, the Plan, the Confirmation Order, and this Trust Agreement, which may be replenished from time to time with the consent of the Required DIP Co-Collateral Agents in accordance with Article VIII.C of the Plan.   None of the Trustee, the Beneficiaries, nor any of their officers, agents, advisors, professionals or employees shall be personally liable for the payment of any operating expense or other liability of the Trust.   Except as expressly set forth in the Plan, none of the Debtors or the Wind-Down Debtors, as applicable, nor any of their officers, agents, advisors, professionals or employees shall be liable for the payment of any operating expense or other liability of the Trust or the Trustee.   Under no circumstance shall the Reorganized Debtors nor any of their officers, agents, advisors, professionals or employees be liable for the payment of any operating expense or other liability of the Trust or the Trustee.   To the extent any Cash is remaining in the Wind-Down Reserve as of the Dissolution Date, such amounts shall constitute Distributable Assets in accordance with Article VIII.C of the Plan.

**3.4     Distributions to Beneficiaries.**

(a)     The Trustee shall make or cause to be made distributions to DIP Beneficiaries from the Distributable Assets and Priority Beneficiaries from the Administrative / Priority Claims Reserve in accordance with, subject to, and at the time or times set forth in, this Trust Agreement, the Plan and the Confirmation Order, but not less frequently than once annually,

15

starting on the Effective Date, unless the Trustee determines, in its reasonable discretion, that making such a distribution is impracticable in light of the anticipated Cash needs of the Trust going forward, or that, in light of the Cash available for distribution, making a distribution would not warrant the incurrence of costs in making the distribution or funds are otherwise not available to distribute; *provided*, *however*, that the Trust's discretion may not be exercised in a manner inconsistent with the express requirements of the Plan.  With respect to distributions for which the Trustee is the Disbursing Agent in accordance with Article VIII.E of the Plan, the Trustee shall make distributions on such times as provided for under Article VIII.E of the Plan.  In any such case, the Trustee (or its successor or appointee acting as Disbursing Agent, as applicable), shall be entitled and subject to the rights and obligations of the Disbursing Agent set forth in Article VI of the Plan, and shall make such distributions in accordance with such terms.  The Trustee shall not, when acting as the Disbursing Agent, be required to give any bond or surety or other security for the performance of its duties unless otherwise ordered by the Bankruptcy Court.

(b)    The Trust may withhold or deduct from amounts distributable to any Person or Entity any and all amounts, determined in the Trustee's reasonable sole discretion, required by any law, regulation, rule, ruling, directive, or other governmental requirement (including, without limitation, tax withholding in accordance with Section 5.4 below).

(c)    Cash payments to foreign Beneficiaries may be made, at the option of the Trustee, in such funds and by such means as are necessary or customary in the foreign jurisdiction of such foreign holder.

(d)    On the Dissolution Date and with the consent of the Required Co-Collateral Agents, the Trustee shall have the authority to direct the remaining Liquidating Trust Assets, if any, to a tax-exempt organization as selected by the Trustee in his or her discretion.

16

# ARTICLE IV

## TRUSTEE

**4.1** **Number.** There shall be one (1) Trustee who shall be the person or entity named on the signature pages hereof.

**4.2** **Terms of Service.**

(a) The Trustee shall serve from the Effective Date until the earliest of (i) his or her death, (ii) his or her resignation pursuant to Section 4.2(b) below, (iii) his or her removal pursuant to Section 4.2(c) below, or (iv) the termination of the Trust pursuant to Section 6.2 below.

(b) The Trustee may resign at any time upon written notice with such notice being filed with the Bankruptcy Court. Such notice shall specify a date when such resignation shall take effect, which shall not be less than ninety (90) days after the date such notice is given, where practicable.

(c) The Trustee may be removed by the Bankruptcy Court in the event the Trustee becomes unable to discharge his or her duties hereunder due to accident, physical deterioration, mental incompetence or for other good cause, provided the Trustee has received reasonable notice and an opportunity to be heard prior to such removal. Other good cause shall mean (i) fraud, self-dealing, intentional misrepresentation, willful misconduct, indictment for or conviction of a felony, in each case whether or not connected to the Trust, or (ii) a consistent pattern of neglect and failure to perform or participate in performing the duties of Trustee hereunder.

(d) In the event of any vacancy in the office of the Trustee, including the death, resignation or removal of any Trustee, a new Trustee shall be selected by the Required DIP Co-Collateral Agents, with notice of such selection to be filed with the Bankruptcy Court.

17

(e)    Immediately upon the appointment of any successor Trustee pursuant to Section 4.2(d) above, all rights, titles, duties, powers and authority of the predecessor Trustee hereunder shall be vested in, and undertaken by, the successor Trustee without any further action. No successor Trustee shall be liable personally for any act or omission of his or her predecessor Trustee.  No predecessor Trustee shall be liable personally for any act or omission of his or her successor Trustee.  No successor Trustee shall have any duty to investigate the acts or omissions of his or her predecessor Trustee.

(f)    Each successor Trustee shall serve until the earliest of (i) his or her death, (ii) his or her resignation pursuant to Section 4.2(b) above, (iii) his or her removal pursuant to Section 4.2(c) above, and (iv) the termination of the Trust pursuant to Section 6.2 below.

**4.3**    **Compensation and Expenses of the Trustee.**

(a)    The Trustee and his or her agents shall be entitled to receive reasonable compensation for services rendered on behalf of the Trust,[ subject to the Wind-Down Budget and in accordance with the compensation terms set forth on Exhibit A hereto, which shall be subject to periodic review and modification by the DIP Agent in consultation with the Trustee].[2]

(b)    Any professionals retained by the Trustee in accordance with the Plan, the Confirmation Order, and this Trust Agreement shall be entitled to reasonable compensation for services rendered and reimbursement of expenses incurred, with the terms of such compensation to be determined by the Liquidating Trustee and such professionals, subject to the Wind-Down Budget.  The payment of fees and expenses of the Trustee and its professionals shall be made in

---

[2]    NTD:  Compensation of the Liquidating Trustee to be determined.

18

the ordinary course of business from the Wind-Down Reserve and shall not be subject to Bankruptcy Court approval.

  **4.4**  **Standard of Care; Exculpation.**

  (a)  As used herein, the term "**Trust Indemnified Party**" shall mean each of (i) the Trustee, and (ii) the officers, employees, consultants, advisors, attorneys, and agents of each of the Trust and the Trustee.

  (b)  To the maximum extent permitted by applicable law, the Trust Indemnified Parties shall not have or incur any liability for actions taken or omitted in their capacities as Trust Indemnified Parties, or on behalf of the Trust, except those acts found by a final order of a court of competent jurisdiction ("**Final Order**") to be arising out of their willful misconduct, bad faith, gross negligence or fraud, and shall be entitled to indemnification and reimbursement for reasonable fees and expenses in defending any and all of their actions or inactions in their capacity as Trust Indemnified Parties, or on behalf of the Trust, and for any other liabilities, losses, damages, claims, costs and expenses arising out of, or due to, the implementation or administration of the Plan, the Confirmation Order, or this Trust Agreement (other than taxes in the nature of income taxes imposed on compensation paid to such persons), in each case except for any actions or inactions found by Final Order to be arising out of their wilful misconduct, bad faith, gross negligence or fraud.

  (c)  To the extent that, at law or in equity, the Trust Indemnified Parties have duties (including fiduciary duties) or liability related thereto, to the Trust or the Beneficiaries, it is hereby understood and agreed by the Parties that such duties and liabilities are eliminated to the fullest extent permitted by applicable law, and replaced by the duties and liabilities expressly set forth in this Trust Agreement with respect to the Trust Indemnified Parties; *provided, however*,

that with respect to the Trust Indemnified Parties the duties of care and loyalty are not eliminated but are limited and subject to the terms of this Trust Agreement, including but not limited to this Section 4.4 and its subparts.

(d)    The Trust will maintain appropriate insurance coverage for the protection of the Trust Indemnified Parties, as determined by the Trustee in his or her discretion.

**4.5    Protective Provisions.**

(a)    Every provision of this Trust Agreement relating to the conduct or affecting the liability of, or affording protection to, Trust Indemnified Parties shall be subject to the provisions of this Section 4.5.

(b)    In the event the Trustee retains counsel (including at the expense of the Trust), the Trustee shall be afforded the benefit of the attorney-client privilege with respect to all communications with such counsel, and in no event shall the Trustee be deemed to have waived any right or privilege including, without limitation, the attorney-client privilege even if the communications with counsel had the effect of guiding the Trustee in the performance of duties hereunder.  Any successor Trustee shall succeed to, and hold the same respective rights and benefits of, the predecessor for purposes of privilege, including the attorney-client privilege. No Party or other person may raise any exception to the attorney-client privilege described herein as any such exceptions are hereby waived by all Parties.

(c)    No Trust Indemnified Party shall be personally liable under any circumstances, except for his or her own willful misconduct, bad faith, gross negligence or fraud as determined by a Final Order.

(d)     No provision of this Trust Agreement shall require the Trust Indemnified Parties to expend or risk their own personal funds, or otherwise incur financial liability in the performance of their rights, duties and powers hereunder.

(e)     In the exercise or administration of the Trust, the Trust Indemnified Parties (i) may act directly or through their respective agents, advisors, or attorneys pursuant to agreements entered into with any of them, and the Trust Indemnified Parties shall not be liable for the default or misconduct of such agents or attorneys if such agents or attorneys have been selected by the Trust Indemnified Parties in good faith and with due care, and (ii) may consult with counsel, accountants and other professionals to be selected by them in good faith and with due care and employed by them, and shall not be liable for anything done, suffered or omitted in good faith by them in accordance with the advice or opinion of any such counsel, accountants or other professionals.

**4.6     Indemnification.**

(a)     To the maximum extent permitted by applicable law, the Trust Indemnified Parties shall be entitled to indemnification and reimbursement for reasonable fees and expenses (including attorneys' fees and costs, but excluding taxes in the nature of income taxes imposed on compensation paid to such persons) in defending any and all of their actions or inactions in their capacity as Trust Indemnified Parties, or on behalf of the Trust, and for any other liabilities, losses, damages, claims, costs and expenses arising out of, or due to the implementation or administration of the Plan or the Trust Agreement (other than taxes in the nature of income taxes imposed on compensation paid to such persons), in each case, except for any actions or inactions found by Final Order to be arising out of their willful misconduct, bad faith, gross negligence or fraud.  Any

21

valid indemnification claim of any of the Trust Indemnified Parties shall be satisfied from the Distributable Assets.

(b)     Reasonable expenses, costs and fees (including attorneys' fees and costs) incurred by or on behalf of the Trust Indemnified Parties in connection with any action, suit or proceeding, whether civil, administrative or arbitrative, from which they are indemnified by the Trust shall be paid by the Trust from the Distributable Assets in advance of the final disposition thereof upon receipt of an undertaking, by or on behalf of the Trust Indemnified Parties, to repay such amount in the event that it shall be determined ultimately by Final Order that the Trust Indemnified Parties or any other potential indemnitee are not entitled to be indemnified by the Trust.  The Trustee may, in his or her discretion, authorize an advance of reasonable expenses, costs and fees (including attorneys' fees and costs) to be incurred by or on behalf of the Trust Indemnified Parties, as set forth herein.

(c)     The Trustee is authorized, but not required, to purchase and maintain appropriate amounts and types of insurance on behalf of the Trust Indemnified Parties, as determined by the Trustee, in his or her sole discretion, which may include insurance with respect to liability asserted against or incurred by such individual in that capacity or arising from his or her status as a Trust Indemnified Party, and/or as an employee, agent, lawyer, advisor or consultant of any such person.

(d)     The indemnification provisions of this Trust Agreement with respect to any Trust Indemnified Party shall survive the termination of such Trust Indemnified Party from the capacity for which such Trust Indemnified Party is indemnified. Modification of this Trust Agreement shall not affect any indemnification rights or obligations in existence at such time. In making a determination with respect to entitlement to indemnification of any Trust Indemnified

22

Party hereunder, the person, persons or entity making such determination shall presume that such Trust Indemnified Party is entitled to indemnification under this Trust Agreement, and any person seeking to overcome such presumption shall have the burden of proof to overcome the presumption.

(e)     The rights to indemnification hereunder are not exclusive of other rights which any Trust Indemnified Party may otherwise have at law or in equity, including common law rights to indemnification or contribution.

**4.7     Trustee Independence.** The Trustee shall not, during the term of his or her service, hold a financial interest in, act as attorney or agent for, or serve as an officer or as any other professional for the Reorganized Debtors or any of the purchasers of the Debtors' assets. The Trustee shall also not act as an attorney, agent, or other professional for any Beneficiary.

**4.8     No Bond.** The Trustee shall not be required to post any bond or other form of surety or security unless otherwise ordered by the Bankruptcy Court or the Trustee decides, in his or her sole discretion, that such bond is in the best interests of the Trust.

**4.9     Burden of Proof.** In any proceeding brought by any of the Debtors, or any other person who is bound by this Trust Agreement challenging any action, determination or failure to act of the Trustee in discharge of his or her duties under this Trust Agreement on the basis that such action, determination or failure constitutes bad faith, gross negligence, willful misconduct or fraud, the person bringing or prosecuting such proceeding shall have the burden of proving that such determination, action or failure to act constituted bad faith, gross negligence, willful misconduct, or fraud. Notwithstanding anything to the contrary in this Trust Agreement or any duty otherwise existing at law or equity, each determination, action or failure to act of the Trustee in the discharge of his or her duties under this Trust Agreement is, to the extent consistent with

23

this Trust Agreement, hereby deemed to not constitute a breach of this Trust Agreement or any duty hereunder or existing at law, in equity or otherwise.

**4.10** **Reliance by the Trustee.** The Trustee may absolutely rely, and shall be fully protected in acting or refraining from acting if he or she relies upon any resolution, statement, certificate, instrument, opinion, report, notice, request, consent, order or other instrument or document that he or she has no reasonable belief to be other than genuine and to have been signed or presented other than by the proper party or parties or, in the case of facsimile or e-mail transmissions, to have been sent other than by the proper party or parties, in each case without obligation to satisfy his or herself that the same was given in good faith and without responsibility for errors in delivery, transmission or receipt.  In the absence of bad faith, gross negligence, willful misconduct, or fraud in respect of the Trustee's duties as found by a Final Order, or material breach of this Trust Agreement, the Trustee may rely as to the truth of statements and correctness of the facts and opinions expressed therein and shall be fully protected personally in acting (or, if applicable, not acting) thereon. The Trustee shall have the right at any time to seek and rely upon instructions from the Bankruptcy Court concerning this Trust Agreement, the Plan, the Confirmation Order, or any other document executed in connection therewith, and the Trustee shall be entitled to rely upon such instructions in acting or failing to act and shall not be liable for any act taken or not taken in reliance thereon.

**4.11** **Books and Records**.  The Trustee shall be free, pursuant to the terms of the Data Retention Plan, to destroy, cause to be destroyed, or otherwise dispose of any books and records or copies thereof in its possession that the Trustee deems not necessary for the continued administration of the Plan, without further order from the Bankruptcy Court.

**4.12** **Privilege**.

(a)    Subject to the terms of the Plan (and pursuant to Article IV.C.4 of the Plan) and the Confirmation Order, all of the Debtors' privileges (the "**Privileges**"), including, but not limited to, corporate privileges, confidential information, work product protections, attorney-client privileges, and other immunities or protections (the "**Transferred Privileges**") shall be transferred, assigned and delivered to the Liquidating Trust, without waiver, limitation or release, and shall vest with the Trust on the Effective Date and be jointly held by the Reorganized Debtors and the Trust on and after the Effective Date; *provided*, *however*, that notwithstanding the foregoing, Transferred Privileges do not include Privileges relating in any way to any rights, claims, or Causes of Action released under the Plan.  The Trust and Reorganized Debtors shall each hold and be the beneficiary of all Transferred Privileges and entitled to assert all Transferred Privileges.  No Privilege shall be waived by disclosures to the Trustee of the Debtors' documents, information or communications subject to any privilege, protection or immunity or protections from disclosure jointly held by the Reorganized Debtors and the Trust.

(b)    Notwithstanding anything herein to the contrary, the Trust, Wind-Down Debtors, and the Reorganized Debtors shall each hold and be the beneficiary of all Transferred Privileges and entitled to assert all Transferred Privileges.  No Privilege shall be waived by disclosures to the Trustee of the Debtors' documents, information or communications subject to any privilege, protection or immunity or protections from disclosure jointly held by the Debtors and the Trust.

## ARTICLE V

## TAX MATTERS

**5.1    Treatment of Trust Assets Transfer.**  For all United States federal income tax purposes (and, to the extent permitted, for state and local income tax purposes), all Parties shall treat any transfer of the Liquidating Trust Assets to the Trust as (a) a transfer of the Liquidating

25

Trust Assets (subject to any obligations related to those assets) directly to the Beneficiaries (based on the relative fair market value of each Beneficiary's respective Claims), followed by (b) the transfer by such Beneficiaries of such Liquidating Trust Assets to the Trust in exchange for their respective beneficial interests in the Trust (other than the Liquidating Trust Assets allocable to Disputed Claims and held as a "disputed ownership fund" within the meaning of Section 1.468B-9 of the Treasury Regulations ("**Disputed Ownership Fund**")).  Accordingly, the Beneficiaries shall be treated for United States federal income tax purposes (and, to the extent permitted, for state and local income tax purposes) as the grantors within the meaning of Section 677 of the IRC and deemed owners of their respective shares of the Liquidating Trust Assets (other than the Liquidating Trust Assets allocable to the Disputed Ownership Fund).

   **5.2**  **Income Tax Status.**

   (a)  For United States federal income tax purposes (and for purposes of all state, local and other jurisdictions to the extent applicable) and other than as provided pursuant to Section 5.3(d) hereof, this Trust shall be treated as a liquidating trust pursuant to Section 301.7701-4(d) of the Treasury Regulations and as a grantor trust pursuant to Sections 671 through 679 of the IRC. To the extent consistent with Revenue Procedure 94-45 and not otherwise inconsistent with this Trust Agreement, this Trust Agreement shall be construed so as to satisfy the requirements for liquidating trust status.

   (b)  The Trust shall at all times to be administered so as to constitute a domestic trust for United States federal income tax purposes.

   **5.3**  **Tax Returns.**

   (a)  The "taxable year" of the Trust shall be the "calendar year" as such terms are defined in Section 441 of the IRC, unless the Trustee determines in good faith to use a different

tax year in the interests of all Beneficiaries to the extent permitted under the IRC and the Treasury

Regulations thereunder.  In accordance with Section 6012 of the IRC and Section 1.671-4(a) of

the Treasury Regulations, the Trustee shall file with the IRS annual tax returns for the Trust on

Form 1041 as a grantor trust pursuant to Section 1.671-4(a) of the Treasury Regulations. In

addition, the Trustee shall file in a timely manner for the Trust such other tax returns, including

any state and local tax returns, as are required by applicable law and pay any taxes shown as due

thereon. Within a reasonable time following the end of the taxable year, the Trust shall send to

each Beneficiary a separate statement setting forth such Beneficiary's items of income, gain, loss,

deduction or credit and will instruct each such Beneficiary to report such items on his/her

applicable income tax return.

      (b)     To the extent applicable, allocations of the Trust's items of taxable income,

gain, loss, deduction, and/or credit (other than such items in respect of any assets allocable to, or

retained on account of, the Disputed Ownership Fund) among the Beneficiaries shall be

determined by reference to the manner in which an amount of Cash equal to such taxable income

would be distributed (were such Cash permitted to be distributed at such time, and without regard

to any restrictions on distributions set forth in the Plan or this Trust Agreement) if, immediately

prior to such deemed distribution, the Trust had distributed all its other assets (valued at their tax

book value), to the Beneficiaries, adjusted for prior taxable income and loss and taking into account

all prior and concurrent distributions from the Trust.  Similarly, taxable loss of the Trust shall be

allocated by reference to the manner in which an economic loss would be borne immediately after

a hypothetical liquidating distribution of the remaining Liquidating Trust Assets).  The tax book

value of the Liquidating Trust Assets for purposes of this Section 5.3(b) shall equal their fair

market value on the Effective Date, adjusted in accordance with tax accounting principles

27

prescribed by the IRC, the applicable Treasury Regulations and other applicable administrative and judicial authorities and pronouncements. Notwithstanding the foregoing, to the extent applicable, the Trustee shall be permitted to allocate taxable income in such other equitable manner as it may determine in good faith taking into account the interests of the Beneficiaries as a whole (and their relative interests).

(c)      The Trust shall be responsible for payment, from the Wind-Down Reserve, of any taxes imposed on the Trust (including any taxes imposed on the Disputed Ownership Fund) or the Liquidating Trust Assets. In accordance therewith, any taxes imposed on the Trust or its assets shall be paid from the Wind-Down Reserve.

(d)      The Trustee may timely elect to treat any Liquidating Trust Assets allocable to Disputed Claims as a Disputed Ownership Fund pursuant to Section 1.468B-9(c)(2)(ii) of the Treasury Regulations, and to the extent permitted by applicable law, shall report consistently for state and local income tax purposes. If such a Disputed Ownership Fund election is made, all parties (including the Trustee and the Beneficiaries) shall report for U.S. federal, state and local income tax purposes consistent with the foregoing. The Trust shall file all income tax returns with respect to any income attributable to the Disputed Ownership Fund and shall pay from the Wind-Down Reserve, all U.S. federal, state and local income taxes attributable to such Disputed Ownership Fund based on the items of income, deduction, credit, or loss allocable thereto.

**5.4      Withholding of Taxes and Reporting Related to Trust Operations.** The Trust shall comply with all withholding, deduction and reporting requirements imposed by any federal, state, local or foreign taxing authority, and all distributions made by the Trust shall be subject to any applicable withholding, deduction and reporting requirements. The Trustee shall be authorized to take any and all actions that may be necessary or appropriate to comply with any such

28

withholding, deduction, payment, and reporting requirements. Notwithstanding the above, each Beneficiary that is to receive a distribution under the Plan shall have the sole and exclusive responsibility for the satisfaction and payment of any taxes imposed on such Beneficiary by any taxing authority, including income, withholding, and other tax obligations, on account of any such distribution.  All amounts properly withheld or deducted from distributions to a Beneficiary as required by applicable law and paid over to the applicable taxing authority for the account of such Beneficiary shall be treated as if distributed to such Beneficiary. To the extent that the operation of the Trust or the liquidation of the Liquidating Trust Assets creates a tax liability imposed on the Trust, the Trust shall timely pay such tax liability and any such payment shall be considered a cost and expense of the operation of the Trust payable without Bankruptcy Court order. Any federal, state, local or foreign withholding taxes or other amounts required to be withheld under applicable law shall be deducted from distributions hereunder. All Beneficiaries shall be required to provide any information necessary to effect the withholding and reporting of such taxes. The Trustee may require each Beneficiary to furnish to the Trust (or its designee) its social security number, or employer or taxpayer identification number as assigned by the IRS, and complete any related documentation (including but not limited to a Form W-8BEN, Form W-8BEN-E, or Form W-9, as applicable) (the "**Tax Documents**"). The Trustee may condition any and all distributions to any Beneficiary upon the timely receipt of properly executed Tax Documents and receipt of such other documents as the Trustee reasonably requests, and in accordance with the Plan and Confirmation Order. The Trustee may refuse to make a distribution to any Beneficiary that fails to furnish such information in a timely fashion, until such information is delivered; *provided*, *however*, that, upon the delivery of such information by a Beneficiary within one hundred and eighty (180) days of the Trustee's request, the Trustee shall make such distribution to which such Beneficiary is entitled,

29

without interest; and, *provided, further*, that, if the Trustee fails to withhold in any respect of amounts received or distributable with respect to any Beneficiary and the Trustee is later held liable for the amount of such withholding, such Beneficiary shall reimburse the Trustee for such liability. If a Beneficiary fails to complete and return to the Trustee (or Disbursing Agent, as applicable) the appropriate Tax Documents within one hundred one hundred and eighty (180) days of any such request by the Trustee (or Disbursing Agent, as applicable), then such Holder shall have its Claim forfeited and shall be forever barred, estopped, and enjoined from asserting any such Claim against the Estates. In such cases, any Cash held for payment on account of such Claims shall be treated as Liquidating Trust Assets, free of any Claims of such Holder with respect thereto.

**5.5** **Valuation.** As soon as possible after the Effective Date, the Trustee shall make a good faith valuation of the Liquidating Trust Assets, which shall be subject to the DIP Agent's approval (not to be unreasonably withheld or delayed). Such valuation shall be made available from time to time, to the extent relevant, and used consistently by all parties for all United States federal and applicable state and local income tax purposes. The Trustee shall also file (or cause to be filed) any other statements, returns or disclosures relating to the Trust that are required by any governmental unit for taxing purposes.

**5.6** **Expedited Determination of Taxes.** The Trustee may request an expedited determination of taxes of the Trust, under Section 505 of the Bankruptcy Code for all returns filed for, or on behalf of, the Trust for all taxable periods through the termination of the Trust.

<div align="center">

**ARTICLE VI**

**GENERAL PROVISIONS**

</div>

<div align="center">

30

</div>

**6.1**     **Irrevocability.**  To the fullest extent permitted by applicable law, the Trust is irrevocable.

**6.2**     **Term; Termination.**

(a)     The term for which the Trust exists shall commence on the Effective Date and shall terminate pursuant to the provisions of this Section 6.2.

(b)     The Trustee shall make continuing efforts to monetize any non-liquid Liquidating Trust Assets.

(c)     The Trustee and the Trust shall be discharged or dissolved, as the case may be, with the consent of the Required DIP Co-Collateral Agents and at such time on or after the Dissolution Date that is reasonable based on all the facts and circumstances, including that: (i) the Trustee determines that the pursuit of additional Retained Causes of Actions which are Liquidating Trust Assets is not likely to yield sufficient additional Cash to justify further pursuit of such Causes of Action, or (ii) all distributions of Cash and other Liquidating Trust Assets required to be made by the Trustee under the Plan, the Confirmation Order, and this Trust Agreement have been made in accordance with provisions of the Plan, the Confirmation Order, and this Trust Agreement, *provided, however*, that in no event shall the Trust be dissolved later than five (5) years from the Effective Date unless the Bankruptcy Court, upon motion made prior to the fifth (5th) anniversary without the need for a favorable letter ruling from the IRS that any further extension would not adversely affect the status of the Trust as a "liquidating trust" for United States federal income tax purposes, determines that a fixed period extension, not to exceed five (5) years, is necessary to facilitate or complete the recovery on and liquidation of the Trust Assets.  Any extension must be approved by the Bankruptcy Court within six (6) months of the beginning of the extended term.

31

(d)      The Trustee shall, promptly after the full administration of the Chapter 11 Cases, file with the Bankruptcy Court all documents required by Bankruptcy Rule 3022 and any applicable order of the Bankruptcy Court to close the Chapter 11 Cases, *provided* that, matters concerning Claims may be heard and adjudicated in one of the Debtors' Chapter 11 Cases that remains open regardless of whether the applicable Claim is against a Debtor in a Chapter 11 Case that is closed.  Upon the filing of a motion to close the last Chapter 11 Case remaining open, the Trustee shall file a final report with respect to all of the Chapter 11 Cases pursuant to Local Rule 3022-1(c) as set forth in Article IV.I of the Plan.

**6.3      Amendments.**  Any amendment to, or modification of, this Trust Agreement may be made in writing and only pursuant to an order of the Bankruptcy Court; *provided, however*, the Trustee may amend this Trust Agreement from time to time without the consent, approval or other authorization of, but with notice to, the Bankruptcy Court, to make: (a) minor modifications or clarifying amendments necessary to enable the Trustee to effectuate the provisions of this Trust Agreement; or (b) modifications to satisfy any requirements, conditions or guidelines contained in any opinion, directive, order, statute, ruling or regulation of any federal, state or foreign governmental entity.  Notwithstanding the foregoing, no amendment or modification of this Trust Agreement shall modify this Trust Agreement in a manner that is inconsistent with the Plan or the Confirmation Order other than to make minor modifications or clarifying amendments as necessary to enable the Trustee to effectuate the provisions of this Trust Agreement. Notwithstanding the foregoing, neither this Trust Agreement, nor any Exhibit to this Trust Agreement, shall be modified or amended in any way that could jeopardize, impair, or modify the Trust's "liquidating trust" status.

32

**6.4**     <u>Severability</u>.  Should any provision in this Trust Agreement be determined to be unenforceable, such determination shall in no way limit or affect the enforceability and operative effect of any and all other provisions of this Trust Agreement.

**6.5**     <u>Notices</u>.

(a)     Notices to Beneficiaries shall be given in accordance with such address for each such Holder as indicated on the Debtors' records as of the date of any such distribution.

(b)     Any notices or other communications required or permitted hereunder to the following Parties shall be in writing and delivered to the addresses or e-mail addresses designated below, or to such other addresses or e-mail addresses as may hereafter be furnished in writing to each of the other Parties listed below in compliance with the terms hereof.

To the Trust:

[Trustee]

With a copy (which shall not constitute notice) to Counsel to the Trustee:

[Trustee Counsel]

To the Reorganized Debtors:

McKesson Corporation
Law Department
6555 North State Highway 161
Irving, Texas 75039
Attn:  Chief Counsel, Strategic Accounts
Email Address:  intakelitigation@mckesson.com

With a copy (which shall not constitute notice) to:

Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Attn:  Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell

Email Addresses:  dtwomey@sidley.com; jgarvey@sidley.com; iferrell@sidley.com

(c)     All such notices and communications if mailed shall be effective when physically delivered at the designated addresses or, if electronically transmitted, when the communication is received at the designated addresses.

**6.6**     **Successors and Assigns.**  The provisions of this Trust Agreement shall be binding upon and inure to the benefit of the Trust, the Trustee, and their respective successors and assigns, except that neither the Trust, nor the Trustee, may assign or otherwise transfer any of their rights or obligations, if any, under this Trust Agreement except in accordance with Section 4.2(d) above.

**6.7**     **Limitation on Trust Interests for Securities Law Purposes.** The Beneficiaries' interests in the Trust (a) shall not be assigned, conveyed, hypothecated, pledged, or otherwise transferred, voluntarily or involuntarily, directly or indirectly, except by will, under the laws of descent and distribution or otherwise by operation of law; (b) shall not be evidenced by a certificate or other instrument; (c) shall not possess any voting rights; and (d) shall not be entitled to receive any dividends or interest.

**6.8**     **Exemption from Registration.**  The Parties hereto intend that the interests of the Beneficiaries under this Trust Agreement shall not be "securities" under applicable laws, but none of the Parties hereto represent or warrant that such rights shall not be securities or shall be entitled to exemption from registration under applicable securities laws.  If it should be determined that any such interests constitute "securities," the Parties hereto intend that the exemption provisions of Section 1145 of the Bankruptcy Code will be satisfied and the offer and sale under the Plan of such interests will be exempt from registration under the Securities Act, all rules and regulations promulgated thereunder, and all applicable state and local securities laws and regulations or that

34

the issuance of such interests shall be exempt from the registration under the Securities Act

pursuant to Section 4(a)(2) of the Securities Act, regulation D promulgated thereunder, Regulation

S under the Securities Act, and/or other available exemptions from registration under the Securities

Act, all rules and regulations promulgated thereunder, and all applicable state and local securities

laws and regulations.

**6.9** **Entire Agreement; No Waiver.** The entire agreement of the Parties relating to the

subject matter of this Trust Agreement is contained herein, and in the documents referred to herein

(including the Plan and the Confirmation Order), and this Trust Agreement and such documents

supersede any prior oral or written agreements concerning the subject matter hereof. No failure to

exercise or delay in exercising any right, power, or privilege hereunder shall operate as a waiver

thereof, nor shall any single or partial exercise of any right, power, or privilege hereunder preclude

any further exercise thereof or of any other right, power, or privilege. The rights and remedies

herein provided are cumulative and are not exclusive of rights under law or in equity.

**6.10** **Headings.** The headings used in this Trust Agreement are inserted for convenience

only and do not constitute a portion of this Trust Agreement, nor in any manner affect the

construction of the provisions of this Trust Agreement.

**6.11** **Governing Law.** The validity and construction of this Trust Agreement and all

amendments hereto and thereto shall be governed by the laws of the State of Delaware, and the

rights of all Parties hereto and the effect of every provision hereof shall be subject to and construed

according to the laws of the State of Delaware without regard to the conflicts of law provisions

thereof that would purport to apply the law of any other jurisdiction; *provided, however*, that the

Parties hereto intend that the provisions hereof shall control and there shall not be applicable to

the Trust, the Trustee, or this Trust Agreement, any provision of the laws (statutory or common)

of the State of Delaware pertaining to trusts that relate to, or regulate in, a manner inconsistent with the terms hereof:  (a) the filing with any court or governmental body or agency of Trustee accounts or schedules of Trustee fees and charges; (b) affirmative requirements to post bonds for the Trustee, officers, agents, or employees of a trust; (c) the necessity for obtaining court or other governmental approval concerning the acquisition, holding, or disposition of real or personal property; (d) fees or other sums payable to the Trustee, officers, agents, or employees of a trust; (e) the allocation of receipts and expenditures to income or principal; (f) restrictions or limitations on the permissible nature, amount, or concentration of trust investments or requirements relating to the titling, storage, or other manner of holding of Liquidating Trust Assets; (g) the existence of rights or interests (beneficial or otherwise) in Liquidating Trust Assets; (h) the ability of beneficial owners or other persons to terminate or dissolve the Trust; or (i) the establishment of fiduciary or other standards or responsibilities or limitations on the acts or powers of the Trustee or beneficial owners that are inconsistent with the limitations on liability or authorities and powers of the Trustee set forth or referenced in this Trust Agreement.

6.12    **Effectiveness.**  This Trust Agreement shall become effective on the Effective Date.

IN WITNESS WHEREOF, the Trustee has executed this Trust Agreement this [_] day of [November,] 2025.

**TRUSTEE**

_____

**Exhibit H**

**Data Retention Plan**

Data Retention Plan

Scope of Data Inventory:  The categories of books and records referred to in this Data Retention Plan are non-exhaustive.  For the avoidance of doubt, this Data Retention Plan applies to any and all remaining personal, financial, employee, human resources, operational, legal, compliance, and other data, information, and correspondence, whether stored in "hard copy" or electronically and wherever located, comprising the Debtors' books and records (collectively, "Data Inventory") as of the Effective Date; *provided* that this Data Retention Plan shall not apply to any Data Inventory acquired by the Reorganized Debtors pursuant to the Plan (the "Reorganized Debtor Data Inventory"), which may be treated by the Reorganized Debtors in accordance with applicable nonbankruptcy law without further notice to or action by the Bankruptcy Court, and the Reorganized Debtors shall not have any obligations to any parties under this Data Retention Plan with respect to such acquired Data Inventory; *provided*, *further* that the Reorganized Debtor Data Inventory shall not include any PHI or PII (each as defined below).[1]

Notice Period:  Except as expressly provided in this Data Retention Plan or otherwise ordered by the Bankruptcy Court, the Wind-Down Debtors are authorized to take any actions necessary or proper to abandon, dispose of, and/or destroy all Data Inventory on the date which is thirty (30) days following the Effective Date (the "Notice Period").  The costs of retaining Data Inventory during the Notice Period shall be borne by the Wind-Down Debtors.

Treatment of Sensitive Information:  The Data Inventory includes certain data which may be (a) protected health information ("PHI") subject to the Health Insurance Portability and Accountability Act of 1996 ("HIPAA") or (b) personally identifiable information ("PII").  Except as expressly provided for in this Data Retention Plan, PHI and PII shall be abandoned and destroyed in accordance herewith, *provided* that any Data Inventory containing PHI or PII which is abandoned in accordance with the terms hereof shall be shredded, removed, or otherwise appropriately destroyed in accordance with HIPAA and industry standard security requirements related to destruction.  On and after December 31, 2025, the Debtors will be deemed to no longer maintain or control a Designated Record Set (as defined at 45 C.F.R. § 164.501) or similar state law equivalent.  At such time, the Debtors shall cease to have obligations pursuant to  45 C.F.R. § 164.524, 45 C.F.R. § 164.526, and 45 CFR 164.528, as well as any similar state or local law which would require the Debtors to permit or facilitate access to PHI or PII to any third party, to permit a third party to request amendments or changes thereto, or to request any accounting related to such information (including information related to disclosures of such information).

---

[1]     Capitalized terms used but not defined herein have the meanings ascribed to such terms in the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517].

<u>Data Inventory to be Retained or Transferred</u>:  The following Data Inventory shall be retained and/or transferred solely to the extent set forth below:

| **<u>Category</u>** | **<u>Terms of Retention or Transfer</u>** |
|---|---|
| [McKesson TSA Data] | Prior to the expiration of the Notice Period, the Wind-Down Debtors and McKesson shall negotiate in good faith to determine the scope of Data Inventory, if any, necessary for the Wind-Down Debtors to comply with their obligations under the Transition Services Agreement (the "<u>McKesson TSA Data</u>"), if any; *provided*, *however*, that neither the foregoing obligation to negotiate in good faith nor any other provision of this Data Retention Plan shall be construed or interpreted to require the Wind-Down Debtors to incur any cost or expense on account of the retention or transfer of the McKesson TSA Data beyond the Notice Period, and the Transition Services Agreement, if any, shall control with respect to such costs; *provided*, *further*, that nothing in this Data Retention Plan shall limit any Wind-Down Debtor's obligations under the Transition Services Agreement. |
|  | If the Wind-Down Debtors and McKesson reach an agreement with respect to the scope and terms of retention or transfer of the McKesson TSA Data prior to the expiration of the Notice Period, they shall file a stipulation setting forth such scope and terms. |
|  | If the Wind-Down Debtors and McKesson are unable to reach an agreement with respect to the scope and/or terms of retention of the McKesson TSA Data prior to the expiration of the Notice Period (a "<u>McKesson TSA Data Retention Dispute</u>"), such McKesson TSA Data Retention Dispute shall be resolved in accordance with the Data Dispute Resolution Procedures (as defined below). |
|  | Notwithstanding anything to the contrary in this Data Retention Plan, the Wind-Down Debtors may not transfer, abandon or otherwise dispose of any McKesson TSA Data or any Data Inventory that is subject to a McKesson TSA Data Retention Dispute without McKesson's prior written consent unless the Wind-Down Debtors will retain and be able to provide McKesson with copies of any such McKesson TSA Data or Data Inventory after such sale, transfer or other disposition. |
|  | Nothing herein shall limit any obligation of the Wind-Down Debtors, Plan Administrator and/or Liquidating Trustee to cooperate in providing McKesson with access to any Data Inventory under the Transition Services Agreement, the Plan or any other Definitive Document. |

| Litigation Trust Data | The Wind-Down Debtors shall, within thirty (30) days of the Effective Date, use reasonable efforts to collect, copy, and transfer, to the applicable trust(s) (collectively, the "<u>Trusts</u>") party to that certain Rite Aid Litigation Trust Cooperation Agreement (the "<u>Cooperation Agreement</u>") entered into pursuant to the chapter 11 plan confirmed in the 2023 Cases (as defined in the Disclosure Statement) Data Inventory consisting of data that: |
|---|---|
| | (a) is relevant to pursue and/or litigate any Assigned Claims and/or Assigned Insurance Rights or to reconcile and administer Tort Claims (as defined in the Cooperation Agreement); |
| | (b) is requested by the applicable Trust prior to the expiration of the Notice Period or such other deadline set by order of the Court; and |
| | (c) the Wind-Down Debtors believe in good faith (i) not to contain PHI or PII ("<u>Non-Protected Trust Data</u>") *or* (ii) to contain PHI or PII ("<u>Protected Trust Data</u>" and, together with Non-Protected Trust Data, the "<u>Trust Data</u>"); |
| | *provided* that any transfer of Protected Trust Data shall be made only in accordance with applicable law.  Prior to the expiration of the Notice Period (or such other deadline as ordered by the Court), the Wind-Down Debtors and the Trusts shall negotiate in good faith to determine the terms for transferring Protected Trust Data. |
| | Other than as consented to by the Wind-Down Debtors in their sole discretion or as provided in any order of the Bankruptcy Court, any reasonable and documented administrative, professional, or other costs incurred on account of any transfer of Data Inventory to the Trusts (or retention of Data Inventory after expiration of the Notice Period, if such retention is undertaken on the basis of a request made or dispute raised by a Trust) shall be the sole responsibility of the Trust(s) requesting or demanding the applicable transfer or retention; *provided*, *however*, that the Trusts shall not be responsible for costs arising out of the Wind-Down Debtors' abandonment of Data Inventory.  Other than as consented to by the Wind-Down Debtors in their sole discretion or as provided in any order of the Bankruptcy Court, any reasonable and documented administrative, professional, or other costs incurred on account of any transfer of Protected Trust Data to the Trusts shall be the sole responsibility of the Trust(s) requesting or demanding the applicable transfer or retention; *provided*, for the avoidance of doubt, that this provision does not |

| | |
|---|---|
| | affect or modify the requirements set forth in this Data Retention Plan that any such transfer comply with applicable law.<br><br>No Trust Data to be transferred to the Trusts shall include any McKesson TSA Data or any Data Inventory that is subject to a McKesson TSA Data Retention Dispute without McKesson's prior written, consent unless the Wind-Down Debtors will retain and be able to provide McKesson with copies of any such McKesson TSA Data or Data Inventory after such sale, transfer or other disposition.<br><br>If the Wind-Down Debtors and the Trusts reach an agreement with respect to the scope of the Remaining Trust Data and/or the terms of any transfer thereof prior to the expiration of the Notice Period, they shall file a Transfer Notice setting forth such scope and terms.<br><br>If the Wind-Down Debtors and the Trusts are unable to reach an agreement with respect to the scope and/or terms of the transfer of the Remaining Trust Data prior to the expiration of the Notice Period, such disagreement shall be resolved in accordance with the Data Dispute Resolution Procedures.<br><br>The Trusts' rights with respect to the Data Inventory are limited to those set forth in this Data Retention Plan and any applicable order of the Bankruptcy Court, and effective as of the Effective Date, the Cooperation Agreement shall be deemed terminated and of no force or effect; provided, however, that the *Form of Confidentiality Agreement, Stipulated Protective Order and Qualified Protective Order Governing Claims Records and Other Discovery Material Transferred Pursuant to Rite Aid Litigation Trust Cooperation Agreement,* dated January 23, 2025 (the "<u>Protective Order</u>") shall remain in effect and shall govern the transfer of Trust Data.  Other than as set forth in this Data Retention Plan or any applicable order of the Bankruptcy Court, the Wind-Down Debtors shall have no further obligation to the Trusts to retain, transfer, or otherwise refrain from abandoning and destroying any Data Inventory, which destruction and abandonment shall be deemed authorized pursuant to this Data Retention Plan and the Confirmation Order. |
| Subpoena | If any valid subpoena is served upon or transmitted to the Wind-Down Debtors by any party (a "<u>Subpoena Counterparty</u>") prior to the expiration of the Notice Period, no Data Inventory responsive to such subpoena (the "<u>Subpoena Data</u>") shall be abandoned or disposed of prior to resolution thereof either consensually, in which case the Wind-Down Debtors shall file a Retention or Transfer Notice, or pursuant to the Data Dispute Resolution Procedures.  The Wind-Down Debtors and the Subpoena |

| | |
|---|---|
| | Counterparty shall continue to comply with the Protective Order to the extent it governs the subject matter of any such subpoena. |
| Sales | The Wind-Down Debtors may, in their discretion (and subject to the other terms and conditions of this Data Retention Plan), seek approval to sell any Data Inventory to any third party by filing a Transfer Notice detailing the terms of any such transfer pursuant to the procedures set forth below. |
| Retention or Transfer Notice | In the event that the Wind-Down Debtors and any third party consensually agree to the retention or transfer of Data Inventory, the Wind-Down Debtors shall file a Retention or Transfer Notice with the Bankruptcy Court, indicating: <br><br> • The nature of the Data Inventory to be transferred or retained; <br><br> • The identity of the transferee (if applicable) with respect to such Data Inventory; <br><br> • The terms of such retention or transfer, including consideration provided by any applicable transferee with respect to such Data Inventory, if any; <br><br> • Whether the proposed transfer, if any, results in the transfer of any PII or PHI; <br><br> • If the proposed transfer, if any, results in the transfer of any PII or PHI the relevant safeguards and limitations on use or disclosure that will be implemented to protect the privacy and security of such information; and <br><br> • If the proposed transfer results in the transfer of any PII or PHI, that and how the proposed transfer satisfies the requirements of applicable law, which may include the third party agreeing to the Protective Order, expanding the scope of the Protective Order, or stipulating agreement to a separate qualified protective order, which meets the HIPAA requirements set forth at 45 C.F.R. § 164.512(e).[2] <br><br> Upon the filing and service of any Retention or Transfer Notice, parties in interest shall have fourteen (14) days from the date of service (the "Retention or Transfer Objection Deadline") to file and serve any objections to the proposed retention or transfer. If no timely objection to a Retention or Transfer Notice is filed and served |

---

[2]    The Wind-Down Debtors shall not in any circumstance be required or permitted to transfer any PHI other than in accordance with applicable law including, without limitation, 45 CFR § 164.512(e).

| | |
|---|---|
| | by such date, the Wind-Down Debtors are authorized to consummate the proposed transfer in accordance with the terms of the Retention or Transfer Notice, and such retention or transfer shall be deemed approved without further order of the Bankruptcy Court.  If a timely objection is filed and served with respect to a Retention or Transfer Notice prior to the Retention or Transfer Objection Deadline, the Wind-Down Debtors may schedule a hearing to consider such objection, and shall not consummate the applicable transfer of Data Inventory until such objection is resolved by agreement of the Wind-Down Debtors and objecting party or by order of the Bankruptcy Court. |
| Data Dispute Resolution Procedures | In the event that the Wind-Down Debtors and (a) McKesson, (b) the Trusts, or (c) any Subpoena Counterparty (each of (a), (b), and (c), a "Retention Counterparty") are not able to reach a consensual resolution with respect to the scope and terms of a transfer of Data Inventory required pursuant to this Data Retention Plan (including any disagreement with respect to the framework necessary to render any transfer of Protected Trust Data consistent with the terms of applicable law as required under this Data Retention Plan), the Retention Counterparty shall, prior to expiration of the Notice Period, file a notice indicating the scope of Data Inventory subject to such disagreement (the "Disputed Data").<br><br>If any such timely notice is filed prior to the expiration of the Notice Period, the Wind-Down Debtors shall not transfer, abandon, or dispose of the applicable Disputed Data until the applicable disagreement is resolved by (a) consensual resolution as between the Wind-Down Debtors and applicable Retention Counterparty, in which case such parties shall comply with the requirements with respect to a Retention or Transfer Notice, or (b) order of the Bankruptcy Court, in each case subject to the provisions of this Data Retention Plan allocating the costs of retention of Data Inventory after the Notice Period. |
| Compliance with Law | The Wind-Down Debtors shall not in any circumstance be required or permitted to transfer any PHI other than in accordance with applicable law including, without limitation, 45 CFR § 164.512(e).<br><br>In the event that the Bankruptcy Court determines that, given the nature of the applicable Data Inventory or proposed or requested transfer thereof, Data Inventory may not be transferred in accordance with applicable law, the Debtors shall be under no further obligation to retain such Data Inventory and shall be authorized to dispose of it in accordance with this Data Retention Plan. |

**<u>Exhibit I</u>**

**Transition Services Agreement**

The terms of the Transition Services Agreement, if any, shall be disclosed in a subsequent filing.

**<u>Exhibit D</u>**

SRF 93040

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF FILING OF PROPOSED CONFIRMATION ORDER

**PLEASE TAKE NOTICE** that, on September 22, 2025, the Court[2] entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518]; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, or, in the event the Debtors determine to seek entry of the Dismissal Orders, scheduling certain dates with respect to the dismissal of these chapter 11 cases.

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement Order, as applicable.

PLEASE TAKE FURTHER NOTICE that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [•]] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [•]] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

PLEASE TAKE FURTHER NOTICE that the Court has scheduled a hearing for **November 24, 2025 at 10:00 a.m. (prevailing Eastern Time)** at which the Court will consider confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing"). The Combined Hearing may be continued from time to time without further notice other than by an announcement in open court or a notice filed on the Court's docket and served on all parties entitled to the notice.

PLEASE TAKE FURTHER NOTICE that, in advance of the Combined Hearing, the Debtors hereby file the proposed *Order Approving the Disclosure Statement and Confirming the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* (the "Proposed Confirmation Order"), attached hereto as **Exhibit A**.

PLEASE TAKE FURTHER NOTICE that the deadline for filing objections to the Plan or final approval of the Disclosure Statement is **November 19, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation and Final Disclosure Statement Objection Deadline"). Any objection to the Plan or final approval of the Disclosure Statement must: (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Court for the District of New Jersey, and any orders of the Court; (c) state, with particularity, the legal and factual basis for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court (contemporaneously with a proof of service) and served upon the required notice parties so as to be actually received on or before the Confirmation and Final Disclosure Statement Objection Deadline. See the Disclosure Statement Order for further procedures with respect to any such objections.

PLEASE TAKE FURTHER NOTICE THAT copies of the Plan, Disclosure Statement, Disclosure Statement Order, solicitation materials, and subsequent filings are available free of charge at https://restructuring.ra.kroll.com/RiteAid2025 or by contacting Kroll Restructuring Administration LLC at (888) 575-9318 (U.S./Canada, toll free), +1 (646) 930-4577 (international), by email at RiteAid2025Info@ra.kroll.com, or by writing to New Rite Aid, LLC Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232;

PLEASE TAKE FURTHER NOTICE THAT the Debtors reserve all rights as set forth in the Disclosure Statement Order, Plan, Proposed Confirmation Order, and applicable law, including the right to further amend, supplement, or modify the Plan and Proposed Confirmation Order in accordance therewith.

*[Remainder of Page Intentionally Left Blank]*

2

Dated:  November 11, 2025

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com
            svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:   (212) 757-3990
Email:      arosenberg@paulweiss.com
            aeaton@paulweiss.com
            chopkins@paulweiss.com
            smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

## <u>Exhibit A</u>

**Proposed Confirmation Order**

Caption in Compliance with D.N.J. LBR 9004-1(b)

| |
|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** |

| In re: | Chapter 11 |
|---|---|
| NEW RITE AID, LLC, *et al*., | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## ORDER APPROVING THE DISCLOSURE STATEMENT AND CONFIRMING THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES

The relief set forth on the following pages, numbered three (3) through seventy-six (76)

is **ORDERED.**

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:     msirota@coleschotz.com
           wusatine@coleschotz.com
           fyudkin@coleschotz.com
           svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &**
**GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:     arosenberg@paulweiss.com
           aeaton@paulweiss.com
           chopkins@paulweiss.com
           smitchell@paulweiss.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

The above-captioned debtors (collectively, the "Debtors") having:

a.   commenced, on May 5, 2025 (the "Petition Date"), these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

b.   continued to operate their businesses and manage their properties as debtors in possession in accordance with sections 1107(a) and 1108 of the Bankruptcy Code;

c.   filed, on May 6, 2025, the *Declaration of Marc Liebman, Chief Transformation Officer of the Debtors, in Support of Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 24] (the "First Day Declaration");

d.   obtained, on August 14, 2025, entry of the *Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief* [Docket No. 1883] (the "Administrative Claims Procedures Order"), authorizing, among other things, the Administrative Claims Procedures;

e.   entered into, on August 31, 2025, that certain Restructuring Support Agreement [Docket No. 2287, Ex. B];

f.   filed, on September 3, 2025, (i) the *Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2286], and (ii) the *Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2287]

g.   filed, on September 4, 2025, the *Debtors' Motion for Entry of an Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates with Respect Thereto, and (E) Granting Related Relief and (II)(A) Approving, in the Alternative, Dismissal of the Debtors' Chapter 11 Cases, (B) Scheduling Certain Dates with Respect Thereto, and (C) Granting Related Relief* [Docket No. 2289].

h.   entered into, on September 19, 2025, that certain amended Restructuring Support Agreement [Docket No. 2518, Ex. B] (as may be amended, supplemented, or modified in accordance with its terms, the "RSA");

i.   filed, on September 19, 2025, (i) the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2286] and (ii) the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (the "Disclosure Statement");

(Page | 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

j.    obtained, on September 22, 2025, entry of the *Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates With Respect Thereto, and (E) Granting Related Relief and (II)(A) Scheduling Certain Dates With Respect to the Dismissal of the Chapter 11 Cases, and (B) Granting Related Relief* [Docket No. 2535] (the "Conditional Disclosure Statement Order") conditionally approving the Disclosure Statement and approving the Confirmation timeline, the solicitation procedures (the "Solicitation Procedures"), the notices of (i) the combined hearing (the "Combined Hearing" and, such notice, the "Combined Hearing Notice") to be held to consider the adequacy of the Disclosure Statement and confirmation of the Plan ("Confirmation") and (ii) the non-voting status (the "Notice of Non-Voting Status") and other related forms and ballots (the foregoing materials, collectively, the "Solicitation Packages");

k.    caused the Solicitation Packages, the Combined Hearing Notice, and the deadline for objecting to approval of the Disclosure Statement and Confirmation, to be distributed as detailed in the *Affidavit of Service of Solicitation Materials* [Docket No. [●]] (together with all exhibits thereto, the "Affidavit of Solicitation"), in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), as evidenced by, among other things, the Affidavit of Solicitation;

l.    published the Combined Hearing Notice on September [26], 2025 in *The New York Times*, as evidenced by the *Proof of Publication – The New York Times* [Docket No. [    ]] (the "Initial Publication Affidavit");

m.    filed, on September 26, 2025, the *Notice of Extension of Date By Which Toggle Notice Shall Be Filed* [Docket No. 2579];

n.    filed, on November 11, 2025, the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [●]] (as may be amended, supplemented, or modified in accordance with its terms, the "Plan"),[2]

o.    filed, on November 11, 2025, a proposed form of this Confirmation Order [Docket No. [●]];

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan.  The rules of interpretation set forth in Article I.B of the Plan apply to this Confirmation Order.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

p.      filed, on November [●], 2025, the [*Toggle Notice*] [Docket No. [●]];

q.      filed, on November 11, 2025, the *Notice of Filing Plan Supplement* [Docket No. [●]] (the "Plan Supplement");

r.      filed, on November [21], 2025, the *Debtors' Memorandum of Law in Support of (I) Approval of the Adequacy of the Debtors' Disclosure Statement and (II) Confirmation of the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtors Affiliates* [Docket No. [●]] (the "Confirmation Brief");

s.      filed, on November [21], 2025, the [*Declaration of Marc Liebman, Chief Transformation Officer of New Rite Aid, LLC, in Support of Confirmation* [Docket No. [●]]] (the "Liebman Declaration")];

t.      published the Revised Combined Hearing Notice on November [●], 2025 in *The New York Times*, as evidenced by the *Proof of Publication – The New York Times* [Docket No. [●]] (the "Supplemental Publication Affidavit" and, together with the Initial Publication Affidavit and the Affidavit of Solicitation, the "Affidavits");

u.      filed, on November [●], 2025, the [*Declaration of [●] of Kroll Restructuring Administration LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [●]]] (the "Voting Report," and, with the Liebman Declaration, the "Declarations");

**THE BANKRUPTCY COURT HAVING:**

a.      set October 13, 2025, at 4:00 p.m. (prevailing Eastern Time), as the deadline for opting out of the Third-Party Release contained in the Plan (the "Opt-Out Deadline);

b.      initially set October 13, 2025, at 4:00 p.m. (prevailing Eastern Time), as the deadline for voting on the Plan, which deadline was extended to November 19, 2025 at 1:00 p.m. (prevailing Eastern Time) as set forth in the Revised Combined Hearing Notice (the "Voting Deadline") and for Filing objections to the adequacy of the Disclosure Statement and/or Confirmation (the "Objection Deadline");

c.      initially set October 20, 2025, at 9:00 a.m. (prevailing Eastern Time), as was later rescheduled to November 24, 2025, at 10:00 a.m. (prevailing Eastern Time) as set forth in the Revised Combined Hearing Notice, as the date and time for the Combined Hearing, pursuant to sections 1125, 1126, 1128, and 1129 of the

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Bankruptcy Code and Bankruptcy Rules 3017 and 3018, as set forth in the Conditional Disclosure Statement Order;

d. reviewed the Plan, the Disclosure Statement, the Plan Supplement, the Confirmation Brief, the Voting Report, the Declarations, the Combined Hearing Notice, the Affidavits, the Solicitation Package, the Solicitation Procedures, and all Filed pleadings, exhibits, statements, and comments regarding approval of the Disclosure Statement and Confirmation, including all objections, statements, and reservations of rights;

e. considered the Restructuring Transactions incorporated and described in the Plan, including the Plan Supplement;

f. held the Combined Hearing;

g. heard the statements and arguments made by counsel in respect of approval of the Disclosure Statement and Confirmation;

h. considered all oral representations, testimony, documents, filings, exhibits, and other evidence regarding approval of the Disclosure Statement and Confirmation;

i. overruled (i) any and all objections to the Plan, to Confirmation, and to approval of the Disclosure Statement, except as otherwise stated herein or indicated on the record, and (ii) all statements, joinders, and reservations of rights not consensually resolved, agreed to, adjourned, or withdrawn unless otherwise indicated; and

j. taken judicial notice of all pleadings and other documents Filed, all orders entered, and all evidence and arguments presented in these Chapter 11 Cases.

NOW, THEREFORE, it appearing to the Bankruptcy Court that the Combined Hearing Notice and the opportunity for any party in interest to object to approval of the Disclosure Statement and Confirmation having been adequate and appropriate as to all parties affected or to be affected by the Plan and the transactions contemplated thereby, and the legal and factual bases set forth in the documents Filed in support of approval of the Disclosure Statement and Confirmation and other evidence presented at the Combined Hearing establish just cause for the relief granted herein; and after due deliberation thereon and good cause appearing therefor, the

| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Bankruptcy Court makes and issues the following findings of fact and conclusions of law, and

orders:

## FINDINGS OF FACT AND CONCLUSIONS OF LAW

### IT IS DETERMINED, FOUND, ADJUDGED, DECREED, AND ORDERED THAT:

**A.      Findings and Conclusions.**

1.      The findings and conclusions set forth herein and in the record of the Combined

Hearing constitute the Bankruptcy Court's findings of fact and conclusions of law pursuant to

Rule 52 of the Federal Rules of Civil Procedure, as made applicable herein by Bankruptcy Rules

7052 and 9014.  All findings of fact and conclusions of law announced by the Bankruptcy Court

at the Combined Hearing in relation to approval of the Disclosure Statement and Confirmation,

including any rulings made on the record at the Combined Hearing, are hereby incorporated into

this Confirmation Order.  To the extent any of the following conclusions of law constitute findings

of fact, or vice versa, they are adopted as such.

**B.      Jurisdiction, Venue, and Core Proceeding.**

2.      This Bankruptcy Court has jurisdiction over this proceeding and the parties and

property affected hereby pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of

Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the

District of New Jersey, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.).

Consideration of whether the Disclosure Statement and the Plan comply with the applicable

provisions of the Bankruptcy Code constitutes a core proceeding as defined in 28 U.S.C.

(Page | 8)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

§ 157(b)(2). This Bankruptcy Court may enter a final order consistent with Article III of the United States Constitution. Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

**C.    Eligibility for Relief.**

3.    The Debtors were and are Entities eligible for relief under section 109 of the Bankruptcy Code, and the Debtors are proper proponents of the Plan under section 1121(a) of the Bankruptcy Code.

**D.    Commencement and Joint Administration of these Chapter 11 Cases.**

4.    On the Petition Date, each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. In accordance with the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 122], these Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015. Since the Petition Date, the Debtors have operated their businesses and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 16, 2025, the U.S. Trustee appointed an official committee of unsecured creditors [Docket No. 316] (the "UCC" or the "Committee"). On May 20, 2025, the U.S. Trustee appointed a reconstituted Committee [Docket No. 440]. The current members of the Committee are: (i) RAD Sub-Trust A; (ii) RAD Sub-Trust B; (iii) AmerisourceBergen Drug Corporation; (iv) Pension Benefit Guaranty Corporation; (v) Realty Income Corporation; (vi) United Food and Commercial Workers International Union; (vii) Iron Mountain Information Management, LLC; (viii) Computershare Trust Company, NA; and

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

(ix) Evergreen-Partners, LLC d/b/a Evergreen Trading.  No trustee or examiner has been appointed in these Chapter 11 Cases.

### E.    The Administrative Claims Procedures.

5.    On August 14, 2025, the Bankruptcy Court entered the Administrative Claims Procedures Order [Docket No. 1883], authorizing procedures to solicit and settle certain administrative expense and priority claims as of the July 31, 2025, record date.  The Debtors have solicited participation as described in the Administrative Claims Procedures Order, and Settled Priority Claims have been or, on or around the Effective Date, will be, treated in accordance with the Administrative Claims Procedures Order and the Plan.

### F.    Modifications to the Plan.

6.    Pursuant to section 1127 of the Bankruptcy Code, any modifications to the Plan described or set forth in this Confirmation Order (the "Modifications") constitute technical or clarifying changes, changes with respect to particular Claims by agreement with Holders of such Claims, or modifications that do not otherwise materially and adversely affect or change the treatment of any other Claim or Interest under the Plan.  The Modifications made to the Plan between solicitation and Confirmation comply in all respects with section 1127 of the Bankruptcy Code and are consistent with the disclosures previously made pursuant to the Conditional Disclosure Statement Order and the Solicitation Packages.

7.    Notice of the Modifications was adequate and appropriate under the facts and circumstances of these Chapter 11 Cases.  In accordance with Bankruptcy Rule 3019, the Modifications do not require additional disclosure under section 1125 of the Bankruptcy Code or

(Page | 10)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

the re-solicitation of votes under section 1126 of the Bankruptcy Code, and they do not require that Holders of Claims in the Voting Class (as defined herein) be afforded an opportunity to change previously cast acceptances or rejections of the Plan. Accordingly, the Plan is properly before this Bankruptcy Court and all votes cast with respect to the Plan prior to the Modifications shall be binding and shall apply with respect to the Plan.

**G.     Plan Supplement.**

8.     The Plan Supplement (including as subsequently amended, supplemented, or otherwise modified from time to time in accordance with the Plan) complies with the Bankruptcy Code and the terms of the Plan and this Confirmation Order under the facts and circumstances of these Chapter 11 Cases, including those adduced at the Combined Hearing, and the Debtors provided sufficient notice of the Filing of the Plan Supplement under the facts and circumstances of these Chapter 11 Cases, including those adduced at that Combined Hearing, in accordance with the Conditional Disclosure Statement Order, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and this Confirmation Order, and all other applicable rules, laws, and requirements, and no other or further notice is required with respect to the Plan Supplement or any of the documents contained therein or relating thereto. All documents included in the Plan Supplement are integral to, part of, and incorporated by reference into the Plan. Subject to the terms of the Plan, this Confirmation Order, and the RSA, and in accordance with section 1127(b) of the Bankruptcy Code, the Debtors reserve the right to alter, amend, update, or modify the Plan Supplement before the Effective Date consistent with the terms of the Plan, this Confirmation Order, and the RSA. The Filing and notice of the documents included in the Plan Supplement

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

were adequate and proper and in compliance with this Bankruptcy Court's orders, including this Confirmation Order. For the avoidance of doubt, any Plan Supplement documents filed after entry of this Confirmation Order shall not be inconsistent with the Plan or this Confirmation Order.

**H.   Disclosure Statement.**

9.    The Disclosure Statement contains "adequate information" (as such term is defined in section 1125(a) of the Bankruptcy Code and used in section 1126(b)(2) of the Bankruptcy Code) with respect to the Debtors, the Plan, and the transactions contemplated therein. The filing of the Disclosure Statement with the clerk of the Bankruptcy Court satisfied Bankruptcy Rule 3016(b).

**I.   Burden of Proof—Confirmation of the Plan.**

10.   The Debtors, as proponents of the Plan, have met their burden of proving the applicable elements of sections 1129(a) and 1129(b) of the Bankruptcy Code by a preponderance of the evidence, which is the applicable evidentiary standard for Confirmation. In addition, and to the extent applicable, the Plan is confirmable under the clear and convincing evidentiary standard. Each witness who testified and/or submitted a declaration on behalf of the Debtors in connection with Confirmation was credible, reliable, and qualified to testify and/or submit such Declaration as to the topics addressed in his or her testimony.

**J.   Notice.**

11.   As evidenced by the Affidavits and the Voting Report, the Debtors provided due, adequate, and sufficient notice of the commencement of these Chapter 11 Cases, the Disclosure Statement, the Plan (and the opportunity to opt out of the Third-Party Release), the Combined Hearing, together with all deadlines for voting to accept or reject the Plan as well as objecting to

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

the Disclosure Statement and the Plan in compliance with the Bankruptcy Code, the Bankruptcy Rules, including Bankruptcy Rules 2002, 3017, and 2018, the Local Rules, and the procedures set forth in the Conditional Disclosure Statement Order.  Further, the Combined Hearing Notice was published in *The New York Times* on September [26], 2025 and the Revised Combined Hearing Notice was published in *The New York Times* on November [●], 2025, in compliance with Bankruptcy Rule 2002(i), as evidenced by the Publication Affidavit, and the Combined Hearing Notice was properly served on parties in interest on September [26], 2025 and the Revised Combined Hearing Notice was properly served on parties in interest on November [●], 2025, both as evidenced by the Affidavit of Service.

12.     The Solicitation Packages and the Combined Hearing Notice were transmitted and served in compliance with this Bankruptcy Court's orders, and such transmission and service were timely, adequate, and sufficient under the facts and circumstances of these Chapter 11 Cases in compliance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Conditional Disclosure Statement Order.  No other or further notice is or shall be required.

**K.     Voting Report.**

13.     Prior to the Combined Hearing, the Debtors Filed the Voting Report.  As described in the Voting Report, the solicitation of votes on the Plan complied with the Solicitation Procedures, was appropriate and satisfactory based upon the circumstances of these Chapter 11 Cases, and complied with the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Conditional Disclosure Statement Order, and any other applicable rules, laws, and regulations.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

**L.      Solicitation.**

14.      The period during which Holders of Claims in the Voting Class were required to submit acceptances or rejections to the Plan was reasonable, appropriate, and sufficient for such Holders to make an informed decision to accept or reject the Plan.

**M.      Ballots.**

15.      The Class of Claims entitled to vote under the Plan to accept or reject the Plan (the "Voting Class") is Class 3 (Prepetition FILO Claims).

16.      The form of Ballot attached to the Conditional Disclosure Statement Order as Exhibit 3 that the Debtors used to solicit votes to accept or reject the Plan from Holders of Claims in the Voting Class adequately addressed the particular needs of these Chapter 11 Cases and was appropriate for Holders in the Voting Class to vote to accept or reject the Plan.

**N.      Voting.**

17.      As evidenced by the Voting Report, votes to accept or reject the Plan have been solicited and tabulated fairly, in good faith, and in compliance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Conditional Disclosure Statement Order, and any applicable nonbankruptcy law, rule, or regulation.  The Solicitation Packages were transmitted and served, including to all Holders of Claims in the Voting Class, in compliance with the Bankruptcy Code, including sections 1125 and 1126 thereof, the Bankruptcy Rules, including Bankruptcy Rules 3017 and 3018, the Local Rules, the Conditional Disclosure Statement Order, and any applicable nonbankruptcy law.  Transmission and service of the Solicitation Packages were timely, adequate, and sufficient under the facts and circumstances of these Chapter 11 Cases.  No further

(Page | 14)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

notice of the documents included in the Solicitation Packages was required. The Solicitation Packages were distributed to Holders in the Voting Class that held a Claim in such class as of September 8, 2025 (the "Voting Record Date").

18.    The establishment and notice of the Voting Record Date was reasonable and sufficient, and, as evidenced by the Voting Report, the Voting Class has voted to accept the Plan.

19.    As set forth in the Plan and Disclosure Statement, Holders of Claims in Class 1 (Other Secured Claims) and Class 2 (Other Priority Claims) (collectively, the "Unimpaired Classes") are Unimpaired and conclusively presumed to have accepted the Plan. Holders of Claims and Interests in Class 5 (Intercompany Claims) and Class 6 (Intercompany Interests) (the "Deemed Accepting/Rejecting Classes") are Unimpaired and conclusively presumed to have accepted the Plan (to the extent reinstated) or are Impaired and deemed to reject the Plan (to the extent discharged, cancelled, released, and/or extinguished), and, in either event, are not entitled to vote to accept or reject the Plan. Holders of Claims and Interests in Class 4 (General Unsecured Claims), Class 7 (Existing Equity Interests), and Class 8 (Section 510(b) Claims) (the "Deemed Rejecting Classes" and, together with the Unimpaired Classes and the Deemed Accepting/Rejecting Classes, the "Non-Voting Classes") are Impaired and deemed to reject the Plan.

**O.    Releases, Exculpation, and Injunction.**

20.    The Plan and all modifications thereto are dated and identify the Entities submitting them, thereby satisfying Bankruptcy Rule 3016(a). The Debtors appropriately filed the Disclosure Statement and the Plan with the Bankruptcy Court, thereby satisfying Bankruptcy Rule 3016(b).

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

The injunction, release, and exculpation provisions in the Disclosure Statement and the Plan describe, with specific and conspicuous language, all acts to be enjoined and identify the Entities that will be subject to the injunction, thereby satisfying Bankruptcy Rule 3016(c).

### P.    Service of Opt-Out Form.

21.    On or around September [26], 2025, the Debtors served all Holders of Claims and Interests in the Non-Voting Classes with an opt-out form (the "Opt-Out Form") enabling such Holders to opt out of the Third-Party Release.  In addition, to the extent the Debtors subsequently served certain Holders with supplemental opt-out forms (each, a "Supplemental Opt-Out Form"), each recipient received twenty-one days from the date of service of such Supplemental Opt-Out Form to submit a timely election to opt out of the Third-Party Release.  Any party that received an Opt-Out Form or a Supplemental Opt-Out Form and did not elect on the applicable form to opt out of the Third-Party Release prior to the applicable deadline for such form—including any original, extended, or supplemental deadline—shall be a Releasing Party under the Plan.  Any properly completed and timely submitted Supplemental Opt-Out Form shall be valid and binding to the same extent as an Opt-Out Form.

### Q.    Gatekeeping Provision.

22.    From and after the Effective Date, any Entity that opted out of the releases contained in Article X.D of the Plan may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party (the "Gatekeeping Provision"). For the avoidance of doubt, the terms of this paragraph shall not apply to the Liquidating Trustee. The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable. To the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

**R.    Executory Contracts and Unexpired Leases; Schedule of Assumed Executory Contracts and Unexpired Leases; Notices of Assumption**

23.    On November [●], 2025, the Debtors Filed and served the Schedule of Assumed Executory Contracts and Unexpired Leases as part of the Plan Supplement. Subject to the Plan, this Confirmation Order, and the RSA, the Debtors may amend, supplement, or modify the Schedule of Assumed Executory Contracts and Unexpired Leases at any time prior to the Effective Date. Upon the filing and service of any such amended, supplemented, or modified Schedule, any counterparty to an Executory Contract or Unexpired Lease affected by such filing may file and serve an objection or supplemental objection to the proposed assumption, assignment, or related Cure Cost no later than ten days after service of notice thereof, unless otherwise agreed in writing

(Page | 17)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

by the parties to the applicable Executory Contract or Unexpired Lease (the "Subsequent Objection Deadline").

### S. New Equity Interests.

24. The issuance and distribution of the New Equity Interests are essential elements of the Plan and the Debtors' ability to emerge from chapter 11 and is approved in all respects.

### T. Compliance with Bankruptcy Code Requirements—Section 1129(a)(1).

25. The Plan complies with all applicable provisions of the Bankruptcy Code as required by section 1129(a)(1) of the Bankruptcy Code. In addition, the Plan is dated and identifies the Entities submitting it, thereby satisfying Bankruptcy Rule 3016(a).

(i) *Proper Classification—Sections 1122 and 1123.*

26. The Plan satisfies the requirements of sections 1122(a) and 1123(a)(1) of the Bankruptcy Code. Article III of the Plan provides for the separate classification of Claims and Interests into eight Classes. Valid business, factual, and legal reasons exist for the separate classification of such Classes of Claims and Interests. The classifications reflect no improper purpose and do not unfairly discriminate between, or among, Holders of Claims or Interests. Each Class of Claims and Interests contains only Claims or Interests that are substantially similar to the other Claims or Interests within that Class. Accordingly, the Plan satisfies the requirements of sections 1122(a) and 1123(a)(1) of the Bankruptcy Code.

(ii) *Specified Unimpaired Classes—Section 1123(a)(2).*

Debtors:              NEW RITE AID, LLC, *et al.*
Case No.              25-14861 (MBK)
Caption of Order:     Order Approving the Disclosure Statement For, and Confirming the Second
                      Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC
                      and Its Debtor Affiliates

27.    The Plan satisfies the requirements of section 1123(a)(2) of the Bankruptcy Code.

Article III of the Plan specifies that Claims, as applicable, in the following Classes are Unimpaired

under the Plan within the meaning of section 1124 of the Bankruptcy Code:

| Class | Claims and Interests |
|-------|---------------------|
| 1 | Other Secured Claims |
| 2 | Other Priority Claims |

28.    For the avoidance of doubt, Holders of Intercompany Claims and Intercompany

Interests are Unimpaired and conclusively presumed to have accepted the Plan, or are Impaired

and deemed to reject the Plan, and, in either event, are not entitled to vote to accept or reject the

Plan.    Additionally, Article II of the Plan specifies that Allowed Administrative Claims,

Professional Fee Claims, Priority Tax Claims, Settled Priority Claims, McKesson 503(b)(9)

Claims), and DIP Claims will be paid in accordance with the terms of the Plan, although these

Claims are not classified under the Plan as contemplated by section 1123(a)(1) of the Bankruptcy

Code.

29.    Accordingly, the Plan satisfies the requirements of section 1123(a)(2) of the

Bankruptcy Code.

(iii)    *Specified Treatment of Impaired Classes—Section 1123(a)(3).*

30.    The Plan satisfies the requirements of section 1123(a)(3) of the Bankruptcy Code.

Article III of the Plan specifies that Claims and Interests, as applicable, in the following Classes

(the "Impaired Classes") are Impaired under the Plan within the meaning of section 1124 of the

Bankruptcy Code, and describes the treatment of such Classes:

Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   Order Approving the Disclosure Statement For, and Confirming the Second
                    Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC
                    and Its Debtor Affiliates

| Class | Claims and Interests |
|-------|---------------------|
| 3 | Prepetition FILO Claims |
| 4 | General Unsecured Claims |
| 7 | Existing Equity Interests |
| 8 | Section 510(b) Claims |

31.     For the avoidance of doubt, Holders of Intercompany Claims and Intercompany

Interests are Unimpaired and conclusively presumed to have accepted the Plan, or are Impaired

and deemed to reject the Plan, and, in either event, are not entitled to vote to accept or reject the

Plan.  Accordingly, the Plan satisfies the requirements of section 1123(a)(3) of the Bankruptcy

Code.

(iv)    *No Discrimination—Section 1123(a)(4).*

32.     The Plan satisfies the requirements of section 1123(a)(4) of the Bankruptcy Code.

The Plan provides for the same treatment by the Debtors for each Claim or Interest in each

respective Class unless the Holder of a particular Claim or Interest has agreed to a less favorable

treatment of such Claim or Interest and complies with section 1123(a)(4) of the Bankruptcy Code.

(v)    *Adequate Means for Plan Implementation—Section 1123(a)(5).*

33.     The Plan satisfies the requirements of section 1123(a)(5) of the Bankruptcy Code.

The provisions in Article IV of the Plan and elsewhere in the Plan, and in the exhibits and

attachments to the Plan (including the Plan Supplement) and the Disclosure Statement, provide, in

detail, adequate and proper means for the Plan's implementation, including regarding:  (a) the

Schedule of Assumed Contracts and Unexpired Leases; (b) the Schedule of Retained Causes of

Action; (c) disclosure of the New Board of Reorganized New Rite Aid; (d) authorization for the

Debtors, the Reorganized Debtors, and/or the Wind-Down Debtors to take all actions necessary to

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

effectuate the Plan, including those actions necessary or appropriate to effect the Restructuring

Transactions, including, without limitation, any restructuring transaction steps set forth herein or

in the Restructuring Steps Memorandum, as the same may be modified or amended from time to

time prior to the Effective Date subject to the terms of the Plan and the RSA; (e) the execution of

Definitive Documents; (f) the adoption of the New Governance Documents; (g) the funding and

sources of consideration for the Plan distributions and Wind-Down Budget; (h) the Liquidating

Trust Agreement; (i) the Data Retention Plan; (j) the Transition Services Agreement; (k) the

authorization and approval of corporate actions under the Plan; (l) the creation of the Professional

Fee Escrow Account; and (m) the effectuation and implementation of documents and further

transactions.

    (vi)    *Voting Power of Equity Securities—Section 1123(a)(6).*

34.    The Plan satisfies the requirements of section 1123(a)(6) of the Bankruptcy Code.

In accordance with <u>Article IV.F</u> of the Plan, the New Governance Documents will prohibit the

issuance of non-voting Interests to the extent required by section 1123(a)(6) of the Bankruptcy

Code.

    (vii)    *Directors and Officers—Section 1123(a)(7).*

35.    The manner of selection of any officer, director, or trustee (or any successor of any

officer, director, or trustee) of the Reorganized Debtors will be determined in accordance with the

Plan and the New Governance Documents, as applicable.  On the Effective Date, the New Board

shall be appointed.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

36.     On the Effective Date, the Liquidating Trustee, as determined in accordance with the Plan, shall be appointed as the sole manager, sole director, and sole officer of each Wind-Down Debtor.

37.     Accordingly, the Plan satisfies the requirements of section 1123(a)(7) of the Bankruptcy Code.

(viii)    *Impairment / Unimpairment of Classes—Section 1123(b)(1).*

38.     The Plan is consistent with section 1123(b)(1) of the Bankruptcy Code.  Article III of the Plan Impairs or leaves Unimpaired each Class of Claims and Interests.

(ix)    *Assumption and Rejection—Section 1123(b)(2).*

39.     The Plan is consistent with section 1123(b)(2) of the Bankruptcy Code.  Article V of the Plan provides that, on the Effective Date, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected (including any Executory Contract or Unexpired Lease entered into after the Petition Date) shall be deemed automatically rejected by the applicable Debtor, unless otherwise agreed by the applicable counterparty, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than as set forth in the Plan.

40.     The Debtors' decisions to assume or reject certain Executory Contracts and Unexpired Leases as provided in Article V of the Plan are reasonable exercises of the Debtors' business judgment.  To the extent a proposed assumption or assumption and assignment of an Executory Contract or Unexpired Lease has been approved by the Bankruptcy Court or the counterparty otherwise agrees, the Debtors shall have demonstrated adequate assurance of future

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

performance of the assumed Executory Contracts and Unexpired Leases within the meaning of section 365(b)(1) of the Bankruptcy Code, but all rights are reserved with respect to adequate assurance of future performance of Executory Contracts and Unexpired Leases.

(x)    *Settlement, Releases, Exculpation, Injunction, and Preservation of Claims and Causes of Action—Section 1123(b)(3).*

a.    **Settlement.**

41.    The Bankruptcy Court has jurisdiction under section 1334 of title 28 of the United States Code to approve the injunctions, releases, and exculpation set forth in Article X of the Plan, including, but not limited to, jurisdiction to release claims against the Released Parties. Sections 105(a) and 1123(b)(3) and (6) of the Bankruptcy Code and the Bankruptcy Court's inherent equitable power permits issuance of the injunction and approval of the releases and exculpations set forth in Article X of the Plan.  With respect to the Third-Party Release (defined below), as has been established based upon the record in the Chapter 11 Cases and the evidence presented at the Combined Hearing, the Bankruptcy Court has subject matter jurisdiction to approve the Third-Party Release because (i) confirmation of a chapter 11 plan is a core proceeding and the Third-Party Release is integral to confirmation of the Plan and the failure to approve these injunctions, exculpations, and releases would render the Debtors unable to confirm and implement the Plan, and (ii) the claims that are the subject of the Third-Party Release (the "Released Claims") could have a conceivable effect on the Debtors' Estates.  Released Claims have factual and legal issues in common with actual or potential claims or causes of action against the Debtors and actual or potential claims or causes of action of the Estates against third parties, including the Released Parties.  The litigation of the Released Claims would have conceivable effects on the res of the

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Estates. Litigation of such claims could deplete the value of certain insurance policies, could lead to the assertion of indemnification and contribution claims against the Estates, and could prejudice the Estates in future litigation of such claims or causes of action. Litigation over a disputed indemnification or contribution claim is itself an effect upon the Estates. Moreover, the Bankruptcy Court has the authority, consistent with <u>Article III</u> of the United States Constitution, to enter a final order confirming the Plan, including such provisions.

42.     Pursuant to section 1123 of the Bankruptcy Code and Bankruptcy Rule 9019, to the maximum extent permitted by the Bankruptcy Code, and in consideration for the classification, distributions, releases, and other benefits provided under the Plan, on the Effective Date, the provisions of the Plan shall constitute and be deemed a good-faith compromise and settlement of all Claims, Interests, Causes of Action, and controversies released, settled, compromised, or otherwise resolved pursuant to the Plan. The entry of this Confirmation Order shall constitute the Bankruptcy Court's approval of such compromise and settlement under section 1123 of the Bankruptcy Code and Bankruptcy Rule 9019, as well as a finding by the Bankruptcy Court that such settlement and compromise is fair, equitable, reasonable, and in the best interests of the Debtors and their Estates.

<div align="center">

b.     **Debtor Release.**

</div>

43.     <u>Article X.C</u> of the Plan describes certain releases granted by the Debtors (the "<u>Debtor Release</u>"). The Debtors have satisfied the business judgment standard with respect to the propriety of the Debtor Release and satisfied the requirements of Bankruptcy Rule 9019 with respect thereto. Such release is a necessary and integral element of the Plan, and is fair,

(Page | 24)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

reasonable, and in the best interests of the Debtors, the Estates, and Holders of Claims and Interests. The Debtor Release is: (a) in exchange for the good and valuable consideration provided by the Released Parties, including, without limitation, the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (b) a good-faith settlement and compromise of the claims released by the Debtor Release; (c) in the best interests of the Debtors and all Holders of Claims and Interests; (d) fair, equitable, and reasonable; (e) given and made after due notice and opportunity for hearing; (f) a sound exercise of the Debtors' business judgment; and (g) a bar to any of the Debtors, their respective Estates, the Reorganized Debtors, the Wind-Down Debtors, or the Liquidating Trust asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property. The Debtor Release is approved.

### c.   **Third-Party Release.**

44.   <u>Article X.D</u> of the Plan describes certain releases granted by the Releasing Parties (the "<u>Third-Party Release</u>"). The Third-Party Release is an integral part of the Plan. The Third-Party Release appropriately offers protection to parties that participated in the Debtors' restructuring process. The Third-Party Release was an integral component of the Plan and the Restructuring Transactions generally, thereby preventing significant and time-consuming litigation regarding the parties' respective rights and interests. The Third-Party Release appropriately offers certain protections to parties who constructively participated in the Debtors' restructuring process by, among other things, supporting the Plan.

(Page | 25)

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

45.     The Third-Party Release is consensual as to all Releasing Parties, and such Releasing Parties were provided notice of the chapter 11 proceedings, the Plan, and the deadline to object to Confirmation of the Plan.  All voting Holders of Claims and (i) Holders of Claims or Interests in the Non-Voting Classes, (ii) Holders of non-classified Claims and Interests, (iii) non-Debtor counterparties holding unexpired lease interests, and (iv) Holders of Disputed Claims were given the opportunity to opt out of the Third-Party Release (collectively, the "Opt-Out Voters"). For the avoidance of doubt, the United States (as defined below) is not a "Releasing Party" (as defined in the Plan) and is not subject to the Third-Party Release.

46.     The Third-Party Release provides finality for the Debtors, the Reorganized Debtors, the Wind-Down Debtors, and the Released Parties regarding the parties' respective obligations under the Plan.  The Combined Hearing Notice sent to Holders of Claims and Interests and published on September [26], 2025, in *The New York Times*, the Revised Combined Hearing Notice sent to Holders of Claims and Interests and published on November [●], 2025, in *The New York Times*, the Ballot sent to all Holders of Claims entitled to vote on the Plan, and the Opt-Out Form or Supplemental Opt-Opt Out Form sent to all Opt-Out Voters, in each case, unambiguously stated that the Plan contains the Third-Party Release.  Such release is a necessary and integral element of the Plan, and is fair, equitable, reasonable, and in the best interests of the Debtors, the Estates, and all Holders of Claims and Interests. Also, the Third-Party Release is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable,

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors, asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property in accordance with the Plan.  The Third-Party Release is approved.

47.    The Third-Party Release was a negotiated and integral term of the Plan that facilitated participation in the RSA and incentivized parties to support the Plan, without which the Released Parties would not have agreed to support the Plan.

### d.    **Exculpation.**

48.    The exculpation provisions set forth in <u>Article X.E</u> of the Plan (the "<u>Exculpation</u>") are essential to the Plan.  The record in the Chapter 11 Cases fully supports the Exculpation and exculpation provisions set forth in <u>Article X.E</u> of the Plan, which are appropriately tailored to protect the Exculpated Parties from unnecessary litigation and contain appropriate carve outs for actual fraud, willful misconduct, or gross negligence, are fair, reasonable, and appropriate under the circumstances of the Chapter 11 Cases, and are consistent with established practice in this jurisdiction.

49.    For the avoidance of doubt, the Exculpation set forth in <u>Article X.E</u> of the Plan applies to any and all claims, obligations, rights, suits, damages, Causes of Action, remedies, or liabilities arising under, based upon, or related to the Employee Retirement Income Security Act of 1974, as amended ("<u>ERISA</u>") (including any fiduciary duty or prohibited transaction claims),

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

to the fullest extent permitted by applicable law, and subject in all respects to the existing carve-outs for actual fraud, willful misconduct, or gross negligence.  The Exculpation is approved.

50.     Any decision by the Board to terminate any employee benefit plan, including 401(k) and pension plans, and all related actions to implement such terminations, are authorized as actions in furtherance of and necessary to implement the Plan and shall be carried out in accordance with ERISA, the Internal Revenue Code, and other applicable law.  For the avoidance of doubt, and consistent with <u>Article X.E</u> of the Plan and this paragraph, all actions taken or omitted to be taken by the Debtors, the Board (or its designees), in connection with such termination decisions and the implementation of any plan termination, are subject to exculpation provisions in <u>Article X.E</u> of the Plan, including with respect to any claims arising under or related to ERISA, subject to the existing carve-outs for actual fraud, willful misconduct, or gross negligence.

### e.      **Injunction.**

51.     The injunction provisions set forth in <u>Article X.F</u> of the Plan are essential to the Plan and are necessary to implement the Plan and to preserve and enforce the discharge, the Debtor Release, the Third-Party Release, and the Exculpation.   Such injunction provisions are appropriately tailored to achieve those purposes.

### f.      **Preservation of Causes of Action.**

52.     In accordance with section 1123(b) of the Bankruptcy Code, but subject in all respects to **Error! Reference source not found.** of the Plan, the Debtors and, on and after the Effective Date, the Reorganized Debtors and Liquidating Trust (as representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code) shall retain and may

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

enforce all rights to commence and pursue, as appropriate, any and all Retained Causes of Action allocated to them in the Schedule of Retained Causes of Action, whether arising before or after the Petition Date and notwithstanding the rejection of any Executory Contract or Unexpired Lease during the Chapter 11 Cases or pursuant to the Plan, other than Causes of Action exculpated or released (including, without limitation, by the Debtors) pursuant to the releases and exculpations contained in the Plan, including, without limitation, **Error! Reference source not found.** of the Plan; *provided* that no claim or Cause of Action against any Released Party shall be a Retained Cause of Action unless any such claim or Cause of Action is included in the Schedule of Retained Causes of Action, and any such claims or Causes of Action against any Released Party not included in the Schedule of Retained Causes of Action shall be deemed released and waived by the Debtors, the Reorganized Debtors, Wind-Down Debtors, and Liquidating Trust as of the Effective Date. The provisions regarding the preservation of Causes of Action in the Plan are appropriate, fair, equitable, and reasonable, and are in the best interests of the Debtors, the Estates, and Holders of Claims and Interests.

53.    Retained Causes of Action shall vest in either the Wind-Down Debtors (and thereafter constitute Liquidating Trust Assets) or Reorganized Debtors as specified in the Schedule of Retained Causes of Action.  Any Retained Causes of Action that vest in the Wind-Down Debtors and become Liquidating Trust Assets in accordance with the Plan and the Restructuring Steps Memorandum, and any proceeds thereof, shall be Distributable Assets.

54.    Notwithstanding anything to the contrary contained in the Plan or this Confirmation Order, on the Effective Date and in accordance with paragraph 7(a) of the Final Financing Order,

(Page | 29)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

all Avoidance Actions for payments made by the Debtors under $500,000 (other than payments below $500,000 made to a party that also received at least one payment equal or exceeding $500,000) (a) shall not be Retained Causes of Action, (b) shall be deemed settled, waived, discharged, and/or released by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors and any successor in interest to any such Party as of the Effective Date, notwithstanding anything in the Schedules, if any, or a Proof of Claim to the contrary, and (c) shall not and cannot be offered, sold, resold, pledged, delivered, allotted or otherwise transferred to or vested in any party or Entity pursuant to the Plan or otherwise.

### g.    Discharge; Lien Release.

55.    The discharge provisions and the release and discharge of all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the Estates described in Article X.A of the Plan (the "Discharge") and Article IV.D and Article X.B of the Plan (the "Release of Liens") are necessary to implement the Plan.  The provisions of the Discharge and Release of Liens are appropriate, fair, equitable, and reasonable and are in the best interests of the Debtors, the Estates, and Holders of Claims and Interests.

(xi)    *Additional Plan Provisions—Section 1123(b)(6).*

56.    The other discretionary provisions of the Plan are appropriate and consistent with the applicable provisions of the Bankruptcy Code, thereby satisfying section 1123(b)(6) of the Bankruptcy Code.

(xii)    *Cure of Defaults —Section 1123(d).*

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

57.     The Plan complies with section 1123(d) of the Bankruptcy Code.  Article V.C of the Plan provides for the satisfaction of Cure Costs associated with each Executory Contract and Unexpired Lease to be assumed or assumed and assigned in accordance with section 365(b)(1) of the Bankruptcy Code.  The Debtors, the Wind-Down Debtors, or, solely with respect to any Executory Contracts or Unexpired Leases to be assumed by, or assumed and assigned to, any Reorganized Debtor, the Reorganized Debtors, as applicable, shall, in accordance with the Schedule of Assumed Executory Contracts and Unexpired Leases and the Wind-Down Budget, pay all Cure Costs relating to Executory Contracts and Unexpired Leases that are being assumed under the Plan, if any, on such terms as the parties to such Executory Contracts or Unexpired Leases may agree; *provided* that, if a dispute regarding assumption or Cure Cost is unresolved as of the Effective Date, then payment of the applicable Cure Cost shall occur as soon as reasonably practicable after such dispute is resolved.  Any Cure Cost shall be deemed fully satisfied, released, and discharged upon payment of the Cure Cost.

58.     Except as otherwise set forth in any applicable Sale Order, if there is any dispute regarding any Cure Costs, the ability of the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or any assignee to provide "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code, or any other matter pertaining to assumption or assumption and assignment, then payment of any Cure Costs shall occur as soon as reasonably practicable after (a) entry of a Final Order resolving such dispute, approving such assumption (and, if applicable, assignment) or (b) as may be agreed upon by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and the counterparty to the Executory Contract or

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Unexpired Lease.  Any such disputes shall be scheduled for hearing upon request of the affected counterparty or the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, at the earliest convenience of the Bankruptcy Court; *provided* that no hearing will be scheduled on less than 10 days' notice to the affected counterparty, and the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and that no such hearing shall be scheduled less than 30 days after entry of this Confirmation Order unless agreed to between the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and the affected counterparty. The Debtors, the Reorganized Debtors, and the Wind-Down Debtors, as applicable, may reconcile and settle in the ordinary course of the Debtors' business any dispute regarding any Cure Cost or any other matter pertaining to assumption without any further notice to or action, order, or approval of the Bankruptcy Court.  The Debtors may, at any time prior to the resolution of any such objection regarding Cure Costs or the ability of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors to provide "adequate assurance," remove the applicable Executory Contract or Unexpired Lease from the Schedule of Assumed Executory Contracts and Unexpired Leases, and the effective date of the rejection of any such Executory Contract or Unexpired Lease and deadline for Filing any Proof of Claim arising therefrom, if any, shall be determined in accordance with the Plan upon the Debtors' service of notice to the counterparty as required thereunder.

59.     Notwithstanding anything to the contrary in the Plan or this Confirmation Order, the Debtors, Reorganized Debtors, the Wind-Down Debtors, and the applicable counterparty shall be entitled to the full benefits of the Executory Contract or Unexpired Lease (including without limitation, any license thereunder) pending the resolution of any Cure Cost dispute.

(Page | 32)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

60.    To the extent a proposed assumption and assignment of an Executory Contract or Unexpired Lease has been approved by the Bankruptcy Court or the counterparty otherwise agrees, the Debtors shall be deemed to have provided sufficient notice to the counterparties to the Assumed Executory Contracts and Unexpired Leases in accordance with any Assumption Procedures and the Debtors shall provide notice to counterparties to Unexpired Leases of the Subsequent Objection Deadline with respect to assumption or assumption and assignment of Unexpired Leases, as applicable.  Thus, the Plan complies with section 1123(d) of the Bankruptcy Code.

**U.    Debtor Compliance with the Bankruptcy Code—Section 1129(a)(2).**

61.    The Debtors have complied with the applicable provisions of the Bankruptcy Code and, thus, satisfied the requirements of section 1129(a)(2) of the Bankruptcy Code.  Specifically, each Debtor:

a.    is an eligible debtor under section 109 of the Bankruptcy Code, and a proper proponent of the Plan under section 1121(a) of the Bankruptcy Code; and

b.    complied with the applicable provisions of the Bankruptcy Code, including sections 1125 and 1126 thereof, the Bankruptcy Rules, the Local Rules, any applicable nonbankruptcy law, rule and regulation, the Conditional Disclosure Statement Order, and all other applicable law, in transmitting the Solicitation Packages, and related documents and notices, and in soliciting and tabulating the votes on the Plan, except as otherwise provided or permitted by orders of the Bankruptcy Court.

**V.    Plan Proposed in Good Faith—Section 1129(a)(3).**

62.    The Plan satisfies the requirements of section 1129(a)(3) of the Bankruptcy Code. The Debtors and their agents have proposed the Plan in good faith and not by any means forbidden by law.  In so determining, the Bankruptcy Court has examined the totality of the circumstances surrounding the filing of these Chapter 11 Cases, the RSA, the Plan, the Declarations, and the

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

process leading to Confirmation, including the support of Holders of Claims in the Voting Class for the Plan, and the transactions to be implemented pursuant thereto.

63.     The Plan is the product of good-faith, arm's-length negotiations by and among the Debtors, the Debtors' directors, officers, and managers, the DIP Agents, the Committee, McKesson, and the other constituencies involved in the Chapter 11 Cases.  The Plan itself and the process leading to its formulation provides independent evidence of the Debtors' and such other parties' good faith, serves the public interest, and assures fair treatment of Holders of Claims and Interests.  Consistent with the overriding purpose of chapter 11, the Debtors filed the Chapter 11 Cases with the belief that the Debtors were in need of reorganization, and the Plan was negotiated and proposed with the intention of accomplishing a successful reorganization and maximizing stakeholder value and for no ulterior purpose.  Accordingly, the requirements of section 1129(a)(3) of the Bankruptcy Code are satisfied.

### W.     Payment for Services or Costs and Expenses—Section 1129(a)(4).

64.     Any payment made or to be made by the Debtors for services or for costs and expenses in connection with these Chapter 11 Cases, or in connection with the Plan and incident to these Chapter 11 Cases, shall be subject to the approval of the Bankruptcy Court for reasonableness, in compliance with, section 1129(a)(4) of the Bankruptcy Code.

### X.     Directors, Officers, and Insiders—Section 1129(a)(5).

65.     The identities, or process for appointment, of the Reorganized Debtors' directors and officers proposed to serve on and after the Effective Date will be selected by McKesson and be disclosed in the Plan Supplement on or prior to the Effective Date.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

66.     The Liquidating Trustee shall, subject to the provisions of the Plan, be appointed as the sole manager, sole director, and sole officer of each Wind-Down Debtor, succeed to the powers of, and act for each Wind-Down Debtor in the same fiduciary capacity as, each of the Wind-Down Debtors' managers, directors, and officers, subject to the provisions hereof (and all certificates of formation, membership agreements, and related documents are deemed amended by the Plan to permit and authorize the same) and retain and have all the rights, powers, and duties necessary to carry out his or her responsibilities under the Plan in accordance with the Wind-Down.

67.     Accordingly, the Debtors have satisfied the requirements of Section 1129(a)(5) of the Bankruptcy Code.

**Y.     No Rate Changes—Section 1129(a)(6).**

68.     Section 1129(a)(6) of the Bankruptcy Code is not applicable to these Chapter 11 Cases. The Plan does not contain any rate changes subject to the jurisdiction of any governmental regulatory commission and therefore will not require governmental regulatory approval.

**Z.     Best Interest of Creditors—Section 1129(a)(7).**

69.     The evidence in support of the Plan that was proffered or adduced at the Combined Hearing, including the liquidation analysis attached to the Disclosure Statement, and the facts and circumstances of the Chapter 11 Cases, establishes that each Holder of Allowed Claims and Interests in each Class will recover at least as much or more value under the Plan on account of such Claim or Interest, as of the Effective Date, than the amount such holder would receive if the Debtors were liquidated after the Chapter 11 Cases were converted to cases under chapter 7 of the Bankruptcy Code on the Effective Date. As a result, the Debtors have demonstrated that the Plan

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

is in the best interests of creditors, and the Plan satisfies the requirements of section 1129(a)(7) of the Bankruptcy Code.

### AA.    Acceptance by Certain Classes—Section 1129(a)(8).

70.    The Plan satisfies the requirements of section 1129(a)(8) of the Bankruptcy Code. Classes 1 and 2 constitute Unimpaired Classes, each of which is conclusively presumed to have accepted the Plan in accordance with section 1126(f) of the Bankruptcy Code.  The Voting Class, Class 3, has voted to accept the Plan.  Holders of Claims and Interests in Classes 5 and 6 are Unimpaired and conclusively presumed to have accepted the Plan (to the extent Reinstated) or are Impaired and deemed to reject the Plan (to the extent cancelled), and, in either event, are not entitled to vote to accept or reject the Plan.  Holders of Claims and Interests in Classes 4, 7, and 8 receive no recovery on account of their Claims or Interests pursuant to the Plan and are deemed to have rejected the Plan.  Although section 1129(a)(8) has not been satisfied with respect to the Deemed Rejecting Classes, the Plan is confirmable because the Plan does not discriminate unfairly and is fair and equitable with respect to the Deemed Rejecting Classes and thus satisfies section 1129(b) of the Bankruptcy Code with respect to such Classes as described further below.

### BB.    Treatment of Claims Entitled to Priority Under Section 507(a) of the Bankruptcy Code—Section 1129(a)(9).

71.    The treatment of Allowed Administrative Claims, Professional Fee Claims, Priority Tax Claims, Settled Priority Claims, and McKesson 503(b)(9) Claims under <u>Article II</u> of the Plan, and of Other Priority Claims under <u>Article III</u> of the Plan, satisfies the requirements of, and complies in all respects with, section 1129(a)(9) of the Bankruptcy Code.

| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

72.     In accordance with the RSA, McKesson has agreed to receive, on account of and in full and final satisfaction, compromise, settlement, release and discharge of the McKesson 503(b)(9) Claims, the McKesson Equity Distribution.  The McKesson Equity Distribution shall be issued and delivered in accordance with the Restructuring Steps Memorandum and the Plan.  The treatment of the McKesson 503(b)(9) Claims satisfies the requirements of, and complies in all respects with, section 1129(a)(9) of the Bankruptcy Code.

73.     Each Holder of a Settled Priority Claim shall receive and has, pursuant to the Administrative Claims Procedures, consented to or been deemed to consent to receive in satisfaction of section 1129 of the Bankruptcy Code, in full and final satisfaction, compromise, settlement, release, and discharge of such Claims, to the extent not received prior to the Effective Date, its Administrative Claims Procedures Distribution.  Accordingly, the distribution of the Administrative Claims Procedures Distribution to each Holder of a Settled Priority Claim satisfies the requirements of, and complies in all respects with, section 1129(a)(9) of the Bankruptcy Code.

**CC.     Acceptance by At Least One Impaired Class—Section 1129(a)(10).**

74.     The Plan satisfies the requirements of section 1129(a)(10) of the Bankruptcy Code. As evidenced by the Voting Report, Holders of Claims in Class 3, which is Impaired by the Plan, voted to accept the Plan by the requisite numbers and amounts of Claims, determined without including any acceptance of the Plan by any insider (as that term is defined in section 101(31) of the Bankruptcy Code), specified under the Bankruptcy Code.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

### DD. Feasibility—Section 1129(a)(11).

75.     The Plan satisfies the requirements of section 1129(a)(11) of the Bankruptcy Code. The evidence in support of the Plan that was proffered or adduced at, prior to, or in affidavits filed in connection with the Combined Hearing: (a) is reasonable, persuasive, credible, and accurate as of the dates such analysis or evidence was prepared, presented, or proffered; (b) utilizes reasonable and appropriate methodologies and assumptions; (c) has not been controverted by other evidence; and (d) establishes that the Plan is feasible and that the Reorganized Debtors and Wind-Down Debtors will have sufficient funds available to meet their respective obligations under the Plan.

### EE. Payment of Fees—Section 1129(a)(12).

76.     The Plan satisfies the requirements of section 1129(a)(12) of the Bankruptcy Code. Article II.B of the Plan provides for the payment of all fees payable by the Debtors under 28 U.S.C. § 1930(a).

### FF. Retiree Benefits—Section 1129(a)(13).

77.     Pursuant to section 1129(a)(13) of the Bankruptcy Code, from and after the Effective Date, all retiree benefits (as such term is defined in section 1114 of the Bankruptcy Code), if any, shall continue to be available to the beneficiaries thereof in accordance with section 1129(a)(13) of the Bankruptcy Code (except as otherwise agreed between the Debtors and applicable recipient of such benefits) and the cost of the coverage or benefits, as applicable, shall be paid by the Wind-Down Debtors in accordance with the Wind-Down Budget.

78.     Other than the Retiree Medical Plans, as of the Effective Date, the Debtors do not sponsor and are not obligated to administer or provide any retiree benefits (as such term is defined

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

in section 1114 of the Bankruptcy Code). The Retiree Medical Plans shall continue in accordance with their terms. The Debtors, pursuant to the Plan and Plan Supplement, have made provision for the administration and payment in full of all obligations in connection with the Retiree Medical Plans as required by section 1129(a)(13) of the Bankruptcy Code pursuant to one or more agreements (the "Retiree Medical Plans Administration Agreements"). To the extent any obligations arise on or after the Effective Date in connection with the Retiree Benefits that are not satisfied under the Retiree Medical Plans Administration Agreements, the Wind-Down Debtors and the Liquidating Trust shall be solely responsible for the Debtors' obligations thereunder and the performance thereof, and the Reorganized Debtors shall have no obligations on or after the Effective Date with respect to the Retiree Benefits. The Wind-Down Debtors or the Liquidating Trustee may modify or terminate such programs in accordance with the terms thereof as of the Effective Date. Accordingly, the Plan complies with section 1129(a)(13) of the Bankruptcy Code.

### GG.    Termination of Employee Benefit Plans

79.    The board of directors of each Debtor that sponsored or maintained an employee benefit plan, other than the Rite Aid Pension Plan and Rite Aid 401(k) Plan (as defined in the Plan), within the meaning of Section 3(3) of ERISA (each, a "Debtor Employee Benefit Plan") has adopted duly authorized resolutions providing that: (a) each Debtor Employee Benefit Plan shall be terminated effective as of one (1) Business Day prior to the Effective Date (the "Plan Termination Date"); (b) no new employees shall become eligible to participate under any Debtor Employee Benefit Plan after the Plan Termination Date; and (c) any trust holding the assets of any Debtor Employee Benefit Plan shall be terminated once all assets of such Debtor Employee Benefit

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Plan have been distributed to participants. The Wind-Down Debtors shall have sole responsibility for each Debtor Employee Benefit Plan effective as of the Effective Date and shall take, or shall appoint an individual or entity as a fiduciary under Section 3(21) of ERISA, to take, all actions necessary and appropriate relating to the wind down of each Debtor Employee Benefit Plan in accordance with its terms and applicable law following the Plan Termination Date, which shall include, but not be limited to, providing required notices to participants and beneficiaries, distributing plan assets, terminating applicable trusts and service contracts, and submitting any required governmental filings with respect to each Debtor Employee Benefit Plan.

### HH.     Obligations to Terminated Employees

80.     The Reorganized Debtors shall have no liability for any claims incurred or other obligations owed to employees of the Debtors terminated on or prior to the Effective Date, including for payment of any wages, benefits, or other compensation, for notice of termination, or any liability under the federal Worker Adjustment and Retraining Notification Act or any similar state statute. Any such obligations, if any, shall be solely the responsibility of the Wind-Down Debtors and Liquidating Trust.

### II.     Non-Applicability of Certain Sections—Sections 1129(a)(14), (15), and (16).

81.     Sections 1129(a)(14), 1129(a)(15), and 1129(a)(16) of the Bankruptcy Code do not apply to these Chapter 11 Cases. The Debtors owe no domestic support obligations, are not individuals, and are not nonprofit corporations.

(Page | 40)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

**JJ.    "Cram Down" Requirements—Section 1129(b).**

82.    The Plan satisfies the requirements of section 1129(b) of the Bankruptcy Code. Notwithstanding the fact that the Deemed Rejecting Classes have not accepted the Plan, the Plan may be confirmed pursuant to section 1129(b)(1) of the Bankruptcy Code.  *First*, all of the requirements of section 1129(a) of the Bankruptcy Code other than section 1129(a)(8) have been met.  *Second*, the Plan is fair and equitable with respect to the Deemed Rejecting Classes.  The Plan has been proposed in good faith, is reasonable, and meets the requirements that (a) no Holder of a Claim or Interest that is junior to each such Class will receive or retain any property under the Plan on account of such junior Claim or Interest, and (b) no Holder of a Claim or Interest in a Class senior to such Class is receiving more than payment in full on account of its Claim or Interest. Specifically, to the extent Class 5 (Intercompany Claims) or Class 6 (Intercompany Interests) are Reinstated, such treatment is provided for administrative convenience and efficiency, and not on account of such Claims or Interests, and will not alter the treatment provided for any other Holder of any Claim or Interest.  Accordingly, the Plan is fair and equitable towards all Holders of Claims and Interests in the Deemed Rejecting Classes.  *Third*, the Plan does not discriminate unfairly with respect to the Deemed Rejecting Classes because similarly situated Claim and Interest Holders will receive substantially similar treatment on account of their Claims or Interests, as applicable, in such Class.  The evidence supporting the Plan proffered or adduced by the Debtors at, or prior to, or in Declarations filed in connection with, the Combined Hearing regarding the Debtors' classification and treatment of Claims and Interests (x) is reasonable, persuasive, credible, and accurate, (y) utilizes reasonable and appropriate methodologies and assumptions, and (z) has not

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

been controverted by other evidence.  Therefore, the Plan may be confirmed despite the fact that not all Impaired Classes have voted to accept the Plan.

### KK.    Only One Plan—Section 1129(c).

83.    The Plan satisfies the requirements of section 1129(c) of the Bankruptcy Code.  The Plan is the only chapter 11 plan Filed in each of these Chapter 11 Cases.

### LL.    Principal Purpose of the Plan—Section 1129(d).

84.    No Governmental Unit has requested that the Bankruptcy Court refuse to confirm the Plan on the grounds that the principal purpose of the Plan is the avoidance of taxes or the avoidance of the application of section 5 of the Securities Act.  As evidenced by its terms, the principal purpose of the Plan is not such avoidance.  Accordingly, the requirements of section 1129(d) of the Bankruptcy Code have been satisfied.

### MM.    No Small Business Cases – Section 1129(e)

85.    The Chapter 11 Cases are not small business cases, and accordingly, section 1129(e) of the Bankruptcy Code does not apply to these Chapter 11 Cases.

### NN.    Good Faith Solicitation—Section 1125(e).

86.    The Debtors and their agents have solicited and tabulated votes on the Plan and have participated in the activities described in section 1125 of the Bankruptcy Code fairly, in good faith within the meaning of section 1125(e), and in a manner consistent with the Disclosure Statement, the Bankruptcy Code, the Bankruptcy Rules, and all other applicable rules, laws, and

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

regulations and are entitled to the protections afforded by section 1125(e) of the Bankruptcy Code and the Exculpation provisions set forth in Article X.E of the Plan.

### OO. Satisfaction of Confirmation Requirements.

87. Based on the foregoing, the Plan satisfies the requirements for Confirmation set forth in section 1129 of the Bankruptcy Code.

### PP. Likelihood of Satisfaction of Conditions Precedent to the Applicable Effective Date.

88. Each of the conditions precedent to the Effective Date, as set forth in the Plan, has been or is reasonably likely to be satisfied or waived in accordance with the Plan.

### QQ. Implementation.

89. All documents necessary to implement the Plan and all other relevant and necessary documents, including those contained or summarized in the Plan Supplement are essential elements of the Plan and have been negotiated in good faith and at arm's-length, are in the best interests of the Debtors, and shall, upon completion of documentation and execution, be valid, binding, and enforceable agreements and shall not be in conflict with any federal or state law.

### RR. Disclosure of Facts.

90. The Debtors have disclosed all material facts regarding the Plan, including with respect to the consummation of the Restructuring Transactions prior to the Combined Hearing.

### SS. Good Faith.

91. The Debtors and their respective directors, officers, management, counsel, advisors, and other agents have proposed the Plan in good faith, with the legitimate and honest purpose of maximizing the value of the Debtors' Estates for the benefit of their stakeholders. The

| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Plan accomplishes this goal. Accordingly, the Debtors, the Reorganized Debtors, and the Wind-Down Debtors, as applicable, and their respective officers, directors, and advisors have been, are, and will continue to act in good faith if they proceed to: (a) consummate the Plan and the agreements, settlements, transactions, and transfers contemplated thereby; and (b) take the actions authorized and directed by this Confirmation Order and the Plan to effectuate the Restructuring Transactions.

   **TT.   Objections.**

   92.   All objections, responses, reservations, statements, and comments in opposition to the Plan or the Disclosure Statement, other than those resolved, adjourned, subject to the Subsequent Objection Deadline and adjudication, or withdrawn with prejudice prior to, or on the record at, the Combined Hearing are overruled on the merits in all respects. All withdrawn objections, if any, are deemed withdrawn with prejudice. All objections to Confirmation not filed and served prior to the Objection Deadline set forth in the Combined Hearing Notice, if any, are deemed waived and shall not be considered by the Bankruptcy Court.

   93.   All parties have had a full and fair opportunity to litigate all issues raised or that might have been raised in the objections to Confirmation of the Plan and approval of the Disclosure Statement, and the objections have been fully and fairly litigated, including by agreed upon language or reservations of rights as set forth in the Plan.

## ORDER

**IT IS ORDERED, ADJUDGED, DECREED, AND DETERMINED THAT:**

(Page | 44)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

94.　**Final Approval of the Disclosure Statement.**  The Disclosure Statement is approved on a final basis pursuant to section 1125 of the Bankruptcy Code.

95.　**Solicitation Procedures.**  To the extent applicable, the solicitation of votes on the Plan complied with sections 1125 and 1126 of the Bankruptcy Code, Bankruptcy Rules 3017 and 3018, all other provisions of the Bankruptcy Code, and all other applicable rules, laws, regulations, and was appropriate and satisfactory and is approved in all respects.

96.　**Notice of Combined Hearing.**  The Combined Hearing Notice was appropriate and satisfactory and is approved in all respects.

97.　**Confirmation of the Plan.**  The Plan (including the Plan Supplement, as both have been modified by the parties, including any modifications set forth herein) is approved in its entirety and **CONFIRMED** under section 1129 of the Bankruptcy Code.  The terms of the Plan, including the Plan Supplement, are incorporated by reference into and are an integral part of this Confirmation Order.

98.　**Objections Overruled.**  Except for any Unexpired Leases or Executory Contracts for which the Subsequent Objection Deadline is pending, all objections and all reservations of rights pertaining to approval of the Disclosure Statement and Confirmation of the Plan that have not been withdrawn, waived, or consensually resolved are overruled on the merits unless otherwise indicated in this Confirmation Order.

99.　**Plan Modifications.**  The Modifications do not materially adversely affect the treatment of any Claim against or Interest in any of the Debtors under the Plan.  Pursuant to Bankruptcy Rule 3019, these Modifications do not require additional disclosure under 1125 of the

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Bankruptcy Code or the re-solicitation of votes under section 1126 of the Bankruptcy Code, nor do they require that the Holders of Claims or Interests be afforded an opportunity to change previously cast acceptances or rejections of the Plan. Accordingly, the Modifications are hereby approved pursuant to section 1127(a) of the Bankruptcy Code and Bankruptcy Rule 3019. After giving effect to the Modifications, the Plan continues to meet the requirements of sections 1122 and 1123 of the Bankruptcy Code.

100. **Deemed Acceptance of Plan.** In accordance with section 1126 of the Bankruptcy Code and Bankruptcy Rule 3019, all Holders of Claims and Interests who voted to accept the Plan or who are conclusively presumed to accept the Plan are deemed to have accepted the Plan.

101. **Vesting of Assets in the Reorganized Debtors.** Except as otherwise provided in the Plan, the Confirmation Order, or any agreement, instrument, or other document incorporated herein, or entered into in connection with or pursuant to, the Plan or the Plan Supplement, on the Effective Date (and subject in all respects to the terms of the Restructuring Steps Memorandum), all Reorganized Debtor Assets (as defined in the Restructuring Steps Memorandum) shall vest in each respective Reorganized Debtor free and clear of all Liens, Claims, charges, Causes of Action, or other encumbrances; *provided* that Retained Causes of Action, if any, shall be treated in accordance with Article IV.L of the Plan. For the avoidance of doubt, all Specified Excluded Assets (as defined the Restructuring Steps Memorandum) of the Wind-Down Debtors shall not be assigned and/or transferred to the Reorganized Debtors and shall be retained by the Wind-Down Debtors to be administered in accordance with the Plan. On and after the Effective Date, except as otherwise provided in the Plan, including Article X thereof, the Reorganized Debtors may

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

operate their businesses and may use, acquire, or dispose of property, enter into transactions, agreements, understandings or arrangements, whether in or other than in the ordinary course of business, and execute, deliver, implement, and fully perform any and all obligations, instruments, documents, and papers or otherwise in connection with any of the foregoing, and compromise or settle any claims, Interests, or Causes of Action retained by them or arising after the Effective Date against them without supervision or approval by the Bankruptcy Court and free of any restrictions of the Bankruptcy Code or Bankruptcy Rules in all respects. On and after the Effective Date, neither the Wind-Down Debtors nor the Liquidating Trustee shall be liable in any manner to any party (known or unknown) in connection with any actions taken by the Reorganized Debtors, including with respect to any Reorganized Debtor Assets or other assets transferred to the Reorganized Debtors pursuant to the Plan, Plan Supplement, this Confirmation Order, or any other order of this Court.

102.    After the Effective Date, a certified copy of this Confirmation Order may be filed with the appropriate clerk or recorded with the recorder of any federal, state, province, county, or local authority, whether foreign or domestic, to act to effectuate the transfers of property provided by the Restructuring Steps Memorandum and Plan, vesting the Reorganized Debtors or Wind-Down Debtors, as applicable, with all right, title, and interest of the Debtors to the property in each Estate, as applicable, free and clear of all liens, claims, interests, and other encumbrances of record.

103.    **No Action Required.**  Under section 1142(b) of the Bankruptcy Code and any other comparable provisions under applicable law, no action of the respective directors, managers, members, or equity holders of any of the Debtors is required to authorize any of the Debtors, the

(Page | 47)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Reorganized Debtors, or the Wind-Down Debtors, as applicable, to enter into, execute, deliver, file, adopt, amend, restate, consummate, or effectuate, as the case may be, the Plan, the Restructuring Transactions, and any contract, assignment, certificate, instrument, or other document to be executed, delivered, adopted, or amended in connection with the implementation of the Plan, including each Definitive Document, and the appointment and election of the board and the officers, directors, and/or managers of each of the Reorganized Debtors, and the appointment of the Liquidating Trustee for the Wind-Down Debtors.

104.     **Binding Effect.**  Notwithstanding Bankruptcy Rules 3020(e), 6004(h), or 7062 or otherwise, upon the occurrence of the Effective Date, the terms of the Plan and the Plan Supplement shall be immediately effective and enforceable and deemed binding upon the Debtors, the Reorganized Debtors, the Wind-Down Debtors, and any and all Holders of Claims or Interests (regardless of whether their Claims or Interests have, or are deemed to have, accepted the Plan), all Entities that are parties to or are subject to the settlements, compromises, releases, and injunctions described in the Plan, each Entity acquiring property under the Plan or this Confirmation Order, and any and all non-Debtor parties to Executory Contracts and Unexpired Leases with the Debtors, except with respect to any Executory Contract or Unexpired Lease included on the Schedule of Assumed Executory Contracts and Unexpired Leases that is subject to an unresolved dispute or adjourned objection, or the Subsequent Objection Deadline on the Confirmation Date.

105.     Pursuant to section 1141 of the Bankruptcy Code, subject to the occurrence of the Effective Date and subject to the terms of the Plan and this Confirmation Order, all prior orders

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

entered in these Chapter 11 Cases and all documents and agreements executed by the Debtors as authorized and directed thereunder as of the Effective Date shall be binding upon and shall inure to the benefit of the Debtors or the Reorganized Debtors or Wind-Down Debtors, as applicable, and their respective successors and assigns.

106. **General Settlement of Claims and Interests.** In consideration for the distributions and other benefits, including releases, provided under the Plan, the provisions of the Plan constitute a good faith compromise and settlement of all claims, Interests, and controversies resolved under the Plan and the entry of this Confirmation Order constitutes approval of such compromise and settlement under Bankruptcy Rule 9019. All distributions made to Holders of Allowed Claims in any Class are intended to be and shall be final.

107. **Full and Final Satisfaction of Claims.** Unless otherwise provided in the Plan or this Confirmation Order, the distributions and deliveries to be made on account of Allowed Claims under the Plan shall, in the aggregate, be in complete and final satisfaction, settlement and discharge of, and exchange for, such Allowed Claims. Except as otherwise provided in the Plan or this Confirmation Order, the distributions and deliveries to be made on account of Claims under the Plan shall additionally be in consideration of the release and discharge of any and all Causes of Action released pursuant to Article X of the Plan related to or arising from such Claims.

108. **Stub Rent Claims.** Notwithstanding anything to the contrary in this Confirmation Order, no "Stub Rent Claim" as such term is defined in paragraph 49(a) of the Final Financing Order shall be an Allowed Claim if payment on account of such Claim would, when taken together with all payments made by the Debtors on account of Stub Rent Claims in these Chapter 11 Cases

| | |
|---|---|
| (Page \| 49) | |
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

(such prior payments collectively, the "Prior Stub Rent Payments"), cause the sum of any payment on account of such Claim and the Prior Stub Rent Payments to exceed the $23,388,878.00 cap for Stub Rent Claims that is set forth paragraph 49(a) of the Final Financing Order (the "Stub Rent Claims Cap"), it being understood that any requirement to allow or pay Stub Rent Claims in an aggregate amount in excess of the Stub Rent Claims Cap was fully, finally, and forever waived upon entry of the Final Financing Order in accordance with the terms of paragraph 49 thereof.  For the avoidance of doubt, the Debtors shall make no payment on account of any Stub Rent Claim that is not an Allowed Claim by operation of the Stub Rent Claims Cap pursuant to the terms of the Final Financing Order and this paragraph 108.

109.    **Corporate Action; Restructuring Transactions.**  Upon the Effective Date, all actions contemplated under the Plan, regardless of whether taken before, on, or after the Effective Date, shall be deemed authorized and approved in all respects, including, as applicable: (a) creation of the Liquidating Trust and appointment of the Liquidating Trustee; (b) implementation of the Restructuring Transactions; (c) all other actions contemplated under the Plan (whether to occur before, on, or after the Effective Date), including the Restructuring Steps Memorandum.  The abandonment of any Intercompany Interests which are to be abandoned pursuant to the Restructuring Steps Memorandum are accordingly deemed authorized and approved pursuant to the Plan and section 554 of the Bankruptcy Code, and, upon any such abandonment, the abandoning entities shall automatically be deemed to have surrendered and relinquished all rights, title, and interest in such equity interests.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

110.  All matters provided for in the Plan or deemed necessary or desirable by the Debtors, before, on, or after the Effective Date involving the corporate structure of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and any corporate action required by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, in connection with the Plan or corporate structure of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall be deemed to have occurred on and effective as of the Effective Date (or, to the extent such actions take place prior to the Effective Date, the date on which such actions occur in accordance with the Restructuring Steps Memorandum), without any requirement of further action by the security Holders, directors, managers, or officers of the Debtors or the Wind-Down Debtors.  Before, on, or after the Effective Date, the appropriate officers of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall be authorized to issue, execute, and deliver the agreements, documents, securities, and instruments contemplated under the Plan (or necessary or desirable to effect the transactions contemplated under the Plan) in the name of and on behalf of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, to the extent not previously authorized by the Bankruptcy Court.  The authorizations and approvals contemplated by Article IV.F of the Plan shall be effective notwithstanding any requirements under non-bankruptcy law.

111.  **Entity Conversions.**  Prior to the Effective Date, in accordance with the Restructuring Steps Memorandum, each Debtor identified in the Restructuring Steps Memorandum as an entity to be converted to a limited liability company is authorized to effectuate such conversion in accordance with the Restructuring Steps Memorandum.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

112.    **Abandonment of Equity Interests.**  Prior to the Effective Date, in accordance with the Restructuring Steps Memorandum, each Debtor identified in the Restructuring Steps Memorandum as an entity which shall abandon equity interests in its subsidiaries (the "Abandoning Debtor") is authorized to abandon all of its equity interests in such respective subsidiaries (the "Abandoned Entity") listed in the Restructuring Steps Memorandum.

113.    Each Abandoning Debtor and its estate shall abandon its stock in the respective Abandoned Entity by filing a notice of abandonment with this Court, and may take any other appropriate actions to evidence such abandonment.  Upon filing such notice of abandonment, the Abandoning Debtor and its estate shall automatically be deemed to have abandoned such stock in the Abandoned Entity and surrendered and relinquished all of their right, title, and interest to the stock, including any recovery rights and/or litigation claims with respect thereto.

114.    **McKesson Transactions.**  Pursuant to sections 1123(a)(5)(D), 1141(c), and 1146 of the Bankruptcy Code, the restructuring transactions set forth in the Restructuring Steps Memorandum, including the McKesson Equity Distribution, are approved and shall be consummated in accordance with the Restructuring Steps Memorandum, and shall be consummated free and clear of any Liens or encumbrances, including those securing the DIP Facility.

115.    **McKesson Equity Distribution and Reorganized Debtors**.  On the Effective Date (or before the Effective Date, as specified in the Restructuring Steps Memorandum), the Debtors or the Reorganized Debtors (as applicable) and McKesson are authorized and directed to take all actions set forth in the Restructuring Steps Memorandum, and enter into any transaction

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

and take any actions as may be necessary or appropriate to effect the Restructuring Transactions described in the Plan (as determined by the Debtors and McKesson in their reasonable discretion), subject in all respects to the terms set forth in the Plan, including, as applicable: (a) the execution and delivery of appropriate agreements or other documents of merger, amalgamation, consolidation, restructuring, conversion, disposition, transfer, arrangement, continuance, dissolution, sale, purchase, or liquidation containing terms that are consistent with the terms of the Plan and that satisfy the applicable requirements of applicable law and any other terms to which the applicable Entities may agree; (b) the execution and delivery of appropriate instruments of transfer, assignment, assumption, or delegation of any asset, property, right, liability, debt, or obligation on terms consistent with the terms of the Plan and having other terms for which the applicable Entities agree; (c) the filing of appropriate certificates or articles of incorporation, reincorporation, merger, consolidation, conversion, amalgamation, arrangement, continuance, or dissolution pursuant to applicable state or provincial law; (d) the issuance of the New Equity Interests constituting the McKesson Equity Distribution and any other securities necessary to implement the Restructuring Transactions, all of which shall be authorized and approved in all respects; (e) the execution and delivery of the Definitive Documents; (f) the payment by McKesson to the Debtors or Reorganized Debtors of all payments to be made by McKesson as set forth in the Restructuring Steps Memorandum including the contribution of $20,000,000 to the Wind-Down Debtors in consideration of the covenants and releases under the RSA and the Plan; and (g) all other actions that the Debtors and McKesson determine to be necessary or appropriate in connection with the Consummation of the Plan, in their reasonable discretion.

(Page | 53)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

116.    **Credit Agreements**.  (a) No Executory Contract or Unexpired Lease (i) that has been, or will be, assumed pursuant to section 365 of the Bankruptcy Code or (ii) relating to a Claim that was paid in full prior to the Effective Date, shall be terminated or cancelled on the Effective Date, and (b) the DIP Credit Agreement and Prepetition ABL Credit Agreement shall continue in effect solely for the purpose of (i) allowing Holders of the DIP Claims and Prepetition FILO Claims to receive the distributions provided for under the Plan, (ii) allowing the DIP Agent and Prepetition ABL Agent to receive or direct distributions from the Debtors and to make further distributions to the Holders of such Claims on account of such Claims, as set forth in Article VI.A of the Plan, (iii) preserving all rights, including rights of enforcement, of the DIP Agent and Prepetition ABL Agent to indemnification or contribution pursuant and subject to the terms of the Prepetition ABL Credit Agreement in respect of any claim or Cause of Action asserted against the DIP Agent or Prepetition ABL Agent, respectively, (iv) permitting the DIP Agent and Prepetition ABL Agent to appear in the Chapter 11 Cases or in any proceeding in the Bankruptcy Court, (v) preserving the Liens on Avoidance Actions securing the DIP Claims, and (vi) preserving any rights of the DIP Agent and the Prepetition ABL Agents to payment of fees, expenses, and indemnification obligations as against any money or property distributable to the Holders under the Prepetition ABL Credit Agreement or DIP Credit Agreement, as applicable.  Notwithstanding anything the Plan or this Confirmation Order to the contrary, solely with respect to the Wind-Down Debtors, the Liens securing the DIP Claims shall not be released and such Liens shall remain in full force and effect until the Dissolution Date.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

117.     The Prepetition ABL Agent shall be released from its duties and obligations arising under the Prepetition ABL Credit Agreement and shall have no further obligation or liability except as provided in the Plan and Confirmation Order, and after the performance by the Prepetition ABL Agent and their respective representatives and Professionals of any obligations and duties required under or related to the Plan or Confirmation Order, the Prepetition ABL Agent shall be relieved of and released from any obligations and duties arising thereunder.

118.     Except as provided in the Plan or the Confirmation Order, on the Effective Date, the DIP Agent and its respective agents, successors, and assigns shall be automatically and fully released of all of their duties and obligations associated with the applicable DIP Documents.  The commitments and obligations, if any, of the DIP Lenders to extend any further or future credit or financial accommodations to any of the Debtors, any of their respective subsidiaries, or any of their respective successors or assigns under the DIP Documents shall fully terminate and be of no further force or effect on the Effective Date.

119.     **Termination of Collective Bargaining Agreements**.  Notwithstanding anything to the contrary herein, and except as set forth in the Schedule of Assumed Executory Contracts and Unexpired Leases, all collective bargaining agreements to which the Debtors were party as of the Petition Date, to the extent not already terminated, are hereby terminated as of the date of entry of this Confirmation Order, and, from and after the date of entry of this Confirmation Order, none of the Debtors, Reorganized Debtors, or Wind-Down Debtors shall have any obligations arising thereunder.  All obligations of the Debtors or Reorganized Debtors pursuant to that certain Collective Bargaining Agreement dated as of September 21, 2023 by and between United Food

(Page | 55)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

and Commercial Workers Local 1776KS, Rite Aid of Pennsylvania, LLC, and Rite Aid of New Jersey Inc. owed to the Philadelphia Division or Reading Division bargaining units (each as described therein) and any employees thereof shall immediately terminate upon termination of the final unionized employee of such bargaining units.

120.    **Termination of Pension Plans and Withdrawal From Multiemployer Plans**. Notwithstanding anything to the contrary herein, the Rite Aid Pension Plan maintained and contributed to by the Debtor has been terminated by the PBGC and transferred to the PBGC, and the Debtors maintain no other pension plans subject to Title IV of ERISA.  The Rite Aid 401(k) Plan will not be terminated by the Debtors and will be transferred to the Rite Aid Plan Sponsor Entity (as defined below).  The Debtors hereby completely withdraw from all multiemployer plans to which the Debtors may have or have had any contribution or other payment obligation as of the Confirmation Date, and, from and after the Confirmation Date, and pursuant to this Confirmation Order, none of the Debtors, Reorganized Debtors, or Wind-Down Debtors shall have any obligations arising thereunder or with respect thereto.

121.    **Distributions.**  The procedures governing distributions contained in Article VI of the Plan shall be, and hereby are, approved in their entirety.

122.    **Issuance of New Common Stock.**  On the Effective Date, New Rite Aid, LLC and any other Reorganized Debtors, as applicable, are authorized to issue or cause to be issued and shall, as provided for in the Restructuring Steps Memorandum, issue the New Equity Interests on account of the McKesson Equity Distribution without further notice to or order of the Bankruptcy Court, act or action under applicable law, regulation, order, or rule, or the vote, consent,

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

authorization, or approval of any Person.  The New Equity Interests shall be issued and distributed free and clear of all Liens, Claims, and other Interests.  All of the New Equity Interests issued pursuant to the Plan, as contemplated by the Restructuring Steps Memorandum, shall be duly authorized and validly issued and shall be full paid and non-assessable.

123.    **New Corporate Governance Documents.**  The terms of the New Governance Documents are approved in all respects.  The New Governance Documents will prohibit the issuance of non-voting equity Securities to the extent required by section 1123(a)(6) of the Bankruptcy Code.  After the Effective Date, the New Governance Documents may be amended or restated as permitted by such documents and the laws of their respective states, provinces, or countries of incorporation or organization.

124.    **Liquidating Trustee and Wind-Down.**  The provisions of the Plan relating to the Liquidating Trustee and the Wind-Down, including Article IV.C, Article VII, and Article VIII of the Plan, are hereby approved.  Additionally, the Liquidating Trustee is hereby authorized and directed to establish and maintain a segregated account (the "Wind-Down Account") to be used to pay expenses in connection with the Wind-Down and other amounts required to be paid under the Plan, including the payment of professional fees all in accordance with the Wind-Down Budget, which Wind-Down Account may be funded with proceeds of the Debtors' Estates received by the Wind-Down Debtors in accordance with the Plan.  The Liquidating Trustee is further authorized to make payments in connection with the Wind-Down in accordance with the Wind-Down Budget without further order of the Court.  Upon the conclusion of the Wind-Down and the payment of all outstanding fees and expenses in connection therewith, the Liquidating Trustee is hereby

(Page | 57)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

authorized to disburse any funds remaining in the Wind-Down Account to the DIP Agent or its designee.

125.    Among other things, the Liquidating Trustee, in its capacity as an officer of any Wind-Down Debtor, including Thrifty Payless, Inc., shall have the authority to (a) execute any forms, applications, or other documents in connection with any potential transfer of any license issued to Thrifty Payless, Inc. by the California Department of Alcoholic Beverage Control or any other state or local alcohol beverage licensing agency and (b) pay fees and expenses in connection therewith or in furtherance thereof.

126.    **Data Retention Plan.**  The Debtors, the Reorganized Debtors, and the Wind-Down Debtors, are authorized, but not directed, to abandon, dispose of, or destroy any and all books, records, and data (the "Data Inventory") as outlined in and in accordance with the Data Retention Plan, without further notice or order of the Court.    Notwithstanding the foregoing, no Data Inventory subject to a valid subpoena, legal hold, or other preservation obligation, or subject to a timely objection or dispute under the Data Retention Plan, shall be abandoned or destroyed until such obligation or dispute is resolved by agreement or further order of the Court in accordance with the Data Retention Plan.  Any Data Inventory containing PHI or PII may be destroyed in accordance with HIPAA and applicable law.

127.    **Authorization to Consummate.**  The Debtors are authorized to consummate the Plan after the entry of this Confirmation Order subject to satisfaction or waiver (by the required parties) of the conditions precedent to Consummation set forth in Article XI of the Plan.

(Page | 58)

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

128. **Release, Exculpation, Discharge, Release of Liens, and Injunction Provisions.**

The release, exculpation, Discharge, Release of Liens, and injunction provisions, including the Gatekeeping Provision, set forth in <u>Article X</u> of the Plan are approved and authorized in their entirety, and such provisions are effective and binding on all parties and Entities to the extent provided therein. Pursuant to section 1141(d) of the Bankruptcy Code, and except as otherwise specifically provided in the Plan, this Confirmation Order, or in any contract, instrument, or other agreement or document created pursuant to and in accordance with the Plan and with the approval of McKesson, the distributions, rights, and treatment that are provided in the Plan shall discharge, effective as of the Effective Date, Claims, Interests, and Causes of Action of any nature whatsoever, including any interest accrued on Claims or Interests from and after the Petition Date, whether known or unknown, against, liabilities of, Liens on, obligations of, rights against, and Interests in, the Debtors or any of their assets or properties, regardless of whether any property shall have been distributed or retained pursuant to the Plan on account of such Claims and Interests, including demands, liabilities, and Causes of Action that arose before the Effective Date (including any Causes of Action or Claims based on theories or allegations of successor liability), any liability (including any liability under Title IV of ERISA, whether direct, indirect, contingent or otherwise, including any multiemployer plan withdrawal liability, multiemployer plan contribution obligations, and any other liability relating to any employee benefit plan, program, agreement, or arrangement, including any liability arising under ERISA or the Internal Revenue Code) to the extent such Claims or Interests relate to services performed by employees of the Debtors before the Effective Date or that arise from a termination of employment on or before the Effective Date,

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

any contingent or non-contingent liability on account of representations or warranties issued on or before the Effective Date, and all debts of the kind specified in section 502(g), 502(h), or 502(i) of the Bankruptcy Code, in each case whether or not: (a) a Proof of Claim based upon such debt or right is Filed or deemed Filed pursuant to section 501 of the Bankruptcy Code; (b) a Claim or Interest based upon such debt, right, or Interest is Allowed pursuant to section 502 of the Bankruptcy Code; or (c) the Holder of such a Claim or Interest has accepted the Plan. Any default or "event of default" by the Debtors or their Affiliates with respect to any Claim or Interest on account of the Filing of the Chapter 11 Cases shall be deemed cured (and no longer continuing). No Claims or Causes of Action against the Debtors are excepted from the discharge provisions of the Plan or non-dischargeable under applicable law, including 11 U.S.C. § 1141(d)(6), and all parties in interest are deemed to have consented to the discharge and release of their Claims and Causes of Action against the Debtors, Reorganized Debtors, and Wind-Down Debtors. This Confirmation Order shall be a judicial determination of the discharge of all Claims and Interests subject to the Effective Date occurring.

129. **Section 1146 Exemption.** To the fullest extent permitted by section 1146(a) of the Bankruptcy Code and applicable law, any transfers (whether from a Debtor to any Reorganized Debtor, a Debtor to the Wind-Down Debtor, or from the Wind-Down Debtor to the Liquidating Trust or to any other Person) of property under the Plan or pursuant to (a) the issuance, distribution, transfer, or exchange of any debt, Equity Security, or other interest in the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, (b) the Restructuring Transactions, (c) the creation, modification, consolidation, termination, refinancing, and/or recording of any mortgage, deed of

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

trust, or other security interest, or the securing of additional indebtedness by such or other means, (d) the making, assignment, or recording of any lease or sublease, or (e) the making, delivery, or recording of any deed or other instrument of transfer under, in furtherance of, or in connection with, the Plan, including any deeds, bills of sale, assignments, or other instrument of transfer executed in connection with any transaction arising out of, contemplated by, or in any way related to the Plan (including any Restructuring Transaction), shall not be subject to any document recording tax, stamp tax, conveyance fee, intangibles or similar tax, mortgage tax, stamp act, real estate transfer tax, mortgage recording tax, Uniform Commercial Code filing or recording fee, regulatory filing or recording fee, or other similar tax or governmental assessment, and upon entry of the Confirmation Order, the appropriate state or local governmental officials or agents shall forgo the collection of any such tax or governmental assessment and accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax, recordation fee, or governmental assessment. All filing or recording officers (or any other Person with authority over any of the foregoing), wherever located and by whomever appointed, shall comply with the requirements of section 1146(c) of the Bankruptcy Code, shall forgo the collection of any such tax or governmental assessment, and shall accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment.

130. **Certain Provisions Regarding Pension Benefit Guaranty Corporation**. Except as set forth in paragraph 136, nothing in the Disclosure Statement, the Plan, this Confirmation Order, or any other document filed in these Chapter 11 Cases shall be construed to (i) release,

(Page | 61)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

discharge, enjoin, or otherwise impair any claim or Cause of Action that PBGC or the Rite Aid

Pension Plan (the "Pension Plan") has against any Entity or Person (including EIC) that is not a

Debtor, Reorganized Debtor, or Wind-Down Debtor based on such non-Debtor's liability,

including any liability for breach of fiduciary duty under ERISA (including prohibited

transactions), and controlled group liability under 29 U.S.C. §§ 1306, 1307, 1362, and 26 U.S.C.

§§ 412, 430, subject to any and all applicable rights and defenses of such non-Debtors, which are

expressly preserved.  Moreover, on the Effective Date, (i) the Debtors, Reorganized Debtors,

Wind-Down Debtors, DIP Lenders, DIP Agent, and Unitholders (as defined below) (on behalf of

themselves, their Affiliates, and any party acting at their direction) shall be deemed to have

irrevocably waived and released any and all rights to recover from EIC on account of claims arising

under or relating to the Prior Confirmation Order (as defined below) or Prior Chapter 11 Plan (as

defined below).  With regard only to the Debtors, Reorganized Debtors, and Wind-Down Debtors,

nothing in the Disclosure Statement, the Plan, this Confirmation Order, or any other document

filed in these Chapter 11 Cases shall be construed to limit, impair, or modify (a) the discharge and

the injunctions afforded under section 1141 of the Bankruptcy Code pursuant to the Plan and this

Confirmation Order, (b) the Debtor Release approved pursuant to Article X.C of the Plan, (c) the

Exculpation approved pursuant to Article X.E of the Plan, or (d) the injunction approved pursuant

to Article X.F of the Plan.  Any Claim or Cause of Action by PBGC or the Pension Plan against

the Debtors, Reorganized Debtors, or Wind-Down Debtors remains subject to the discharge,

(Page | 62)

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

release, injunction, and other protections afforded to the Debtors, Reorganized Debtors, and Wind-Down Debtors under the Plan and this Confirmation Order.

131. **Old Rite Aid Trusts.** For the avoidance of doubt, except as provided for in this paragraph 131 and except with respect to the Litigation Trust Cooperation Agreement, which shall be deemed rejected as of the Effective Date, nothing in this Confirmation Order or the Plan shall affect the continued existence and functioning of the Master Trust, Sub-Trust A, Sub-Trust B, and/or the other trusts established in connection with the Debtors' 2023 chapter 11 cases jointly administered under Case No. 23-18993 (the "Old Rite Aid Trusts") and the Prior Chapter 11 Plan (as defined herein), which became effective on August 30, 2024, and related plan documents (collectively, the "Old Rite Aid Plan Documents"). Neither the Plan nor this Confirmation Order impose any obligation on the Old Rite Aid Trusts to respond to any motion, adversary complaint or other pleading, whether presented as relief sought against one or more of the Debtors or one or more of the Old Rite Aid Trusts, seeking (i) relief from the automatic stay or the injunction imposed by the Prior Chapter 11 Plan or the Plan, (ii) permission to file a late claim, (iii) an order directing payment of a claim relating to Old Rite Aid or the current Debtors, or (iv) any other relief against any Old Rite Aid Trust, except as specifically permitted in the applicable Old Rite Aid Plan Documents. Distributions to Old Rite Aid Trusts' beneficiaries holding allowed claims shall be made only (a) pursuant to the terms of the Old Rite Aid Plan Documents, including the

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

applicable trust agreements and trust distribution procedures, and (b) if and when sufficient funds become available for distribution to that category of allowed claims.

132.    **Rite Aid 401(k) Plan Matters.**  On or before the Effective Date, the Debtors are authorized to, and shall, create a new Entity (or repurpose an existing Entity) to serve as the sponsor of the Rite Aid 401(k) Plan (such entity, the "Rite Aid Plan Sponsor Entity"), and cause the transfer of the Rite Aid 401(k) Plan to such entity for such purpose, and to cause the assignment of Executory Contracts or Unexpired Leases assumed pursuant to Article V of the Plan to the Rite Aid Plan Sponsor Entity as indicated on the Schedule of Assumed Executory Contracts and Unexpired Leases.  On or prior to the Effective Date, the Debtors are authorized to distribute up to $[●] (the "Plan Sponsor Funding") to the Rite Aid Plan Sponsor Entity, which will become the sponsor of the Rite Aid 401(k) Plan.  Payment of the Plan Sponsor Funding shall not be subject to clawback, avoidance, recovery, or any other Avoidance Action and shall not constitute plan assets for purposes of ERISA or any other applicable law.  Rite Aid Plan Sponsor Entity may, if required by applicable law, take any and all actions as are reasonable or necessary to act as the plan sponsor and the plan administrator of the Rite Aid 401(k) Plan, which shall include but not be limited to employing professional persons or other individuals, purchasing insurance for employees, directors, and officers of Rite Aid Plan Sponsor Entity, overseeing the day to day administrator of the Rite Aid 401(k) Plan, and overseeing the investment options provided under the Rite Aid 401(k) Plan, in each case, solely to the extent permitted under and in accordance with ERISA and other applicable law.  Notwithstanding anything herein to the contrary, the Reorganized Debtors shall have no obligation to provide any 401(k) Funding or any other funding, administrative,

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

fiduciary, or any other obligations or liability whatsoever on or after the Effective Date with respect to the Rite Aid 401(k) Plan.

133.    **Global Settlement.**    Pursuant to sections 105(a), 1123(b)(3), and 1129 of the Bankruptcy Code and Bankruptcy Rule 9019, and in furtherance of, and as an integral component of, the transactions contemplated by the Plan and the RSA, the comprehensive compromises and settlements incorporated in the Plan, including the Restructuring Steps Memorandum and the other Plan Supplement documents, and as set forth in this paragraph 133 through paragraph 139 below, including the Amended EIC Settlement (defined below) (collectively, the "Global Settlement"), are approved as fair, reasonable, and in the best interests of the Debtors, their Estates, and all stakeholders.    The Global Settlement is the product of extensive, good-faith, arm's-length negotiations among the Debtors and the parties identified below, is integral to Confirmation and Consummation of the Plan, and shall be implemented in accordance with, and subject to, the terms of the Plan and this Confirmation Order.

134.    **[DOJ Settlement.**    On the Effective Date, the Debtors are authorized and directed to pay to the United States Department of Justice ("DOJ") a cash payment in the aggregate amount of $2,000,000 (the "DOJ Payment") without further order of the Court, in full and final satisfaction of Rite Aid Corporation's obligations under Paragraph 1 of that certain Settlement Agreement, dated July, 3, 2024, by and among the United States of America, acting through the DOJ and on behalf of the Office of Inspector General of the Department of Health and Human Services; Elixir Insurance Company ("EIC") and Rite Aid Corporation, Elixir Rx Options, Elixir Rx Solutions, and Relator Glenn Rzeszutko (the "EIC Settlement"), as amended by that certain Amendment to

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

EIC Settlement, dated December [●], 2025, attached hereto as **Exhibit D** (the "EIC Settlement Amendment"). For the avoidance of doubt, the effectiveness of the EIC Settlement Amendment is subject to, among other things, approval by the United States of America, acting through the DOJ, which, if given, will be reflected by the DOJ's execution of the EIC Settlement Amendment. In accordance with the EIC Settlement Amendment, on the Effective Date, the Debtors, Reorganized Debtors, Wind-Down Debtors, DIP Lenders, DIP Agent, and Unitholders (on behalf of themselves, their Affiliates, and any party acting at their direction) shall be deemed to have irrevocably waived and released any and all rights to recover from EIC on account of any Claims or Causes of Action, including those arising under or relating to the *Order Approving the Disclosure Statement and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid Corporation and Its Debtor Affiliates (With Further Modifications)*, In re Rite Aid Corporation, *et al.*, Case No. 23-18993 (MBK) (Bankr. D.N.J.) [Docket No. 4532] (the "Prior Confirmation Order") or the confirmed chapter 11 plan attached to the Prior Confirmation Order (the "Prior Chapter 11 Plan"), and the United States shall be deemed to have irrevocably released the Debtors, the Reorganized Debtors, and the Wind-Down Debtors pursuant to Paragraph 6 of the EIC Settlement and for Claims, rights, and Causes of Action arising under the EIC Settlement; *provided* that any claims of the United States against EIC (but not any other Person or Entity) arising out of or relating to the EIC Settlement, as amended, are unaffected and expressly preserved along with the "Allowed DOJ Claim" (as defined in the EIC Settlement) granted and approved by the Prior Confirmation Order. For the avoidance of doubt, from and after the Effective Date, and upon receipt of the DOJ Payment, no Claim, right, or Cause of Action for the

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Covered Conduct released under Paragraph 6 of the EIC Settlement or arising under the EIC Settlement shall be asserted or enforced by the United States against any Debtor, Reorganized Debtor, or Wind-Down Debtor, and any such Claims, rights, or Causes of Action are fully released and enjoined pursuant to the Plan and this Confirmation Order (collectively, the "DOJ Settlement"). It shall be a condition precedent to Effective Date that the DOJ has informed the Debtors, DIP Agent, and the Bankruptcy Court that it has obtained approval of the proposed DOJ Settlement on or prior to December 5, 2025 (or such later date as approved by the Required DIP Co-Collateral Agents in their collective and absolute discretion), and such proposed settlement shall (a) be in form and substance acceptable to the Debtors, the DIP Agent, and McKesson, and (b) become effective and binding before or concurrently with the Effective Date. If the DOJ has not so informed the Debtors, DIP Agent, and the Court on or prior to December 5, 2025, all non-DOJ parties shall appear before this Court to show cause why these Chapter 11 Cases should not be dismissed or converted to chapter 7 on December 8, 2025 at 10:00 a.m. (prevailing Eastern Time).][3]

135. **Relator.** Glenn Rzeszutko, relator and party to the EIC Settlement, shall be deemed, as of the Effective Date, to have released any and all Claims and Causes of Action against the Debtors, the Reorganized Debtors, or the Wind-Down Debtors arising out of or relating to the EIC Settlement, or the facts, transactions, or occurrences underlying the EIC Settlement or the EIC

---

[3]    The DOJ has not agreed to or approved the language in this section; the DOJ's review remains ongoing.

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

Settlement Amendment, and shall be enjoined from asserting or prosecuting any such Claims or Causes of Action.

136.    **PBGC Settlement.**    On the Effective Date, in full and final satisfaction, compromise, settlement, release, and discharge of any and all Claims and Causes of Action of the PBGC arising under 29 U.S.C. § 1306(a)(7) in connection with the involuntary termination of the Rite Aid Pension Plan by the PBGC and associated PBGC termination premiums, whether asserted or unasserted, known or unknown, fixed or contingent, liquidated or unliquidated, matured or unmatured, foreseen or unforeseen, in law or equity, and whether arising under Title IV of ERISA or otherwise (the "Termination Premium Claim"), the Debtors or Reorganized Debtors, as applicable, are authorized and directed to make a cash payment to PBGC in the amount of $225,000 (the "PBGC Payment") without further order of the Court.    On the Effective Date, PBGC shall be deemed to have irrevocably released, waived, and discharged its Termination Premium Claim against the Debtors, the Reorganized Debtors, and the Wind-Down Debtors and is hereby enjoined from asserting, prosecuting, or enforcing any such Termination Premium Claim, or any right of setoff, recoupment, or holdback, against any Debtor, Reorganized Debtor, Wind-Down Debtor, or their property.    For the avoidance of doubt, nothing in this paragraph shall be construed to release, waive, discharge, enjoin, or otherwise impair PBGC's or the Pension Plan's claims, if any, against EIC (which are fully preserved).    For the further avoidance of doubt, any and all Claims and Causes of Action of the PBGC arising under 29 U.S.C. § 1362(b)(1)(A) in connection

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

with the underfunding of and missed contributions to the Rite Aid Pension Plan are classified in

Class 4, and shall be discharged on the Effective Date.

137.   **Centerbridge Settlement.**   In consideration for Centerbridge's withdrawal of its

objections to the Plan and the Amended Final DIP Order and its support for the Plan, including its

commitment to execute or otherwise consent to any applicable DIP Lender consents sought in

connection with Confirmation of the Plan, the Debtors or Reorganized Debtors, as applicable, are

authorized and directed to reimburse Centerbridge for its reasonable and documented professional

fees and expenses, in an aggregate amount not to exceed $150,000, on or before the Effective Date.

138.   **Unitholder Consents and Waivers.**   As of the Effective Date and without further

action, each Holder of Existing Equity Interests (Class 7) (collectively, the "Unitholders") is

deemed to have (i) consented to the Restructuring Transactions, including the restructuring steps

set forth in the Restructuring Steps Memorandum, and (ii) in accordance with paragraph 134,

irrevocably waived any and all rights to recover from EIC on account of the Prior Chapter 11 Plan,

Prior Confirmation Order, or otherwise, including on behalf of any of their Affiliates that may be

DIP Lenders otherwise entitled to any such recovery, in each case to the fullest extent permitted

by applicable law; *provided that*, in exchange for such consents, each Unitholder shall receive the

Releases and be a Released Party as set forth in the Plan and this Confirmation Order.

139.   **Authorization to Implement Global Settlement.**   The Debtors, the Reorganized

Debtors, the Wind-Down Debtors, the DIP Agent and DIP Lenders, McKesson, Unitholders,

PBGC, and all other parties referenced in this Global Settlement are authorized to execute and

deliver any documents, instruments, releases, and agreements and to take any and all actions as

(Page | 69)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

may be necessary or appropriate to effectuate, implement, and consummate the Global Settlement, including making the payments and implementing the waivers, releases, and consents described herein, all without further notice or order of the Bankruptcy Court.

140.    [**Provisions Regarding the United States.**  Subject in all respects to the DOJ Settlement, including paragraph 135 of this Confirmation Order, as to the United States of America, its agencies or any instrumentalities thereof, including without limitation, the DOJ (collectively, the "United States"), nothing in the Plan, Confirmation Order or any Definitive Document shall:

> i.    limit or be intended to or be construed to bar the United States from pursuing any police or regulatory action or any criminal action (except to the extent the Claims Bar Date, any bar date set for Governmental Units or other bar date prevents such Governmental Unit from pursuing prepetition Claims against the Debtors, the Reorganized Debtors or the Liquidating Trust);

> ii.    discharge, release, exculpate, impair or otherwise preclude: (a) any obligation or liability to the United States that is not a "claim" within the meaning of section 101(5) of the Bankruptcy Code; (b) any Claim of the United States arising on or after the Effective Date; (c) any liability of the Debtors under police or regulatory statutes or regulations to the United States as the owner, lessor, lessee or operator of real property that such Entity owns, operates or leases after the Effective

Debtors:              NEW RITE AID, LLC, *et al.*
Case No.              25-14861 (MBK)
Caption of Order:     Order Approving the Disclosure Statement For, and Confirming the Second
                      Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC
                      and Its Debtor Affiliates

Date; or (d) any liability owed to the United States (including but not limited to any liabilities arising under the federal environmental, criminal, civil or common law) by any non-Debtor, including the Released Parties and Exculpated Parties; *provided*, *however*, that the foregoing shall not (1) diminish the scope of any exculpation to which any Person is entitled under section 1125(e) of the Bankruptcy Code, (2) limit the scope of discharge granted to the Debtors under sections 524 and 1141 of the Bankruptcy Code or (3) modify the effect of the Claims Bar Date, any bar date set for Governmental Units or other bar date to the extent otherwise applicable;

iii.    enjoin or otherwise bar the United States from asserting or enforcing, outside the Bankruptcy Court, any obligation or liability described in the preceding clause  (ii); *provided*, *however*, that the non-bankruptcy rights and defenses of all Entities with respect to (a)–(d) in clause (ii) are likewise fully preserved;

iv.     affect any valid right of setoff or recoupment of the United States against any of the Debtors or Reorganized Debtors; provided, however, that the rights and defenses (other than any rights or defenses based on language in the Plan or this Confirmation Order that may extinguish or limit setoff or recoupment rights) of the Debtors or Reorganized Debtors with respect thereto are fully preserved;

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

v.   confer exclusive jurisdiction upon the Bankruptcy Court except to the extent set forth in 28 U.S.C. § 1334 (as limited by any other provisions of the United States Code);

vi.   authorize the assumption, assignment, sale or other transfer of any federal (a) grants, (b) grant funds, (c) contracts, (d) agreements, (e) awards, (f) task orders, (g) property, (h) intellectual property, (i) patents, (j) leases, (k) certifications, (l) applications, (m) registrations, (n) billing numbers, (o) national provider identifiers, (p) provider transaction access numbers, (q) licenses, (r) permits, (s) covenants, (t) inventory, (u) guarantees, (v) indemnifications, (w) data, (x) records, or (y) any other interests belonging to the United States (collectively, "Federal Interests") without compliance with all terms of the Federal Interests and with all applicable non-bankruptcy law;

vii.   be interpreted to set cure amounts related to any Federal Interests or to require the United States to novate, approve or otherwise consent to the assumption, assignment, sale or other transfer of any Federal Interests;

viii.   constitute or be deemed an approval or consent by the United States;

ix.   waive, alter, or otherwise limit the United States' property rights;

x.   be construed as a compromise or settlement of any liability, Claim, Cause of Action or interest of the United States (other than the DOJ Settlement);

Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   Order Approving the Disclosure Statement For, and Confirming the Second
                    Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC
                    and Its Debtor Affiliates

xi.    modify the scope of section 525 of the Bankruptcy Code; or

xii.   cause Rejection Damage Claims to have to be filed before the Claims

       Bar Date, any bar date set for Governmental Units, or other applicable

       bar date, or alter the priority and treatment of such Rejection Damage

       Claims under the Bankruptcy Code.

141.   Further, in the event of an inconsistency or conflict between any provision of the

Plan or Plan Supplement and any provision of this Confirmation Order, then, as to the United

States, the provisions of this Confirmation Order and federal law shall control.][4]

142.   **Documents, Mortgages, and Instruments.**  Each federal, state, commonwealth,

local, foreign, or other governmental agency is authorized to accept any and all documents,

mortgages, and instruments necessary or appropriate to effectuate, implement, or consummate the

Plan, including the Restructuring Transactions, and this Confirmation Order.

143.   **Continued Effect of Stays and Injunction.**  Unless otherwise provided in the Plan

or this Confirmation Order, all injunctions or stays in effect in the Chapter 11 Cases under

sections 105 or 362 of the Bankruptcy Code or any order of the Bankruptcy Court that is in

existence upon entry of this Confirmation Order shall remain in full force and effect until the

Effective Date.  All injunctions or stays contained in the Plan or this Confirmation Order shall

remain in full force and effect on and following the Effective Date in accordance with their terms.

---

[4]    The DOJ has not agreed to or approved the language in this section; the DOJ's review remains ongoing.

| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

144.    **Nonseverability of Plan Provisions Upon Confirmation.**  Notwithstanding any holding, alteration, or interpretation of any term or provision of the Plan by this Bankruptcy Court, the remainder of the terms and provisions of the Plan will remain in full force and effect and will in no way be affected, Impaired, or invalidated by such holding, alteration, or interpretation.  This Confirmation Order shall constitute a judicial determination and shall provide that each term and provision of the Plan, as it may have been altered or interpreted in accordance with the foregoing, is:  (1) valid and enforceable pursuant to its terms; (2) integral to the Plan and may not be deleted or modified without the Debtors' and the Purchasers' consent; and (3) nonseverable and mutually dependent.

145.    **Modifications and Amendments.**  Except as otherwise specifically provided in the Plan, and subject to the consent rights set forth in the RSA, the Debtors reserve the right to modify the Plan, whether such modification is material or immaterial, seek Confirmation consistent with the Bankruptcy Code and, as appropriate, not re-solicit votes on such modified Plan.  Subject to any restrictions and requirements set forth in section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019 (as well as those restrictions on modifications set forth in the Plan), the Debtors expressly reserve their respective rights to revoke or withdraw, to alter, amend, or modify the Plan with respect to each Debtor, one or more times, before or after Confirmation, and, to the extent necessary, may initiate proceedings in the Bankruptcy Court to so alter, amend, or modify the Plan, or remedy any defect or omission or reconcile any inconsistencies in the Plan, the Disclosure Statement, or the Confirmation Order, in such matters as may be necessary to carry

(Page | 74)

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

out the purposes and intent of the Plan, in each case subject to the consent rights set forth in the

RSA.

146. **Waiver of Filings.** Any requirement under section 521 of the Bankruptcy Code or

Bankruptcy Rule 1007 obligating the Debtors to File any list, schedule, or statement with the

Bankruptcy Court or the office of the U.S. Trustee is permanently waived as to any such list,

schedule, or statement not Filed as of the Confirmation Date.

147. **Governmental Approvals Not Required.**   This Confirmation Order shall

constitute all approvals and consents required, if any, by the laws, rules, or regulations of any state,

federal, or other governmental authority with respect to the dissemination, implementation, or

consummation of the Plan and the Disclosure Statement, any certifications, documents,

instruments or agreements, and any amendments or modifications thereto, and any other acts

referred to in, or contemplated by, the Plan and the Disclosure Statement.

148. **Notices of Confirmation and Effective Date.**   The Wind-Down Debtors shall

serve notice of entry of this Confirmation Order and the occurrence of the Effective Date,

substantially in the form attached hereto as **Exhibit C** (the "Confirmation Order and Effective

Date Notice"), in accordance with Bankruptcy Rules 2002 and 3020(c) on all Holders of Claims

and Interests and the Master Service List (as defined in the *Chapter 11 Complex Case Management*

*Order* [Docket No. 502]) within ten (10) Business Days after the Effective Date.  Notwithstanding

the above, no notice of Confirmation or Consummation or service of any kind shall be required to

be mailed or made upon any Entity to whom the Debtors mailed notice of the Combined Hearing,

but received such notice returned marked "undeliverable as addressed," "moved, left no

(Page | 75)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

forwarding address," "forwarding order expired," or similar reason, unless the Debtors have been informed in writing by such Entity, or are otherwise aware, of that Entity's new address.   The Combined Hearing Notice and this Confirmation Order and Effective Date Notice are adequate under the particular circumstances of these Chapter 11 Cases and no other or further notice is necessary.

149.   **Failure of Consummation.**  If the Effective Date of the Plan does not occur, the Plan shall be null and void in all respects and nothing contained in the Plan or the Disclosure Statement shall:  (1) constitute a waiver or release of any Claims by the Debtors, any Holders, or any other Entity; (2) prejudice in any manner the rights of the Debtors, any Holders, or any other Entity; or (3) constitute an admission, acknowledgment, offer, or undertaking by the Debtors, any Holders, or any other Entity in any respect.

150.   **Substantial Consummation.**  "Substantial Consummation" of the Plan, as defined in 11 U.S.C. § 1101(2), shall be deemed to occur on the Effective Date.

151.   **References to and Omissions of Plan Provisions.**  References to articles, sections, and provisions of the Plan are inserted for convenience of reference only and are not intended to be a part of or to affect the interpretation of the Plan.  The failure to specifically include or to refer to any particular article, section, or provision of the Plan in this Confirmation Order shall not diminish or impair the effectiveness of such article, section, or provision, it being the intent of the Bankruptcy Court that the Plan be confirmed in its entirety, except as expressly modified herein, and incorporated herein by this reference.

| Debtors: | NEW RITE AID, LLC, *et al.* |
|---|---|
| Case No. | 25-14861 (MBK) |
| Caption of Order: | Order Approving the Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates |

152. **Headings.** Headings utilized herein are for convenience and reference only, and do not constitute a part of the Plan or this Confirmation Order for any other purpose.

153. **Effect of Conflict.** In the event of an inconsistency between the Plan and the Disclosure Statement, the terms of the Plan shall control in all respects. In the event of an inconsistency between the Plan and the Plan Supplement, the relevant document in the Plan Supplement shall control (except as expressly provided in such Plan Supplement document). In the event of any inconsistency between the Plan or Plan Supplement, on the one hand, and the Confirmation Order on the other hand, the Confirmation Order shall control, except as expressly provided herein.

154. **Waiver of 14-Day Stay.** Notwithstanding Bankruptcy Rule 3020(e), and to the extent applicable, Bankruptcy Rules 6004(h), 7062, and 9014, this Confirmation Order is effective immediately and not subject to any stay.

155. **Final Order.** This Confirmation Order is a Final Order upon the satisfaction of the conditions precedent to becoming a Final Order as set forth in the definition of Final Order in the Plan and as set forth in this Confirmation Order. The period in which an appeal of the Confirmation Order must be Filed shall commence upon the entry hereof.

156. **Retention of Jurisdiction.** Notwithstanding the entry of this Confirmation Order and the occurrence of the Effective Date, on and after the Effective Date, except as otherwise provided in the Plan, this Confirmation Order, or by applicable federal law, the Bankruptcy Court shall retain jurisdiction as set forth in <u>Article XIII</u> of the Plan.

## Exhibit A

**Plan**

**PAUL, WEISS, RIFKIND,**
**WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweisss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>               Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

## SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES

> **NOTHING CONTAINED HEREIN SHALL CONSTITUTE AN OFFER, ACCEPTANCE, COMMITMENT, OR LEGALLY BINDING OBLIGATION OF THE DEBTORS OR ANY OTHER PARTY IN INTEREST, AND THIS PLAN IS SUBJECT TO APPROVAL BY THE BANKRUPTCY COURT AND OTHER CUSTOMARY CONDITIONS. THIS PLAN IS NOT AN OFFER WITH RESPECT TO ANY SECURITIES. YOU SHOULD NOT RELY ON THE INFORMATION CONTAINED IN, OR THE TERMS OF, THIS PLAN FOR ANY PURPOSE PRIOR TO THE CONFIRMATION OF THIS PLAN BY THE BANKRUPTCY COURT.**

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

# TABLE OF CONTENTS

Page

ARTICLE I DEFINED TERMS, RULES OF INTERPRETATION, COMPUTATION OF TIME, AND
    GOVERNING LAW ...........................................................................................................1
    A.    Defined Terms. ......................................................................................................1
    B.    Rules of Interpretation. ........................................................................................14
    C.    Computation of Time. ..........................................................................................15
    D.    Governing Law. ...................................................................................................15
    E.    Reference to Monetary Figures. ...........................................................................15
    F.    Controlling Document. ........................................................................................15
    G.    Nonconsolidated Plan. ........................................................................................15
    H.    Consultation, Notice, and Consent Rights. ..........................................................15

ARTICLE II ADMINISTRATIVE CLAIMS, PROFESSIONAL FEE  CLAIMS, PRIORITY TAX
    CLAIMS, AND DIP CLAIMS ........................................................................................16
    A.    Administrative Claims. ........................................................................................16
    B.    Payment of Fees and Expenses under Financing Orders.........................................16
    C.    Professional Fee Claims. ......................................................................................17
    D.    Priority Tax Claims. .............................................................................................18
    E.    Settled Priority Claims. ........................................................................................18
    F.    McKesson 503(b)(9) Claims. ...............................................................................19
    G.    DIP Claims. .........................................................................................................19

ARTICLE III CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS ......................................19
    A.    Classification of Claims and Interests. .................................................................19
    B.    Treatment of Claims and Interests. ......................................................................20
    C.    Special Provision Governing Unimpaired Claims. ...............................................23
    D.    Elimination of Vacant Classes. ...........................................................................23
    E.    Voting Classes, Presumed Acceptance by Non-Voting Classes. ...........................23
    F.    Confirmation Pursuant to Sections 1129(a)(10) and 1129(b) of the Bankruptcy Code. ...............23
    G.    Controversy Concerning Impairment. ..................................................................23
    H.    Subordinated Claims. ...........................................................................................23

ARTICLE IV MEANS FOR IMPLEMENTATION OF THE PLAN ...................................................................24
    A.    General Settlement of Claims and Interests. ........................................................24
    B.    McKesson Equity Distribution & Reorganized Debtors. ......................................24
    C.    Liquidating Trust & Wind-Down. .......................................................................25
    D.    Release of Liens. .................................................................................................29
    E.    Cancellation of Existing Securities and Agreements. ...........................................29
    F.    Corporate Action; Restructuring Transactions. ....................................................30
    G.    McKesson Sale Transactions. ..............................................................................31
    H.    New Governance Documents. ..............................................................................31
    I.    Effectuating Documents; Further Transactions. ...................................................31
    J.    Section 1146 Exemption. .....................................................................................31
    K.    Exemption from Securities Act Registration.........................................................32
    L.    Preservation of Causes of Action. .......................................................................33
    M.    Private Company. ................................................................................................33

ARTICLE V TREATMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES ...............................34
    A.    Assumption and Rejection of Executory Contracts and Unexpired Leases. ...................34
    B.    Claims Based on Rejection of Executory Contracts or Unexpired Leases. ..................35
    C.    Cure of Defaults for Assumed Executory Contracts and Unexpired Leases.................36
    D.    Preexisting Obligations to the Debtors Under Executory Contracts and Unexpired Leases..........37
    E.    Insurance Policies. ...............................................................................................37

F.    Indemnification Provisions. ................................................................................38
G.    Employee and Retiree Benefits. ..........................................................................38
H.    Collective Bargaining Agreements .....................................................................38
I.    Modifications, Amendments, Supplements, Restatements, or Other Agreements. ...........39
J.    Reservation of Rights. ........................................................................................39
K.    Nonoccurrence of Effective Date. ......................................................................39

ARTICLE VI PROVISIONS GOVERNING DISTRIBUTIONS .............................................39
A.    Timing and Calculation of Amounts to Be Distributed. ....................................39
B.    Distributions on Account of Obligations of Multiple Debtors ...........................40
C.    Distributions Generally. .....................................................................................40
D.    Post-Effective Distributions by the Wind-Down Debtors or Liquidating Trust...........41
E.    Delivery of Distributions and Undeliverable or Unclaimed Distributions. ........41
F.    Manner of Payment. ...........................................................................................41
G.    Compliance with Tax Requirements. ..................................................................41
H.    Allocations. ........................................................................................................42
I.    Foreign Currency Exchange Rate. .....................................................................42
J.    Setoffs and Recoupment. ....................................................................................42
K.    Claims Paid or Payable by Third Parties. ..........................................................42

ARTICLE VII THE LIQUIDATING TRUSTEE...................................................................43
A.    The Liquidating Trustee. ....................................................................................43
B.    Wind-Down........................................................................................................44
C.    Exculpation, Indemnification, Insurance & Liability Limitation. ......................45
D.    Tax Returns. .......................................................................................................45

ARTICLE VIII POST-EFFECTIVE DATE DISTRIBUTIONS BY THE LIQUIDATING TRUST .......45
A.    Establishment of Reserve Accounts. ..................................................................45
B.    Undeliverable Distribution Reserve. ..................................................................45
C.    Wind-Down Reserve. .........................................................................................46
D.    Administrative / Priority Claims Reserve. ..........................................................46
E.    Distributions of Distributable Assets. ................................................................47
F.    Professional Fee Escrow Account.......................................................................47

ARTICLE IX PROCEDURES FOR RESOLVING CONTINGENT, UNLIQUIDATED, AND
    DISPUTED CLAIMS........................................................................................47
A.    Disputed Claims Process.....................................................................................47
B.    Allowance of Claims...........................................................................................47
C.    Estimation of Claims...........................................................................................48
D.    Adjustment to Claims or Interests Without Objection. .......................................48
E.    Time to File Objections to Claims. .....................................................................48
F.    Disallowance of Claims or Interests. ..................................................................48
G.    No Distributions Pending Allowance. .................................................................49
H.    Distributions After Allowance. ...........................................................................49
I.    Tax Treatment of Reserves for Disputed Claims. ..............................................49
J.    No Interest. .........................................................................................................49
K.    Amendments to Claims. ......................................................................................49

ARTICLE X SETTLEMENT, RELEASE, INJUNCTION, AND RELATED PROVISIONS.................50
A.    Settlement, Compromise, and Release of Claims and Interests. .........................50
B.    Release of Liens; Transfer Free and Clear. ........................................................50
C.    Debtor Release. ..................................................................................................51
D.    Third-Party Release.............................................................................................52
E.    Exculpation. ........................................................................................................53
F.    Injunction. ..........................................................................................................53
G.    Preservation of Setoff Rights. ............................................................................54

H.      Protections Against Discriminatory Treatment. ............................................................55
I.      Document Retention. ......................................................................................................55
J.      Reimbursement or Contribution. ...................................................................................55
K.      Term of Injunctions or Stays. ........................................................................................55
L.      Subordination Rights. ....................................................................................................55

ARTICLE XI CONDITIONS PRECEDENT TO CONSUMMATION OF THE PLAN ...........................56
A.      Conditions Precedent to the Effective Date. .................................................................56
B.      Waiver of Conditions. ....................................................................................................57
C.      Effect of Failure of Conditions. ....................................................................................57
D.      Substantial Consummation. ...........................................................................................57

ARTICLE XII MODIFICATION, REVOCATION, OR WITHDRAWAL OF THE PLAN ...................57
A.      Modification and Amendments. .....................................................................................57
B.      Effect of Confirmation on Modifications. .....................................................................58
C.      Revocation or Withdrawal of Plan. ...............................................................................58

ARTICLE XIII RETENTION OF JURISDICTION ...................................................................................58

ARTICLE XIV MISCELLANEOUS PROVISIONS ..................................................................................60
A.      Immediate Binding Effect. .............................................................................................60
B.      Additional Documents. ..................................................................................................60
C.      Payment of Statutory Fees. ............................................................................................60
D.      Dissolution of the Committee and Cessation of Fee and Expense Payment. ................60
E.      Reservation of Rights. ....................................................................................................61
F.      Successors and Assigns. .................................................................................................61
G.      Notices. ...........................................................................................................................61
H.      Entire Agreement. ..........................................................................................................62
I.      Exhibits. ..........................................................................................................................62
J.      Nonseverability of Plan Provisions. ..............................................................................62
K.      Votes Solicited in Good Faith. .......................................................................................63
L.      Closing of Chapter 11 Cases. .........................................................................................63
M.      Waiver or Estoppel. ......................................................................................................63

## INTRODUCTION

New Rite Aid, LLC ("Rite Aid") and its affiliated debtors and debtors in possession in the above-captioned Chapter 11 Cases (each a "Debtor" and, collectively, the "Debtors") propose this joint plan of reorganization (as may be amended, supplemented, or otherwise modified from time to time, the "Plan") for the resolution of the outstanding Claims against, and Interests in, the Debtors pursuant to chapter 11 of the Bankruptcy Code.  Capitalized terms used in the Plan and not otherwise defined shall have the meanings set forth in Article I.A of the Plan.  Although proposed jointly for administrative purposes, the Plan constitutes a separate Plan for each Debtor.  Each Debtor is a proponent of the Plan within the meaning of section 1129 of the Bankruptcy Code.  The classifications of Claims and Interests set forth in Article III of the Plan shall be deemed to apply separately with respect to each Plan proposed by each Debtor, as applicable.  The Plan does not contemplate substantive consolidation of any of the Debtors.  Reference is made to the Disclosure Statement for a discussion of the Debtors' history, business, properties and operations, projections, risk factors, a summary and analysis of the Plan, and certain related matters.

ALL HOLDERS OF CLAIMS AND INTERESTS, TO THE EXTENT APPLICABLE, ARE ENCOURAGED TO READ THE PLAN AND THE DISCLOSURE STATEMENT IN THEIR ENTIRETY BEFORE VOTING TO ACCEPT OR REJECT THE PLAN.

## ARTICLE I
## DEFINED TERMS, RULES OF INTERPRETATION,
## COMPUTATION OF TIME, AND GOVERNING LAW

A.      *Defined Terms.*

As used in this Plan, capitalized terms have the meanings set forth below.

1.      "*1.5L Indenture Trustee*" means U.S. Bank Trust Company, National Association and CSC Delaware Trust Company, as successor trustee under the 1.5L Notes.

2.      "*1.5L Notes*" means those certain Floating Rate Senior Secured PIK Notes due 2031.

3.      "*1.5L Notes Claims*" means all Claims arising under or related to the 1.5L Notes, including any and all fees, interests paid in kind, and accrued but unpaid interest and fees arising under the 1.5L Notes Indenture.

4.      "*1.5L Notes Indenture*" means that certain Indenture dated as of August 30, 2024 pursuant to which the 1.5L Notes were issued.

5.      "*1125(e) Covered Parties*" means, each of, and, in each case, in its capacity as such, (a) the Exculpated Parties, (b) the directors and officers of any of the Debtors or their affiliates, and (c) with respect to each of the foregoing Entities in clauses (a) through (c), such Entities' Related Parties, in each case solely in their capacity as such.

6.      "*3L Indenture Trustee*" means U.S. Bank Trust Company, National Association and Computershare Trust Company, National Association, as successor trustee under the 3L Notes.

7.      "*3L Notes*" means, collectively, those certain Third-Priority Series A Senior Secured PIK Notes due 2031 and Third-Priority Series B Senior Secured PIK Notes due 2031.

8.      "*3L Notes Claims*" means all Claims arising under or related to the 3L Notes, including any and all fees, interests paid in kind, and accrued but unpaid interest and fees arising under the 3L Notes Indenture.

9.      "*3L Notes Indenture*" means that certain Indenture dated as of August 30, 2024 pursuant to which the 3L Notes were issued.

1

10.     "*Administrative / Priority Claims Reserve*" means a segregated account administered by the Liquidating Trustee in accordance with this Plan, and established in accordance with Article VIII.D.

11.     "*Administrative / Priority Claims Reserve Amount*" means the amount of Cash necessary (as determined by the Debtors and the DIP Agent in accordance with the Wind-Down Budget) to satisfy all Allowed Administrative Claims (other than Professional Fee Claims), Allowed Other Priority Claims, Allowed Priority Tax Claims, Allowed Other Secured Claims, and any unpaid Settled Priority Claims entitled to distributions after the Effective Date in accordance with this Plan and the Administrative Claims Procedures, which aggregate amount shall be set forth in the Wind-Down Budget.

12.     "*Administrative Claim*" means a Claim for costs and expenses of administration of the Estates under sections 503(b), 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including:  (a) the actual and necessary costs and expenses incurred on or after the Petition Date of preserving the Estates and operating the businesses of the Debtors; (b) Allowed Professional Fee Claims in the Chapter 11 Cases; and (c) all fees and charges assessed against the Estates under chapter 123 of title 28 of the United States Code, 28 U.S.C. §§ 1911-1930.

13.     "*Administrative Claims Procedures*" means the procedures approved pursuant to the *Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief* [Docket No. 1883].

14.     "*Administrative Claims Procedures Distribution*" means the distribution that each Holder of a Settled Priority Claim has consented to or been deemed to consent to receive on account of such Claim pursuant to the Administrative Claims Procedures.

15.     "*Affiliate*" means, with respect to any Person, any other Person which directly or indirectly controls, or is under common control with, or is controlled by, such Person, and shall include the meaning of "affiliate" set forth in section 101(2) of the Bankruptcy Code as if such Person were a debtor in a case under the Bankruptcy Code.

16.     "*Agents*" means, collectively, the Prepetition ABL Agent, the DIP Agents, and in each case, any successors thereto.

17.     "*Allowed*" means with respect to any Claim, except as otherwise provided in the Plan:  (a) a Claim that is evidenced by a Proof of Claim or request for payment of an Administrative Claim, as applicable, Filed by the Claims Bar Date (or for which Claim under the Plan, the Bankruptcy Code, or pursuant to a Final Order a Proof of Claim is not or shall not be required to be Filed); (b) a Claim that is listed in the Schedules as not contingent, not unliquidated, and not Disputed, and for which no Proof of Claim, as applicable, has been timely Filed; or (c) a Claim Allowed pursuant to the Plan or a Final Order of the Bankruptcy Court; *provided* that with respect to a Claim described in clauses (a) and (b) above, such Claim shall be considered Allowed only if and to the extent that, with respect to such Claim, no objection to the allowance thereof has been interposed within the applicable period of time fixed by this Plan, the Bankruptcy Code, the Bankruptcy Rules, or the Bankruptcy Court, or such an objection is so interposed and the Claim, as applicable, shall have been Allowed by a Final Order.  Except as otherwise specified in the Plan or any Final Order, and except for any Claim that is Secured by property of a value in excess of the principal amount of such Claims, the amount of an Allowed Claim shall not include interest on such Claim from and after the Petition Date.  For purposes of determining the amount of an Allowed Claim, there shall be deducted therefrom an amount equal to the amount of any Claim that the Debtors may hold against the Holder thereof, to the extent such Claim may be offset, recouped, or otherwise reduced under applicable law.  Any Claim that has been or is hereafter listed in the Schedules as contingent, unliquidated, or Disputed, and for which no Proof of Claim is or has been timely Filed (where such Proof of Claim is required to be Filed), is not considered Allowed and shall be expunged without further action by the Debtors and without further notice to any party or action, approval, or order of the Bankruptcy Court.  For the avoidance of doubt:  (x) a Proof of Claim or request for payment of an Administrative Claim Filed after the Claims Bar Date shall not be Allowed for any purposes whatsoever absent entry of a Final Order allowing such late-Filed Claim or agreement in writing by the Debtors and the Holder of such late-Filed Claim; and (y) the Debtors may affirmatively determine to deem Unimpaired Claims Allowed to the same extent such Claims would be allowed under applicable non-bankruptcy law.  "Allow" and "Allowing" shall have correlative meanings.

18.     "*Approved Budget*" shall have the meaning ascribed to such term in the Final Financing Order.

19.     "*Avoidance Actions*" means any and all avoidance, recovery, subordination, or other claims, actions, or remedies that may be brought by or on behalf of the Debtors or their Estates or other authorized parties in interest under sections 502, 510, 542, 544, 545, 547 through 553, and 724(a) of the Bankruptcy Code or analogous non-bankruptcy law, including fraudulent transfer laws.

20.     "*Bankruptcy Code*" means title 11 of the United States Code, 11 U.S.C. §§ 101–1532, as amended.

21.     "*Bankruptcy Court*" means the United States Bankruptcy Court for the District of New Jersey or such other court having jurisdiction over the Chapter 11 Cases, including, to the extent of the withdrawal of the reference under 28 U.S.C. § 156, the United States District Court for the District of New Jersey.

22.     "*Bankruptcy Rules*" means the Federal Rules of Bankruptcy Procedure as promulgated by the United States Supreme Court under section 2075 of title 28 of the United States Code, 28 U.S.C. § 2075, as applicable to the Chapter 11 Cases and the general, local, and chambers rules of the Bankruptcy Court, as now in effect or hereafter amended.

23.     "*Business Day*" means any day, other than a Saturday, Sunday, "legal holiday" (as defined in Bankruptcy Rule 9006(a)), or any other day on which commercial banks are authorized to close under the laws of, or in fact are closed in, the state of New York.

24.     "*Cash*" means the legal tender of the United States of America or the equivalent thereof, including bank deposits, checks, and cash equivalents, as applicable.

25.     "*Cash Collateral*" has the meaning set forth in section 363(a) of the Bankruptcy Code.

26.     "*Cash Distributable Assets*" means any Distributable Assets which are Cash.

27.     "*Cause of Action*" or "*Causes of Action*" means any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, Lien, indemnity, including Indemnification Rights, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, cross claim, counterclaim, contribution, suit, class action, third-party claim, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, direct or indirect, choate or inchoate, Disputed or undisputed, liquidated or unliquidated, Secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise.  Causes of Action also include:  (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest Claims or Interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any Avoidance Actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including fraudulent transfer laws.

28.     "*Central Fill Facility*" means the Debtors' central fill facility located in Delran, New Jersey.

29.     "*Chapter 11 Cases*" means the procedurally consolidated cases Filed for the Debtors in the Bankruptcy Court under chapter 11 of the Bankruptcy Code.

30.     "*Claim*" means any claim, as defined in section 101(5) of the Bankruptcy Code, against any of the Debtors.

31.     "*Claims and Noticing Agent*" means Kroll Restructuring Administration LLC, the claims and noticing agent retained by the Debtors in the Chapter 11 Cases by order of the Bankruptcy Court [Docket No. 140].

32.     "*Claims Bar Date*" means the deadline, which shall be thirty (30) days after the Effective Date, by which Proofs of Claim or requests for payment, as applicable, must be Filed with respect to Administrative Claims, Other Priority Claims, Priority Tax Claims, Other Secured Claims, and Settled Priority Claims unless this Plan expressly provides that the applicable claimant is not required to file a Proof of Claim or request for payment, as applicable.  For the avoidance of doubt, (a) Professional Fee Claims shall not be subject to the Claims Bar Date and shall be filed and treated in accordance with Article II.C hereof, and (b) the Claims Bar Date shall not apply to Claims for Cure Costs, if any, which shall be administered in accordance with Article V hereof.

33.     "*Claims Objection Deadline*" means the deadline for objecting to any Claim or request for payment of any Administrative Claim (other than Professional Fee Claims), which shall be on the date that is the later of (a) 180 days after the Effective Date and (b) such other period of limitation as may be specifically fixed by an order of the Bankruptcy Court for objecting to Claims.

34.     "*Claims Register*" means the official register of Claims maintained by the Claims and Noticing Agent.

35.     "*Class*" means a category of Claims or Interests under section 1122(a) of the Bankruptcy Code.

36.     "*CM/ECF*" means the Bankruptcy Court's case management and electronic case filing system.

37.     "*Combined Hearing*" means the hearing held by the Bankruptcy Court on Confirmation of the Plan, pursuant to sections 1128 and 1129 of the Bankruptcy Code, and approval of the Disclosure Statement on a final basis, as such hearing may be continued from time to time.

38.     "*Committee*" means the official committee of unsecured creditors appointed in the Chapter 11 Cases [Docket No. 316].

39.     "*Confirmation*" means the Bankruptcy Court's entry of the Confirmation Order on the docket of the Chapter 11 Cases.

40.     "*Confirmation Date*" means the date upon which the Bankruptcy Court enters the Confirmation Order on the docket of the Chapter 11 Cases, within the meaning of Bankruptcy Rules 5003 and 9021.

41.     "*Confirmation Order*" means the order entered by the Bankruptcy Court confirming this Plan pursuant to section 1129 of the Bankruptcy Code.

42.     "*Consummation*" means the occurrence of the Effective Date.

43.     "*Cure Cost*" means all amounts, including an amount of $0.00, required to cure any monetary defaults and other non-monetary defaults to the extent required by section 365 of the Bankruptcy Code, under any Executory Contract or Unexpired Lease (or such lesser amount as may be agreed upon by the parties under an Executory Contract or Unexpired Lease) that is to be assumed by the Debtors or assumed and assigned by the Debtors pursuant to a Sale Order or the Confirmation Order pursuant to sections 365 and/or 1123 of the Bankruptcy Code.

44.     "*D&O Liability Insurance Policies*" means all directors and officers/liability Insurance Policies (including any "tail policy") issued or providing coverage at any time to any of the Debtors, any of their predecessors, and/or any of their current or former subsidiaries for current or former directors', managers', and officers' liability and all agreements, documents, or instruments relating thereto.

45.     "*Data Retention Plan*" means the Debtors' go-forward plan with respect to the retention of their books, records, and data, which shall be included in the Plan Supplement.

46.     "*Debtor Employee Benefit Plan*" means an employee benefit plan within the meaning of Section 3(3) of ERISA.

47.    "*Debtor Release*" means the release given on behalf of the Debtors and their Estates to the Released Parties as set forth in Article X.C of the Plan.

48.    "*Debtors*" has the meaning ascribed to such term in the preamble.

49.    "*Deficiency Claims*" means any portion of any 1.5L Claim, 3L Claim, and McKesson Secured Claim which is not Secured by operation of section 506(a) of the Bankruptcy Code.

50.    "*Definitive Documents*" has the meaning ascribed to such term in the Restructuring Support Agreement.

51.    "*DIP Agent*" means Bank of America, N.A., in its capacities as administrative, collateral agent, and senior collateral agent, as applicable, under the DIP Credit Agreements, together with its respective successors, assigns, or any replacement agent(s) appointed pursuant to the terms of the DIP Credit Agreement.

52.    "*DIP Agents*" means the DIP Agent and the DIP Co-Collateral Agents.

53.    "*DIP Claims*" means, collectively, the DIP FILO Claims and the DIP Revolving Claims.

54.    "*DIP Co-Collateral Agents*" means each of Wells Fargo Bank, National Association and Capital One, National Association, each in its capacity as co-collateral agent under the DIP Credit Agreement.

55.    "*DIP Credit Agreement*" means the debtor-in-possession financing credit agreement by and between the certain Debtors and the DIP Secured Parties setting forth the terms and conditions of the DIP Facilities dated as of May 8, 2025.

56.    "*DIP Documents*" means, collectively, the DIP Credit Agreement and any other agreements, documents, and instruments delivered or entered into therewith, including, without limitation, any guarantee amendments, pledge and collateral agreements, intercreditor agreements, and other security documents.

57.    "*DIP Facilities*" means the DIP ABL Facility and the DIP FILO Facility, each as defined and described in the Final Financing Order.

58.    "*DIP FILO Claim*" means any Claim arising under or relating to the DIP FILO Facility under the DIP Credit Agreement or the Financing Orders, including any and all fees, interests paid in kind, and accrued but unpaid interest and fees arising under the DIP Credit Agreement.

59.    "*DIP FILO Facility*" means the new superpriority secured first-in, last-out term loan made in accordance with the DIP Credit Agreement and the Financing Orders in the initial principal amount of $180 million.

60.    "*DIP Lenders*" means the lenders from time to time under the DIP Credit Agreement.

61.    "*DIP Revolving Claim*" means any Claim arising under or relating to the DIP Revolving Facility under the DIP Credit Agreement or the Financing Orders, including any and all fees, interests paid in kind, and accrued but unpaid interest and fees arising under the DIP Credit Agreement.

62.    "*DIP Revolving Facility*" means the new superpriority secured revolving asset-based loan made in accordance with the DIP Credit Agreement and the Financing Orders in the principal amount of $1.7 billion.

63.    "*DIP Secured Parties*" means, the DIP Agent, the DIP Co-Collateral Agents, the DIP Lenders, and the other agents and arrangers party to the DIP Credit Agreement.

64.    "*Disallowed*" means, with respect to any Claim, a Claim or any portion thereof that:  (a) has been disallowed by a Final Order; (b) is scheduled as $0.00 or as contingent, Disputed, or unliquidated and as to which no Proof of Claim or request for payment of an Administrative Claim has been timely Filed or deemed timely Filed with

the Bankruptcy Court pursuant to either the Bankruptcy Code or any Final Order of the Bankruptcy Court or otherwise deemed timely Filed under applicable law or the Plan; (c) is not scheduled and as to which no Proof of Claim or request for payment of an Administrative Claim has been timely Filed or deemed timely Filed with the Bankruptcy Court pursuant to either the Bankruptcy Code or any Final Order of the Bankruptcy Court or otherwise deemed timely Filed under applicable law or the Plan; (d) has been withdrawn by agreement of the applicable Debtor and the Holder thereof; or (e) has been withdrawn by the Holder thereof.

65.      "*Disbursing Agent*" means, as applicable, the Debtors, the Wind-Down Debtors, the Liquidating Trustee, or any other Entity or Entities selected by the Debtors, or the Wind-Down Debtors, or the Liquidating Trustee to make or facilitate distributions contemplated under the Plan (including the DIP Agent and Prepetition ABL Agent to the extent set forth in Article VI.C hereof).

66.      "*Disclosure Statement*" means the disclosure statement for the Plan, including all exhibits and schedules thereto, as may be amended, supplemented, or otherwise modified from time to time.

67.      "*Disputed*" means, with respect to any Claim or Interest (or portion thereof), any Claim or Interest (or portion thereof) that is not yet Allowed.

68.      "*Dissolution Date*" has the meaning set forth in Article IV.C.5.

69.      "*Distributable Assets*" means all (a) Cash on hand of the Debtors (other than the Reorganized Debtors following the Effective Date) or the Liquidating Trust, as applicable, on or after the Effective Date, after giving effect to the funding of (i) all Cash distributions to be made to Holders of Claims on the Effective Date in accordance with this Plan, other than the payment of Cash Distributable Assets to Holders of DIP Claims; (ii) the Professional Fee Escrow Account, (iii) the Wind-Down Reserve (inclusive of any amounts deposited in the Wind-Down Reserve after the Effective Date, which amounts shall not be Distributable Assets except to the extent of the Liquidating Trust's reversionary interest therein), (iv) the Administrative / Priority Claims Reserve (inclusive of any amounts deposited in the Administrative / Priority Claims Reserve after the Effective Date, which amounts shall not be Distributable Assets except to the extent of the Liquidating Trust's reversionary interest therein), and (v) the FILO Cash Distribution; (b) the Liquidating Trust's reversionary interest in amounts remaining in the Professional Fee Escrow Account, the Wind-Down Reserve, and the Administrative / Priority Claim Reserve; and (c) any Cash proceeds or other value received on account of the liquidation of Liquidating Trust Assets not otherwise deposited into the Administrative / Priority Claims Reserve or Wind-Down Reserve in accordance with the Wind-Down Budget or this Plan.

70.      "*Distributable Assets Account*" means a segregated bank account controlled by the DIP Agent and administered by the Liquidating Trustee, in which Cash Distributable Assets shall be held prior to disbursement in accordance with the terms of this Plan.

71.      "*Distribution Record Date*" means the date for determining which Holders of Claims are eligible to receive distributions hereunder and shall be the Effective Date or such other date as designated in a Final Order of the Bankruptcy Court.

72.      "*Effective Date*" means the date that is the first Business Day after the Confirmation Date on which (a) no stay of the Confirmation Order is in effect and (b) all conditions precedent to the occurrence of the Effective Date set forth in Article XI.A of the Plan have been satisfied or waived in accordance with Article XI.B of the Plan. Any action to be taken on the Effective Date may be taken on or as soon as reasonably practicable thereafter.

73.      "*Entity*" means any entity, as defined in section 101(15) of the Bankruptcy Code.

74.      "*Equity Security*" has the meaning set forth in section 101(16) of the Bankruptcy Code.

75.      "*ERISA*" means the Employee Retirement Income Security Act of 1974, as amended.

76.     "*Estate*" means, as to each Debtor, the estate created for the Debtor in its Chapter 11 Case pursuant to sections 301 and 541 upon the commencement of the applicable Debtor's Chapter 11 Case.

77.     "*Exchange Act*" means the Securities Exchange Act of 1934, as amended, 15 U.S.C. §§ 78a et seq, as now in effect or hereafter amended, and the rules and regulations promulgated thereunder.

78.     "*Exculpated Parties*" means, collectively, and in each case solely in its capacity as such:  (a) each of the Debtors; (b) each of the Reorganized Debtors; (c) each of the Wind-Down Debtors; (d) the Committee and each of its members; (e) with respect to each of the foregoing Entities in clauses (a) through (d), each such Entity's current and former control persons (including any officers), directors, members of any committees of any Entity's board of directors or managers, equity Holders (regardless of whether such interests are held directly or indirectly), principals, members, employees, agents, advisory board members, financial advisors, attorneys (including any attorneys or other professionals retained by any current or former director or manager in his or her capacity as director or manager of an Entity), accountants, investment bankers, consultants, representatives, and other professionals, each in their capacity as such.

79.     "*Executory Contract*" means a contract to which one or more of the Debtors is a party and that is subject to assumption or rejection under section 365 of the Bankruptcy Code.

80.     "*Existing Equity Interests*" means, collectively, the shares (or any Class thereof), common stock, preferred stock, limited liability company interests, and any other equity, ownership, or profits interests of any Debtor and options, warrants, rights, or other securities or agreements to acquire or subscribe for, or which are convertible into or exercisable for the shares (or any Class thereof), common stock, preferred stock, limited liability company interests, or other equity, ownership, or profit interests of any Debtors (in each case, whether or not arising under or in connection with any employment agreement).

81.     "*Federal Judgment Rate*" means the federal judgment rate in effect as of the Petition Date, compounded annually.

82.     "*File*" or "*Filed*" means file, filed, or filing with the Bankruptcy Court or its authorized Designee in the Chapter 11 Cases.

83.     "*FILO Cash Distribution*" means Cash in the amount of $600,000.00 to be distributed to Holders of Allowed Prepetition FILO Claims.

84.     "*Final Financing Order*" means the *Amended Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 2536].[2]

85.     "*Final Order*" means, as applicable, an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter that has not been reversed, modified, or amended, is not subject to any pending stay and as to which the time to appeal, move for reargument, reconsideration, or rehearing, or seek certiorari has expired and no appeal, motion for reargument, reconsideration, or rehearing or petition for certiorari has been timely taken or Filed, or as to which any appeal that has been taken, motion for reargument, reconsideration, or rehearing that has been granted or any petition for certiorari that has been or may be Filed has been resolved by the highest court to which the order or judgment could be appealed or from which certiorari could be sought or the new trial, reargument, reconsideration, or rehearing shall have been denied, resulted in no modification of such order, or has otherwise been dismissed with prejudice; *provided* that the possibility that a motion under rule 60 of the Federal Rules of Civil Procedure or any comparable Bankruptcy Rule may be Filed relating to such order or judgment shall not cause such order or judgment to not be a Final Order.

---

[2]     The Final Financing Order amended the order previously entered by the Bankruptcy Court at Docket No. 1396.

86.     "*Financing Orders*" means, collectively, the Interim Financing Order and Final Financing Order.

87.     "*General Unsecured Claim*" means any Claim (including any Deficiency Claim which is not otherwise entitled to priority under section 507 of the Bankruptcy Code) other than a Secured Claim, that is not (a) an Administrative Claim, (b) a Professional Fee Claim, (c) an Other Secured Claim, (d) an Other Priority Claim, (e) a Settled Priority Claim, (f) a DIP Claim, (g) a Prepetition FILO Claim, (h) an Intercompany Claim, or (i) a Section 510(b) Claim.

88.     "*Governmental Unit*" shall have the meaning set forth in section 101(27) of the Bankruptcy Code.

89.     "*Holder*" means any holder of an Allowed Claim or Interest.

90.     "*Impaired*" means, with respect to a Class of Claims or Interests, a Class of Claims or Interests that is impaired within the meaning of section 1124 of the Bankruptcy Code.

91.     "*Indemnification Provisions*" means each of the Debtors' indemnification provisions currently in place, whether in the Debtors' bylaws, certificates of incorporation, other formation documents, board resolutions, indemnification agreements, employment contracts, or trust agreements, for the current and former directors, officers, managers, employees, attorneys, accountants, investment bankers, other Professionals, and agents of the Debtors and such current and former directors', officers', and managers' respective Affiliates.

92.     "*Indemnification Right*" means the Debtors' indemnification rights against any manufacturer, distributor, supplier, or other party, with respect to any of the Debtors' products, including by way of contract, statute, common law, or otherwise.

93.     "*Indenture Trustee Fees*" means all reasonable and documented compensation, fees, expenses, disbursements and indemnity claims, including, without limitation, attorneys' and agents' fees, expenses, and disbursements, incurred by the 1.5L Indenture Trustee or 3L Indenture Trustee, whether prior to or after the Petition Date and whether prior to or after the Effective Date, to the extent the Debtors are obligated to pay such compensation, fees, expenses, and disbursements under the 1.5L Notes and 3L Notes, respectively; *provided* that the Indenture Trustee Fees payable or required to be paid hereunder shall be limited to amounts allocated to the payment of such fees in the Approved Budget.

94.     "*Insurance Policies*" means, collectively, insurance policies, including commercial general liability policies, punitive damages policies, products liability policies, life sciences policies, D&O Liability Insurance Policies, and any of the Debtors' rights under any third parties' insurance policies.

95.     "*Intercompany Claim*" means any Claim held by a Debtor or an Affiliate against a Debtor.

96.     "*Intercompany Interest*" means any Interest held by a Debtor in another Debtor or non-Debtor subsidiary or Affiliate.

97.     "*Interest*" means any Equity Security in any Debtor and any other rights, options, warrants, stock appreciation rights, phantom stock rights, restricted stock units, redemption rights, repurchase rights, convertible, exercisable or exchangeable securities or other agreements, arrangements or commitments of any character relating to, or whose value is related to, any such interest or other ownership interest in any Debtor.

98.     "*Interim Financing Order*" means the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 143].

99.     "*Judicial Code*" means title 28 of the United States Code, 28 U.S.C. §§ 1–4001.

100.    "*Lien*" means a lien as defined in section 101(37) of the Bankruptcy Code.

101.     "*Liquidating Trust*" means the trust established pursuant to this Plan, the Liquidating Trust Agreement, and the Confirmation Order, to be established and administered in accordance with the terms set forth in Article IV.C hereof.

102.     "*Liquidating Trust Agreement*" means the agreement, to be included in the Plan Supplement and amended from time to time thereafter in accordance with its terms, establishing and setting forth the terms and conditions which shall, in conjunction with this Plan and the Confirmation Order, govern the administration of the Liquidating Trust, which agreement shall be in a form acceptable to the Debtors and the DIP Agent.

103.     "*Liquidating Trust Assets*" means the assets transferred to and administered by the Liquidating Trust in accordance with this Plan and the Restructuring Steps Memorandum, including (a) Distributable Assets, (b) amounts held in the Wind-Down Reserve and Administrative / Priority Claims Reserve, in each case to be distributed in accordance with the terms of this Plan and the Liquidating Trust Agreement, and (c) any assets (including Causes of Action) which are retained by or vest in the Wind-Down Debtors and transferred to the Liquidating Trust in accordance with this Plan and the Restructuring Steps Memorandum.

104.     "*Liquidating Trust Beneficiaries*" has the meaning ascribed to such term in Article IVC.2.

105.     "*Liquidating Trustee*" means the trustee of the Liquidating Trust to be appointed in accordance with this Plan and the Liquidating Trust Agreement.

106.     "*Local 1776 Agreement*" means that certain Collective Bargaining Agreement, by and between Rite Aid of Pennsylvania, LLC and Rite Aid of New Jersey, Inc., and the United Food and Commercial Workers Union, Local No. 1776KS, Philadelphia Division, Northeast Division, and Reading Division, effective September 21, 2023 (as may be altered, amended, modified, or supplemented in accordance therewith from time to time).

107.     "*McKesson*" means, collectively, the McKesson Corporation and certain corporate Affiliates, as creditors and contract counterparties in the Chapter 11 Cases.

108.     "*McKesson 503(b)(9) Claim*" means any Claim held by McKesson against any Debtor entitled to priority under section 503(b)(9) of the Bankruptcy Code.

109.     "*McKesson Complaint*" means that certain Complaint to Avoid and Recover Avoidable Transfers, for a Declaratory Judgment, and for Equitable Subordination filed in *Rite Aid Corp.* v. *McKesson Corp. (In re New Rite Aid, LLC)*, Adv. Proc. No. 25-01316-MBK (Bankr. D.N.J. Jul. 31, 2025) [Docket No. 1] (together with any amendments thereto).

110.     "*McKesson Equity Distribution*" means the distribution to McKesson of 100% of the New Equity Interests pursuant to this Plan and the Confirmation Order, in accordance with the Restructuring Steps Memorandum.

111.     "*McKesson Inventory Sales*" means the sales of certain branded and generic inventory of the Debtors to McKesson in accordance with the Restructuring Support Agreement.

112.     "*McKesson Inventory Sale Agreement*" means that certain Asset Purchase Agreement by and between McKesson Corporation and Debtor Rite Aid of New Jersey, Inc., dated as of September 18, 2025 and as from time to time amended and/or restated, as attached and approved pursuant to that certain *Notice of Successful Bidder with Respect to Certain of the Debtors' Pharmacy Assets* [Docket No. 2500].

113.     "*McKesson Motion to Compel*" means the *Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief* [Docket No. 655].

114.     "*McKesson Secured Claim*" means any Claim held by McKesson that is Secured.

115.    "*McKesson Supply Documents*" means that certain Supply Agreement dated as of August 30, 2024 (as amended restated, supplemented, or otherwise modified from time to time and in effect on the Petition Date) together with the Supply Documents (as defined therein) by and among McKesson and Rite Aid Corporation.

116.    "*New Board*" means the board of directors of Reorganized New Rite Aid.

117.    "*New Equity Interests*" means the common stock, limited liability company membership units, or functional equivalent thereof of the Reorganized Debtors having the terms set forth in the New Governance Documents to be issued on the Effective Date subject to the terms and conditions set forth in this Plan.

118.    "*New Governance Documents*" means the form of certificate or articles of incorporation, bylaws, limited liability company agreement, partnership agreement, or such other applicable formation documents of the Reorganized Debtors, each of which shall be included in the Plan Supplement and consistent with the Restructuring Support Agreement in all respects, including the consent rights set forth therein.

119.    "*Other Priority Claim*" means any Claim entitled to priority in right of payment under section 507(a) of the Bankruptcy Code, other than:  (a) an Administrative Claim; (b) a Priority Tax Claim; or (c) a Settled Priority Claim.

120.    "*Other Secured Claim*" means any Secured Claim (including Secured Tax Claims), other than (a) a Prepetition FILO Claim or (b) a DIP Claim.

121.    "*Person*" has the meaning set forth in section 101(41) of the Bankruptcy Code and shall include, without limitation, the Liquidating Trust and the Liquidating Trustee.

122.    "*Petition Date*" means May 5, 2025, the date on which the Debtors commenced the Chapter 11 Cases.

123.    "*Plan*" has the meaning set forth in the Introduction.

124.    "*Plan Supplement*" means the compilation of documents and forms of documents, agreements, schedules, and exhibits to the Plan (in each case, as may be altered, amended, modified, or supplemented from time to time prior to the Effective Date in accordance with the terms hereof and of the Restructuring Support Agreement, and in accordance with the Bankruptcy Code and Bankruptcy Rules), drafts of which shall be Filed by the Debtors no later than the Plan Supplement Deadline or such later date as may be approved by the Bankruptcy Court on notice to parties in interest, including the following, as applicable:  (a) the New Governance Documents; (b) the Schedule of Assumed Executory Contracts and Unexpired Leases; (c) the Schedule of Retained Causes of Action, (d) the Restructuring Steps Memorandum; (e) a document listing the members of the New Board to the extent known; (f) the Liquidating Trust Agreement; (g) the Data Retention Plan; (h) the Transition Services Agreement; and (i) any additional documents Filed with the Bankruptcy Court prior to the Effective Date as amendments to the Plan Supplement.  The Plan Supplement (including each document included therein) shall be in form and substance consistent with the Restructuring Support Agreement, including with respect to the consent rights set forth therein.

125.    "*Plan Supplement Deadline*" means the deadline set by the Bankruptcy Court for the filing of the Plan Supplement.

126.    "*Prepetition ABL Agent*" means Bank of America, N.A., in its capacity as administrative and collateral agent under the Prepetition ABL Credit Agreement.

127.    "*Prepetition ABL Credit Agreement*" means that certain credit agreement, dated as of August 30, 2024 (as amended, restated, supplemented, or otherwise modified from time to time and as in effect as of the Petition Date).

128.    "*Prepetition FILO Claim*" any Claim derived from, based upon, or arising under the Prepetition FILO Facility.

129.     "*Prepetition FILO Facility*" means that certain last-out term loan facility provided under the Prepetition ABL Credit Agreement.

130.     "*Priority Tax Claim*" means any Claim of a Governmental Unit of the kind specified in section 507(a)(8) of the Bankruptcy Code, other than any such Claim which is a Settled Priority Claim.

131.     "*Pro Rata*" means the proportion that an Allowed Claim in a particular Class bears to the aggregate amount of Allowed Claims in that Class or, with respect to DIP Claims, the proportion that an Allowed DIP Claim bears to the aggregate amount of Allowed DIP Claims.

132.     "*Professional*" means (a) any Entity employed pursuant to a Bankruptcy Court order in accordance with sections 327, 363, or 1103 of the Bankruptcy Code and to be compensated for services rendered prior to or on the Effective Date, pursuant to sections 327, 328, 329, 330, 331, and 363 of the Bankruptcy Code, and (b) the 1L Indenture Trustee and 3L Indenture Trustee, subject to the limitations on payment of Indenture Trustee Fees set forth in this Plan.

133.     "*Professional Fee Claim*" means all Claims for accrued, contingent, and/or unpaid fees and expenses (including transaction and success fees, and including Indenture Trustee Fees which are permitted to be paid under the Approved Budget) incurred by a Professional in the Chapter 11 Cases on or after the Petition Date and through and including the Effective Date that the Bankruptcy Court has not denied by Final Order, and which are payable only in accordance with the Approved Budget.  To the extent that the Bankruptcy Court or any higher court of competent jurisdiction denies or reduces by a Final Order any amount of a Professional's fees or expenses, then those reduced or denied amounts shall no longer constitute Professional Fee Claims.

134.     "*Professional Fee Escrow Account*" means an interest-bearing escrow account to be funded by the Debtors with Cash on or before the Effective Date in an amount equal to the Professional Fee Escrow Amount in accordance with the Approved Budget and Wind-Down Budget.

135.     "*Professional Fee Escrow Amount*" means the aggregate amount of Professional Fee Claims and other unpaid fees and expenses Professionals estimate they have incurred or will incur in rendering services to the Debtors or the Committee, as applicable, prior to and as of the Effective Date, which estimates Professionals shall deliver to the Debtors as set forth in Article II of the Plan and shall only be payable in accordance with the Approved Budget; *provided*, *however*, that the Professional Fee Escrow Amount shall not include Indenture Trustee Fees, which will be paid in accordance with Article II.C.1.

136.     "*Proof of Claim*" means a proof of Claim Filed against any of the Debtors in the Chapter 11 Cases by the applicable bar date.

137.     "*Reinstate*," "*Reinstated*," or "*Reinstatement*" means with respect to Claims and Interests, that the Claim or Interest shall be rendered Unimpaired in accordance with section 1124 of the Bankruptcy Code.

138.     "*Related Party*" means, each of, and in each case in its capacity as such, current and former directors, managers, officers, committee members, members of any governing body, equity holders (regardless of whether such interests are held directly or indirectly), affiliated investment funds or investment vehicles, managed accounts or funds, predecessors, participants, successors, assigns, subsidiaries, Affiliates, partners, limited partners, general partners, principals, members, management companies, fund advisors or managers, employees, agents, trustees, advisory board members, financial advisors, attorneys (including any other attorneys or professionals retained by any current or former director or manager in his or her capacity as director or manager of an Entity), accountants, investment bankers, consultants, representatives, and other professionals and advisors and any such Person's or Entity's respective heirs, executors, estates, and nominees.

139.     "*Released Party*" means, collectively, in each case in its capacity as such:  (a) the Debtors; (b) the Reorganized Debtors; (c) the Wind-Down Debtors; (d) the Releasing Parties; (e) each current and former Affiliate of each Entity in clauses (a) through (d); (f) each Related Party of each Entity in clauses (a), (b), (c), and (e) (including Holders of Existing Equity Interests in Class 7); (g) each current and former Affiliate of each Entity in

clauses (d) through (f) and the following clause (h); and (h) each Related Party of each Entity in clauses (d) through (g) and this clause (h); *provided* that, in each case, any Holder of a Claim or Interest that is not a Releasing Party shall not be a Released Party.

140.     "*Releasing Party*" means, collectively, in each case solely in its capacity as such:  (a) the Debtors; (b) the Reorganized Debtors; (c) the Wind-Down Debtors; (d) the Agents; (e) the DIP Secured Parties; (f) McKesson; (g) the Committee (and each of its members, solely in its capacity as such); (h) the Liquidating Trustee on behalf of the Liquidating Trust; (i) the 1.5L Indenture Trustee; (j) the 3L Indenture Trustee; (k) all Holders of Claims that vote to accept the Plan and who do not affirmatively opt out of the releases provided for in the Plan; (l) all Holders of Claims that are presumed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan; (m) all Holders of Claims who abstain from voting on the Plan and who do not affirmatively opt out of the releases provided by the Plan; (n) all Holders of Claims who vote or are deemed to reject the Plan and who do not affirmatively opt out of the releases provided by the Plan; (o) each current and former Affiliate of each Entity in clauses (a) through (n); and (p) each Related Party of each Entity in clauses (a) through clause (o).

141.     "*Reorganized Debtors*" means the Debtors in which the New Equity Interests are to be issued to McKesson via the McKesson Equity Distribution in accordance with the Restructuring Steps Memorandum.

142.     "*Reorganized New Rite Aid*" means the successor in interest of New Rite Aid, LLC as determined in accordance with the Restructuring Steps Memorandum.

143.     "*Restructuring Steps Memorandum*" means a document to be included in the Plan Supplement that will set forth a summary of the transaction steps to complete the Restructuring Transactions, which shall be included in the Plan Supplement and subject to the consent rights applicable thereto under the Restructuring Support Agreement.

144.     "*Restructuring Support Agreement*" means that certain Restructuring Support Agreement by and among the Debtors and the non-Debtor parties thereto, dated as of August 31, 2025, attached as Exhibit B to the Disclosure Statement.

145.     "*Restructuring Transactions*" means the transactions to be consummated pursuant to the Plan.

146.     "*Retained Causes of Action*" means any Causes of Action retained pursuant to this Plan in accordance with Article IV.L and the Plan Supplement.  For the avoidance of doubt, no claim or Cause of Action against any Released Party shall be a Retained Cause of Action unless such claim or Cause of Action is listed in the Schedule of Retained Causes of Action.

147.     "*Retiree Plans*" means all plans for the provision of "retiree benefits" (as such term is defined in section 1114 of the Bankruptcy Code) sponsored by or participated in by any of the Debtors.

148.     "*Rite Aid 401(k) Plan*" means, collectively, the Rite Aid 401(k) Plan, the Rite Aid Corporation 401(k) Plan for Collectively Bargained Employees and the Thrifty Payless, Inc. 401(k) Retirement Savings Plan for certain Collectively Bargained Pharmacists

149.     "*Rite Aid Plan Sponsor Entity*" has the meaning ascribed to such term in Article V.G.

150.     "*Rules*" means Rule 501(a)(1), (2), (3) and (7) of the Securities Act.

151.     "*Sale Order*" means any Bankruptcy Court order approving the Debtors' entry into one or more purchase agreements and the sale of assets pursuant to section 363 of the Bankruptcy Code.

152.     "*Schedule of Assumed Executory Contracts and Unexpired Leases*" means that certain schedule of certain Executory Contracts and Unexpired Leases to be assumed or assumed and assigned by the Debtors pursuant to the Plan and (a) associated Cure Costs proposed by the Debtors and (b) to the extent any Executory Contract or Unexpired Lease listed therein is to be assumed and assigned to any Entity which is not a Debtor, Reorganized Debtor,

or Wind-Down Debtor, indicating the applicable third-party assignee, as such schedule may be amended, modified, or supplemented from time to time by the Debtors in accordance with Article V of the Plan, including any modifications thereto, which shall be included in the Plan Supplement.

153.      "*Schedule of Retained Causes of Action*" means a schedule of certain Causes of Action to be retained under the Plan, which shall be included in the Plan Supplement.

154.      "*Schedules*" means, collectively, the schedules of assets and liabilities, schedules of Executory Contracts and Unexpired Leases, and statements of financial affairs Filed by the Debtors pursuant to section 521 of the Bankruptcy Code, including any amendments or supplements thereto.

155.      "*Section 510(b) Claim*" means any Claim arising from:  (a) rescission of a purchase or sale of a security of the Debtors or an Affiliate of the Debtors; (b) purchase or sale of such a security; or (c) reimbursement or contribution allowed under section 502 of the Bankruptcy Code on account of such a Claim.

156.      "*Secured*" means when referring to a Claim:  (a) secured by a Lien on property in which any of the Debtors has an interest, which Lien is valid, perfected, and enforceable pursuant to applicable law or by reason of a Bankruptcy Court order, or that is subject to a valid right of setoff pursuant to section 553 of the Bankruptcy Code, to the extent of the value of the applicable Holder's interest in the applicable Debtor's interest in such property or to the extent of the amount subject to setoff, as applicable, as determined pursuant to section 506(a) of the Bankruptcy Code; or (b) Allowed pursuant to the Plan, or separate order of the Bankruptcy Court, as a Secured Claim.

157.      "*Secured Tax Claim*" means any Secured Claim that, absent its Secured status, would be entitled to priority in right of payment under section 507(a)(8) of the Bankruptcy Code (determined irrespective of time limitations), including any related Secured Claim for penalties.

158.      "*Securities Act*" means the Securities Act of 1933, 15 U.S.C. §§ 77a–77aa, together with the rules and regulations promulgated thereunder, as amended from time to time.

159.      "*Security*" means any security, as defined in section 2(a)(1) of the Securities Act.

160.      "*Settled Priority Claim*" means any Claim with respect to which the Holder thereof has, pursuant to the Administrative Claims Procedures, consented or been deemed to consent to receiving an Administrative Claims Procedures Distribution on account thereof.

161.      "*Solicitation Materials*" means all solicitation materials in respect of the Plan.

162.      "*Specified Receipts*" means, collectively, (i) funds received by the Debtors or a Debtor Employee Benefit Plan or, following the Effective Date, the Liquidating Trustee, in respect of the prescription rebate program maintained by the Debtors and (ii) proceeds from the sale of Subsequent Inmar Inventory (as defined in the McKesson Inventory Sale Agreement).

163.      "*Statutory Fees*" means fees arising under section 1930(a)(6) of the Judicial Code and, to the extent applicable, accrued interest thereon arising under 31 U.S.C. § 3717.

164.      "*Third-Party Release*" means the release given by each of the Releasing Parties to the Released Parties as set forth in Article X.D of the Plan.

165.      "*Transition Services Agreement*" means an agreement between the Reorganized Debtors and Wind-Down Debtors (as administered by the Liquidating Trustee), if any, to be executed on the Effective Date, with respect to the provision of transition services by the Wind-Down Debtors to the Reorganized Debtors, which agreement shall be in form and substance satisfactory to each of the DIP Agent and McKesson.

166.      "*U.S. Trustee*" means the United States Trustee for the District of New Jersey.

167.    "*Undeliverable Distribution Reserve*" has the meaning set forth in Article VIII.B hereof.

168.    "*Unexpired Lease*" means a lease to which one or more of the Debtors is a party that is subject to assumption or rejection under section 365 of the Bankruptcy Code.

169.    "*Unimpaired*" means, with respect to a Class of Claims or Interests, a Class of Claims or Interests that is unimpaired within the meaning of section 1124 of the Bankruptcy Code.

170.    "*Voting Deadline*" means the deadline for voting on the Plan as established pursuant to the Final Order conditionally approving the Disclosure Statement.

171.    "*Wind-Down*" means the wind-down, dissolution, and liquidation of the Estates of the Wind-Down Debtors on and after the Effective Date, to be administered by the Liquidating Trust.

172.    "*Wind-Down Budget*" means a budget, which shall be included in the Plan Supplement and subject to the consent rights applicable thereto under the Restructuring Support Agreement, for the activities and expenses to be incurred in connection with the Wind-Down including, for the avoidance of doubt, all Statutory Fees relating to any of the Debtors or their Chapter 11 Cases, and which shall include amounts necessary to fund the Administrative / Priority Claims Reserve, the Professional Fee Escrow Amount and the Wind-Down Reserve.

173.    "*Wind-Down Debtors*" means any Debtor which is not a Reorganized Debtor.

174.    "*Wind-Down Equity*" has the meaning ascribed to such term in Article IV.K.

175.    "*Wind-Down Reserve*" means a segregated account administered by the Liquidating Trustee and established in accordance with Article VIII.C and funded in accordance with the Wind-Down Budget.

*B.    Rules of Interpretation.*

For purposes of this Plan:  (a) in the appropriate context, each term, whether stated in the singular or the plural, shall include both the singular and the plural, and pronouns stated in the masculine, feminine, or neuter gender shall include the masculine, feminine, and the neuter gender; (b) any reference herein to a contract, lease, instrument, release, indenture, or other agreement or document being in a particular form or on particular terms and conditions means that the referenced document shall be substantially in that form or substantially on those terms and conditions; (c) any reference herein to an existing document, schedule, or exhibit, whether or not Filed, having been Filed or to be Filed shall mean that document, schedule, or exhibit, as it may thereafter be amended, restated, supplemented, or otherwise modified; (d) any reference to an Entity as a Holder of a Claim or Interest includes that Entity's successors and assigns; (e) unless otherwise specified, all references herein to "Articles" are references to Articles of the Plan or hereto; (f) unless otherwise specified, all references herein to exhibits are references to exhibits in the Plan Supplement; (g) the words "include" and "including," and variations thereof, shall not be deemed to be terms of limitation, and shall be deemed to be followed by the words "without limitation"; (h) unless otherwise specified, the words "herein," "hereof," and "hereto" refer to the Plan in its entirety rather than to a particular portion of the Plan; (i) subject to the provisions of any contract, certificate of incorporation, bylaw, instrument, release, or other agreement or document entered into in connection with the Plan, the rights and obligations arising pursuant to the Plan shall be governed by, and construed and enforced in accordance with, applicable federal law, including the Bankruptcy Code and the Bankruptcy Rules, or, if no rule of law or procedure is supplied by federal law (including the Bankruptcy Code and the Bankruptcy Rules) or otherwise specifically stated, the laws of the State of New York, without giving effect to the principles of conflict of laws; (j) captions and headings to Articles are inserted for convenience of reference only and are not intended to be a part of or to affect the interpretation of the Plan; (k) unless otherwise specified herein, the rules of construction set forth in section 102 of the Bankruptcy Code shall apply; (l) all references to docket numbers of documents Filed in the Chapter 11 Cases are references to the docket numbers under the Bankruptcy Court's CM/ECF system; (m) all references to statutes, regulations, orders, rules of courts, and the like shall mean as amended from time to time, and as applicable to the Chapter 11 Cases, unless otherwise stated; (n) any effectuating provisions may be interpreted by the Debtors, the Reorganized Debtors, or the Liquidating Trust in such a manner that is consistent with the overall purpose and intent of the Plan all without further notice to or action, order, or approval

of the Bankruptcy Court or any other Entity, and such interpretation shall be conclusive; (o) all references herein to consent, acceptance, or approval shall be deemed to include the requirement that such consent, acceptance, or approval be evidenced by a writing, which may be conveyed by counsel for the respective parties that have such consent, acceptance, or approval rights, including by electronic mail; (p) any term used in capitalized form herein that is not otherwise defined but that is used in the Bankruptcy Code or the Bankruptcy Rules shall have the meaning assigned to that term in the Bankruptcy Code or the Bankruptcy Rules, as the case may be; (q) references to "shareholders," "directors," and/or "officers" shall also include "members" and/or "managers," as applicable, as such terms are defined under the applicable state limited liability company laws; and (r) except as otherwise specifically provided in the Plan to the contrary, references in the Plan to the Debtors or the Reorganized Debtors or the Wind-Down Debtors shall mean the Debtors and the Reorganized Debtors and the Wind-Down Debtors, as applicable, to the extent the context requires.

### C. Computation of Time.

Unless otherwise specifically stated herein, the provisions of Bankruptcy Rule 9006(a) shall apply in computing any period of time prescribed or allowed herein. If the date on which a transaction may occur pursuant to the Plan shall occur on a day that is not a Business Day, then such transaction shall instead occur on the next succeeding Business Day. Any action to be taken on the Effective Date may be taken on or as soon as reasonably practicable after the Effective Date.

### D. Governing Law.

Unless a rule of law or procedure is supplied by federal law (including the Bankruptcy Code and Bankruptcy Rules) or unless otherwise specifically stated herein, the laws of the State of New York, without giving effect to the principles of conflict of laws, shall govern the rights, obligations, construction, and implementation of the Plan, any agreements, documents, instruments, or contracts executed or entered into in connection with the Plan (except as otherwise set forth in those agreements, in which case the governing law of such agreement shall control); *provided* that corporate or limited liability company governance matters relating to the Debtors not incorporated in Delaware shall be governed by the laws of the state of incorporation or formation of the applicable Debtor.

### E. Reference to Monetary Figures.

All references in the Plan to monetary figures shall refer to currency of the United States of America, unless otherwise expressly provided.

### F. Controlling Document.

In the event of an inconsistency between the Plan and the Disclosure Statement, the terms of the Plan shall control in all respects. In the event of an inconsistency between the Plan and the Plan Supplement, the relevant document in the Plan Supplement shall control (except as expressly provided in such Plan Supplement document). In the event of any inconsistency between the Plan or Plan Supplement, on the one hand, and the Confirmation Order on the other hand, the Confirmation Order shall control, except as expressly provided therein.

### G. Nonconsolidated Plan.

Although for purposes of administrative convenience and efficiency the Plan has been Filed as a joint plan for each of the Debtors and presents together Classes of Claims against, and Interests in, the Debtors, the Plan does not provide for substantive consolidation of any of the Debtors.

### H. Consultation, Notice, and Consent Rights.

Notwithstanding anything herein to the contrary, any and all consultation, information, notice, and consent rights of the parties to the Restructuring Support Agreement shall be incorporated herein by this reference and fully enforceable as if stated in full herein. In the case of conflict with respect to consultation, information, notice, and

consent rights between the Restructuring Support Agreement, on the one hand, and the Plan, on the other hand, the Restructuring Support Agreement as in effect on the applicable date shall control and govern.

## ARTICLE II
## ADMINISTRATIVE CLAIMS, PROFESSIONAL FEE
## CLAIMS, PRIORITY TAX CLAIMS, AND DIP CLAIMS

In accordance with section 1123(a)(1) of the Bankruptcy Code, Administrative Claims, Professional Fee Claims, Priority Tax Claims, and DIP Claims have not been classified and, thus, are excluded from the Classes of Claims and Interests set forth in Article III hereof.

A.       *Administrative Claims.*

Unless otherwise agreed to by the Holder of an Allowed Administrative Claim and the Debtors, the Reorganized Debtors, or the Liquidating Trust, as applicable, to the extent an Allowed Administrative Claim has not already been paid in full or otherwise satisfied during the Chapter 11 Cases, each Holder of an Allowed Administrative Claim (other than Holders of Professional Fee Claims, Settled Priority Claims, and McKesson 503(b)(9) Claims) will receive, in full and final satisfaction of its Allowed Administrative Claim an amount of Cash equal to the amount of the unpaid portion of such Allowed Administrative Claim in accordance with Article VIII.D and the following: (a) if such Administrative Claim is Allowed on or prior to the Effective Date, on the Effective Date or as soon as reasonably practicable thereafter (or, if not then due, when such Allowed Administrative Claim is due or as soon as reasonably practicable thereafter); (b) if such Administrative Claim is not Allowed as of the Effective Date, no later than 30 days after the date on which an order Allowing such Administrative Claim becomes a Final Order, or as soon as reasonably practicable thereafter; (c) if such Allowed Administrative Claim is based on liabilities incurred by the Debtors in the ordinary course of their business after the Petition Date, on the Effective Date (or, if not then due, when such Allowed Administrative Claim is due or as soon as reasonably practicable thereafter), without any further action by the Holder of such Allowed Administrative Claim; (d) at such time and upon such terms as may be agreed upon by the Holder of such Allowed Administrative Claim and the Debtors or the Liquidating Trust, as applicable; or (e) at such time and upon such terms as set forth in a Final Order of the Bankruptcy Court; *provided, however,* that the distributions to Holders of Administrative Claims occurring after the Effective Date in accordance with the foregoing provisos (b) through (e) shall be made exclusively from the Administrative / Priority Claims Reserve, and the Reorganized Debtors shall have no obligation to pay any Administrative Claims.

Except for Professional Fee Claims, Claims for the fees addressed in the following Article II.B, DIP Claims, McKesson 503(b)(9) Claims, Settled Priority Claims (to the extent set forth in Article II.E), and Administrative Claims previously Filed, requests for payment of Administrative Claims must be Filed and served on the Debtors or the Liquidating Trust, as applicable, no later than the Claims Bar Date pursuant to the procedures specified in the Confirmation Order and the notice of entry of the Confirmation Order. Objections to such requests must be Filed and served on the Debtors or the Liquidating Trust and the requesting party on or before the Claims Objection Deadline. The Reorganized Debtors shall have no role in the adjudication of the Administrative Claims. After notice and a hearing in accordance with the procedures established by the Bankruptcy Code, the Bankruptcy Rules, and prior Bankruptcy Court orders, the Allowed amounts, if any, of Administrative Claims shall be determined by, and satisfied in accordance with, an order of the Bankruptcy Court that becomes a Final Order.

Holders of Administrative Claims that are required to File and serve a request for payment of such Administrative Claims that do not File and serve such a request on or before the Claims Bar Date shall be forever barred, estopped, and enjoined from asserting such Administrative Claims against the Debtors, the Estates, the Liquidating Trust, Wind-Down Debtors, the Reorganized Debtors, or the property of any of the foregoing, and such Administrative Claims shall be deemed released as of the Effective Date without the need for any objection from the Debtors, the Liquidating Trust, the Wind-Down Debtors, the Reorganized Debtors, or any notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

B.       *Payment of Fees and Expenses under Financing Orders.*

On the Effective Date or as soon as reasonably practicable thereafter, the Debtors or the Liquidating Trust, as applicable, shall pay all accrued and unpaid fees, expenses, disbursements, contribution or indemnification

obligations, including without limitation, attorneys' and agents' fees, expenses, and disbursements incurred by each of the DIP Agents and the DIP Lenders, and the Prepetition ABL Agent, whether incurred prior to or after the Petition Date, in each case to the extent payable or reimbursable under or pursuant to the Financing Orders and in accordance with the Approved Budget. Such fees, expenses, disbursements, contribution, or indemnification obligations shall constitute Allowed Administrative Claims. Nothing herein shall require the DIP Agents, the DIP Lenders, the Prepetition ABL Agent, or their respective professionals, to File applications, a Proof of Claim, or otherwise seek approval of the Court as a condition to the payment of such Allowed Administrative Claims.

    *C.*    *Professional Fee Claims.*

    1.    <u>Final Fee Applications and Payment of Professional Fee Claims</u>.

    All final requests for payment of Professional Fee Claims for services rendered and reimbursement of expenses incurred prior to the Confirmation Date must be Filed no later than 45 days after the Effective Date. The Bankruptcy Court shall determine the Allowed amounts of such Professional Fee Claims after notice and a hearing in accordance with the procedures established by the Bankruptcy Code, Bankruptcy Rules, and prior Bankruptcy Court orders. The Liquidating Trustee shall pay the amount of the Allowed Professional Fee Claims owing to the Professionals in Cash to such Professionals from funds held in the Professional Fee Escrow Account when such Professional Fee Claims are Allowed by entry of an order of the Bankruptcy Court. Notwithstanding anything herein to the contrary, the Allowance and payment of Professional Fee Claims (including any Professional Fee Claims for Indenture Trustee Fees) shall be consistent with, and limited to the aggregate amounts set forth for the applicable professional in, the Approved Budget. For the avoidance of doubt, any Professional Fee Claims in excess of the Approved Budget shall be treated solely as General Unsecured Claims and shall not be entitled to priority under sections 503 or 507 of the Bankruptcy Code, or otherwise.

    Professional Fee Claims for Indenture Trustee Fees shall be paid in cash on the Effective Date or as soon as reasonably practicable thereafter in the amount allocated to the payment of such fees in the Approved Budget, without any requirement that the 1.5L Indenture Trustee or 3L Indenture Trustee file any application with the Bankruptcy Court for payment or Allowance of such Claims, and no Reorganized Debtor shall have any liability for any Professional Fee Claims for Indenture Trustee Fees.

    2.    <u>Professional Fee Escrow Account</u>.

    As soon as is reasonably practicable after the Confirmation Date and no later than the Effective Date, the Debtors shall establish and fund the Professional Fee Escrow Account with Cash equal to the Professional Fee Escrow Amount, in accordance with the terms of the Final Financing Order and the Approved Budget. The Professional Fee Escrow Account shall be maintained in trust solely for the Professionals and for no other Entities until all Professional Fee Claims Allowed by the Bankruptcy Court have been irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court. No Liens, Claims, or interests shall encumber the Professional Fee Escrow Account or Cash held in the Professional Fee Escrow Account in any way. Funds held in the Professional Fee Escrow Account shall not be considered property of the Estates, the Debtors, the Wind-Down Debtors, or the Liquidating Trust (notwithstanding the Liquidating Trustee's obligation to administer the Professional Fee Escrow Account in accordance with this section) and shall not be Distributable Assets except as provided for in the following paragraph.

    The Liquidating Trustee shall cause the amount of Professional Fee Claims owing to the Professionals to be paid in Cash to such Professionals by the applicable escrow agent from the funds held in the Professional Fee Escrow Account as soon as reasonably practicable after such Professional Fee Claims are Allowed by an order of the Bankruptcy Court; *provided* that the Debtors', the Wind-Down Debtors' and the Liquidating Trust's obligations to pay Allowed Professional Fee Claims shall not be limited nor be deemed limited to funds held in the Professional Fee Escrow Account and such Allowed Professional Fee Claims shall also be payable from the Wind-Down Reserve, Distributable Assets, and Administrative / Priority Claim Reserve if not paid in full from the Professional Fee Escrow Account; *provided*, *further*, that no payment of Professional Fee Claims from the Administrative / Priority Claim Reserve shall reduce or otherwise impair the Administrative Claims Procedures Distributions to be made to Holders of Settled Priority Claims. Notwithstanding the foregoing, however, no Reorganized Debtor shall have any liability for any Professional Fee Claims. When all Professional Fee Claims Allowed by the Bankruptcy Court have been

irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court and in accordance with the Final Financing Order, any remaining funds held in the Professional Fee Escrow Account shall constitute Distributable Assets without any further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

Professional Fee Claims for Indenture Trustee Fees shall be paid in accordance with the final paragraph of the foregoing Article II.C.1, and this Article II.C.2 shall not apply to Professional Fee Claims for Indenture Trustee Fees.

3.      Professional Fee Amount.

The Professionals shall provide a reasonable and good-faith estimate of their fees and expenses incurred in rendering services to the Debtors or the Committee, or under the 1.5L Indenture or 3L Indenture, as applicable, before and as of the Effective Date which are projected to be outstanding as of the Effective Date, and shall deliver such estimate to the Debtors no later than five (5) days prior to the anticipated Effective Date; *provided* that such estimates shall be consistent with the Approved Budget and shall not be considered or deemed an admission or limitation with respect to the amount of the fees and expenses that are the subject of the Professional's final request for payment of Professional Fee Claims and such Professionals are not bound to any extent by the estimates. If a Professional does not provide an estimate, the Debtors may estimate the unpaid and unbilled fees and expenses of such Professional. The total aggregate amount so estimated as of the Effective Date shall be utilized by the Debtors to determine the amount to be funded to the Professional Fee Escrow Account (or paid on account of Professional Fee Claims for Indenture Trustee Fees in accordance with Article II.C.1, as applicable).

4.      Post-Effective Date Fees and Expenses.

Except as otherwise specifically provided in the Plan, from and after the Effective Date, the Liquidating Trustee shall, in the ordinary course of business and without any further notice to or action, order, or approval of the Bankruptcy Court, pay in Cash the reasonable and documented legal, professional, or other fees and expenses incurred by the Professionals, if any, from the Wind-Down Reserve in accordance with the Wind-Down Budget. Upon the Effective Date, any requirement that Professionals comply with sections 327 through 331 and 1103 of the Bankruptcy Code in seeking retention or compensation for services rendered after such date shall terminate, and the Reorganized Debtors or Liquidating Trustee on behalf of Liquidating Trust or Wind-Down Debtors, as applicable, may employ and pay any Professional in the ordinary course of business without any further notice to or action, order, or approval of the Bankruptcy Court (but, with respect to the Liquidating Trustee, in accordance with the applicable terms of this Plan and the Liquidating Trust Agreement).

D.      *Priority Tax Claims.*

Except to the extent that a Holder of an Allowed Priority Tax Claim agrees to a less favorable treatment, in full and final satisfaction, compromise, settlement, and release of, and in exchange for, each Allowed Priority Tax Claim, each Holder of such Allowed Priority Tax Claim shall be treated in accordance with the terms set forth in section 1129(a)(9)(C) of the Bankruptcy Code, and paid (a) on the Effective Date or (b) from the Administrative / Priority Claims Reserve thereafter in accordance with Article VIII; *provided* that the Reorganized Debtors shall have no obligation to pay any Priority Tax Claims.

E.      *Settled Priority Claims.*

Each Holder of a Settled Priority Claim shall receive and has, pursuant to the Administrative Claims Procedures, consented to or been deemed to consent to receive in satisfaction of section 1129 of the Bankruptcy Code, in full and final satisfaction, compromise, settlement, release, and discharge of such Claims, to the extent not received prior to the Effective Date, its Administrative Claims Procedures Distribution. For the avoidance of doubt, any Holder of a Settled Priority Claim that received an Election Form indicating a Recorded Amount (each as defined in the Administrative Claims Procedures) shall not be required to file a Proof of Claim or request for payment of such Claim, as applicable, and such Settled Priority Claims shall be deemed Allowed in such Recorded Amounts except as otherwise agreed between the Debtors and any such Holder or provided pursuant to a Final Order of the Bankruptcy

Court with respect to such Claim; *provided* that the Reorganized Debtors shall have no obligation to pay any Settled Priority Claims.

Distributions on account of Settled Priority Claims shall be made (a) if such Settled Priority Claim is Allowed on or prior to the Effective Date, on the Effective Date or as soon as reasonably practicable thereafter; (b) if such Settled Priority Claim is not Allowed as of the Effective Date, no later than 10 Business Days after the date on which (i) an order Allowing such Settled Priority Claim becomes a Final Order or (ii) the Debtors or the Liquidating Trustee, as applicable, determine that such Settled Priority Claim is Allowed pursuant to Article IX.A hereof, or as soon as reasonably practicable thereafter; (c) at such time and upon such terms as may be agreed upon by the Holder of such Settled Priority Claim and the Debtors or the Liquidating Trustee, as applicable; or (d) at such time and upon such terms as set forth in a Final Order of the Bankruptcy Court; *provided*, *however*, that the distributions on account of Settled Priority Claims occurring after the Effective Date in accordance with the foregoing provisos (b) through (d) shall be made exclusively from the Administrative / Priority Claims Reserve.

F.    *McKesson 503(b)(9) Claims.*

In accordance with the Restructuring Support Agreement, McKesson has agreed to receive, on account of and in full and final satisfaction, compromise, settlement, release and discharge of the McKesson 503(b)(9) Claims, the McKesson Equity Distribution. The McKesson Equity Distribution shall be issued and delivered in accordance with the Restructuring Steps Memorandum.

G.    *DIP Claims.*

As of the Effective Date, the DIP Claims shall be Allowed and deemed to be Allowed Claims in the full amount outstanding under the DIP Credit Agreement including principal, interest, fees, costs, other charges, and expenses (but excluding, for the avoidance of doubt, professional fees to be paid in accordance with Article II.B). In full and final satisfaction, compromise, settlement, release, and discharge of its Claim, each Holder of an Allowed DIP Claim shall receive (a) its Pro Rata share of any Distributable Assets distributed by the Debtors on the Effective Date and (b) an interest in the Liquidating Trust entitling it to its Pro Rata share of any distributions of Distributable Assets after the Effective Date. Distributions of the Distributable Assets will be made from the Effective Date through the Dissolution Date, in accordance with Article VIII.E; *provided* that the Reorganized Debtors shall have no obligation to pay any DIP Claims.

Upon the Dissolution Date, the DIP Claims shall be deemed satisfied, and in accordance with the terms of this Article II.G, the Final Financing Order, and the DIP Documents, all Liens and security interests granted to secure such obligations shall be automatically terminated and of no further force and effect without any further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

Pursuant to the DIP Credit Agreement, all distributions made under this Plan on account of DIP Claims shall be made to the applicable DIP Agent for distributions to the applicable DIP Lender in accordance with the DIP Credit Agreement unless otherwise agreed upon in writing by the DIP Agent, the Liquidating Trustee, and the applicable DIP Lender. The DIP Agent shall hold or direct distributions for the benefit of the applicable Holders of DIP Claims. The DIP Agent shall retain all rights as DIP Agent under the DIP Documents in connection with the delivery of the distributions to the DIP Lenders. The DIP Agent shall not have any liability to any person with respect to such distributions made or directed to be made.

## ARTICLE III
## CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS

A.    *Classification of Claims and Interests.*

This Plan constitutes a separate Plan proposed by each Debtor. Except for the Claims addressed in Article II of the Plan, all Claims and Interests are classified in the Classes set forth in this Article III for all purposes, including voting, Confirmation, and distributions pursuant to the Plan and in accordance with section 1122 and 1123(a)(1) of the Bankruptcy Code. A Claim or an Interest is classified in a particular Class only to the extent that such Claim or

Interest qualifies within the description of that Class and is classified in other Classes to the extent that any portion of such Claim or Interest qualifies within the description of such other Classes.  A Claim or an Interest also is classified in a particular Class for the purpose of receiving distributions under the Plan only to the extent that such Claim or Interest is an Allowed Claim or Allowed Interest in that Class and has not been paid, released, or otherwise satisfied prior to the Effective Date.

The classification of Claims and Interests against the Debtors pursuant to the Plan is as follows:

| Class | Claims and Interests | Status | Voting Rights |
|---|---|---|---|
| Class 1 | Other Secured Claims | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 2 | Other Priority Claims | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 3 | Prepetition FILO Claims | Impaired | Entitled to Vote |
| Class 4 | General Unsecured Claims | Impaired | Not Entitled to Vote (Deemed to Reject) |
| Class 5 | Intercompany Claims | Unimpaired / Impaired | Not Entitled to Vote (Presumed to Accept) / Not Entitled to Vote (Deemed to Reject) |
| Class 6 | Intercompany Interests | Unimpaired / Impaired | Not Entitled to Vote (Presumed to Accept) / Not Entitled to Vote (Deemed to Reject) |
| Class 7 | Existing Equity Interests | Impaired | Not Entitled to Vote (Deemed to Reject) |
| Class 8 | Section 510(b) Claims | Impaired | Not Entitled to Vote (Deemed to Reject) |

    *B.*    *Treatment of Claims and Interests.*

Subject to Article IV hereof, each Holder of an Allowed Claim or Allowed Interest, as applicable, shall receive under the Plan the treatment described below in full and final satisfaction, compromise, settlement, and release of, and in exchange for, such Holder's Allowed Claim or Allowed Interest, except to the extent different treatment is agreed to by the Debtors and the Holder of such Allowed Claim or Allowed Interest, as applicable.  Unless otherwise indicated, the Holder of an Allowed Claim or Allowed Interest, as applicable, shall receive such treatment on the later of (a) the Effective Date and (b) if such Claim is not Allowed as of the Effective Date, the date such Holder's Claim or Interest becomes an Allowed Claim or Allowed Interest or as soon as reasonably practicable thereafter, with distributions on account of the foregoing proviso (b) to Claims in Class 1 and Class 2 being made exclusively from the Administrative / Priority Claims Reserve.

    1.    Class 1 – Other Secured Claims

    (a)    *Classification*:  Class 1 consists of all Other Secured Claims.

    (b)    *Treatment*:  Each Holder of an Allowed Other Secured Claim, unless such Holder agrees to less favorable treatment, shall receive, at the option of the Debtors or the Liquidating Trust, as applicable, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim:

    (i)    payment in full in Cash;

    (ii)    the collateral securing its Other Secured Claim;

    (iii)    Reinstatement of its Other Secured Claim; or

(iv)     Such other treatment as to render such Holder's Allowed Other Secured Claim unimpaired pursuant to the Bankruptcy Code.

(c)     *Voting*: Class 1 is Unimpaired. Holders of Other Secured Claims are conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code. Therefore, Holders of Other Secured Claims are not entitled to vote to accept or reject the Plan.

2.     <u>Class 2 – Other Priority Claims</u>

(a)     *Classification*: Class 2 consists of all Other Priority Claims.

(b)     *Treatment*: Each Holder of an Allowed Other Priority Claim, except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, shall receive, at the option of the applicable Debtor or the Liquidating Trust, as applicable, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim:

(i)     payment in full in Cash; or

(ii)     such other treatment consistent with section 1129(a)(9) of the Bankruptcy Code.

(c)     *Voting*: Class 2 is Unimpaired. Holders of Other Priority Claims are conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code. Therefore, Holders of Other Priority Claims are not entitled to vote to accept or reject the Plan.

3.     <u>Class 3 – Prepetition FILO Claims</u>

(a)     *Classification*: Class 3 consists of all Prepetition FILO Claims.

(b)     *Allowance of Prepetition FILO Claims*: The Prepetition FILO Claims shall be Allowed in the aggregate amount of $60 million.

(c)     *Treatment*: Each Holder of an Allowed Prepetition FILO Claim shall receive, except to the extent that a Holder of an Allowed Prepetition FILO Claim and the Debtors agree to less favorable treatment, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim, its Pro Rata share of the FILO Cash Distribution.

(d)     *Voting*: Class 3 is Impaired. Therefore, Holders of Prepetition FILO Claims are entitled to vote to accept or reject the Plan.

4.     <u>Class 4 – General Unsecured Claims</u>

(a)     *Classification*: Class 4 consists of all General Unsecured Claims, including Deficiency Claims. Pursuant to section 506(a) of the Bankruptcy Code, all 1.5L Notes Claims, 3L Notes Claims, and McKesson Secured Claims are Deficiency Claims, and shall be treated in accordance with this <u>Article III.B.4</u> (excluding, for the avoidance of doubt, any Deficiency Claim held by McKesson which is a McKesson 503(b)(9) Claim).

(b)     *Treatment*: General Unsecured Claims shall be discharged, cancelled, released, and extinguished without any distribution to Holders of such Claims.

(c)     *Voting:*  Class 4 is Impaired under the Plan.  Holders of Allowed General Unsecured Claims are conclusively deemed to have rejected the Plan.  Therefore, Holders of General Unsecured Claims are not entitled to vote to accept or reject the Plan.

5.     Class 5 – Intercompany Claims

(a)     *Classification*:  Class 5 consists of all Intercompany Claims.

(b)     *Treatment*:  Each Intercompany Claim shall be, at the option of the Debtors or Liquidating Trust, as applicable, Reinstated, set off, settled, distributed, contributed, cancelled, or released without any distribution on account of such Intercompany Claim, or such other treatment as is determined by the Debtors; *provided* that any Intercompany Claims held by or assertable against any Reorganized Debtor shall be released without any distribution on account of such Intercompany Claims.

(c)     *Voting*:  Holders of Claims in Class 5 are conclusively presumed to have accepted or deemed to have rejected the Plan pursuant to section 1126(f) or section 1126(g) of the Bankruptcy Code, respectively.  Therefore, Holders of Intercompany Claims are not entitled to vote to accept or reject the Plan.

6.     Class 6 – Intercompany Interests

(a)     *Classification*:  Class 6 consists of all Intercompany Interests.

(b)     *Treatment*:  Each Intercompany Interest shall be, at the option of the Debtors, Reinstated, set off, settled, distributed, contributed, cancelled, or released without any distribution on account of such Intercompany Interest, or such other treatment as is reasonably determined by the Debtors but in all respects in accordance with the Restructuring Steps Memorandum.

(c)     *Voting*:  Holders of Interests in Class 6 are conclusively presumed to have accepted or deemed to have rejected the Plan pursuant to section 1126(f) or section 1126(g) of the Bankruptcy Code, respectively.  Therefore, Holders of Intercompany Interests are not entitled to vote to accept or reject the Plan.

7.     Class 7 – Existing Equity Interests

(a)     *Classification*:  Class 7 consists of all Existing Equity Interests in New Rite Aid, LLC.

(b)     *Treatment*:  All Existing Equity Interests in New Rite Aid, LLC will be cancelled and extinguished, and Holders of Existing Equity Interests shall receive no recovery on account of such Interests.

(c)     *Voting*:  Class 7 is Impaired.  Holders of Existing Equity Interests in New Rite Aid, LLC are conclusively deemed to have rejected the Plan under section 1126(g) of the Bankruptcy Code.  Therefore, Holders of Existing Equity Interests in New Rite Aid, LLC are not entitled to vote to accept or reject the Plan.

8.     Class 8 – Section 510(b)

(a)     *Classification*:  Class 8 consists of all Section 510(b) Claims.

(b)      *Treatment:*  Section 510(b) Claims shall be discharged, cancelled, released, and extinguished without any distribution to Holders of such Claims.

(c)      *Voting:*  Class 8 is Impaired.  Holders (if any) of Allowed Section 510(b) Claims are conclusively deemed to have rejected the Plan.  Therefore, Holders (if any) of Section 510(b) Claims are not entitled to vote to accept or reject the Plan.

C.      *Special Provision Governing Unimpaired Claims.*

Except as otherwise provided in the Plan, nothing under the Plan shall affect the Debtors' rights in respect of any Claims that are Unimpaired, including all rights in respect of legal and equitable defenses to or setoffs or recoupments against any such Claims that are Unimpaired.  Unless otherwise Allowed, Claims that are Unimpaired shall remain Disputed Claims under the Plan.

D.      *Elimination of Vacant Classes.*

Any Class of Claims or Interests that does not have a Holder of an Allowed Claim or Allowed Interest or a Claim or Interest temporarily Allowed by the Bankruptcy Court in an amount greater than $0.00 as of the date of the Combined Hearing shall be considered vacant and deemed eliminated from the Plan for purposes of voting to accept or reject the Plan and for purposes of determining acceptance or rejection of the Plan by such Class pursuant to section 1129(a)(8) of the Bankruptcy Code.

E.      *Voting Classes, Presumed Acceptance by Non-Voting Classes.*

If a Class contains Claims or Interests eligible to vote and no Holders of Claims or Interests eligible to vote in such Class vote to accept or reject the Plan, the Holders of such Claims or Interests in such Class shall be deemed to have accepted the Plan.

F.      *Confirmation Pursuant to Sections 1129(a)(10) and 1129(b) of the Bankruptcy Code.*

Section 1129(a)(10) of the Bankruptcy Code shall be satisfied for purposes of Confirmation by acceptance of the Plan by one or more of the Classes entitled to vote pursuant to Article III.B of the Plan.  The Debtors shall seek Confirmation of the Plan pursuant to section 1129(b) of the Bankruptcy Code with respect to any rejecting or deemed to reject Class of Claims or Interests.  The Debtors, subject to the terms of the Restructuring Support Agreement, including the consent rights set forth therein, reserve the right to modify the Plan prior to Confirmation and in accordance with Article XII hereof to the extent, if any, that Confirmation pursuant to section 1129(b) of the Bankruptcy Code requires modification, including by modifying the treatment applicable to a Class of Claims or Interests to render such Class of Claims or Interests Unimpaired to the extent permitted by the Bankruptcy Code and the Bankruptcy Rules.

G.      *Controversy Concerning Impairment.*

If a controversy arises as to whether any Claims or Interests, or any Class of Claims or Interests, are Impaired, the Bankruptcy Court shall, after notice and a hearing, determine such controversy on or before the Confirmation Date.

H.      *Subordinated Claims.*

Except as expressly provided herein, the allowance, classification, and treatment of all Allowed Claims and Interests and the respective distributions and treatments under the Plan take into account and conform to the relative priority and rights of the Claims and Interests in each Class in connection with any contractual, legal, and equitable subordination rights relating thereto, whether arising under general principles of equitable subordination, section 510 of the Bankruptcy Code, or otherwise.  Pursuant to section 510 of the Bankruptcy Code, the Debtors and the Liquidating Trust reserve the right to reclassify any Allowed Claim or Interest in accordance with any contractual, legal, or equitable subordination relating thereto.

## ARTICLE IV
## MEANS FOR IMPLEMENTATION OF THE PLAN

A.       *General Settlement of Claims and Interests.*

Pursuant to section 1123 of the Bankruptcy Code and Bankruptcy Rule 9019, to the maximum extent permitted by the Bankruptcy Code, and in consideration for the classification, distributions, releases, and other benefits provided under the Plan, on the Effective Date, the provisions of the Plan shall constitute and be deemed a good-faith compromise and settlement of all Claims, Interests, Causes of Action, and controversies released, settled, compromised, or otherwise resolved pursuant to the Plan or Confirmation Order. The entry of the Confirmation Order shall constitute the Bankruptcy Court's approval of such compromise and settlement under section 1123 of the Bankruptcy Code and Bankruptcy Rule 9019, as well as a finding by the Bankruptcy Court that such settlement and compromise is fair, equitable, reasonable, and in the best interests of the Debtors and their Estates. Subject to Articles VI and XIV hereof, all distributions made to Holders of Allowed Claims in any Class are intended to be and shall be final, shall be in full satisfaction of such Claims, and shall be free and clear of the Liens of any Entity.

B.       *McKesson Equity Distribution & Reorganized Debtors.*

On the Effective Date (or before the Effective Date, as specified in the Restructuring Steps Memorandum), the Debtors or the Reorganized Debtors (as applicable) shall take all actions set forth in the Restructuring Steps Memorandum, and enter into any transaction and take any actions as may be necessary or appropriate to effect the Restructuring Transactions described herein (as determined by the Debtors and McKesson in their reasonable discretion), subject in all respects to the terms set forth herein, including, as applicable:  (a) the execution and delivery of appropriate agreements or other documents of merger, amalgamation, consolidation, restructuring, conversion, disposition, transfer, arrangement, continuance, dissolution, sale, purchase, or liquidation containing terms that are consistent with the terms of the Plan and that satisfy the applicable requirements of applicable law and any other terms to which the applicable Entities may agree; (b) the execution and delivery of appropriate instruments of transfer, assignment, assumption, or delegation of any asset, property, right, liability, debt, or obligation on terms consistent with the terms of the Plan and having other terms for which the applicable Entities agree; (c) the filing of appropriate certificates or articles of incorporation, reincorporation, merger, consolidation, conversion, amalgamation, arrangement, continuance, or dissolution pursuant to applicable state or provincial law; (d) the issuance of New Equity Interests constituting the McKesson Equity Distribution and any other securities necessary to implement the Restructuring Transactions, all of which shall be authorized and approved in all respects; (e) the execution and delivery of the Definitive Documents, and (f) all other actions that the Debtors and McKesson determine to be necessary or appropriate in connection with the Consummation of the Plan, in their reasonable discretion.

The Confirmation Order shall, and shall be deemed to authorize, among other things, all actions as may be necessary or appropriate to effect any transaction described in, contemplated by, approved by, or necessary to effectuate the Plan, including the Restructuring Transactions, including, for the avoidance of doubt, any and all actions required to be taken under applicable non-bankruptcy law.

1.       Reorganized Debtors.

On the Effective Date, in accordance with the terms of the New Governance Documents, the New Board shall be appointed by McKesson, and the Reorganized Debtors shall adopt the New Governance Documents.

2.       Corporate Existence of the Reorganized Debtors.

Except as otherwise provided in the Plan or any agreement, instrument, or other document incorporated in the Plan or the Plan Supplement, each Reorganized Debtor shall continue to exist on and after the Effective Date as a separate legal Entity with all the powers available to such Entity pursuant to the applicable law in the jurisdiction in which each applicable Debtor is incorporated or formed and pursuant to the respective certificate of incorporation and bylaws (or other formation documents) in effect prior to the Effective Date, except to the extent such certificate of incorporation and bylaws (or other formation documents) are amended, amended and restated, or replaced under the Plan or otherwise, including pursuant to the New Governance Documents, in each case consistent with the Plan. To

the extent such documents are amended in accordance therewith, such documents are deemed to be amended, amended and restated, or replaced pursuant to the Plan and require no further action or approval (other than any requisite filings required under applicable state, provincial, or federal law). On or after the Effective Date, the respective certificate of incorporation and bylaws (or other formation documents) of one or more of the Reorganized Debtors may be amended or modified on the terms therein without supervision or approval by the Bankruptcy Court and free of any restrictions of the Bankruptcy Code or Bankruptcy Rules, and any Reorganized Debtor may be disposed of, dissolved, wound down, or liquidated without supervision of the Bankruptcy Court and free of any restrictions of the Bankruptcy Code or Bankruptcy Rules.

3. <u>Vesting of Assets in Reorganized Debtors.</u>

Except as otherwise provided in the Plan, the Confirmation Order, or any agreement, instrument, or other document incorporated herein, or entered into in connection with or pursuant to, the Plan or the Plan Supplement, on the Effective Date (and subject in all respects to the terms of the Restructuring Steps Memorandum), all Reorganized Debtor Assets (as defined in the Restructuring Steps Memorandum) shall vest in each respective Reorganized Debtor free and clear of all Liens, Claims, charges, Causes of Action, or other encumbrances; *provided* that Retained Causes of Action, if any, shall be treated in accordance with <u>Article IV.L</u>. On and after the Effective Date, except as otherwise provided in the Plan, including <u>Article X</u> hereof, the Reorganized Debtors may operate their businesses and may use, acquire, or dispose of property, enter into transactions, agreements, understandings or arrangements, whether in or other than in the ordinary course of business, and execute, deliver, implement, and fully perform any and all obligations, instruments, documents, and papers or otherwise in connection with any of the foregoing, and compromise or settle any claims, Interests, or Causes of Action retained by them or arising after the Effective Date against them without supervision or approval by the Bankruptcy Court and free of any restrictions of the Bankruptcy Code or Bankruptcy Rules in all respects.

4. <u>The New Equity Interests.</u>

On the Effective Date, New Rite Aid, LLC is authorized to issue or cause to be issued and shall, as provided for in the Restructuring Steps Memorandum, issue the New Equity Interests on account of the McKesson Equity Distribution without further notice to or order of the Bankruptcy Court, act or action under applicable law, regulation, order, or rule, or the vote, consent, authorization, or approval of any Person. The New Equity Interests shall be issued and distributed free and clear of all Liens, Claims, and other Interests. All of the New Equity Interests issued pursuant to the Plan, as contemplated by the Restructuring Steps Memorandum, shall be duly authorized and validly issued and shall be full paid and non-assessable.

5. <u>Cash on Hand.</u>

Except as otherwise provided herein, the Debtors, Reorganized Debtors, or Liquidating Trust, as applicable, shall use Cash on hand in accordance with the Wind-Down Budget to fund distributions to certain Holders of Claims solely in accordance with the terms of the Plan.

6. <u>Creation of the Administrative / Priority Claims Reserve and the Wind-Down Reserve.</u>

On or before the Effective Date, the Debtors shall, with Cash on hand, fund each of the Administrative / Priority Claims Reserve and Wind-Down Reserve in accordance with the Wind-Down Budget and <u>Articles VIII.C</u> and <u>D</u> hereof.

*C.      Liquidating Trust & Wind-Down.*

1. <u>Creation of the Liquidating Trust; Transfer of Liquidating Trust Assets.</u>

Prior to the Effective Date in accordance with the Restructuring Steps Memorandum, the Liquidating Trust shall be created in accordance with the Liquidating Trust Agreement for the benefit of the Liquidating Trust Beneficiaries. Upon the execution of the Liquidating Trust Agreement and its effectiveness in accordance with its terms, the Liquidating Trustee shall be authorized to take all steps necessary to complete the formation of the

Liquidating Trust, to be administered by the Liquidating Trustee in accordance with the Liquidating Trust Agreement. The Liquidating Trust shall be a "liquidating trust" as that term is used under section 301.7701-4(d) of the Treasury Regulations.  The Liquidating Trust shall be established for the primary purposes of (a) liquidating the Liquidating Trust Assets transferred to the Liquidating Trust in accordance with this Plan and the Restructuring Steps Memorandum, (b) reconciling Claims asserted against the Debtors and the Wind-Down Debtors, and (c) distributing the proceeds of the Liquidating Trust Assets in accordance with this Plan, with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the purpose of the Liquidating Trust.  Upon the transfer of the Liquidating Trust Assets to the Liquidating Trust, the transferring Debtor, Wind-Down Debtor, or Reorganized Debtor, as applicable, will have no reversionary or further interest in or with respect to the assets of the Liquidating Trust.  To the extent beneficial interests in the Liquidating Trust are deemed to be "securities" as defined in section 2(a)(1) of the Securities Act, section 101 of the Bankruptcy Code, and applicable state securities laws, the Debtors intend that the exemption provisions of section 1145 of the Bankruptcy Code will apply to such beneficial interests. The reasonable costs and expenses of administering the Liquidating Trust shall be paid from the Wind-Down Reserve in accordance with the Wind-Down Budget.

In accordance with this Plan and the Restructuring Steps Memorandum, on or before the Effective Date, the Liquidating Trust Assets shall be irrevocably transferred and deemed to be transferred by the applicable Debtor, Reorganized Debtor, or Wind-Down Debtor, as applicable, free and clear of Claim, Liens, Interests, Encumbrances, and contractually imposed restrictions except as otherwise provided herein.  No other entity shall have any interest, legal, beneficial or otherwise, in the Liquidating Trust Assets upon the assignment and transfer of such assets to the Liquidating Trust except as set forth in the Liquidating Trust Agreement.

2.      Beneficiaries of the Liquidating Trust.

The beneficiaries of the Liquidating Trust (the "Liquidating Trust Beneficiaries") shall be the (a) with respect to distributions of Distributable Assets, Holders of DIP Claims and (b) solely with respect to amounts held in the Administrative / Priority Claims Reserve, Holders of all Allowed Other Priority Claims, Allowed Administrative Claims, Allowed Priority Tax Claims, Allowed Other Secured Claims, and Allowed Settled Priority Claims which are not paid in full on the Effective Date of the Plan in accordance with its terms.

3.      Powers of the Liquidating Trustee.

As of the Effective Date, the existing board of directors or managers, as applicable, of each of Wind-Down Debtor shall be dissolved without any further action required on the part of the Debtors or the Debtors' officers, directors, managers, shareholders, or members, and any remaining officers, directors, managers, or managing members of any Debtor shall be dismissed without any further action required on the part of any such Debtor, the equity Holders of the Debtors, the officers, directors, or managers, as applicable, of the Debtors, or the members of any Debtor.  The Liquidating Trustee shall be appointed as the sole manager, sole director, and sole officer of each Wind-Down Debtor, succeed to the powers of, and act for each Wind-Down Debtor in the same fiduciary capacity as, each of the Wind-Down Debtors' managers, directors, and officers, subject to the provisions hereof (and all certificates of formation, membership agreements, and related documents are deemed amended by the Plan to permit and authorize the same) and retain and have all the rights, powers, and duties necessary to carry out his or her responsibilities under this Plan in accordance with the Wind-Down and as otherwise provided in the Confirmation Order.

From and after the Effective Date and pursuant to section 1123(b)(3) of the Bankruptcy Code, the Liquidating Trustee shall be the sole representative of, and shall act for, the Wind-Down Debtors.  The Liquidating Trustee shall have the authority to, as set forth in Article VII hereof, (a) hold legal title to and sell, liquidate, or otherwise dispose of any and all of the Wind-Down Debtors' assets (including, for the avoidance of doubt, through the dissolution of any non-Debtor direct or indirect subsidiary of any Wind-Down Debtor) without any additional notice to or approval from the Bankruptcy Court; (b) effect the dissolution of any Wind-Down Debtor including as set forth in Article IV.C.5; (c) complete and file all final or otherwise required federal, state, and local tax returns required to be filed in a manner consistent with the Restructuring Steps Memorandum and pay taxes required to be paid for any of the Wind-Down Debtors, and pursuant to section 505(b) of the Bankruptcy Code, may request an expedited determination of any unpaid tax liability of any of the Wind-Down Debtors or their Estates for any tax incurred during the administration of such Wind-Down Debtor's Chapter 11 Case, as determined under applicable tax laws; (d) represent the interests of the Wind-Down Debtors before any taxing authority in all tax matters in a manner consistent with the

Restructuring Steps Memorandum, including any action, suit, proceeding, or audit; (e) pursue, compromise, or settle Retained Causes of Action which vest in the Wind-Down Debtors and become Liquidating Trust Assets in accordance with this Plan, the Restructuring Steps Memorandum, and the Schedule of Retained Causes of Action; (f) authorize and make, through the applicable Disbursing Agent, distributions to Liquidating Trust Beneficiaries in accordance with this Plan, the Confirmation Order, or the Liquidating Trust Agreement, and shall make distributions from the Professional Fee Escrow Account on account of Professional Fee Claims in accordance with this Plan; (g) make decisions, without further Bankruptcy Court approval but subject to the terms of this Plan and the Liquidating Trust Agreement, regarding the retention or engagement of professionals, employees and consultants by the Liquidating Trust and the Liquidating Trustee, and to pay the fees and charges incurred by the Liquidating Trustee on the Liquidating Trust's behalf on or after the Effective Date for fees and expenses for professionals (including those retained by the Liquidating Trustee), disbursements, expenses or related support services relating to the Liquidating Trust, in each case from the Wind-Down Reserve; (h) if any of the Liquidating Trust Assets are situated in any state or other jurisdiction in which the Liquidating Trustee is not qualified to act as trustee:  (i) to nominate and appoint a Person duly qualified to act as trustee in such state or jurisdiction and require from each such trustee such security as may be designated by the Liquidating Trustee in his or her sole discretion; (ii) confer upon such trustee all the rights, powers, privileges and duties of the Liquidating Trustee hereunder, subject to the conditions and limitations of the Liquidating Trust Agreement, the Plan, and the Confirmation Order, except as modified or limited by the Liquidating Trustee and except where the conditions and limitations may be modified by the laws of such state or other jurisdiction (in which case, the laws or the state or jurisdiction in which the trustee is acting shall prevail to the extent necessary); (iii) require such trustee to be answerable to the Liquidating Trustee for all monies, assets and other property that may be received in connection with the administration of all property; and (iv) remove such trustee, with or without cause, and appoint a successor trustee at any time by the execution by the Liquidating Trustee of a written instrument declaring such trustee removed from office, and specifying the effective date and time of removal.

The filing of the final monthly report (for the month in which the Effective Date occurs) and all subsequent quarterly reports shall be the responsibility of the Liquidating Trust on behalf of the Wind-Down Debtors.

4.    <u>Wind-Down Debtors.</u>

On and after the Effective Date, the Wind-Down Debtors shall continue in existence for purposes of facilitating the Liquidating Trustee's (a) resolving Disputed Claims, (b) making distributions on account of Allowed Claims as provided hereunder, (c) post-Effective Date funding the Administrative / Priority Claims Reserve and the Wind-Down Reserve in accordance with the Wind-Down Budget, (d) enforcing and prosecuting claims, interests, rights, and privileges under the Causes of Action in an efficacious manner and only to the extent the benefits of such enforcement or prosecution are reasonably believed to outweigh the costs associated therewith, (e) filing appropriate tax returns, (f) liquidating the Liquidating Trust Assets, and (g) otherwise administering the Plan in accordance with the Wind-Down Budget, as applicable.  The Liquidating Trustee shall be deemed to be substituted as the party-in-lieu of the Wind-Down Debtors in all matters, including (x) motions, contested matters, and adversary proceedings pending in the Bankruptcy Court and (y) all matters pending in any courts, tribunals, forums, or administrative proceedings outside of the Bankruptcy Court, in each case without the need or requirement for the Wind-Down Debtors to File motions or substitutions of parties or counsel in each such matter.

Subject to the terms of this Plan (including the Schedule of Retained Causes of Action) and the Confirmation Order, all of the Debtors' privileges (the "<u>Privileges</u>"), including, but not limited to, corporate privileges, confidential information, work product protections, attorney-client privileges, and other immunities or protections (the "<u>Transferred Privileges</u>"), shall be transferred, assigned and delivered to the Liquidating Trust or Reorganized Debtors, as applicable, in each case without waiver, limitation or release, and shall vest with the Liquidating Trust or Reorganized Debtors, as applicable, on the Effective Date and be jointly held by the Reorganized Debtors and the Liquidating Trust on and after the Effective Date; <i>provided</i>, <i>however</i>, that notwithstanding the foregoing, Transferred Privileges do not include Privileges relating in any way to any rights, claims, or Causes of Action released under the Plan.  The Liquidating Trust and Reorganized Debtors shall each hold and be the beneficiary of all Transferred Privileges and entitled to assert all Transferred Privileges.  No Privilege shall be waived by disclosures to the Liquidating Trustee of the Debtors' documents, information or communications subject to any privilege, protection or immunity or protections from disclosure jointly held by the Reorganized Debtors and the Liquidating Trust.

5.    Dissolution of the Wind-Down Debtors.

The Liquidating Trustee may cause the dissolution of any Wind-Down Debtor pursuant to Article VII.B of the Plan.

Upon (a) the Filing with the Bankruptcy Court by the Liquidating Trustee, with the consent of the DIP Agent, of a certification that all distributions have been made and that it has completed all its duties under the Plan and (b) entry of a final decree closing the last of the Chapter 11 Cases (the date on which the foregoing (a) and (b) have occurred, the "*Dissolution Date*"), any Wind-Down Debtors not dissolved as of such time shall be deemed to be dissolved without any further action by the Liquidating Trustee, including the filing of any documents with the secretary of state for the state in which the Debtors are formed or any other jurisdiction.

Notwithstanding the foregoing, the Liquidating Trustee shall retain the authority to take all necessary actions to dissolve any Wind-Down Debtor in, and withdraw any Wind-Down Debtor from, applicable states and provinces to the extent required by applicable law.  On and after the Effective Date, the filing by the Liquidating Trustee of any of the Wind-Down Debtors' certificate of dissolution shall be authorized and approved in all respects without further action under applicable law, regulation, order, or rule, including any action by the stockholders, members, board of directors, or board of managers of the Debtors or any of their Affiliates.

6.    Liquidating Trust Treatment.

The Liquidating Trust is intended to be a "liquidating trust" as that term is used under section 301.7701-4(d) of the Treasury Regulations.

Subject to any applicable law or definitive guidance from the IRS or a court of competent jurisdiction to the contrary (and except to the extent the Debtors determine otherwise in their discretion to treat all or any portion of the Liquidating Trust as a "qualified settlement fund," a "disputed ownership fund" and/or otherwise), the Debtors expect to treat the Liquidating Trust as a "liquidating trust" under section 301.7701-4(d) of the Treasury Regulations and a grantor trust under section 671 of the Tax Code, and the trustee of the Liquidating Trust will take a position on the Liquidating Trust's tax return accordingly.  For U.S. federal income tax purposes, the transfer of assets to the Liquidating Trust will be deemed to occur as (a) a first-step transfer of the Liquidating Trust Assets to the Liquidating Trust Beneficiaries, and (b) a second-step transfer by the Liquidating Trust Beneficiaries to the Liquidating Trust.

No request for a ruling from the IRS will be sought on the classification of the Liquidating Trust.  Accordingly, there can be no assurance that the IRS would not take a contrary position to the classification of the Liquidating Trust.  If the IRS were to successfully challenge the classification of the Liquidating Trust as a grantor trust, the federal income tax consequences to the Liquidating Trust and the Liquidating Trust Beneficiaries could vary from those discussed in the Plan (including the potential for an entity-level tax).  For example, the IRS could characterize the Liquidating Trust as a so-called "complex trust" subject to a separate entity-level tax on its earnings, except to the extent that such earnings are distributed during the taxable year.

As soon as possible after the Effective Date, the trustee(s) of the Liquidating Trust shall make a good faith valuation of the Liquidating Trust Assets.  This valuation will be made available from time to time, as relevant for tax reporting purposes.  Each of the Debtors, the Liquidating Trustee, and the Liquidating Trust Beneficiaries shall take consistent positions with respect to the valuation of the Liquidating Trust Assets, and such valuations shall be utilized for all U.S. federal income tax purposes.

Allocations of taxable income and loss of the Liquidating Trust among the Liquidating Trust Beneficiaries shall be determined, as closely as possible, by reference to the amount of distributions that would be received by each such beneficiary if the Liquidating Trust had sold all of the Liquidating Trust Assets at their tax book value and distributed the proceeds to the Liquidating Trust Beneficiaries, adjusted for prior taxable income and loss and taking into account all prior and concurrent distributions from the Liquidating Trust.  The tax book value of the Liquidating Trust Assets shall equal their fair market value on the date of the transfer of the Liquidating Trust Assets to the Liquidating Trust, adjusted in accordance with tax accounting principles prescribed by the Tax Code, applicable Treasury Regulations, and other applicable administrative and judicial authorities and pronouncements.

The Liquidating Trust shall in no event be dissolved later than five (5) years from the creation of such Liquidating Trust unless the Bankruptcy Court, upon motion within the six (6) month period prior to the fifth (5th) anniversary (or within the six (6) month period prior to the end of an extension period), determines that a fixed period extension (not to exceed five (5) years, together with any prior extensions, without a favorable private letter ruling from the IRS or an opinion of counsel satisfactory to the trustee(s) of the Liquidating Trust that any further extension would not adversely affect the status of the trust as a liquidating trust for U.S. federal income tax purposes) is necessary to facilitate or complete the recovery and liquidation of the Liquidating Trust Assets.

The Liquidating Trust will file annual information tax returns with the IRS as a grantor trust pursuant to section 1.671-4(a) of the Treasury Regulations that will include information concerning certain items relating to the holding or disposition (or deemed disposition) of the Liquidating Trust Assets (e.g., income, gain, loss, deduction and credit). Each Liquidating Trust beneficiary holding a beneficial interest in the Liquidating Trust will receive a copy of the information returns and must report on its federal income tax return its share of all such items. The information provided by the Liquidating Trust will pertain to Liquidating Trust beneficiaries who receive their interests in the Liquidating Trust in connection with the Plan.

7.  Disputed Ownership Fund Treatment.

To the extent the Debtors determine to treat the Liquidating Trust or a portion thereof as a "qualified settlement fund" under section 1.468B-1 of the Treasury Regulations or a disputed ownership fund under section 1.468B-9 of the Treasury Regulations, any appropriate elections with respect thereto shall be made and such treatment will also be applied to the extent possible for state and local tax purposes. Under such treatment, a separate federal income tax return may be filed with the IRS for any such account. Any taxes (including with respect to interest, if any, earned in the account) imposed on such account shall be paid out of the assets of the respective account (and reductions shall be made to amounts disbursed from the account to account for the need to pay such taxes).

D.  Release of Liens.

Except as otherwise provided herein or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the Debtors' Estates that have not been previously released shall be fully released, settled, and compromised, and the Holder of such mortgages, deeds of trust, Liens, pledges, or other security interest against any property of the Debtors' Estates shall be authorized to take such actions as may be reasonably requested by the Debtors to evidence such releases, at the sole expense of the Debtors or the Wind-Down Debtors, as applicable. Notwithstanding anything to the contrary in the Plan, solely with respect to the Wind-Down Debtors, the Liens securing the DIP Claims shall not be released and such Liens shall remain in full force and effect until the Dissolution Date.

E.  Cancellation of Existing Securities and Agreements.

On the Effective Date, except as otherwise specifically provided for in the Plan (including, for the avoidance of doubt, the foregoing Article IV.E: (a) the obligations under the DIP Documents, the Prepetition ABL Credit Agreement, the 1.5L Indenture, the 3L Indenture, and the McKesson Supply Documents, and any other certificate, Security, share, note, bond, indenture, purchase right, option, warrant, or other instrument or document directly or indirectly evidencing or creating any indebtedness or obligation of or ownership interest in the Debtors or giving rise to any Claim or Interest (except such certificates, notes, or other instruments or documents evidencing indebtedness or obligation of or ownership interest in the Debtors that are Reinstated pursuant to the Plan) shall be cancelled except as set forth herein, and the Reorganized Debtors and Wind-Down Debtors shall not have any continuing obligations thereunder; and (b) the obligations of the Debtors pursuant, relating, or pertaining to any agreements, indentures, certificates of designation, bylaws, or certificate or articles of incorporation or similar documents governing the shares, certificates, notes, bonds, indentures, purchase rights, options, warrants, or other instruments or documents evidencing or creating any indebtedness or obligation of or ownership interest in the Debtors (except such agreements, certificates, notes, or other instruments evidencing indebtedness or obligation of or ownership interest in the Debtors that are specifically Reinstated pursuant to the Plan) shall be released.

29

On or after the Effective Date, each Holder of a certificate or instrument evidencing a Claim that is discharged by the Plan shall be deemed to have surrendered such certificate or instrument in accordance with the applicable indenture(s) or credit agreement that governs the rights of such Holder of such Claim upon such Holder's (or its nominee's or designee's) receipt of the distributions to which it is entitled pursuant to the Plan. Such surrendered certificate or instrument shall be deemed cancelled as set forth in, and subject to the exceptions set forth in, this Article IV.E; *provided* that such cancellation shall not alter the obligations or rights of any non-Debtor third parties (other than the non-Debtor Affiliates) in respect of one another with respect to such certificate or instrument, including with respect to any indenture or agreement that governs the rights of the Holder of a Claim or Interest, which shall continue in effect for the purposes of allowing Holders to receive distributions under this Plan, charging Liens, priority of payment, and indemnification rights. If (a) the record Holder of a 1.5L Notes Claim or 3L Notes Claim is DTC or its nominee, the applicable trustee, or another securities depository or custodian thereof, and (b) the Holders of such 1.5L Notes Claims or 3L Notes Claims are represented by a global security held by or on behalf of DTC, the applicable trustee, or such other securities depository or custodian, then each such Holder of such 1.5L Notes Claim or 3L Notes Claim shall be deemed to have surrendered such Holder's note, debenture, or other evidence of indebtedness upon surrender of such global security by DTC, the applicable trustee, or such other securities depository or custodian thereof.

Notwithstanding the foregoing, (a) no Executory Contract or Unexpired Lease (i) that has been, or will be, assumed pursuant to section 365 of the Bankruptcy Code or (ii) relating to a Claim that was paid in full prior to the Effective Date, shall be terminated or cancelled on the Effective Date, and (b) the DIP Credit Agreement and Prepetition ABL Credit Agreement shall continue in effect solely for the purpose of (i) allowing Holders of the DIP Claims and Prepetition FILO Claims to receive the distributions provided for under the Plan, (ii) allowing the DIP Agent and Prepetition ABL Agent to receive or direct distributions from the Debtors or the Liquidating Trust and to make further distributions to the Holders of such Claims on account of such Claims, as set forth in Article VI.A of the Plan, (iii) preserving all rights, including rights of enforcement, of the DIP Agent and Prepetition ABL Agent to indemnification or contribution pursuant and subject to the terms of the Prepetition ABL Credit Agreement in respect of any claim or Cause of Action asserted against the DIP Agent or Prepetition ABL Agent, respectively, (iv) permitting the DIP Agent and Prepetition ABL Agent to appear in the Chapter 11 Cases or in any proceeding in the Bankruptcy Court, (v) preserving the Liens on Avoidance Actions securing the DIP Claims, and (vi) preserving any rights of the DIP Agent and the Prepetition ABL Agents to payment of fees, expenses, and indemnification obligations as against any money or property distributable to the Holders under the Prepetition ABL Credit Agreement or DIP Credit Agreement, as applicable.

The Prepetition ABL Agent shall be released from its duties and obligations arising under the Prepetition ABL Credit Agreement and shall have no further obligation or liability except as provided in the Plan and Confirmation Order, and after the performance by the Prepetition ABL Agent and their respective representatives and Professionals of any obligations and duties required under or related to the Plan or Confirmation Order, the Prepetition ABL Agent shall be relieved of and released from any obligations and duties arising thereunder.

Except as provided in this Plan or the Confirmation Order, on the Effective Date, the DIP Agent and its respective agents, successors, and assigns shall be automatically and fully released of all of their duties and obligations associated with the applicable DIP Documents. The commitments and obligations, if any, of the DIP Lenders to extend any further or future credit or financial accommodations to any of the Debtors, any of their respective subsidiaries, or any of their respective successors or assigns under the DIP Documents shall fully terminate and be of no further force or effect on the Effective Date.

F.    *Corporate Action; Restructuring Transactions.*

Upon the Effective Date, all actions contemplated under the Plan, regardless of whether taken before, on, or after the Effective Date, shall be deemed authorized and approved in all respects, including, as applicable: (a) creation of the Liquidating Trust and appointment of the Liquidating Trustee; (b) implementation of the Restructuring Transactions; (c) all other actions contemplated under the Plan (whether to occur before, on, or after the Effective Date), including the Restructuring Steps Memorandum. The abandonment of any Intercompany Interests which are to be abandoned pursuant to the Restructuring Steps Memorandum are accordingly deemed authorized and approved pursuant to this Plan and section 554 of the Bankruptcy Code, and, upon any such abandonment, the abandoning

entit(ies) shall automatically be deemed to have surrendered and relinquished all rights, title, and interest in such equity interests.

All matters provided for in the Plan or deemed necessary or desirable by the Debtors, before, on, or after the Effective Date involving the corporate structure of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and any corporate action required by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, in connection with the Plan or corporate structure of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall be deemed to have occurred and effective as of the Effective Date (or, to the extent such actions take place prior to the Effective Date, the date on which such actions occur in accordance with the Restructuring Steps Memorandum), without any requirement of further action by the security Holders, directors, managers, or officers of the Debtors or the Wind-Down Debtors.  Before, on, or after the Effective Date, the appropriate officers of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall be authorized to issue, execute, and deliver the agreements, documents, securities, and instruments contemplated under the Plan (or necessary or desirable to effect the transactions contemplated under the Plan) in the name of and on behalf of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, to the extent not previously authorized by the Bankruptcy Court.  The authorizations and approvals contemplated by this Article IV.F shall be effective notwithstanding any requirements under non-bankruptcy law.

G.    *McKesson Sale Transactions.*

Pursuant to sections 1123(a)(5)(D), 1141(c), and 1146 of the Bankruptcy Code, any transfers of property to McKesson (including indirectly on account of the McKesson Equity Distribution) pursuant to the Plan or Restructuring Steps Memorandum are approved and shall be consummated in accordance with the Restructuring Steps Memorandum, and shall be consummated free and clear of any Liens or encumbrances, including those securing the DIP Facility.

H.    *New Governance Documents.*

On the Effective Date, each Reorganized Debtor shall enter into and deliver the New Governance Documents to McKesson, and the New Governance Documents shall be deemed to be valid, binding, and enforceable in accordance with their terms, and each party, including McKesson, shall be bound thereby, in each case, and as applicable, without the need for execution by any party thereto other than the applicable Reorganized Debtor.

The New Governance Documents will prohibit the issuance of non-voting Equity Securities to the extent required by section 1123(a)(6) of the Bankruptcy Code.  After the Effective Date, the New Governance Documents may be amended or restated as permitted by such documents and the laws of their respective states, provinces, or countries of incorporation or organization.

I.    *Effectuating Documents; Further Transactions.*

On and after the Effective Date, the Reorganized Debtors or the Wind-Down Debtors, as applicable, may issue, execute, deliver, file, or record such contracts, instruments, releases, and other agreements or documents and take such actions as may be necessary or appropriate to effectuate, implement, and further evidence the terms and conditions of the Plan, the Restructuring Transactions, and the instruments issued pursuant to the Plan in the name of and on behalf of the Reorganized Debtors or the Wind-Down Debtors, as applicable, without the need for any approvals, authorization, or consents except for those expressly required pursuant to the Plan.

J.    *Section 1146 Exemption.*

To the fullest extent permitted by section 1146(a) of the Bankruptcy Code and applicable law, any transfers (whether from a Debtor to any Reorganized Debtor, a Debtor to the Wind-Down Debtor, or from the Wind-Down Debtor to the Liquidating Trust or to any other Person) of property under the Plan or pursuant to (a) the issuance, distribution, transfer, or exchange of any debt, Equity Security, or other interest in the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, (b) the Restructuring Transactions, (c) the creation, modification, consolidation, termination, refinancing, and/or recording of any mortgage, deed of trust, or other security interest, or the securing of

additional indebtedness by such or other means, (d) the making, assignment, or recording of any lease or sublease, or (e) the making, delivery, or recording of any deed or other instrument of transfer under, in furtherance of, or in connection with, the Plan, including any deeds, bills of sale, assignments, or other instrument of transfer executed in connection with any transaction arising out of, contemplated by, or in any way related to the Plan (including any Restructuring Transaction), shall not be subject to any document recording tax, stamp tax, conveyance fee, intangibles or similar tax, mortgage tax, stamp act, real estate transfer tax, mortgage recording tax, Uniform Commercial Code filing or recording fee, regulatory filing or recording fee, or other similar tax or governmental assessment, and upon entry of the Confirmation Order, the appropriate state or local governmental officials or agents shall forgo the collection of any such tax or governmental assessment and accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax, recordation fee, or governmental assessment. All filing or recording officers (or any other Person with authority over any of the foregoing), wherever located and by whomever appointed, shall comply with the requirements of section 1146(c) of the Bankruptcy Code, shall forgo the collection of any such tax or governmental assessment, and shall accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment.

K.    *Exemption from Securities Act Registration.*

No registration statement will be filed under the Securities Act, or pursuant to any state securities laws, with respect to the offer and distribution of securities under the Plan. In accordance with the Restructuring Steps Memorandum, the Wind-Down Debtors shall issue equity to the Liquidating Trust evidencing the Liquidating Trust's ownership of the Wind-Down Debtors (the "Wind-Down Equity"). The Liquidating Trust shall issue interests in the Liquidating Trust to the Liquidating Trust Beneficiaries. In accordance with the Restructuring Steps Memorandum, New Rite Aid, LLC shall issue the New Equity Interests on account of the McKesson Equity Distribution.

The issuance and distribution of the Wind-Down Equity under the Plan shall be exempt from the registration requirements of section 5 of the Securities Act and any other applicable U.S. state or local law requiring registration prior to the offering, issuance, distribution, or sale of securities pursuant to Section 4(a)(2) of the Securities Act and/or Regulation D promulgated thereunder, and similar state securities law provisions. Any such Wind-Down Equity will be "restricted securities" as defined in Rule 144(a)(3) under the Securities Act, subject to resale restrictions, and may be resold, exchanged, assigned or otherwise transferred only pursuant to registration or an applicable exemption from registration under the Securities Act and other applicable law.

The issuance and distribution of the New Equity Interests under the Plan shall be exempt from the registration requirements of section 5 of the Securities Act and any other applicable U.S. state or local law requiring registration prior to the offering, issuance, distribution, or sale of securities pursuant to section 1145 of the Bankruptcy Code. Thus, the New Equity Interests to be issued under the Plan (a) would not be a "restricted security" as defined in Rule 144(a)(3) under the Securities Act, and (b) would be freely tradable and transferable by any initial recipient thereof that (i) is not an "Affiliate" of the Debtors as defined in Rule 144(a)(1) under the Securities Act, (ii) has not been such an "Affiliate" within 90 days of such transfer, and (iii) is not an entity that is an "underwriter" as defined in subsection (b) of Section 1145 of the Bankruptcy Code. The rights of holders of New Equity Interests, including the right to transfer such interests, will also be subject to any restrictions in the New Governance Documents, to the extent applicable.

To the extent that section 1145 of the Bankruptcy Code is inapplicable, the offering, issuance, exchange, or distribution of the New Equity Interests pursuant to the Plan, is or shall be conducted in a manner that is exempt from the registration requirements of section 5 of the Securities Act and applicable state and local securities laws, pursuant to section 4(a)(2) of the Securities Act and/or the regulations promulgated thereunder (including Regulation D), Regulation S under the Securities Act and/or another available exemption from registration under section 5 of the Securities Act. To the extent the New Equity Interests is issued in reliance on section 4(a)(2) of the Securities Act or Regulation D thereunder or Regulation S under the Securities Act, each will be "restricted securities" subject to resale restrictions and may be resold, exchanged, assigned or otherwise transferred only pursuant to registration, or an applicable exemption from registration under the Securities Act and other applicable law. In that regard, each recipient shall be required to make customary representations to the Debtors including that each is an "accredited investor" (within the meaning of Rule 501(a) of the Securities Act) or a qualified institutional buyer (as defined under Rule 144A promulgated under the Securities Act).

The Liquidating Trust Beneficiaries' interests in the Liquidating Trust shall not be deemed to be "securities" as defined in section 2(a)(1) of the Securities Act, section 101 of the Bankruptcy Code, and applicable state securities laws. Such interests shall be uncertificated and not be transferrable (except to the extent expressly provided otherwise in the Liquidating Trust Agreement) and shall not have consent or voting rights or otherwise confer on the holders thereof any rights similar to the rights of stockholders of a corporation in respect of actions to be taken by Liquidating Trustee in connection with Liquidating Trust (except to the extent expressly provided otherwise in the Liquidating Trust Agreement). To the extent that the Liquidating Trust Beneficiaries' interests in the Liquidating Trust are deemed to be "securities", the issuance and distribution of such interests under the Plan is exempt from the registration requirements of section 5 of the Securities Act and applicable state and local securities law by section 1145 of the Bankruptcy Code. To the extent any "offer or sale" of the interests in the Liquidating Trust may be deemed to have occurred, such offer or sale is under the Plan and in exchange for Claims against one or more of the Debtors, or principally in exchange for such Claims and partly for cash or property, within the meaning of section 1145(a)(1) of the Bankruptcy Code.

The Wind-Down Debtors, Reorganized Debtors, and Liquidating Trust, as applicable, need not provide any further evidence other than the Plan or the Confirmation Order with respect to the treatment of the Wind-Down Equity, the New Equity Interests or interests in the Liquidating Trust, if any, under applicable securities laws.

      L.     *Preservation of Causes of Action.*

In accordance with section 1123(b) of the Bankruptcy Code, but subject in all respects to <u>Article X</u> hereof, the Debtors and, on and after the Effective Date, the Reorganized Debtors and Liquidating Trust (as representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code) shall retain and may enforce all rights to commence and pursue, as appropriate, any and all Retained Causes of Action allocated to them in the Schedule of Retained Causes of Action, whether arising before or after the Petition Date and notwithstanding the rejection of any Executory Contract or Unexpired Lease during the Chapter 11 Cases or pursuant to the Plan, other than Causes of Action exculpated or released (including, without limitation, by the Debtors) pursuant to the releases and exculpations contained in this Plan, including, without limitation, <u>Article X</u> hereof; *provided* that no claim or Cause of Action against any Released Party shall be a Retained Cause of Action unless any such claim or Cause of Action is included in the Schedule of Retained Causes of Action, and any such claims or Causes of Action against any Released Party not included in the Schedule of Retained Causes of Action shall be deemed released and waived by the Debtors, the Reorganized Debtors, Wind-Down Debtors, and Liquidating Trust as of the Effective Date.

Retained Causes of Action shall vest in either the Wind-Down Debtors (and thereafter constitute Liquidating Trust Assets) or Reorganized Debtors as specified in the Schedule of Retained Causes of Action. Any Retained Causes of Action that vest in the Wind-Down Debtors and become Liquidating Trust Assets in accordance with this Plan and the Restructuring Steps Memorandum, and any proceeds thereof, shall be Distributable Assets.

Notwithstanding anything to the contrary contained in this Plan, on the Effective Date and in accordance with paragraph 7(a) of the Final Financing Order, all Avoidance Actions for payments made by the Debtors under $500,000 (other than payments below $500,000 made to a party that also received at least one payment equal or exceeding $500,000) (a) shall not be Retained Causes of Action, (b) shall be deemed settled, waived, discharged, and/or released by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors and any successor in interest to any such Party as of the Effective Date, notwithstanding anything in the Schedules, if any, or a Proof of Claim to the contrary, and (c) shall not and cannot be offered, sold, resold, pledged, delivered, allotted or otherwise transferred to or vested in any party or Entity pursuant to this Plan or otherwise.

      M.     *Private Company.*

The Reorganized Debtors shall not have any class of Equity Securities listed on a national securities exchange and shall make commercially reasonable efforts to take the steps necessary to be a private company without Securities Act or Exchange Act reporting obligations upon emergence or as soon as reasonably practicable thereafter in accordance with and to the extent permitted by the Securities Act and the Exchange Act.

# ARTICLE V
## TREATMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

A.        *Assumption and Rejection of Executory Contracts and Unexpired Leases.*

On the Effective Date, except as otherwise provided herein, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected (including any Executory Contract or Unexpired Lease entered into after the Petition Date) shall be deemed automatically rejected by the applicable Debtor, unless otherwise agreed by the applicable counterpary, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those that:  (a) are specifically described in the Plan as to be assumed in connection with Confirmation of the Plan, or are identified on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) have been previously assumed or rejected by the Debtors pursuant to any Bankruptcy Court order; (c) are the subject of a Filed motion to assume, assume and assign, or reject such Executory Contract or Unexpired Lease (or of a Filed objection with respect thereto) that is pending on the Confirmation Date; (d) are to be assumed and assigned by the Debtors, as applicable, including through a Sale Order in connection with any sale transaction; (e) are a contract, release, or other agreement or document entered into in connection with the Plan; or (f) are an Insurance Policy; *provided* that no Insurance Policy (including the D&O Liability Insurance Policies) or obligations related thereto will be or will be deemed to have been assumed by any of the Reorganized Debtors, and no Indemnification Provision shall be assumed by any Reorganized Debtor or Wind-Down Debtor as set forth in <u>Article V.F</u> hereof. Notwithstanding the foregoing, by consent of McKesson and the Debtors, the deadline for assumption or rejection of the McKesson Supply Documents shall be extended through fifteen (15) Business Days after the earliest of (1) termination of the McKesson Inventory Sale Agreement in accordance with its terms, (2) if the Inmar Outside Date occurs prior to occurrence of the Inmar Closing, the expiration of the Initial Inmar Credit Payment Period (as defined in the McKesson Inventory Sale Agreement), and (3) if the Inmar Closing occurs, expiration of the Subsequent Inmar Credit Payment Period (as defined in the McKesson Inventory Sale Agreement).

To the extent any provision of the Bankruptcy Code or the Bankruptcy Rules requires the Debtors to assume or reject an Executory Contract or Unexpired Lease by a deadline, including section 365(d) of the Bankruptcy Code, such requirement shall be satisfied if the Debtors make an election, either through the Filing of a motion or identification in the Plan Supplement or similar schedule in connection with a Sale Order, to assume or reject such Executory Contract or Unexpired Lease prior to the applicable deadline, regardless of whether or not the Bankruptcy Court has actually ruled on such proposed assumption or rejection prior to such deadline.

Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving, subject to and upon the occurrence of the Effective Date, (a) the assumptions and assumptions and assignments of the Executory Contracts and Unexpired Leases as set forth in the Plan or the Schedule of Assumed Executory Contracts and Unexpired Leases and (b) the rejections of any such agreements not assumed or assumed and assigned pursuant to this Plan, in each case pursuant to sections 365 and 1123 of the Bankruptcy Code.  Except as otherwise specifically set forth herein or in the Confirmation Order or any Sale Order, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Notwithstanding anything herein to the contrary, with respect to any Unexpired Lease that is not assumed on the Effective Date pursuant to this <u>Article V.A</u>, the effective date of rejection of such Unexpired Leases shall be the later of:  (a) the Effective Date, and (b) the date upon which the Debtors or the Wind-Down Debtors, as applicable, notify the landlord in writing (e-mail being sufficient) that they have surrendered the premises to the landlord and returned the keys, key codes, or security codes, as applicable; *provided* that on the date the Debtors or the Wind-Down Debtors surrender the premises as set forth in the foregoing proviso (b), all property remaining in the premises will be deemed abandoned free and clear of any interests, Liens, Claims, and encumbrances and landlords may dispose of such property without further notice or court order, unless otherwise agreed by the applicable lessor or pursuant to an order of the Bankruptcy Court.  The Debtors shall provide each counterparty to an Unexpired Lease which is not assumed pursuant to this Plan with a notice (which notice may, for the avoidance of doubt, be included in the notice such party receives with respect to the filing of the Plan Supplement).

Notwithstanding anything to the contrary in the Plan or the Confirmation Order, the rights of counterparties to Unexpired Leases of nonresidential real property to object to the continued possession of such leased property, including the ability to conduct "going-out-of-business" sales on the properties, or failure to comply with any other lease terms or obligations, including payment of rents and charges and insurance obligations, in each case related to

such Unexpired Lease following entry of the Confirmation Order are expressly preserved, and the rights of such counterparties to request such objection be heard on shortened notice are preserved.

Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall revest in, and be fully enforceable by the applicable Reorganized Debtor or Wind-Down Debtor (as indicated on the Schedule of Assumed Executory Contracts and Unexpired Leases) in accordance with its terms, except as such terms may have been modified by agreement of the parties thereto. Notwithstanding anything to the contrary to the Plan or the Confirmation Order, the Debtors may amend or otherwise modify the Schedule of Assumed Executory Contracts and Unexpired Leases prior to the Effective Date to (a) designate an Executory Contract previously included on the Schedule of Assumed Executory Contracts and Unexpired Leases for assumption and assignment or (b) remove any Executory Contract or Unexpired Lease. Any motions to assume Executory Contracts or Unexpired Leases pending on the Confirmation Date shall be subject to a Final Order on or after the Confirmation Date but may be withdrawn, settled, or otherwise prosecuted by the applicable Debtor, Reorganized Debtor, or Wind-Down Debtor, as applicable.

To the maximum extent permitted by law, the transactions contemplated by the Plan shall not constitute a "change of control" or "assignment" (or terms with similar effect) under any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan, or any other transaction, event, or matter that would (a) result in a violation, breach, or default under such Executory Contract or Unexpired Lease, (b) increase, accelerate, or otherwise alter any obligations, rights, or liabilities of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors under such Executory Contract or Unexpired Lease, or (c) result in the creation or imposition of a Lien upon any property or asset of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors pursuant to the applicable Executory Contract or Unexpired Lease. To the extent any provision in any such Executory Contract or Unexpired Lease restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the transactions contemplated by the Plan, the transactions contemplated by the Plan shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto, and any consent or advance notice required under such Executory Contract or Unexpired Lease in connection with assumption thereof shall be deemed satisfied by Confirmation.

Notwithstanding anything to the contrary in the Plan, after the Confirmation Date, an Unexpired Lease on the Schedule of Assumed Executory Contracts and Unexpired Leases as of the Confirmation Date may not be rejected by the applicable Debtor(s), other than as provided for in the Plan, unless the applicable lessor has (x) consented to such rejection, (y) objected to the assumption of such Unexpired Lease and such objection remains outstanding, or (z) consented to an extension of the time period in which the applicable Debtor(s) must assume or reject such Unexpired Lease pursuant to section 365(d)(4) of the Bankruptcy Code, as extended pursuant to any Bankruptcy Court order (and as further extended with the applicable lessor's consent, the "*Deferred Deadline*"), in which case for purposes of clause (z) the applicable Debtor(s) shall have until the Deferred Deadline to assume or reject such Unexpired Lease, subject to the applicable lessor's right to object to such assumption or rejection. For any Unexpired Lease assumed pursuant to this paragraph, all Cure Costs shall be paid on the Effective Date or as soon as reasonably practicable thereafter, unless subject to a dispute with respect to Cure Cost, such dispute shall be addressed in accordance with Article V.C.

The Schedule of Assumed Executory Contracts and Unexpired Leases shall, with respect to the contracts and leases to be assumed by the Reorganized Debtors, be acceptable to McKesson in its sole discretion.

B.      *Claims Based on Rejection of Executory Contracts or Unexpired Leases.*

Unless otherwise provided by a Final Order of the Bankruptcy Court, all Proofs of Claim with respect to Claims arising from the rejection of Executory Contracts or Unexpired Leases for any Claims which would be subject to the Claims Bar Date pursuant to the Plan or the Confirmation Order, if any, must be Filed with the Bankruptcy Court within 30 days after the earliest of (a) the date of entry of an order of the Bankruptcy Court (including the Confirmation Order) approving such rejection, (b) the effective date of such rejection, or (c) the Effective Date. **Any such Claims arising from the rejection of an Executory Contract or Unexpired Lease that are not Filed within such time shall be barred from asserting such Claims against the Debtors and/or receiving distributions on account of such Claims in these Chapter 11 Cases. The Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall be authorized to update the Claims Register to remove any Claims not timely filed;**

*provided* that the Debtors will provide notice to such claimant at the address or email address on the Proof of Claim, to the extent such information is provided, informing such claimant that its Claim will be removed from the Claims Register as a result of being untimely filed. All Allowed Claims arising from the rejection of the Debtors' prepetition Executory Contracts or Unexpired Leases shall be classified as General Unsecured Claims and shall be treated in accordance with Article III.B and may be objected to in accordance with the provisions of Article IX of the Plan and the applicable provisions of the Bankruptcy Code and Bankruptcy Rules. Pursuant to Article III.B General Unsecured Claims shall not receive any recovery pursuant to the Plan, are not subject to the Claims Bar Date, and no Proofs of Claim with respect to such Claims must be Filed.

For the avoidance of doubt, unless otherwise agreed, any property remaining on the premises subject to a rejected Unexpired Lease shall be deemed abandoned by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, as of the effective date of the rejection, and the counterparty to such Unexpired Lease shall be authorized to (a) use or dispose of any property left on the premises in its sole and absolute discretion without notice or liability to the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, or any third party, and (b) shall be authorized to assert a Claim for any and all damages arising from the abandonment of such property by filing a Claim in accordance with this Article V.B, which Claims, if any, shall be treated as General Unsecured Claims.

     *C.     Cure of Defaults for Assumed Executory Contracts and Unexpired Leases.*

On the Effective Date or as soon as reasonably practicable thereafter, the Debtors, the Wind-Down Debtors, or, solely with respect to any Executory Contracts or Unexpired Leases to be assumed by, or assumed and assigned to, any Reorganized Debtor, the Reorganized Debtors, as applicable, shall, in accordance with the Schedule of Assumed Executory Contracts and Unexpired Leases and the Wind-Down Budget, pay all Cure Costs relating to Executory Contracts and Unexpired Leases that are being assumed under the Plan, if any, on such terms as the parties to such Executory Contracts or Unexpired Leases may agree; *provided* that, if a dispute regarding assumption or Cure Cost is unresolved as of the Effective Date, then payment of the applicable Cure Cost shall occur as soon as reasonably practicable after such dispute is resolved. Any Cure Cost shall be deemed fully satisfied, released, and discharged upon payment of the Cure Cost.

Unless (a) otherwise agreed in writing by the parties to the applicable Executory Contract or Unexpired Lease or (b) an earlier deadline has been set with respect to such objection by a Final Order (including, without limitation, the Bidding Procedures Order or any Sale Order, in which case the deadlines set forth in such orders with respect to the applicable Executory Contract or Unexpired Lease shall control), any objection by a counterparty to an Executory Contract or Unexpired Lease to be assumed pursuant to this Plan to the applicable proposed assumption or related Cure Cost must be Filed, served, and actually received by counsel to the Debtors by no later than 14 days after the service of notice of assumption on affected counterparties (which notice may, for the avoidance of doubt, be included in the notice such party receives with respect to the filing of the Plan Supplement). **Any counterparty to an Executory Contract or Unexpired Lease that fails to timely object to the proposed assumption or assumption and assignment, as applicable, of any Executory Contract or Unexpired Lease will be deemed to have consented to such assumption or assumption and assignment and any untimely request for an additional or different Cure Cost shall be Disallowed and forever barred, estopped, and enjoined from assertion, and shall not be enforceable against any of the Debtors without the need for any objection by the applicable Reorganized Debtors or the Wind-Down Debtors, as applicable, or any other party in interest or any further notice to or action, order, or approval of the Bankruptcy Court.**

Except as otherwise set forth in any applicable Sale Order, if there is any dispute regarding any Cure Costs, the ability of the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or any assignee to provide "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code, or any other matter pertaining to assumption or assumption and assignment, then payment of any Cure Costs shall occur as soon as reasonably practicable after (a) entry of a Final Order resolving such dispute, approving such assumption (and, if applicable, assignment) or (b) as may be agreed upon by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, and the counterparty to the Executory Contract or Unexpired Lease. Any such disputes shall be scheduled for hearing upon request of the affected counterparty or the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, at the earliest convenience of the Court; *provided* that no hearing will be scheduled on less than 10 days' notice to the affected counterparty, and the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable. The Debtors, the Reorganized Debtors, and the Wind-Down Debtors, as applicable, may

reconcile and settle in the ordinary course of the Debtors' business any dispute (following a timely Filed objection) regarding any Cure Cost or any other matter pertaining to assumption without any further notice to or action, order, or approval of the Bankruptcy Court.  The Debtors may, at any time prior to the resolution of any such objection regarding Cure Costs or the ability of the Debtors, the Reorganized Debtors, or the Wind-Down Debtors to provide "adequate assurance," remove the applicable Executory Contract or Unexpired Lease from the Schedule of Assumed Executory Contracts and Unexpired Leases, and the effective date of the rejection of any such Executory Contract or Unexpired Lease and deadline for Filing any Proof of Claim arising therefrom, if any, shall be determined in accordance with Article V.A upon the Debtors' service of notice to the counterparty as required thereunder.

If the Bankruptcy Court determines that the Allowed Cure Cost with respect to any Executory Contract or Unexpired Lease is greater than the amount set forth in the Schedule of Assumed Executory Contracts and Unexpired Leases (such greater amount, the "Court-Ordered Cure Cost"), the Debtors shall have the right to (a) satisfy the Court-Ordered Cure Cost as soon as reasonably practicable thereafter and assume such Executory Contract or Unexpired Lease in accordance with the terms herein or, (b) within 14 days of such determination, remove such Executory Contract or Unexpired Lease from the Schedule of Assumed Executory Contracts and Unexpired Leases, in which case such Executory Contract or Unexpired Lease will be deemed rejected on the later of (i) the date of entry of the Court-Ordered Cure Cost and, (ii) solely with respect to Unexpired Leases, the date upon which the Debtors notify the landlord in writing (email being sufficient) that they have surrendered the premises to the landlord and returned the keys, key codes, or security codes, as applicable, and in the case of rejection of an Unexpired Lease pursuant to the preceding clause (ii), the Debtors shall, pursuant to section 365(d)(4) of the Bankruptcy Code, immediately surrender the related premises to the lessor unless otherwise agreed with the applicable lessor or ordered by the Court, subject to the applicable counterparty's right to object to such rejection; *provided* that, after the deadline to assume an Executory Contract or Unexpired Lease set forth in section 365(d) of the Bankruptcy Code, as extended pursuant to any Bankruptcy Court order, an Executory Contract or Unexpired Lease may only be removed from the Schedule of Assumed Executory Contracts and Unexpired Leases if (a) the applicable counterparty consents to such rejection, (b) the applicable counterparty objected to the assumption or cure of such Executory Contract or Unexpired Lease and such objection remains outstanding, or (c) the court orders a Court-Ordered Cure Cost.  Notwithstanding anything to the contrary herein, the Debtors, Reorganized Debtors, the Wind-Down Debtors, and the applicable counterparty shall be entitled to the full benefits of the Executory Contract or Unexpired Lease (including without limitation, any license thereunder) pending the resolution of any Cure Cost dispute.

D.      *Preexisting Obligations to the Debtors Under Executory Contracts and Unexpired Leases.*

Rejection of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise shall not constitute a termination of preexisting obligations owed to the Debtors under such Executory Contracts or Unexpired Leases.  In particular, notwithstanding any non-bankruptcy law to the contrary, the Debtors (for themselves and for their successors) expressly reserve and do not waive any right to receive, or any continuing obligation of a counterparty to provide, warranties or continued maintenance obligations on goods previously purchased by the Debtors contracting from non-Debtor counterparties to rejected Executory Contracts or Unexpired Leases.

E.      *Insurance Policies.*

Notwithstanding anything to the contrary in the Plan, the Plan Supplement or the Confirmation Order:

The Debtors' Insurance Policies and any agreements, documents, or instruments relating thereto shall be treated as Executory Contracts under the Plan and, unless otherwise provided in the Plan, on the Effective Date, (a) the Wind-Down Debtors shall be deemed to have assumed such Insurance Policies and any agreements, documents, and instruments relating to coverage of all insured Claims under such Insurance Policies, and (b) such Insurance Policies and any agreements, documents, or instruments relating thereto, shall vest, unaltered in their entirety, in the Wind-Down Debtors.  For the avoidance of doubt, no Insurance Policy (including the D&O Liability Insurance Policies), Indemnification Provisions, or obligations related thereto will be or will be deemed to be assumed by any of the Reorganized Debtors.  Nothing in the Plan shall affect, impair or prejudice the rights of the insurance carriers, insureds, Debtors, Wind-Down Debtors, or Liquidating Trustee, under the Insurance Policies in any manner, and such insurance carriers, insureds, Debtors, Wind-Down Debtors, or Liquidating Trustee, in each case as applicable, shall retain all rights and defenses under such Insurance Policies, and such Insurance Policies shall apply to, and be enforceable by

and against, the insurance carriers, insureds, Debtors, Wind-Down Debtors, or Liquidating Trustee, in the same manner and according to the same terms and practices applicable to the Debtors as existed prior to the Effective Date.

Nothing in the Plan, the Plan Supplement or the Confirmation Order shall terminate or otherwise reduce the coverage available to any beneficiary or "insured" under any D&O Liability Insurance Policies. After the Effective Date all directors, officers, managers, authorized agents or employees of the Debtors (or their Affiliates) who served in such capacity at any time prior to the Effective Date shall be entitled to the full benefits of any applicable D&O Liability Insurance Policies for the full term of such policies, including but not limited to any extension of coverage after the end of such policy period if any extended reporting period has been purchased, in accordance with the terms thereof.

On or after the Confirmation Date, the Debtors, Wind-Down Debtors, and Reorganized Debtors shall not take any action to terminate or otherwise reduce the coverage under any D&O Liability Insurance Policies (including any "tail policy") in effect prior to the Effective Date, and any directors and officers of the Debtors who served in such capacity at any time before or after the Effective Date shall be entitled to the full benefits of any such D&O Liability Insurance Policies (including any "tail policy") for the full term of such policy regardless of whether such directors and/or officers remain in such positions before or after the Effective Date. Each of the Debtors' D&O Liability Insurance Policies will be assumed and retained in accordance with the first paragraph of this Article V.E. Each of the Debtors' D&O Liability Insurance Policies (including any "tail policy") shall remain in full force and effect for their entire term and shall not be cancelled, impaired, or otherwise modified (notwithstanding, for the avoidance of doubt, the dissolution of any Debtor, Wind-Down Debtor, or the Liquidating Trust, if any).

F.      *Indemnification Provisions.*

Other than as provided for in executory contracts expressly assumed in connection with the assumption of executory contracts and unexpired leases under this Plan, no Reorganized Debtor or Wind-Down Debtor shall assume any indemnification obligations of the Debtors, including pursuant to the by-laws, certificates of incorporation or formation, limited liability company agreements, other organizational documents, board resolutions, indemnification agreements, or employment contracts of the Debtors for current and former directors, officers, managers, employees, attorneys, accountants, investment bankers, and other professionals of the Debtors, as applicable. The organizational documents of the Reorganized Debtors may be amended on and after the Effective Date to provide indemnification, exculpation, and other similar protections only to the Reorganized Debtors' officers and directors for acts on or after the Effective Date.

G.      *Employee and Retiree Benefits.*

Pursuant to section 1129(a)(13) of the Bankruptcy Code, from and after the Effective Date, all retiree benefits (as such term is defined in section 1114 of the Bankruptcy Code), if any, shall continue to be available to the beneficiaries thereof in accordance with section 1129(a)(13) of the Bankruptcy Code (except as otherwise agreed between the Debtors and applicable recipient of such benefits) and the cost of such coverage or benefits, as applicable, shall be paid by the Wind-Down Debtors in accordance with the Wind-Down Budget.

On or before the Effective Date, the Debtors are authorized to, and shall, create a new Entity (or repurpose an existing entity) to serve as sponsor of the Rite Aid 401(k) Plan, and cause the transfer of the sponsorship of the Rite Aid 401(k) Plan to such entity for such purpose (such entity, the "*Rite Aid Plan Sponsor Entity*"). The acts of the directors, officers, and agents of the Rite Aid Plan Sponsor Entity shall be in furtherance of the Plan.

H.      *Collective Bargaining Agreements*

Each of the collective bargaining agreements between any Debtor and a labor union, as set forth in the Confirmation Order, other than the Local 1776 Agreement with Rite Aid of New Jersey, Inc. (but including the Local 1776 Agreement with Rite Aid of Pennsylvania, LLC) has terminated or will terminate pursuant to its terms or by agreement between the applicable Debtor(s) and labor union no later than the Confirmation Date. The Local 1776 Agreement with Rite Aid of New Jersey, Inc. (but not with Rite Aid of Pennsylvania, LLC) will be assumed as of the

Effective Date to the extent listed on the Schedule of Assumed Executory Contracts and Unexpired Leases in accordance with Article V hereof.

I.    *Modifications, Amendments, Supplements, Restatements, or Other Agreements.*

Unless otherwise provided in the Plan or a Sale Order, each assumed or assumed and assigned Executory Contract or Unexpired Lease shall include all modifications, amendments, supplements, restatements, or other agreements that in any manner affect such Executory Contract or Unexpired Lease, and all Executory Contracts and Unexpired Leases related thereto, if any, including easements, reciprocal easement agreements, construction operating and reciprocal easement agreements, operating or redevelopment agreements, covenants, licenses, permits, rights, privileges, immunities, options, rights of first refusal, and any other interests, unless any of the foregoing agreements has been previously rejected or repudiated or is rejected or repudiated under the Plan.

Modifications, amendments, supplements, and restatements to prepetition Executory Contracts and Unexpired Leases that have been executed by the Debtors during the Chapter 11 Cases shall not be deemed to alter the prepetition nature of the Executory Contract or Unexpired Lease, or the validity, priority, or amount of any Claims that may arise in connection therewith.

J.    *Reservation of Rights.*

Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on the Schedule of Assumed Executory Contracts and Unexpired Leases, nor anything contained in the Plan or the Plan Supplement, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any of the Debtors has any liability thereunder. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors or the Reorganized Debtors or the Wind-Down Debtors, as applicable, shall have 45 days following entry of a Final Order resolving such dispute to alter its treatment of such contract or lease under the Plan or a Sale Order.

K.    *Nonoccurrence of Effective Date.*

In the event that the Effective Date does not occur, the Bankruptcy Court shall retain jurisdiction with respect to any request to extend the deadline for assuming or rejecting Unexpired Leases pursuant to section 365(d)(4)(B)(ii) of the Bankruptcy Code.

## ARTICLE VI
## PROVISIONS GOVERNING DISTRIBUTIONS

A.    *Timing and Calculation of Amounts to Be Distributed.*

Unless otherwise provided in the Plan (including this Article VI), on the Effective Date or as soon as reasonably practicable thereafter, each Holder of an Allowed Claim or Interest shall receive the full amount of the distributions that the Plan provides for Allowed Claims in the applicable Class. Distributions of Liquidating Trust Assets (including Distributable Assets and distributions from the Administrative / Priority Claims Reserve) shall be made at such times as provided for under this Plan and in accordance with the Wind-Down Budget. In the event that any payment or act under the Plan is required to be made or performed on a date that is not a Business Day, then the making of such payment or the performance of such act may be completed on the next succeeding Business Day, but shall be deemed to have been completed as of the required date. If and to the extent that there are Disputed Claims which would, if Allowed, be entitled to distributions under this Plan, distributions on account of any such Disputed Claims, if any, shall be made pursuant to the provisions set forth in Article IX hereof. Except as otherwise provided in the Plan, Holders of Claims or Interests shall not be entitled to interest, dividends, or accruals on the distributions provided for in the Plan, regardless of whether such distributions are delivered on or at any time after the Effective Date.

B.      *Distributions on Account of Obligations of Multiple Debtors.*

For all purposes associated with distributions under the Plan, all guarantees by any Debtor of the obligations of any other Debtor, as well as any joint and several liability of any Debtor with respect to any other Debtor, shall be deemed eliminated so that any obligation that could otherwise be asserted against more than one Debtor shall result in a single distribution under the Plan.  Any such Claims shall be released pursuant to Article X of the Plan and shall be subject to all potential objections, defenses, and counterclaims, and to estimation pursuant to section 502(c) of the Bankruptcy Code.  For the avoidance of doubt, this shall not affect the obligation of each and every Debtor to pay fees payable pursuant to section 1930(a) of the Judicial Code until such time as its Chapter 11 Case is closed, dismissed, or converted, whichever occurs first.

C.      *Distributions Generally.*

Except as otherwise provided herein, distributions under the Plan shall be made by the applicable Disbursing Agent.  The Disbursing Agent shall not be required to give any bond or surety or other security for the performance of its duties unless otherwise ordered by the Bankruptcy Court.  Additionally, in the event that the Disbursing Agent is so otherwise ordered, all costs and expenses of procuring any such bond or surety shall be borne by the Wind-Down Debtors.

Notwithstanding any provision of the Plan to the contrary, distributions to Holders of DIP Claims shall be made to or at the direction of the applicable DIP Agent and distributions to Holders of Prepetition FILO Claims shall be made to or at the direction of the Prepetition ABL Agent, as applicable, each of which shall act as a Disbursing Agent for distributions to the respective Holders of DIP Claims and Holders of Prepetition FILO Claims, as applicable, at the sole expense of the Debtors or the Wind-Down Debtors, as applicable.  The Prepetition ABL Agent shall arrange to deliver such distributions to or on behalf of such Holders of Prepetition FILO Claims.  Neither the DIP Agent nor the Prepetition ABL Agent shall incur any liability whatsoever on account of any distributions under the Plan except for gross negligence or willful misconduct.

Notwithstanding any provision of the Plan to the contrary, any distribution made from the Wind-Down Reserve or the Administrative Priority Claims Reserve, as applicable, shall be made in accordance with the Wind-Down Budget.

In no event shall the Reorganized Debtors be required to make or fund any distributions provided for under this Plan, which shall be made (a) to the extent this Plan provides for the making of any distribution or payment on the Effective Date, by the Debtors or Wind-Down Debtors, or (b) to the extent this Plan provides for the making of any distribution after the Effective Date, by the Wind-Down Debtors in accordance with Article VIII.

1.      Powers of the Disbursing Agent.

Any Disbursing Agent shall be empowered to:  (a) effect all actions and execute all agreements, instruments, and other documents necessary to perform its duties under the Plan; (b) make all distributions contemplated hereby; (c) employ Professionals to represent it with respect to its responsibilities; and (d) exercise such other powers as may be vested in the Disbursing Agent by order of the Bankruptcy Court, pursuant to the Plan, or as deemed by such Disbursing Agent to be necessary and proper to implement the provisions hereof.

2.      Expenses Incurred On or After the Effective Date.

Except as otherwise ordered by the Bankruptcy Court, the amount of any reasonable fees and out-of-pocket expenses incurred by a Disbursing Agent on or after the Effective Date (including taxes) and any reasonable compensation and out-of-pocket expense reimbursement Claims (including reasonable attorney fees and expenses) made by a Disbursing Agent shall be paid in Cash from the Wind-Down Reserve and in accordance with the Wind-Down Budget.

D.        *Post-Effective Distributions by the Wind-Down Debtors or Liquidating Trust.*

Distributions made by the Liquidating Trustee after the Effective Date in accordance with the terms of this Plan shall be made pursuant to <u>Article VIII</u> hereof.

E.        *Delivery of Distributions and Undeliverable or Unclaimed Distributions.*

1.        <u>Delivery of Distributions.</u>

Except as otherwise provided herein, the Disbursing Agent shall make distributions to Holders of Allowed Claims and Interests as of the Distribution Record Date at the address for each such Holder as indicated on the Debtors' books and records or the register or related document maintained by, as applicable, the DIP Agent or the Prepetition ABL Agent as of the date of any such distribution; *provided* that the manner of such distributions shall be determined at the reasonable discretion of the Disbursing Agent; *provided further* that the address for each Holder of an Allowed Claim or Interest shall be deemed to be the address set forth in, as applicable, any Proof of Claim or Interest Filed by such Holder, or, if no Proof of Claim or Interest has been Filed, the address set forth in the Schedules.  If a Holder holds more than one Claim in any one Class, all Claims of the Holder may be aggregated into one Claim and one distribution may be made with respect to the aggregated Claim.

2.        <u>Minimum Distributions.</u>

No Cash payment of less than $100.00 shall be made to a Holder of an Allowed Claim on account of such Allowed Claim.  Furthermore, whenever payment of a fractional amount under the Plan would otherwise be required, such fractional distribution shall be rounded down to the nearest penny.

3.        <u>Undeliverable Distributions and Unclaimed Property.</u>

In the event that any distribution to any Holder is returned as undeliverable, no distribution to such Holder shall be made unless and until the Disbursing Agent has determined the then-current address of such Holder, at which time such distribution shall be made to such Holder without interest; *provided* that such distributions shall be deemed unclaimed property under section 347(b) of the Bankruptcy Code at the expiration of twelve months from the Effective Date.  After such date, all unclaimed property or interests in property shall revert to the Wind-Down Debtors automatically and without need for a further order by the Bankruptcy Court (notwithstanding any applicable federal, provincial, or state escheat, abandoned, or unclaimed property laws to the contrary) and constitute Distributable Assets and the Claim of any Holder to such property or Interest in property shall be released and forever barred.

A distribution shall be deemed unclaimed if a Holder has not:  (a) accepted a particular distribution or, in the case of distributions made by check, negotiated such check; (b) given notice to the Wind-Down Debtors of an intent to accept a particular distribution; (c) responded to the Debtors' or Wind-Down Debtors' requests, as applicable, for information necessary to facilitate a particular distribution; or (d) taken any other action necessary to facilitate such distribution.

Any such unclaimed distributions returned to the Liquidating Trustee after the Effective Date shall be treated in accordance with <u>Article VIII.B</u> hereof.

F.        *Manner of Payment.*

At the option of the Disbursing Agent, any Cash payment to be made hereunder may be made by check or wire transfer or as otherwise required or provided in the applicable agreements.

G.        *Compliance with Tax Requirements.*

In connection with the Plan, to the extent applicable, the Debtors, the Reorganized Debtors, or the Wind-Down Debtors, as applicable, shall comply with all tax withholding and reporting requirements imposed on them by any Governmental Unit, and all distributions pursuant to the Plan shall be subject to such withholding and reporting

requirements.  Notwithstanding any provision in the Plan to the contrary, the Disbursing Agent shall be authorized to take all actions necessary or appropriate to comply with such withholding and reporting requirements, including liquidating a portion of the distribution to be made under the Plan to generate sufficient funds to pay applicable withholding taxes, withholding distributions pending receipt of information necessary to facilitate such distributions, or establishing any other mechanisms they believe are reasonable and appropriate.  The Debtors, the Reorganized Debtors, and the Wind-Down Debtors, as applicable, reserve the right to allocate all distributions made under the Plan in compliance with applicable wage garnishments, alimony, child support, and other spousal awards, Liens, and encumbrances.

H.      *Allocations.*

Distributions in respect of Allowed Claims shall be allocated first to the principal amount of such Claims (as determined for federal income tax purposes) and then, to the extent the consideration exceeds the principal amount of the Claims, to any portion of such Claims for accrued but unpaid interest.

I.      *Foreign Currency Exchange Rate.*

Except as otherwise provided in a Bankruptcy Court order, any Claim asserted in currency other than U.S. dollars shall be automatically deemed converted to the equivalent U.S. dollar value using the exchange rate for the applicable currency as published in *The Wall Street Journal, National Edition*, on the Petition Date.

J.      *Setoffs and Recoupment.*

Except as expressly provided in this Plan, the Liquidating Trust may, pursuant to section 553 of the Bankruptcy Code, set off and/or recoup against any Plan distributions to be made on account of any Allowed Claim, any and all claims, rights, and Causes of Action that such Debtor may hold against the Holder of such Allowed Claim to the extent such setoff or recoupment is either (a) agreed in amount among the relevant Debtor(s) and Holder of Allowed Claim or (b) otherwise adjudicated by the Bankruptcy Court or another court of competent jurisdiction; *provided* that neither the failure to effectuate a setoff or recoupment nor the allowance of any Claim hereunder shall constitute a waiver or release by a Debtor or its successor of any and all claims, rights, and Causes of Action that such Debtor or its successor may possess against the applicable Holder.

K.      *Claims Paid or Payable by Third Parties.*

1.      Claims Paid by Third Parties.

To the extent that the Holder of an Allowed Claim receives payment in full on account of such Claim from a party that is not a Debtor or Reorganized Debtor or Wind-Down Debtor (or the Liquidating Trust), such Holder shall be barred from asserting such Claim against the Debtors, Wind-Down Debtors, or Liquidating Trust and precluded from voting on any plans of reorganization Filed in these Chapter 11 Cases and/or receiving distributions from the Debtors, Wind-Down Debtors, or Liquidating Trust on account of such Claims in these Chapter 11 Cases.  The Debtors or, after the Effective Date, the Liquidating Trustee, shall be authorized to update the Claims Register to remove any Claims Filed with respect to an Executory Contract or Unexpired Lease that received payment in full on account of such Claim whether from a Debtor, Wind-Down Debtor, the Liquidating Trust, or any party that is not a Debtor or a Wind-Down Debtor.  To the extent a Holder of a Claim receives a distribution on account of such Claim and receives payment from a party that is not a Debtor, Wind-Down Debtor, or the Liquidating Trust on account of such Claim thereafter, such Holder shall, within 14 days of receipt thereof, repay or return the distribution to the applicable Debtor, Wind-Down Debtor, or Liquidating Trust to the extent the Holder's total recovery on account of such Claim from the third party and under the Plan exceeds the amount of such Claim as of the date of any such distribution under the Plan. The failure of such Holder to timely repay or return such distribution shall result in the Holder owing the applicable Debtor, Wind-Down Debtor, or Liquidating Trust annualized interest at the Federal Judgment Rate on such amount owed for each Business Day after the 14-day grace period specified above until the amount is repaid.

2.      Claims Payable by Third Parties.

No distributions under the Plan shall be made on account of an Allowed Claim that is payable pursuant to one of the Debtors' Insurance Policies until the Holder of such Allowed Claim has exhausted all remedies with respect to such Insurance Policy. To the extent that one or more of the Debtors' insurers agrees to satisfy in full or in part a Claim (if and to the extent adjudicated by a court of competent jurisdiction), then immediately upon such insurers' agreement, the Debtors or, after the Effective Date, the Liquidating Trustee, shall be authorized to update the Claims Register to remove the applicable portion of such Claim.

3.    Applicability of Insurance Policies.

Except as otherwise provided in the Plan, distributions to Holders of Allowed Claims shall be in accordance with the provisions of any applicable Insurance Policy. Notwithstanding anything herein to the contrary (including, without limitation, Article X, but except as provided in Article IV.B), nothing shall constitute or be deemed a release, settlement, satisfaction, compromise, or waiver of any Cause of Action that the Debtors or any other Entity may hold against any other Entity, including insurers under any policies of insurance or applicable indemnity, nor shall anything contained herein constitute or be deemed a waiver by such insurers of any defenses, including coverage defenses, held by such insurers.

**ARTICLE VII**
**THE LIQUIDATING TRUSTEE**

A.    *The Liquidating Trustee.*

The powers of the Liquidating Trustee shall include any and all powers and authority to implement the Plan and to administer and distribute the Distributable Assets and Cash held in the Administrative / Priority Claims Reserve and the Wind-Down Reserve in accordance with the Plan and Wind-Down Budget, and wind-down the business and affairs of the Debtors and Wind-Down Debtors, including (all without further order of the Bankruptcy Court): (a) liquidating, receiving, holding, investing, supervising, and protecting the Liquidating Trust Assets; (b) taking all steps to execute all instruments and documents necessary to effectuate the distributions to be made under the Plan of Liquidating Trust Assets, *i.e.*, distributions of Distributable Assets and from the Administrative / Priority Claims Reserve to the applicable Liquidating Trust Beneficiaries, and from the Wind-Down Reserve; (c) making such distributions as contemplated under the Plan in accordance with the Wind-Down Budget; (d) establishing, owning or maintaining bank accounts in the name of the Liquidating Trust; (e) subject to the terms set forth herein, employing, retaining, terminating, or replacing professionals to represent it with respect to its responsibilities or otherwise effectuating the Plan to the extent necessary; (f) paying all reasonable fees (including Statutory Fees related to any Chapter 11 Case), expenses, debts, charges, and liabilities of the Wind-Down Debtors in accordance with the Wind-Down Budget; (g) administering and paying taxes of the Wind-Down Debtors in a manner consistent with the Restructuring Steps Memorandum, including filing tax returns; (h) representing the interests of the Wind-Down Debtors and Liquidating Trust before any taxing authority in all matters in a manner consistent with the Restructuring Steps Memorandum, including any action, suit, proceeding, or audit; (i) complying with the Debtors' continuing obligations under any Sale Order; (j) pursuing Retained Causes of Action which are Liquidating Trust Assets, if any, at the Liquidating Trustee's discretion; and (k) exercising such other powers as may be vested in it pursuant to order of the Bankruptcy Court or pursuant to the Plan, or as it reasonably deems to be necessary and proper to carry out the provisions of the Plan in accordance with the Wind-Down Reserve. Any provision of this Plan which authorizes the Wind-Down Debtors to take any action, including, without limitation, the provisions set forth in Article IX hereof with respect to the Allowance, Disallowance, estimation, objection, or other reconciliation of Claims shall be deemed to authorize the Liquidating Trustee to take such actions on behalf of the Wind-Down Debtors in its capacity as the representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code.

The Liquidating Trustee may resign pursuant to the terms of the Liquidating Trust Agreement, and a permanent or interim successor Liquidating Trustee shall be appointed in accordance with the terms of this Plan and the Liquidating Trust Agreement.

1.    Liquidating Trustee Rights and Powers.

The Liquidating Trustee shall retain and have all the rights, powers, and duties necessary to carry out his or her responsibilities under this Plan and as otherwise provided in the Confirmation Order. The Liquidating Trustee

shall be the exclusive trustee of the assets of the Wind-Down Debtors for the purposes of 31 U.S.C. § 3713(b) and 26 U.S.C. § 6012(b)(3), as well as the representative of the Estates appointed pursuant to section 1123(b)(3)(B) of the Bankruptcy Code.

2.    Retention of Professionals.

The Liquidating Trustee shall have the right to retain the services of attorneys, accountants, and other Professionals that, in the discretion of the Liquidating Trustee, are necessary to assist the Liquidating Trustee in the performance of his or her duties.  The reasonable fees and expenses of such Professionals shall be paid by the Liquidating Trustee exclusively from the Wind-Down Reserve and in accordance with the Wind-Down Budget.  The payment of the reasonable fees and expenses of the Liquidating Trustee's retained professionals shall be made in the ordinary course of business and shall not be subject to the approval of the Bankruptcy Court.

3.    Compensation of the Liquidating Trustee.

The Liquidating Trustee's compensation shall be as described in the Plan Supplement and Liquidating Trust Agreement, and paid from the Wind-Down Reserve and in accordance with the Wind-Down Budget.  Except as otherwise ordered by the Bankruptcy Court, the fees and expenses incurred by the Liquidating Trustee on or after the Effective Date (including taxes) and any reasonable compensation and expense reimbursement Claims (including attorney fees and expenses) made by the Liquidating Trustee in connection with the Liquidating Trustee's duties shall be paid without any further notice to, or action, order, or approval of, the Bankruptcy Court.

4.    Liquidating Trust Expenses.

All costs, expenses and obligations incurred by the Liquidating Trustee in administering this Plan, the Wind-Down Debtors, or the Liquidating Trust, as applicable, or in any manner connected, incidental or related thereto, in effecting distributions from the Liquidating Trust thereunder (including the reimbursement of reasonable expenses) shall be incurred and paid in accordance with the Wind-Down Budget.  Such costs, expenses and obligations shall be paid from the Wind-Down Reserve.

None of Debtors, Wind-Down Debtors, Reorganized Debtors, or Liquidating Trustee, as applicable, shall be required to give any bond or surety or other security for the performance of its duties unless otherwise ordered by the Bankruptcy Court.  However, in the event that the any such party is so ordered after the Effective Date, all costs and expenses of procuring any such bond or surety shall be paid from the Wind-Down Reserve and in accordance with the Wind-Down Budget.

B.    Wind-Down.

On and after the Effective Date, the Liquidating Trustee will be authorized to implement the Plan and any applicable orders of the Bankruptcy Court, and the Liquidating Trustee shall have the power and authority to take any action necessary to wind-down and dissolve the Wind-Down Debtors' and their Estates.

As soon as practicable after the Effective Date and in accordance with the Restructuring Steps Memorandum, the Liquidating Trustee shall:  (a) cause the Debtors and the Wind-Down Debtors, as applicable, to comply with, and abide by, the terms of the Plan, Confirmation Order, any Sale Order, and any other documents contemplated thereby; (b) to the extent applicable, file a certificate of dissolution or equivalent document, together with all other necessary corporate and company documents, to effect the dissolution of the Debtors under the applicable laws of their state of incorporation or formation (as applicable), and/or File any document required to be Filed with the Bankruptcy Court to effect the dissolutions contemplated in Article IV.C hereof; and (c) take such other actions as the Liquidating Trustee may determine to be necessary or desirable to carry out the purposes of the Plan, subject to the terms hereof (including Article X).  Any certificate of dissolution or equivalent document may be executed by the Liquidating Trustee without need for any action or approval by the shareholders or board of directors or managers of any Debtor. From and after the Effective Date, except as set forth herein, the Wind-Down Debtors (a) for all purposes shall be deemed to have withdrawn their business operations from any state in which the Debtors were previously conducting, or are registered or licensed to conduct, their business operations, and shall not be required to file any document, pay

any sum, or take any other action in order to effectuate such withdrawal, (b) shall be deemed to have canceled pursuant to this Plan all Interests, and (c) shall not be liable in any manner to any taxing authority for franchise, business, license, or similar taxes accruing on or after the Effective Date.  For the avoidance of doubt, notwithstanding any Wind-Down Debtors' dissolution, the Wind-Down Debtors shall be deemed to remain intact solely with respect to the preparation, filing, review, resolution of applications for, and payment of Professional Fee Claims by the Liquidating Trustee in accordance with this Plan.

The filing of the final monthly report (for the month in which the Effective Date occurs) and all subsequent quarterly reports shall be the responsibility of the Liquidating Trustee.

C.       *Exculpation, Indemnification, Insurance & Liability Limitation.*

The Liquidating Trustee and all professionals retained by the Liquidating Trustee, each in their capacities as such, shall be deemed exculpated and indemnified, except for fraud, willful misconduct, or gross negligence, in all respects by the Wind-Down Debtors.  The Liquidating Trustee may obtain, solely using funds from the Wind-Down Reserve and in accordance with the Wind-Down Budget, commercially reasonable liability or other appropriate insurance with respect to the indemnification obligations of the Wind-Down Debtors.  The Liquidating Trustee may rely upon written information previously generated by the Debtors.

For the avoidance of doubt, notwithstanding anything to the contrary contained herein, the Liquidating Trustee, in its capacity as such, shall have no liability whatsoever to any party for the liabilities and/or obligations, however created, whether direct or indirect, in tort, contract, or otherwise, of the Debtors.

D.       *Tax Returns.*

After the Effective Date, the Liquidating Trustee shall complete and file all final or otherwise required federal, state, and local tax returns for each of the Wind-Down Debtors in a manner consistent with the Restructuring Steps Memorandum, and, pursuant to section 505(b) of the Bankruptcy Code, may request an expedited determination of any unpaid tax liability of such Debtor or its Estate for any tax incurred during the administration of such Debtor's Chapter 11 Case, as determined under applicable tax laws.

## ARTICLE VIII
## POST-EFFECTIVE DATE DISTRIBUTIONS BY THE LIQUIDATING TRUST

A.       *Establishment of Reserve Accounts.*

The Liquidating Trustee shall establish each of the Administrative / Priority Claims Reserve and the Wind-Down Reserve.  The Wind-Down Reserve shall be funded in the amount set forth in the Wind-Down Budget.

B.       *Undeliverable Distribution Reserve.*

1.       Deposits.

If a distribution to any Holder of an Allowed Claim is returned to the Liquidating Trust as undeliverable or is otherwise unclaimed, such distribution shall be deposited in a segregated account (the "*Undeliverable Distribution Reserve*") for the benefit of such Holder until such time as such distribution becomes deliverable, is claimed or is deemed to have been forfeited in accordance with Article VIII.B..2 of this Plan.

2.       Forfeiture.

Any Holder of an Allowed Claim that does not assert a Claim pursuant to this Plan for an undeliverable or unclaimed distribution within twelve months after the first distribution is made to such Holder shall be deemed to have forfeited its Claim for such undeliverable or unclaimed distribution and shall be forever barred and enjoined from asserting any such Claim for the undeliverable or unclaimed distribution against any Debtor, any Estate, the Liquidating Trust, the Wind-Down Debtors, or their respective properties or assets.  In such cases, any Cash or other

45

property held by the Liquidating Trust in the Undeliverable Distribution Reserve for distribution on account of such Claims for undeliverable or unclaimed distributions, including the interest that has accrued on such undeliverable or unclaimed distribution while in the Undeliverable Distribution Reserve, shall become the property of the Liquidating Trust and constitute Distributable Assets, notwithstanding any federal or state escheat laws to the contrary.

    3.    <u>Disclaimer</u>.

The Liquidating Trustee and his or her respective agents and attorneys are under no duty to take any action to attempt to locate any Holder of any Claim; *provided* that in its sole discretion, the Liquidating Trustee may periodically publish notice of unclaimed distributions.

    4.    <u>Distribution from Reserve</u>.

Within 15 Business Days after the Holder of an Allowed Claim which previously received a distribution on account of such Claim which was undeliverable or unclaimed satisfies the requirements of this Plan, such that the distribution(s) attributable to its Claim is no longer an undeliverable or unclaimed distribution (provided that satisfaction occurs within the time limits set forth in <u>Article VIII.B</u> of this Plan), the Liquidating Trustee shall distribute out of the Undeliverable Distribution Reserve the amount of the undeliverable or unclaimed distribution attributable to such Claim.

    *C.*    *Wind-Down Reserve.*

On the Effective Date, the Debtors shall establish the Wind-Down Reserve by depositing Cash in the amount set forth in the Wind-Down Budget into the Wind-Down Reserve. The Wind-Down Reserve shall be used by the Liquidating Trustee solely to satisfy the expenses of the Wind-Down Debtors and the Liquidating Trust as set forth in the Plan and Wind-Down Budget, including all costs and expenses associated with the winding up of the Wind-Down Debtors (including the storage, transfer, and destruction of records and documents of the Wind-Down Debtors in accordance with the Data Retention Plan), the payment of Statutory Fees, any other costs which this Plan expressly designates shall be funded from the Wind-Down Reserve and, to the extent permitted pursuant to this Plan, Professional Fee Claims not paid in full from the Professional Fee Escrow Account. Any amount remaining in the Wind-Down Reserve as of the Dissolution Date shall constitute Distributable Assets to be distributed in accordance with this Plan. In no event shall the Liquidating Trustee be required or permitted to use its personal funds or assets for such purposes.

The Wind-Down Reserve shall be administered, and distributions from the Wind-Down Reserve shall be made by, the Liquidating Trustee, and except in accordance with this <u>Article VIII.C</u>, amounts held in the Wind-Down Reserve shall not constitute Distributable Assets.

The Liquidating Trustee may, with the consent of the Required DIP Co-Collateral Agents, replenish the Wind-Down Reserve from the Distributable Assets Account from time to time in such amounts as consented to by the DIP Agent.

    *D.*    *Administrative / Priority Claims Reserve.*

On the Effective Date, the Debtors shall establish the Administrative / Priority Claims Reserve by depositing Cash in the amount set forth as the initial funding of such reserve account in the Wind-Down Budget into the Administrative / Priority Claims Reserve. Liquidating Trust Assets in the Administrative / Priority Claims Reserve Account shall be used solely to pay Holders of all Allowed Other Priority Claims, Allowed Administrative Claims, Allowed Priority Tax Claims, Allowed Other Secured Claims, and Allowed Settled Priority Claims which are not paid in full on the Effective Date of the Plan in accordance with its terms and, to the extent permitted pursuant to this Plan, Professional Fee Claims not paid in full from the Professional Fee Escrow Account. The timing of payments from the Administrative / Priority Claims Reserve shall be in accordance with <u>Article II.A</u>, <u>Article II.D</u>, <u>Article II.E</u>, <u>Article III.C.1</u>, and <u>Article III.C.2</u>, as applicable and in accordance with the Wind-Down Budget. After the Effective Date, the Administrative / Priority Claims Reserve shall be funded up to the Administrative / Priority Claims Reserve

Amount in accordance with the Wind-Down Budget with the proceeds of Specified Receipts to be applied as and when such proceeds are received.

Upon the payment, settlement, or Disallowance of all Other Priority Claims, Administrative Claims, Priority Tax Claims, Other Secured Claims, or Settled Priority Claims timely asserted as of the Claims Bar Date, amounts remaining in the Administrative / Priority Claims Reserve shall revert to the Liquidating Trust and constitute Distributable Assets.

The Administrative / Priority Claims Reserve, whether funded on or after the Effective Date shall be administered, and distributions from the Administrative / Priority Claims Reserve shall be made by, the Liquidating Trustee, and except in accordance with this Article VIII.D, amounts held in the Administrative / Priority Claims Reserve shall not constitute Distributable Assets.

E.    *Distributions of Distributable Assets.*

On the Effective Date, the Debtors shall distribute, to the Holders of Allowed DIP Claims (which distribution shall be made by the Debtors to the DIP Agent as Disbursing Agent pursuant to Article VI.C hereof), all Cash Distributable Assets existing on the Plan Effective Date, subject to the terms of Article VI hereof, including any withholdings required thereby.

Following the Effective Date through the Dissolution Date, the Liquidating Trustee shall make distributions of Cash Distributable Assets to Holders of DIP Claims (which distributions shall be made by the Liquidating Trustee to the DIP Agent as Disbursing Agent pursuant to Article VI.C hereof) on the dates which it determines, with the consent of the DIP Agent, such distributions are most efficiently made.

F.    *Professional Fee Escrow Account.*

The Liquidating Trustee shall be authorized to, and shall, take any and all actions necessary to cause the Professional Fee Escrow Account to be administered in accordance with Article II.C hereof.  Until such time as all Allowed Professional Fee Claims are irrevocably paid in full pursuant to Article II.C, the Approved Budget, and the applicable orders of the Bankruptcy Court, amounts in the Professional Fee Escrow Account shall not constitute Liquidating Trust Assets or be the property of the Debtors, Wind-Down Debtors, or Liquidating Trust.

## ARTICLE IX
## PROCEDURES FOR RESOLVING CONTINGENT, UNLIQUIDATED, AND DISPUTED CLAIMS

A.    *Disputed Claims Process*

The Debtors or, after the Effective Date, the Liquidating Trustee (as representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code) shall have the exclusive authority and responsibility to (a) determine, without the need for notice to or action, order, or approval of the Bankruptcy Court, that a Claim subject to any Proof of Claim that is Filed is Allowed and (b) File, settle, compromise, withdraw, or litigate to judgment any objections to Claims as permitted under the Plan.  Except as otherwise provided herein, all Proofs of Claim Filed after the earlier of: (a) the Effective Date or (b) the Claims Bar Date shall be Disallowed and forever barred, estopped, and enjoined from assertion, and shall not be enforceable against any Debtor, Reorganized Debtor, Wind-Down Debtor, or the Liquidating Trust, as applicable, without the need for any objection or further action by the Debtor, Reorganized Debtor, Wind-Down Debtor, or the Liquidating Trust, as applicable, or any further notice to or action, order, or approval of the Bankruptcy Court.

B.    *Allowance of Claims.*

After the Effective Date, the Reorganized Debtors or, with respect to any Wind-Down Debtor, the Liquidating Trust, as applicable, shall have and retain any and all rights and defenses such Reorganized Debtor or Wind-Down Debtor had with respect to any Claim or Interest immediately before the Effective Date.

Any Claim that has been or is hereafter listed in the Schedules as contingent, unliquidated, or disputed, and for which no Proof of Claim is or has been timely Filed, or that is not or has not been Allowed by the Plan or pursuant to a Final Order is considered Disallowed and shall be expunged without further action by the Debtors and without further notice to any party or action, approval, or order of the Bankruptcy Court.

       C.       *Estimation of Claims.*

Before or after the Effective Date, the Debtors or the Liquidating Trust, as applicable, may (but are not required to) at any time request that the Bankruptcy Court estimate any Claim that is contingent or unliquidated pursuant to section 502(c) of the Bankruptcy Code for any reason, regardless of whether any party previously has objected to such Claim or Interest or whether the Bankruptcy Court has ruled on any such objection, and the Bankruptcy Court shall retain jurisdiction to estimate any such Claim or Interest, including during the litigation of any objection to any Claim or Interest or during the appeal relating to such objection.  Notwithstanding any provision to the contrary in the Plan, a Claim that has been expunged from the Claims Register, but that either is subject to appeal or has not been the subject of a Final Order, shall be deemed to be estimated at $0.00, unless otherwise ordered by the Bankruptcy Court.  In the event that the Bankruptcy Court estimates any contingent or unliquidated Claim or Interest, that estimated amount shall constitute a maximum limitation on such Claim or Interest for all purposes under the Plan (including for purposes of distributions), and the Liquidating Trust may elect to pursue any supplemental proceedings to object to any ultimate distribution on such Claim or Interest.  Notwithstanding section 502(j) of the Bankruptcy Code, in no event shall any Holder of a Claim that has been estimated pursuant to section 502(c) of the Bankruptcy Code or otherwise be entitled to seek reconsideration of such estimation unless such Holder has Filed a motion requesting the right to seek such reconsideration on or before 14 days after the date on which such Claim is estimated.  All of the aforementioned Claims and objection, estimation, and resolution procedures are cumulative and not exclusive of one another.  Claims may be estimated and subsequently compromised, settled, withdrawn, or resolved by any mechanism approved by the Bankruptcy Court.

       D.       *Adjustment to Claims or Interests Without Objection.*

Any duplicate Claim or Interest or any Claim or Interest that has been paid or satisfied, or any Claim or Interest that has been amended or superseded, cancelled or otherwise expunged (including pursuant to the Plan), may be adjusted or expunged (including on the Claims Register, to the extent applicable) by the Debtors or, after the Effective Date, the Liquidating Trust, without a Claims objection having to be Filed and without any further notice to or action, order or approval of the Bankruptcy Court.  Additionally, any Claim or Interest that is duplicative or redundant with another Claim against or Interest in the same Debtor or another Debtor may be adjusted or expunged on the Claims Register by the Debtors or, after the Effective Date, the Liquidating Trust, without the Debtors or Liquidating Trust having to File an application, motion, complaint, objection, or any other legal proceeding seeking to object to such Claim or Interest and without any further notice to or action, order, or approval of the Bankruptcy Court.

       E.       *Time to File Objections to Claims.*

Any objections to Claims shall be Filed by the Debtors or, if Filed after the Effective Date, the Liquidating Trust, as applicable, on or before the Claims Objection Deadline, as such deadline may be extended from time to time.

       F.       *Disallowance of Claims or Interests.*

Any Claims or Interests held by Entities from which property is recoverable under section 542, 543, 550, or 553 of the Bankruptcy Code, or that is a transferee of a transfer avoidable under section 522(f), 522(h), 544, 545, 547, 548, 549, or 724(a) of the Bankruptcy Code shall be deemed Disallowed pursuant to section 502(d) of the Bankruptcy Code, and Holders of such Claims or Interests may not receive any distributions on account of such Claims until such time as such Causes of Action against that Entity have been settled or a Bankruptcy Court order with respect thereto has been entered and all sums due, if any, to the Debtors by that Entity have been turned over or paid to the Reorganized Debtors or, if sums are due to any Wind-Down Debtor, the Liquidating Trust, as applicable.

**If a Proof of Claim or request for payment, as applicable, is not received by the Claims and Noticing Agent on or before the Claims Bar Date, if applicable to such Claim, the Holder of the underlying Claim shall be barred from asserting such Claim against the Debtors, the Wind-Down Debtors, the Reorganized Debtors, or the Liquidating Trust, and precluded from voting on any plans of reorganization filed in these Chapter 11 Cases and/or receiving distributions from the Debtors on account of such Claims in these Chapter 11 Cases. The Debtors or, after the Effective Date, the Liquidating Trust, shall be authorized to update the Claims Register to remove any such claims not received by the Claims and Noticing Agent before the Claims Bar Date; *provided* that the Debtors will provide notice to such claimant at the address or email address on the Proof of Claim, to the extent such information is provided, informing such claimant that its Claim will be removed from the Claims Register as a result of being untimely filed.**

G.        *No Distributions Pending Allowance.*

Notwithstanding any other provision of the Plan, if any portion of a Claim or Interest is a Disputed Claim or Disputed Interest, as applicable, no payment or distribution provided hereunder shall be made on account of such Claim or Interest unless and until such Disputed Claim or Disputed Interest becomes an Allowed Claim or Interest; *provided* that if the Allowed amount of a Claim or Interest is Disputed, but not the existence or nature of such Claim, such Claim or Interest shall be deemed Allowed in the amount not Disputed and payment or distribution shall be made on account of such undisputed amount.

H.        *Distributions After Allowance.*

To the extent that a Disputed Claim ultimately becomes an Allowed Claim or Allowed Interest, distributions (if any) shall be made to the Holder of such Allowed Claim or Allowed Interest (as applicable) at such times and in such amounts as provided for under this Plan.

I.        *Tax Treatment of Reserves for Disputed Claims.*

After the Effective Date, Cash may be distributed to Holders of Claims which are Disputed as of the Effective Date but ultimately determined to be Allowed after the Effective Date (net of any expenses, including any taxes relating thereto), as provided herein, as such Claims are resolved by a Final Order or agreed to by settlement, and such amounts will be distributable on account of such Claims as such amounts would have been distributable had such Claims been Allowed Claims as of the Effective Date under Article II or Article III hereof.  Pending the resolution of such Claims, a portion of the Cash to be received by Holders of such Claims if such Claims become Allowed may be held back and deposited into the Administrative / Priority Claims Reserve, and to the extent that any property is deposited into such a reserve, the reserve is expected to be subject to "disputed ownership fund" treatment under section 1.468B-9 of the United States Treasury Regulations.

J.        *No Interest.*

Unless otherwise specifically provided for herein or by order of the Bankruptcy Court, postpetition interest shall not accrue or be paid on Claims, and no Holder of a Claim shall be entitled to interest accruing on or after the Petition Date on any Claim or right.  Additionally, and without limiting the foregoing, interest shall not accrue or be paid on any Disputed Claim with respect to the period from the Effective Date to the date a final distribution is made on account of such Disputed Claim, if and when such Disputed Claim becomes an Allowed Claim; *provided* that interest on any Disputed Priority Tax Claim that (i) becomes an Allowed Priority Tax Claim and (ii) is treated in accordance with the terms set forth in section 1129(a)(9)(C) of the Bankruptcy Code shall accrue and be paid in accordance with section 1129(a)(9)(C) of the Bankruptcy Code.

K.        *Amendments to Claims.*

Except as otherwise expressly provided for in the Plan or the Confirmation Order, on or after the Claims Bar Date, any Claim subject to the Claims Bar Date may not be Filed or amended (nor may a request for payment of an Administrative Claim be made) without the authorization of the Liquidating Trust, except as otherwise ordered by the Bankruptcy Court.  Absent such authorization, any such new or amended Claim Filed shall be deemed Disallowed in

full and expunged without any further notice to or action, order, or approval of the Bankruptcy Court to the maximum extent provided by applicable law.

## ARTICLE X
## SETTLEMENT, RELEASE, INJUNCTION, AND RELATED PROVISIONS

A.      *Settlement, Compromise, and Release of Claims and Interests.*

The assets of the Debtors, the Reorganized Debtors, and the Liquidating Trust (as representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code), as applicable, are being and shall be used for the satisfaction of expense obligations and/or the payment of Claims only in the manner set forth in the Plan and shall not be available for any other purpose. Except as otherwise specifically provided in the Plan, the Confirmation Order, or in any contract, instrument, or other agreement or document created pursuant to the Plan, pursuant to and to the fullest extent permitted by section 1141(d) of the Bankruptcy Code, the distributions, rights, and treatment that are provided in the Plan shall be in complete satisfaction, discharge, compromise, and release, effective as of the Effective Date, of Claims, Interests, controversies, and Causes of Action of any nature whatsoever, including any interest accrued on Claims or Interests from and after the Petition Date, whether known or unknown, against, liabilities of, Liens on, obligations of, rights against, and Interests in, the Debtors or any of their assets or properties, regardless of whether any property shall have been distributed or retained pursuant to the Plan on account of such Claims and Interests, including demands, liabilities, and Causes of Action that arose before the Effective Date (including any Causes of Action or Claims based on theories or allegations of successor liability), any liability (including withdrawal liability) to the extent such Claims or Interests relate to services performed by current or former employees of the Debtors prior to the Effective Date and that arise from a termination of employment, any contingent or non-contingent liability on account of representations or warranties issued on or before the Effective Date, and all debts of the kind specified in sections 502(g), 502(h), or 502(i) of the Bankruptcy Code, in each case whether or not: (a) a Proof of Claim or Interest based upon such debt, right, or Interest is Filed or deemed Filed pursuant to section 501 of the Bankruptcy Code; (b) a Claim or Interest based upon such debt, right, or Interest is Allowed pursuant to section 502 of the Bankruptcy Code; or (c) the Holder of such a Claim or Interest has accepted the Plan. Any default or "event of default" by the Debtors or their Affiliates with respect to any Claim or Interest that existed immediately prior to or on account of the filing of the Chapter 11 Cases shall be deemed cured on the Effective Date. Therefore, notwithstanding anything in section 1141(d)(3) to the contrary, all Persons or Entities who have held, hold, or may hold Claims or Interests based upon any act, omission, transaction, or other activity of any kind or nature related to the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or the Chapter 11 Cases, that occurred prior to the Effective Date, other than as expressly provided in the Plan, shall be precluded and permanently enjoined on and after the Effective Date from interfering with the use and distribution of the Debtors' assets in the manner contemplated by the Plan. The Confirmation Order shall be a judicial determination of the settlement, discharge, compromise, and release of all Claims and Interests subject to the occurrence of the Effective Date.

B.      *Release of Liens; Transfer Free and Clear.*

**On the Effective Date, concurrently with the Consummation of the Restructuring Transactions and as set forth in the Restructuring Steps Memorandum, any assets transferred to McKesson or any Reorganized Debtor pursuant to the Restructuring Steps Memorandum shall vest in McKesson or the applicable Reorganized Debtor, as applicable, free and clear of all Liens, Claims, charges, interests, or other encumbrances pursuant to sections 363(f) and 1141(c) of the Bankruptcy Code and in accordance with the terms of the Confirmation Order, the Plan, and the Restructuring Steps Memorandum, each as applicable. Without limiting the foregoing, except as otherwise provided in the Plan, the Plan Supplement, or any contract, instrument, release, or other agreement or document created pursuant to the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of an Other Secured Claim, satisfaction in full of the portion of the Other Secured Claim that is Allowed as of the Effective Date and required to be satisfied pursuant to the Plan, except for Other Secured Claims that the Debtors elect to Reinstate in accordance with <u>Article III</u> hereof, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the Estates shall be fully released, settled, and compromised, and all of the right, title, and interest of any Holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert automatically to the applicable Debtor and its successors and assigns. Any Holder of any such Secured Claim (and the applicable agents for such Holder) shall be authorized and directed to release any**

50

collateral or other property of any Debtor (including any Cash Collateral and possessory collateral) held by such Holder (and the applicable agents for such Holder), and to take such actions as may be reasonably requested by the Reorganized Debtors or the Liquidating Trust, as applicable, to evidence the release of such Lien, including the execution, delivery, and filing or recording of such releases, and the Debtors and their successors and assigns shall be authorized to file and record such terminations or releases.  The presentation or filing of the Confirmation Order to or with any federal, state, provincial, or local agency or department shall constitute good and sufficient evidence of, but shall not be required to effect, the termination of such Liens.

   C.      *Debtor Release.*

       Notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Debtors and their Estates, the Reorganized Debtors, and Wind-Down Debtors (and the Liquidating Trust as the successor in interest to the Wind-Down Debtors), as applicable, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action, directly or derivatively, by, or through, for, or because of, the foregoing Entities, from any and all claims and Causes of Action, including any Avoidance Actions and any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates, the Wind-Down Debtors, or the Reorganized Debtors, as applicable, whether liquidated or unliquidated, fixed or contingent, accrued or unaccrued, known or unknown, foreseen or unforeseen, matured or unmatured, existing or hereafter arising, in law, equity, contract, tort, or under federal or state statutory of common law, or any other applicable international, foreign, or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that the Debtors, their Estates, the Wind-Down Debtors, the Reorganized Debtors, or their Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), or the Estates, the Chapter 11 Cases, the Restructuring Transactions, their capital structure, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Chapter 11 Cases and related adversary proceedings, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the pursuit of the Restructuring Transaction, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, in all cases upon any act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date; *provided* that nothing in this Plan or the Confirmation Order shall operate as a release of, and the Debtors shall not release, any (a) Retained Causes of Action or (b) claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

       Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to section 1123(b) of the Bankruptcy Code and Bankruptcy Rule 9019, of the releases described in this Article X .C by the Debtors, which includes by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.C is:  (a) in exchange for the good and valuable consideration provided by the Released Parties, including, without limitation, the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (b) a good-faith settlement and compromise of the claims released by the Debtor Release; (c) in the best interests of the Debtors and all Holders of Claims and Interests; (d) fair, equitable, and reasonable; (e) given and made after due notice and opportunity for hearing; (f) a sound exercise of the Debtors' business judgment; and (g) a bar to any of the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

D.      *Third-Party Release.*

Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; *provided* that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

E.    *Exculpation.*

Effective as of the Effective Date, to the fullest extent permissible under applicable law and without affecting or limiting either the Debtor Release or the Third-Party Release, no Exculpated Party shall have or incur, and each Exculpated Party is exculpated from any claim or Cause of Action for any act or omission arising prior to the Effective Date in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation or filing, or Consummation of the Plan, any Definitive Documents, contract, instrument, release, or other agreement or document created or entered into in connection with the Plan, the filing of the Chapter 11 Cases, the pursuit of Confirmation, the pursuit of Consummation of the Plan, the administration of the Debtors' estates during the course of the Chapter 11 Cases, the administration and implementation of the Plan, including the issuance of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement (including, for the avoidance of doubt, providing any legal opinion requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan or the reliance by any Exculpated Party on the Plan or the Confirmation Order in lieu of such legal opinion), except for claims or Causes of Action in each case arising out of or related to any act or omission that is determined in a Final Order of a court of competent jurisdiction to have constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.

The Exculpated Parties have, and upon Consummation of the Plan shall be deemed to have, participated in good faith and in compliance with the applicable laws with regard to the solicitation of votes and distribution of consideration pursuant to the Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan pursuant to section 1125(e) of the Bankruptcy Code.

The exculpation provided for in this Article X.E will be in addition to, and not a limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability; *provided*, *however*, that notwithstanding anything herein to the contrary, nothing in this Plan shall affect, limit, or release in any way any performance obligations of any party or Entity under the Plan or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.

Notwithstanding anything to the contrary in the Plan, the 1125(e) Covered Parties shall not incur liability for any claim or Cause of Action related to any act or omission in connection with, relating to, or arising out of, in whole or in part, (a) the solicitation of acceptance or rejection of the Plan in good faith and in compliance with the applicable provisions of the Bankruptcy Code or (b) the participation, in good faith and in compliance with the applicable provisions of the Bankruptcy Code, in the offer, issuance, sale, or purchase of a security, offered or sold under the Plan, or the negotiations thereof. No Entity or Person may commence or pursue a claim or Cause of Action against any of the 1125(e) Covered Parties that is subject to the terms of this paragraph, without the Bankruptcy Court (a) first determining, after notice and a hearing, that (i) such claim or Cause of Action represents a colorable claim or Cause of Action for actual fraud, gross negligence, or willful misconduct against any such 1125(e) Covered Party which is not within the scope of the limitation of liability set forth in section 1125(e) of the Bankruptcy Code, and (ii) such party is not otherwise exculpated pursuant to this Article X.E; and (b) specifically authorizing such Entity or Person to bring such claim or Cause of Action against such 1125(e) Covered Party. The Bankruptcy Court will have sole and exclusive jurisdiction to adjudicate the underlying colorable claim or Cause of Action.

F.    *Injunction.*

Effective as of the Effective Date, pursuant to section 524(a) of the Bankruptcy Code, to the fullest extent permissible under applicable law, and except as otherwise expressly provided in the Plan or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Entities who have held, hold, or may hold claims, Causes of Action, or Interests that have been released pursuant to the Debtor Release, the Third-Party Release, or another provision of the Plan (including the release of Liens pursuant to Article X.B of the Plan), or are subject to exculpation pursuant to Article X.E of the Plan, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors (or their Affiliates), the Reorganized Debtors (or their Affiliates), the Wind-Down Debtors or Liquidating Trust (or their Affiliates), the Exculpated Parties, or the

53

Released Parties: (a) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such claims, Causes of Action, or Interests; (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities; (c) creating, perfecting, or enforcing any encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities; (d) asserting any right of setoff, subrogation, or recoupment of any kind, against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Effective Date, and notwithstanding an indication of a Claim or Interest or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (e) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities released or settled pursuant to the Plan.

No Person or Entity may commence or pursue a Claim or Cause of Action of any kind against the Debtors (or their Affiliates), the Reorganized Debtors (or their Affiliates) (if applicable), the Wind-Down Debtors (or their Affiliates), the Exculpated Parties, or the Released Parties, as applicable, that relates to or arises out of a Claim or Cause of Action subject to Article X.C, Article X.D, or Article X.E hereof, without the Bankruptcy Court (a) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim of any kind, (b) determining that such Person or Entity is not barred from commencing or pursuing such Claim or Cause of Action pursuant to this Article X.F, and (c) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such party. For the avoidance of doubt, any party that obtains such determination and authorization and then subsequently wishes to amend the authorized complaint or petition must obtain authorization from the Bankruptcy Court before filing any such amendment in the court where such complaint or petition is pending.

Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, principals, and direct and indirect Affiliates shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan. Except as otherwise set forth in the Confirmation Order, each Holder of an Allowed Claim or Allowed Interest, as applicable, by accepting, or being eligible to accept, distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in this Article X.F of the Plan.

As of the Effective Date, except as specifically provided in the Plan or Confirmation Order, all Persons or Entities who have held, hold, or may hold Claims or Interests that are treated under the Plan shall be precluded and permanently enjoined on and after the Effective Date from enforcing, pursuing, or seeking any setoff or relief with respect to such Claim or Interest from the Debtors (or their Affiliates), the Estates, the Reorganized Debtors (or their Affiliates), or the Wind-Down Debtors (or their Affiliates), except for the receipt of the payments or distributions, if any, that are contemplated by the Plan from the Wind-Down Debtors. Such injunction will not enjoin Persons, Entities, or Holders of Claims that do not consent to or otherwise are not subject to the Third-Party Release from pursuing any direct (but not derivative) claims or Cause of Action such Persons or Entities may have against Released Parties other than the Debtors, the Estates, the Reorganized Debtors, or the Wind-Down Debtors, subject to the final paragraph of Article X.D.

      G.      *Preservation of Setoff Rights.*

Notwithstanding anything in Article X to the contrary, any right of setoff or recoupment is preserved against the Debtors, the Wind-Down Debtors, the Reorganized Debtors, and any of their affiliates and successors solely to the extent such right(s) exist under applicable law and subject to the Debtors' and any of their Affiliates' and successors', as applicable, right to contest any such right(s) of setoff or recoupment; *provided*, *however*, that notwithstanding the foregoing or anything in the Plan to the contrary, the right of any Entity or Holder of a Claim or Interest to assert setoff or recoupment as a defense or affirmative defense to claims brought against them is expressly preserved to the extent permitted by applicable law and shall not be impaired, enjoined, precluded, restricted, or otherwise limited by the Plan or the Confirmation Order.

Notwithstanding anything to the contrary herein, nothing in the Plan or the Confirmation Order shall modify the rights, if any, of any counterparty to any Executory Contract or Unexpired Lease to assert any right of setoff or recoupment that such party may have under applicable bankruptcy law or non-bankruptcy law, including, but not limited to, the (a) ability, if any, of such parties to setoff or recoup a security deposit held pursuant to the terms of their Unexpired Lease(s) with the Debtors, under the Plan, (b) assertion of rights or setoff or recoupment, if any, in connection with the claim reconciliation process, or (c) assertion of setoff or recoupment as a defense, if any, to any claim or action by the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or the Liquidating Trust.

H.      *Protections Against Discriminatory Treatment.*

To the maximum extent provided by section 525 of the Bankruptcy Code and the supremacy clause of the U.S. Constitution, all Entities, including Governmental Units, shall not discriminate against the Debtors or deny, revoke, suspend, or refuse to renew a license, permit, charter, franchise, or other similar grant to, condition such a grant to, discriminate with respect to such a grant against, the Debtors, or another Entity with whom the Debtors have been associated, solely because each Debtor has been a debtor under chapter 11 of the Bankruptcy Code, has been insolvent before the commencement of the Chapter 11 Cases (or during the Chapter 11 Cases but before the Debtors are granted or denied a discharge), or has not paid a debt that is dischargeable in the Chapter 11 Cases.

I.      *Document Retention.*

On and after the Effective Date, the Debtors and the Liquidating Trust on behalf of the Wind-Down Debtors, as applicable, may maintain, transfer, and destroy documents in accordance with the Data Retention Plan and the Debtors' standard document retention policy, as may be altered, amended, modified, or supplemented by the Debtors or the Liquidating Trust on behalf of Wind-Down Debtors, as applicable. The costs and expenses of such retention which are allocated to the Debtors pursuant to the Data Retention Plan shall be paid exclusively from the Wind-Down Reserve in accordance with Article VIII.C hereof. The Reorganized Debtors shall have the right, but not the obligation, to maintain, transfer, and destroy documents in their possession after the Effective Date.

J.      *Reimbursement or Contribution.*

If the Bankruptcy Court disallows a Claim for reimbursement or contribution of an Entity pursuant to section 502(e)(1)(B) of the Bankruptcy Code, then to the extent that such Claim is contingent as of the time of allowance or disallowance, such Claim shall be forever Disallowed and expunged notwithstanding section 502(j) of the Bankruptcy Code, unless prior to the Confirmation Date: (a) such Claim has been adjudicated as non-contingent or (b) the relevant Holder of a Claim has Filed a non-contingent Proof of Claim on account of such Claim and a Final Order has been entered prior to the Confirmation Date determining such Claim as no longer contingent.

K.      *Term of Injunctions or Stays.*

Unless otherwise provided in the Plan or in the Confirmation Order, all injunctions or stays in effect in the Chapter 11 Cases pursuant to sections 105 or 362 of the Bankruptcy Code or any order of the Bankruptcy Court, and extant on the Confirmation Date (excluding any injunctions or stays contained in the Plan or the Confirmation Order), shall remain in full force and effect until the Effective Date. All injunctions or stays contained in the Plan or the Confirmation Order shall remain in full force and effect on and following the Effective Date in accordance with their terms.

L.      *Subordination Rights.*

The classification and manner of satisfying all Claims and Interests under the Plan take into consideration all subordination rights, whether arising under general principles of equitable subordination, contract, section 510 of the Bankruptcy Code, or otherwise, that a Holder of a Claim or Interest may have against other Claim or Interest Holders with respect to any distribution made pursuant to the Plan. Except as provided in the Plan, all subordination rights that a Holder of a Claim may have with respect to any distribution to be made pursuant to the Plan shall be terminated, and all actions related to the enforcement of such subordination rights shall be permanently enjoined.

## ARTICLE XI
## CONDITIONS PRECEDENT TO CONSUMMATION OF THE PLAN

    *A.*    *Conditions Precedent to the Effective Date.*

It shall be a condition to the occurrence of the Effective Date that the following conditions shall have been satisfied (or will be satisfied contemporaneously with the occurrence of the Effective Date) or waived pursuant to the provisions of Article XI.B hereof:

1.    the DIP Facilities and the Financing Orders each remain in full force and effect;

2.    the final version of each of the Definitive Documents to become effective on or prior to the Effective Date is in form and substance consistent in all respects with the consent rights set forth in the Restructuring Support Agreement;

3.    the Restructuring Transactions shall have been implemented in accordance with the Restructuring Steps Memorandum in all material respects;

4.    the McKesson Inventory Sales shall have closed;

5.    the Debtors shall have removed all inventory not purchased by McKesson from the Central Fill Facility, and the Central Fill Facility shall be in "broom clean" condition;

6.    the McKesson Motion to Compel shall have been withdrawn with prejudice;

7.    the McKesson Complaint shall have been dismissed with prejudice;

8.    the Confirmation Order shall have been entered and not stayed, reversed, amended, supplemented, or otherwise modified except in a manner consistent with the consent rights set forth in the Restructuring Support Agreement, and the appeal period for the Confirmation Order shall have passed without any appeal having been filed;

9.    all documents necessary to consummate this Plan shall have been executed and delivered, and any conditions (other than the occurrence of the Effective Date or certification by the Debtors that the Effective Date has occurred) contained therein shall have been satisfied or waived in accordance therewith and in accordance with any applicable consent rights set forth in this Plan;

10.    the Debtors shall have obtained all authorizations, consents, regulatory approvals, rulings, and documents that are necessary to implement and effectuate the Plan;

11.    the Debtors shall have terminated all of their compensation and benefits programs other than the Retiree Plans and the Rite Aid 401(k) Plans and paid all amounts outstanding thereunder owed by any Debtor that is to become Reorganized Debtor (excluding those amounts which the Wind-Down Debtors are obligated to pay pursuant to Article V.G), to the satisfaction of McKesson in its sole discretion;

12.    with respect to each Debtor Employee Benefit Plan, (i) each Debtor Employee Benefit Plan (other than the Rite Aid 401(k) Plan, which shall be transferred to the Rite Aid Plan Sponsor Entity) shall have been terminated and, to the extent applicable, all potential withdrawal liability with respect thereto shall have been triggered, and (ii) no new employees shall become eligible to participate under any Debtor Employee Benefit Plan, to the satisfaction of McKesson in its sole discretion;

13.    the Debtors shall have secured a buyout by a third-party insurance company of all of the Reorganized Debtors' existing or future obligations with respect to the Retiree Plans or reached an agreement with the applicable retiree to settle obligations owed by the Retiree Plans and funded all amounts due in connection therewith, to the satisfaction of McKesson in its sole discretion;

14.       the Wind-Down Reserve and the Administrative / Priority Claims Reserve shall have each been funded in accordance with the Wind-Down Budget;

15.       the Professional Fee Escrow Account shall have been established and funded with the Professional Fee Escrow Amount, and, solely to the extent set forth in the Approved Budget, Professional Fee Claims for the Indenture Trustee Fees shall have been paid in Cash in accordance with Article II.C of the Plan;

16.       all accrued and unpaid reasonable and documented fees and expenses required to be paid pursuant to Article II.B of this Plan and any Financing Order shall have been paid, to the extent invoiced three (3) Business Days prior to the Effective Date;

17.       the Liquidating Trust Agreement shall have been executed;

18.       the Transition Services Agreement, if any, shall have been executed;

19.       any and all requisite governmental, regulatory, and third-party approvals and consents shall have been obtained, as and to the extent necessary for the Debtors' emergence from chapter 11;

20.       the Debtors shall have implemented the Restructuring Transactions and all transactions contemplated herein in a manner consistent in all respects with the Plan and the Plan Supplement (including that the payments contemplated by non-Debtor parties as set forth therein shall have been made); and

21.       the Department of Justice shall have informed the Debtors, DIP Agent, and the Bankruptcy Court that it obtained approval of the settlement embodied in the Confirmation Order on or prior to December 5, 2025 (or such later date as approved by the Required DIP Co-Collateral Agents in their collective and absolute discretion), and such approval and settlement shall be (a) in form and substance acceptable to the Debtors, the DIP Agent, and McKesson in each's sole discretion and (b) effective and binding before or concurrently with the Effective Date.

   *B.       Waiver of Conditions.*

   Subject to and without limiting the rights of each party under the Final Financing Order, the conditions to Consummation set forth in Article XI.A may be waived by the Debtors, and with the consent of (a) the Required DIP Co-Collateral Agents and (b) McKesson; *provided that*, the condition in Article XI.A.15 may not be waived without the consent of the affected Professionals.

   *C.       Effect of Failure of Conditions.*

   If the Effective Date of the Plan does not occur, the Plan shall be null and void in all respects and nothing contained in the Plan or the Disclosure Statement shall:  (a) constitute a waiver or release of any Claims by the Debtors, any Holders, or any other Entity; (b) prejudice in any manner the rights of the Debtors, any Holders, or any other Entity; or (c) constitute an admission, acknowledgment, offer, or undertaking by the Debtors, any Holders, or any other Entity in any respect.

   *D.       Substantial Consummation.*

   "Substantial Consummation" of the Plan, as defined in 11 U.S.C. § 1101(2), shall be deemed to occur on the Effective Date.

### ARTICLE XII
### MODIFICATION, REVOCATION, OR WITHDRAWAL OF THE PLAN

   *A.       Modification and Amendments.*

   Except as otherwise specifically provided in the Plan, the Debtors, subject to the consent rights set forth in the Restructuring Support Agreement, reserve the right to modify the Plan, whether such modification is material or

immaterial, seek Confirmation consistent with the Bankruptcy Code and, as appropriate, not re-solicit votes on such modified Plan. Subject to certain restrictions and requirements set forth in section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019 (as well as those restrictions on modifications set forth in the Plan), the Debtors expressly reserve their respective rights to revoke or withdraw, to alter, amend, or modify the Plan with respect to each Debtor, one or more times, before or after Confirmation, and, to the extent necessary, may initiate proceedings in the Bankruptcy Court to so alter, amend, or modify the Plan, or remedy any defect or omission or reconcile any inconsistencies in the Plan, the Disclosure Statement, or the Confirmation Order, in such matters as may be necessary to carry out the purposes and intent of the Plan, in each case subject to the consent rights set forth in the Restructuring Support Agreement.

B.      *Effect of Confirmation on Modifications.*

Entry of a Confirmation Order shall mean that all modifications or amendments to the Plan since the solicitation thereof are approved pursuant to section 1127(a) of the Bankruptcy Code and do not require additional disclosure or re-solicitation under Bankruptcy Rule 3019.

C.      *Revocation or Withdrawal of Plan.*

The Debtors reserve the right, subject to the consent rights set forth in the Restructuring Support Agreement, to revoke or withdraw the Plan before the Confirmation Date and to File subsequent plans. If the Debtors revoke or withdraw the Plan, or if Confirmation or Consummation does not occur, then: (a) the Plan and the conditional approval of the Disclosure Statement, including the approval of the procedures by which acceptances and rejections of the Plan were solicited, shall be null and void in all respects; (b) any settlement or compromise embodied in the Plan (including the fixing or limiting to an amount certain of the Claims or Interests or Class of Claims or Interests, or the fixing or limiting of the recovery to which the Holders of such Claims were entitled under the Plan), assumption, assumption and assignment, or rejection of Executory Contracts or Unexpired Leases effected by the Plan, and any document or agreement executed pursuant to the Plan, shall be deemed null and void; and (c) nothing contained in the Plan shall: (i) constitute a waiver or release of any Claims, Causes of Action, or Interests; (ii) prejudice in any manner the rights of such Debtor, any Holder, or any other Entity; or (iii) constitute an admission, acknowledgement, offer, or undertaking of any sort by such Debtor, any Holder, or any other Entity.

# ARTICLE XIII
# RETENTION OF JURISDICTION

Notwithstanding the entry of the Confirmation Order and the occurrence of the Effective Date, on and after the Effective Date, the Bankruptcy Court shall retain exclusive jurisdiction, except as otherwise set forth in this Plan, over all matters arising out of, or relating to, the Chapter 11 Cases and the Plan pursuant to sections 105(a) and 1142 of the Bankruptcy Code, including jurisdiction to:

1.      subject to Article IX.A of this Plan, allow, disallow, determine, liquidate, classify, estimate, or establish the priority, Secured or unsecured status, or amount of any Claim or Interest, including the resolution of any request for payment of any Administrative Claim and the resolution of any and all objections to the Secured or unsecured status, priority, amount, or allowance of Claims or Interests;

2.      decide and resolve all matters related to the granting and denying, in whole or in part, any applications for allowance of compensation or reimbursement of expenses to Professionals authorized pursuant to the Bankruptcy Code or the Plan;

3.      resolve any matters related to: (a) the assumption, assumption and assignment, or rejection of any Executory Contract or Unexpired Lease to which a Debtor is party or with respect to which a Debtor may be liable and to hear, determine, and, if necessary, liquidate, any Claims arising therefrom, including Cure Costs pursuant to section 365 of the Bankruptcy Code; (b) any potential contractual obligation under any Executory Contract or Unexpired Lease that is assumed (or assumed and assigned); (c) the Reorganized Debtors or the Wind-Down Debtors, as applicable, amending, modifying or supplementing, after the Effective Date, pursuant to Article V, the Executory

Contracts and Unexpired Leases to be assumed (or assumed and assigned) or rejected or otherwise; and (d) any dispute regarding whether a contract or lease is or was executory, expired, or terminated;

4.      grant any consensual request to extend the deadline for assuming or rejecting Executory Contracts and Unexpired Leases pursuant to section 365(d)(4) of the Bankruptcy Code;

5.      ensure that distributions to Holders of Allowed Claims entitled to distributions hereunder are accomplished pursuant to the provisions of the Plan;

6.      adjudicate, decide, or resolve any motions, adversary proceedings, contested, litigated matters, or any other matters pending in the Bankruptcy Court as of the Effective Date, and grant or deny any applications involving a Debtor that may be pending on the Effective Date;

7.      adjudicate, decide, or resolve any and all matters related to section 1141 of the Bankruptcy Code;

8.      enter and implement such orders as may be necessary to execute, implement, or consummate the provisions of the Plan and all contracts, instruments, releases, indentures, and other agreements or documents created in connection with the Plan or the Disclosure Statement;

9.      enter and enforce any order for the sale of property pursuant to sections 363, 1123, or 1146(a) of the Bankruptcy Code;

10.     resolve any cases, controversies, suits, disputes, or Causes of Action that may arise in connection with the Consummation, interpretation, or enforcement of the Plan or any Entity's obligations incurred in connection with the Plan;

11.     issue injunctions, enter and implement other orders, or take such other actions as may be necessary to restrain interference by any Entity with Consummation or enforcement of the Plan;

12.     resolve any cases, controversies, suits, disputes, or Causes of Action with respect to the releases, injunctions, and other provisions contained in Article X hereof and enter such orders as may be necessary to implement such releases, injunctions, and other provisions;

13.     resolve any cases, controversies, suits, disputes, or Causes of Action with respect to the repayment or return of distributions and the recovery of additional amounts owed by the Holder of a Claim or Interest for amounts not timely repaid pursuant to Article VI hereof;

14.     determine any other matters that may arise in connection with or relate to the Plan, the Disclosure Statement, the Confirmation Order, or any contract, instrument, release, indenture, or other agreement or document created in connection with the Plan or the Disclosure Statement;

15.     enter and implement such orders as are necessary or appropriate if the Confirmation Order is for any reason modified, stayed, reversed, revoked, or vacated;

16.     enter an order concluding or closing the Chapter 11 Cases;

17.     adjudicate any and all disputes arising from or relating to distributions under the Plan;

18.     consider any modifications of the Plan, including any Plan Supplement documents Filed after the Confirmation Date, to cure any defect or omission, or to reconcile any inconsistency in any Bankruptcy Court order, including the Confirmation Order;

19.     determine requests for the payment of Claims and Interests entitled to priority pursuant to section 507 of the Bankruptcy Code;

20.      hear and determine disputes arising in connection with the interpretation, implementation, or enforcement of the Plan or the Confirmation Order, including disputes arising under agreements, documents, or instruments executed in connection with the Plan;

21.      hear and determine matters concerning state, local, and federal taxes in accordance with sections 346, 505, and 1146 of the Bankruptcy Code;

22.      hear and determine all disputes involving the existence, nature, scope, or enforcement of any exculpations, discharges, injunctions and releases granted in the Plan, including under Article X hereof;

23.      enforce all orders entered by the Bankruptcy Court in the Chapter 11 Cases; and

24.      hear any other matter related to the Chapter 11 Cases and not inconsistent with the Bankruptcy Code.

## ARTICLE XIV
## MISCELLANEOUS PROVISIONS

*A.      Immediate Binding Effect.*

Notwithstanding Bankruptcy Rules 3020(e), 6004(h), or 7062 or otherwise, upon the occurrence of the Effective Date, the terms of the Plan and the Plan Supplement shall be immediately effective and enforceable and deemed binding upon the Debtors, the Reorganized Debtors, the Wind-Down Debtors, the Liquidating Trust, and any and all Holders of Claims or Interests (irrespective of whether their Claims or Interests are deemed to have accepted the Plan), all Entities that are parties to or are subject to the settlements, compromises, releases, and injunctions described in the Plan, each Entity acquiring property under the Plan and any and all non-Debtor parties to Executory Contracts and Unexpired Leases with the Debtors.

*B.      Additional Documents.*

On or before the Effective Date, subject to the terms of this Plan, the Debtors may File with the Bankruptcy Court such agreements and other documents as may be necessary or appropriate to effectuate and further evidence the terms and conditions of the Plan. Following the Effective Date, the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or the Liquidating Trust, as applicable, and all Holders receiving distributions pursuant to the Plan and all other parties in interest may, from time to time, prepare, execute, and deliver any agreements or documents and take any other actions as may be necessary or advisable to effectuate the provisions and intent of the Plan.

*C.      Payment of Statutory Fees.*

All fees due and payable pursuant to section 1930 of Title 28 of the U.S. Code prior to the Effective Date shall be paid by the Debtors on the Effective Date. After the Effective Date, the Liquidating Trust shall pay any and all Statutory Fees when due and payable, and such fees shall be paid solely from the Wind-Down Reserve (and, to the extent amounts in the Wind-Down Reserve are insufficient to pay any such Statutory Fees, the Distributable Assets). The Wind-Down Debtors shall remain obligated to pay Statutory Fees to the Office of the U.S. Trustee with respect to each Chapter 11 Case until such Chapter 11 Case has been closed, dismissed, or converted to a case under Chapter 7 of the Bankruptcy Code, and the U.S. Trustee shall not be required to file any request for payment of an Administrative Claim or be treated as a Releasing Party pursuant to the Plan.

*D.      Dissolution of the Committee and Cessation of Fee and Expense Payment.*

On the Effective Date, the Committee shall dissolve automatically and the members thereof and each Professional retained thereby shall be released and discharged from all rights, duties, responsibilities, and liabilities arising on or prior to the Effective Date, from, or related to, the Chapter 11 Cases and under the Bankruptcy Code; *provided* that the Committee will remain in place after the Effective Date solely for the purpose of addressing (a) all final fee applications for all Professionals for the Committee and any matters concerning Professional Fee Claims held

60

or asserted by any Professional retained by the Committee, and (b) the resolution of any appeals of the Confirmation Order or other appeals to which the Committee is a party.

        E.      *Reservation of Rights.*

Except as expressly set forth in the Plan, the Plan shall have no force or effect unless the Bankruptcy Court enters the Confirmation Order, and the Confirmation Order shall have no force or effect if the Effective Date does not occur, except as expressly set forth therein.  None of the Filing of the Plan, any statement or provision contained in the Plan or the taking of any action by any Debtor with respect to the Plan, the Disclosure Statement or the Plan Supplement shall be or shall be deemed to be an admission or waiver of any rights of any Debtor with respect to the Holders unless and until the Effective Date has occurred.

        F.      *Successors and Assigns.*

The rights, benefits, and obligations of any Entity named or referred to in the Plan or the Confirmation Order shall be binding on, and shall inure to the benefit of any heir, executor, administrator, successor or assign, Affiliate, officer, director, agent, representative, attorney, beneficiaries, or guardian, if any, of each Entity.

        G.      *Notices.*

All pleadings, notices, requests, and demands to or upon the Debtors to be effective shall be in writing (including by facsimile transmission) and, unless otherwise expressly provided herein, shall be deemed to have been duly given or made when actually delivered or, in the case of notice by facsimile transmission, when received and telephonically confirmed, addressed as follows:

        1.      if to the Debtors, to:

        Rite Aid Corporation
        200 Newberry Commons
        Etters, Pennsylvania 17319
        Attn:  Steven K. Bixler; Marc Liebman
        Email address:  sbixler@riteaid.com; Marc.Liebman@alvarezandmarsal.com

        with copies to:

        Paul, Weiss, Rifkind, Wharton & Garrison LLP
        1285 Avenue of the Americas
        New York, New York 10019-6064
        Attn:  Andrew N. Rosenberg; Alice B. Eaton; Christopher Hopkins; Sean A. Mitchell; Joshua A. Esses; Tyler F. Zelinger
        Email Addresses: arosenberg@paulweiss.com; aeaton@paulweiss.com; chopkins@paulweiss.com; smitchell@paulweiss.com; jesses@paulweiss.com; tzelinger@paulweiss.com

        2.      if to the DIP Agents or DIP Lenders:

        Choate, Hall, & Stewart LLP
        Two International Place
        Boston, Massachusetts 02110
        Attn:  John F. Ventola; Mark D. Silva; J.P. Jaillet; Jonathan D. Marshall
        Email Addresses:  jventola@choate.com; msilva@choate.com; jjaillet@choate.com; jmarshall@choate.com

3.      if to McKesson, to:

Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Attn:  Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell
Email Addresses:  dtwomey@sidley.com; jgarvey@sidley.com;
iferrell@sidley.com

4.      if to the Committee, to:

Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York 10019-6099
Attn:  Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber
Email Addresses:  bmiller@willkie,com; tgoren@willkie.com;
jburbage@willkie.com; jgraber@willkie.com

After the Effective Date, the Reorganized Debtors or the Wind-Down Debtors, as applicable, may notify Entities that, to continue to receive documents pursuant to Bankruptcy Rule 2002, such Entity must File a renewed request to receive documents pursuant to Bankruptcy Rule 2002.  After the Effective Date, the Debtors or the Reorganized Debtors or the Wind-Down Debtors, as applicable, are authorized to limit the list of Entities receiving documents pursuant to Bankruptcy Rule 2002 to those Entities who have Filed such renewed requests.

H.      *Entire Agreement.*

Except as otherwise indicated herein, the Plan and the Plan Supplement supersede all previous and contemporaneous negotiations, promises, covenants, agreements, understandings, and representations on such subjects, all of which have become merged and integrated into the Plan.  If the Effective Date does not occur, nothing herein shall be construed as a waiver by any party in interest of any or all of such party's rights, remedies, claims, and defenses, and such parties expressly reserve any and all of their respective rights, remedies, claims and, defenses.  This Plan and the documents comprising the Plan Supplement, including any drafts thereof (and any discussions, correspondence, or negotiations regarding any of the foregoing) shall in no event be construed as, or be deemed to be, evidence of an admission or concession on the part of any party in interest of any claim or fault or liability or damages whatsoever.  Pursuant to Federal Rule of Evidence 408 and any applicable state rules of evidence, all negotiations, discussions, agreements, settlements, and compromises reflected in or related to Plan and the documents comprising the Plan Supplement is part of a proposed settlement of matters that could otherwise be the subject of litigation among various parties in interest, and such negotiations, discussions, agreements, settlements, and compromises shall not be admissible into evidence in any proceeding other than a proceeding to enforce the terms of the Plan and the documents comprising the Plan Supplement.

I.      *Exhibits.*

All exhibits and documents included in the Plan Supplement are incorporated into and are a part of the Plan as if set forth in full in the Plan.  After the exhibits and documents are Filed, copies of such exhibits and documents shall be available upon written request to the Debtors' counsel at the address above or by downloading such exhibits and documents from the Debtors' restructuring website at https://restructuring.ra.kroll.com/RiteAid2025 or the Bankruptcy Court's website at www.njb.uscourts.gov.

J.      *Nonseverability of Plan Provisions.*

If, prior to Confirmation, any term or provision of the Plan is held by the Bankruptcy Court to be invalid, void, or unenforceable, the Bankruptcy Court shall have the power to alter and interpret such term or provision to make it valid or enforceable to the maximum extent practicable, consistent with the original purpose of the term or provision held to be invalid, void, or unenforceable, and such term or provision shall then be applicable as altered or

interpreted. Notwithstanding any such holding, alteration, or interpretation, the remainder of the terms and provisions of the Plan will remain in full force and effect and will in no way be affected, Impaired, or invalidated by such holding, alteration, or interpretation. The Confirmation Order shall constitute a judicial determination and shall provide that each term and provision of the Plan, as it may have been altered or interpreted in accordance with the foregoing, is: (a) valid and enforceable pursuant to its terms; (b) integral to the Plan and may not be deleted or modified without the Debtors' consent and subject to the consent rights set forth in the Restructuring Support Agreement; and (c) nonseverable and mutually dependent.

      K.       *Votes Solicited in Good Faith.*

Upon entry of the Confirmation Order, the Debtors will be deemed to have solicited votes on the Plan in good faith and in compliance with the Bankruptcy Code, and pursuant to section 1125(e) of the Bankruptcy Code, the 1125(e) Covered Parties will be deemed to have participated in good faith and in compliance with the Bankruptcy Code in the offer, issuance, sale, and purchase of Securities offered and sold under the Plan and any previous plan and, therefore, no such parties will have any liability for the violation of any applicable law, rule, or regulation governing the solicitation of votes on the Plan or the offer, issuance, sale, or purchase of the Securities offered and sold under the Plan or any previous plan.

      L.       *Closing of Chapter 11 Cases.*

The Reorganized Debtors or the Liquidating Trust (on behalf of the Wind-Down Debtors), as applicable, shall, promptly after the full administration of the Chapter 11 Cases, File with the Bankruptcy Court all documents required by Bankruptcy Rule 3022 and any applicable order necessary to close the Chapter 11 Cases. Furthermore, the Claims and Noticing Agent is authorized to destroy all paper/hardcopy records related to this matter two (2) years after the Effective Date has occurred.

      M.       *Waiver or Estoppel.*

Each Holder of a Claim or an Interest shall be deemed to have waived any right to assert any argument, including the right to argue that its Claim or Interest should be Allowed in a certain amount, in a certain priority, Secured or not subordinated by virtue of an agreement made with the Debtors or their counsel, or any other Entity, if such agreement was not disclosed in the Plan, the Disclosure Statement, or papers Filed with the Bankruptcy Court prior to the Confirmation Date.

*[Remainder of page intentionally left blank]*

Dated:  November 11, 2025

NEW RITE AID, LLC
on behalf of itself and all other Debtors


/s/ Marc Liebman
_____
Marc Liebman
Chief Transformation Officer
New Rite Aid, LLC

**Exhibit B**

**Disclosure Statement**

SOLICITATION VERSION

**PAUL, WEISS, RIFKIND,**
**WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**SECOND AMENDED DISCLOSURE STATEMENT**
**RELATING TO THE SECOND AMENDED JOINT CHAPTER 11 PLAN**
**OF REORGANIZATION OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES**

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

## IMPORTANT INFORMATION ABOUT THIS DISCLOSURE STATEMENT[2]

---

**THIRD-PARTY RELEASE**

**PLEASE BE ADVISED THAT <u>ARTICLE X</u> OF THE PLAN CONTAINS CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, WHICH ARE ALSO SET FORTH IN <u>ARTICLE VI.J</u> OF THIS DISCLOSURE STATEMENT.  <u>ARTICLE X.D</u> OF THE PLAN CONTAINS A THIRD-PARTY RELEASE.  YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN AND DISCLOSURE STATEMENT IN THEIR ENTIRETY, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS SET FORTH IN <u>ARTICLE X</u> OF THE PLAN AS YOUR RIGHTS MAY BE AFFECTED.**

---

### DISCLOSURE STATEMENT, DATED NOVEMBER 11, 2025

**SOLICITATION OF VOTES ON THE JOINT CHAPTER 11 PLAN OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE FROM THE HOLDERS OF OUTSTANDING:**

| VOTING CLASS | NAME OF CLASS UNDER THE PLAN |
|---|---|
| **CLASS 3** | **PREPETITION FILO CLAIMS** |

**IF YOU ARE IN CLASS 3 (THE "<u>VOTING CLASS</u>"), YOU ARE RECEIVING THIS DOCUMENT AND THE ACCOMPANYING MATERIALS BECAUSE YOU ARE ENTITLED TO VOTE ON THE PLAN.**

---

[2]  Capitalized terms used in the sections entitled "Important Information About this Disclosure Statement" and "Special Notice Regarding Federal and State Securities Laws and Forward-Looking Statements" but not otherwise defined therein (as applicable) shall have the meanings given to them later in this Disclosure Statement (as defined below).

---

**DELIVERY OF BALLOTS**

**BALLOTS MUST BE ACTUALLY RECEIVED BY THE CLAIMS AGENT BY THE VOTING DEADLINE, WHICH IS 4:00 P.M. (PREVAILING EASTERN TIME) ON NOVEMBER 19, 2025. BALLOTS MAY ONLY BE SUBMITTED ONLINE VIA THE E-BALLOT PORTAL ON THE DEBTORS' RESTRUCTURING WEBSITE MAINTAINED BY THE CLAIMS AGENT AT:**

**HTTPS://RESTRUCTURING.RA.KROLL.COM/RITEAID2025.**

**IF YOU HAVE ANY QUESTIONS ON THE PROCEDURE FOR VOTING ON THE PLAN, PLEASE CALL THE CLAIMS AGENT AT (888) 575-9318 (USA OR CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL) OR EMAIL THE CLAIMS AGENT AT RITEAID2025INFO@RA.KROLL.COM WITH "IN RE NEW RITE AID, LLC – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

---

THIS DISCLOSURE STATEMENT (AS MAY BE AMENDED, SUPPLEMENTED, OR OTHERWISE MODIFIED FROM TIME TO TIME, THIS "DISCLOSURE STATEMENT") PROVIDES INFORMATION REGARDING THE *SECOND AMENDED JOINT CHAPTER 11 PLAN OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES* (AS MAY BE AMENDED, SUPPLEMENTED, OR OTHERWISE MODIFIED FROM TIME TO TIME, THE "__PLAN__"),[3] WHICH THE DEBTORS ARE SEEKING TO HAVE CONFIRMED BY THE BANKRUPTCY COURT.

THE DEBTORS ARE PROVIDING THE INFORMATION IN THIS DISCLOSURE STATEMENT FOR PURPOSES OF SOLICITING VOTES TO ACCEPT OR REJECT THE PLAN FROM CLASS 3, COMPRISED OF HOLDERS OF OUTSTANDING PREPETITION FILO CLAIMS. ONLY HOLDERS OF CLAIMS IN CLASS 3 ARE ENTITLED TO VOTE ON THE PLAN UNDER THIS DISCLOSURE STATEMENT.

THE PLAN PROVIDES THAT ALL HOLDERS OF CLAIMS AND INTERESTS THAT (A) DO NOT AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE CONTAINED IN __ARTICLE X.D__ OF THE PLAN OR (B) DO NOT FILE AN OBJECTION WITH THE COURT THAT EXPRESSLY OBJECTS TO THE INCLUSION OF SUCH HOLDER AS A RELEASING PARTY UNDER THE THIRD-PARTY RELEASE CONTAINED IN __ARTICLE X.D__ OF THE PLAN WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY, INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES. ANY HOLDER OF CLAIMS OR INTERESTS THAT OBJECTS TO OR ELECTS TO OPT OUT OF THE THIRD-PARTY RELEASE SET FORTH IN __ARTICLE X.D__ OF THE PLAN

---

[3]   Capitalized terms used but not otherwise defined in this Disclosure Statement will have the meaning ascribed to such terms in the Plan. The summary of the Plan provided herein is qualified in its entirety by reference to the Plan. In the case of any inconsistency between (i) this Disclosure Statement and the Plan, the Plan will govern, and (ii) this Disclosure Statement and any other materials contained in the Solicitation Package (other than the Plan), such other materials shall govern.

WILL FORGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN
**ARTICLE X.D** OF THE PLAN.

NOTHING IN THIS DISCLOSURE STATEMENT MAY BE RELIED UPON OR USED BY
ANY ENTITY FOR ANY OTHER PURPOSE. BEFORE DECIDING WHETHER TO VOTE FOR
OR AGAINST THE PLAN, EACH HOLDER ENTITLED TO VOTE SHOULD CAREFULLY
CONSIDER ALL OF THE INFORMATION IN THIS DISCLOSURE STATEMENT, INCLUDING
THE RISK FACTORS DESCRIBED IN **ARTICLE VIII** HEREIN.

HOLDERS OF CLAIMS OR INTERESTS SHOULD NOT CONSTRUE THE CONTENTS
OF THIS DISCLOSURE STATEMENT AS PROVIDING ANY LEGAL, BUSINESS, FINANCIAL,
OR TAX ADVICE. THE DEBTORS URGE EACH HOLDER OF A CLAIM OR INTEREST TO
CONSULT WITH ITS OWN ADVISORS WITH RESPECT TO ANY LEGAL, FINANCIAL,
SECURITIES, TAX, OR BUSINESS ADVICE IN REVIEWING THIS DISCLOSURE
STATEMENT, THE PLAN, AND THE PROPOSED TRANSACTIONS CONTEMPLATED
THEREBY. FURTHERMORE, THE COURT'S APPROVAL OF THE ADEQUACY OF THE
INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT DOES NOT
CONSTITUTE THE COURT'S APPROVAL OF THE PLAN.

THIS DISCLOSURE STATEMENT CONTAINS, AMONG OTHER THINGS,
SUMMARIES OF THE PLAN, CERTAIN STATUTORY PROVISIONS, AND CERTAIN EVENTS
AND ANTICIPATED EVENTS IN THE CHAPTER 11 CASES. ALTHOUGH THE DEBTORS
BELIEVE THAT THESE SUMMARIES ARE FAIR AND ACCURATE, THESE SUMMARIES
ARE QUALIFIED IN THEIR ENTIRETY TO THE EXTENT THAT THEY DO NOT SET FORTH
THE ENTIRE TEXT OF SUCH DOCUMENTS OR STATUTORY PROVISIONS OR EVERY
DETAIL OF SUCH EVENTS. IN THE EVENT OF ANY INCONSISTENCY OR DISCREPANCY
BETWEEN A DESCRIPTION IN THIS DISCLOSURE STATEMENT AND THE TERMS AND
PROVISIONS OF THE PLAN OR ANY OTHER DOCUMENTS INCORPORATED HEREIN BY
REFERENCE, THE PLAN OR SUCH OTHER DOCUMENTS WILL GOVERN FOR ALL
PURPOSES AND IN ALL RESPECTS. FACTUAL INFORMATION CONTAINED IN THIS
DISCLOSURE STATEMENT HAS BEEN PROVIDED BY THE DEBTORS' MANAGEMENT
EXCEPT WHERE OTHERWISE SPECIFICALLY NOTED. THE DEBTORS DO NOT
REPRESENT OR WARRANT THAT THE INFORMATION CONTAINED HEREIN OR
ATTACHED HERETO IS WITHOUT ANY MATERIAL INACCURACY OR OMISSION.

IN PREPARING THIS DISCLOSURE STATEMENT, THE DEBTORS RELIED ON
FINANCIAL DATA DERIVED FROM THE DEBTORS' BOOKS AND RECORDS AND ON
VARIOUS ASSUMPTIONS REGARDING THE DEBTORS' BUSINESS AND OPERATIONS.
WHILE THE DEBTORS BELIEVE THAT SUCH FINANCIAL INFORMATION FAIRLY
REFLECTS THE FINANCIAL CONDITION OF THE DEBTORS AS OF THE DATE HEREOF
AND THAT THE ASSUMPTIONS REGARDING FUTURE EVENTS REFLECT REASONABLE
BUSINESS JUDGMENTS, NO REPRESENTATIONS OR WARRANTIES ARE MADE AS TO
THE ACCURACY OF THE FINANCIAL INFORMATION CONTAINED HEREIN OR
ASSUMPTIONS REGARDING THE DEBTORS' BUSINESS AND OPERATIONS AND THEIR
FUTURE RESULTS. THE DEBTORS EXPRESSLY CAUTION READERS NOT TO PLACE
UNDUE RELIANCE ON ANY FORWARD-LOOKING STATEMENTS CONTAINED HEREIN.

THIS DISCLOSURE STATEMENT DOES NOT CONSTITUTE, AND MAY NOT BE
CONSTRUED AS, AN ADMISSION OF FACT, LIABILITY, STIPULATION, OR WAIVER. THE
DEBTORS OR ANY OTHER AUTHORIZED PARTY MAY SEEK TO INVESTIGATE, FILE,
AND PROSECUTE CLAIMS AND MAY SEEK TO OBJECT TO CLAIMS AFTER THE

CONFIRMATION OR EFFECTIVE DATE OF THE PLAN, IRRESPECTIVE OF WHETHER THIS DISCLOSURE STATEMENT IDENTIFIES ANY SUCH CLAIMS OR OBJECTIONS TO CLAIMS.

THE DEBTORS ARE MAKING THE STATEMENTS AND PROVIDING THE FINANCIAL INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT AS OF THE DATE HEREOF, UNLESS SPECIFICALLY NOTED OTHERWISE.  ALTHOUGH THE DEBTORS MAY SUBSEQUENTLY UPDATE THE INFORMATION IN THIS DISCLOSURE STATEMENT, THE DEBTORS HAVE NO AFFIRMATIVE DUTY TO DO SO AND EXPRESSLY DISCLAIM ANY DUTY TO PUBLICLY UPDATE ANY FORWARD-LOOKING STATEMENTS, WHETHER AS A RESULT OF NEW INFORMATION, FUTURE EVENTS, OR OTHERWISE. HOLDERS OF CLAIMS OR INTERESTS REVIEWING THIS DISCLOSURE STATEMENT SHOULD NOT INFER THAT, AT THE TIME OF THEIR REVIEW, THE FACTS SET FORTH HEREIN HAVE NOT CHANGED SINCE THIS DISCLOSURE STATEMENT WAS FILED. INFORMATION CONTAINED HEREIN IS SUBJECT TO COMPLETION, MODIFICATION, AMENDMENT, OR OTHER CHANGES.  THE DEBTORS RESERVE THE RIGHT TO FILE AN AMENDED OR MODIFIED PLAN AND RELATED DISCLOSURE STATEMENT FROM TIME TO TIME.

THE DEBTORS HAVE NOT AUTHORIZED ANY ENTITY TO GIVE ANY INFORMATION ABOUT OR CONCERNING THE PLAN OTHER THAN THAT WHICH IS CONTAINED IN THIS DISCLOSURE STATEMENT.  THE DEBTORS HAVE NOT AUTHORIZED ANY REPRESENTATIONS CONCERNING THE DEBTORS OR THE VALUE OF THEIR PROPERTY OTHER THAN AS SET FORTH IN THIS DISCLOSURE STATEMENT.

IF THE PLAN IS CONFIRMED BY THE COURT AND THE EFFECTIVE DATE OCCURS, ALL HOLDERS OF CLAIMS OR INTERESTS (INCLUDING THOSE HOLDERS OF CLAIMS OR INTERESTS WHO DO NOT SUBMIT BALLOTS TO ACCEPT OR REJECT THE PLAN, WHO VOTE TO REJECT THE PLAN, OR WHO ARE NOT ENTITLED TO VOTE ON THE PLAN) WILL BE BOUND BY THE TERMS OF THE PLAN AND THE TRANSACTIONS CONTEMPLATED THEREBY.

THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN ARE SUBJECT TO CERTAIN CONDITIONS PRECEDENT DESCRIBED HEREIN AND SET FORTH IN ARTICLE XI.A OF THE PLAN.  THERE IS NO ASSURANCE THAT THE PLAN WILL BE CONFIRMED, OR IF CONFIRMED, THAT THE CONDITIONS REQUIRED TO BE SATISFIED FOR THE PLAN TO GO EFFECTIVE WILL BE SATISFIED (OR WAIVED).

YOU ARE ENCOURAGED TO READ THE PLAN AND THIS DISCLOSURE STATEMENT IN THEIR ENTIRETY, INCLUDING ARTICLE VIII OF THIS DISCLOSURE STATEMENT, ENTITLED "RISK-FACTORS" BEFORE SUBMITTING YOUR BALLOT TO VOTE ON THE PLAN.

THE COURT'S APPROVAL OF THIS DISCLOSURE STATEMENT DOES NOT CONSTITUTE A GUARANTEE BY THE COURT OF THE ACCURACY OR COMPLETENESS OF THE INFORMATION CONTAINED HEREIN OR AN ENDORSEMENT BY THE COURT OF THE MERITS OF THE PLAN.

THIS DISCLOSURE STATEMENT HAS BEEN PREPARED IN ACCORDANCE WITH SECTION 1125 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3016(B) AND HAS NOT NECESSARILY BEEN PREPARED IN ACCORDANCE WITH FEDERAL OR STATE

SECURITIES LAWS OR OTHER SIMILAR LAWS.  THIS DISCLOSURE STATEMENT HAS NOT BEEN APPROVED OR DISAPPROVED BY THE UNITED STATES SECURITIES AND EXCHANGE COMMISSION OR ANY SIMILAR FEDERAL, STATE, LOCAL, OR FOREIGN REGULATORY AGENCY, NOR HAS THE SEC OR ANY OTHER AGENCY PASSED UPON THE ACCURACY OR ADEQUACY OF THE STATEMENTS CONTAINED IN THIS DISCLOSURE STATEMENT.  ANY REPRESENTATION TO THE CONTRARY IS A CRIMINAL OFFENSE.  THIS DISCLOSURE STATEMENT DOES NOT CONSTITUTE AN OFFER TO SELL OR THE SOLICITATION OF AN OFFER TO BUY SECURITIES IN ANY STATE OR JURISDICTION IN WHICH SUCH OFFER OR SOLICITATION IS NOT AUTHORIZED.

THE DEBTORS HAVE SOUGHT TO ENSURE THE ACCURACY OF THE FINANCIAL INFORMATION PROVIDED IN THIS DISCLOSURE STATEMENT; HOWEVER, THE FINANCIAL INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT OR INCORPORATED HEREIN BY REFERENCE HAS NOT BEEN, AND WILL NOT BE, AUDITED OR REVIEWED BY THE DEBTORS' INDEPENDENT AUDITORS UNLESS EXPLICITLY PROVIDED OTHERWISE HEREIN.

## SPECIAL NOTICE REGARDING FEDERAL AND STATE SECURITIES LAWS AND FORWARD-LOOKING STATEMENTS

No securities to be issued pursuant to the Plan have been approved or disapproved by the U.S. Securities and Exchange Commission (the "SEC") or by any state securities commission or similar public, governmental, or regulatory authority whether in the United States or elsewhere. This Disclosure Statement and the Plan have not been filed for approval with the SEC or any state authority and neither the SEC nor any state authority has passed upon the accuracy or adequacy of this Disclosure Statement or upon the merits of the Plan. Any representation to the contrary is a criminal offense in the United States. Neither the solicitation of votes on the Plan nor this Disclosure Statement constitutes an offer to sell or the solicitation of an offer to buy securities in any state or jurisdiction in which such offer or solicitation is not authorized.

Upon confirmation of the Plan, the securities described in this Disclosure Statement will be issued without registration under the U.S. Securities Act of 1933, as amended, together with the rules and regulations promulgated thereunder (the "Securities Act"), or similar U.S. federal, state, or local laws to persons resident or otherwise located in the United States in reliance on the exemption set forth in Section 1145 of the Bankruptcy Code. To the extent exemption from registration under Section 1145 of the Bankruptcy Code does not apply, the securities may not be offered or issued to persons resident or otherwise located in the United States except pursuant to (i) an effective registration statement or (ii) an exemption from, or in a transaction not subject to, the registration requirements of the Securities Act, including section 4(a)(2) of the Securities Act or Regulation D promulgated thereunder and/or another available exemption under the securities laws of the United States. To the extent exemption from registration under Section 1145 of the Bankruptcy Code does not apply, the securities may be issued to persons outside the United States pursuant to Regulation S under the Securities Act ("Regulation S") and exemptions under the laws of foreign jurisdictions, as applicable. In accordance with Section 1125(e) of the Bankruptcy Code, a debtor or any of its agents that participates, in good faith and in compliance with the applicable provisions of the Bankruptcy Code, in the offer, issuance, sale, or purchase of a security offered or sold under the plan of the debtor, of an affiliate participating in a joint plan with the debtor, or of a newly organized successor of the debtor under the plan is not liable, on account of such participation, for violation of any applicable law, rule, or regulation concerning the offer, issuance, sale, or purchase of securities.

This Disclosure Statement contains "forward-looking statements" within the meaning of United States securities laws. Statements containing words such as "anticipate," "believe," "estimate," "expect," "intend," "plan," "project," "target," "model," "can," "could," "may," "should," "will," "would," or similar words or the negative thereof, constitute "forward-looking statements." However, not all forward-looking statements in this Disclosure Statement may contain one or more of these identifying terms. Forward-looking statements are based on the Debtors' current expectations, beliefs, assumptions, and estimates. There can be no assurance that such statements will be reflective of actual outcomes. Forward-looking statements are provided in this Disclosure Statement pursuant to the safe-harbor established under the Private Securities Litigation Reform Act of 1995 and should be evaluated in the context of the estimates, assumptions, uncertainties, and risks described herein.

The reader is cautioned that all forward-looking statements are subject to significant risks, uncertainties, and assumptions that are difficult to predict and could cause actual results to differ materially and adversely from those expressed or implied in the forward-looking statements. Important assumptions and other important factors that could cause actual results to differ materially from those expected include, but are not limited to, those factors, risks, and uncertainties described in more detail under the heading "Risk Factors" and elsewhere in the financial information

and projected recoveries included elsewhere herein.  Due to these uncertainties, readers cannot be assured that any forward-looking statements will prove to be correct.  The Debtors are under no obligation to (and expressly disclaim any obligation to) update or alter any forward-looking statements whether as a result of new information, future events, or otherwise, unless instructed to do so by the Court.

You are cautioned that all forward-looking statements are necessarily speculative, and there are certain risks and uncertainties that could cause actual events or results to differ materially from those referred to in such forward-looking statements.  The projections and forward-looking information contained herein and attached hereto are only estimates, and the timing and amount of actual distributions to Holders of Allowed Claims and Allowed Interests, among other things, may be affected by many factors that cannot be predicted.  Any analyses, estimates, or recovery projections may or may not turn out to be accurate.  The Debtors undertake no obligation to update or revise the forward-looking statements included in the Plan and Disclosure Statement, whether as a result of new information, future events or otherwise.

The statements contained in this Disclosure Statement are made as of the date hereof unless otherwise specified.  The terms of the Plan govern in the event of any inconsistency with the summaries in this Disclosure Statement.

No independent auditor or accountant has reviewed or approved the projected recoveries herein.  The Debtors urge each Holder of a Claim or Interest to consult with their own advisors with respect to any legal, financial, securities, tax, or business advice in reviewing this Disclosure Statement, the Plan, and each proposed transaction contemplated by the Plan.

The Debtors strongly encourage Holders of Claims in Class 3 to read this Disclosure Statement and the Plan in their entirety before voting to accept or reject the Plan.  Assuming the requisite acceptances to the Plan are obtained, the Debtors will seek the Court's approval of the Plan at the combined hearing to approve the adequacy of the Disclosure Statement and Confirmation of the Plan (the "__Combined Hearing__").

# Table of Contents

**Page**

| | | |
|---|---|---|
| **I.** | **INTRODUCTION.** | 1 |
| **II.** | **PRELIMINARY STATEMENT.** | 1 |
| | A. Background. | 1 |
| | B. Overview of the Plan. | 8 |
| **III.** | **OVERVIEW OF DEBTORS' OPERATIONS AND CORPORATE AND CAPITAL STRUCTURE.** | 12 |
| | A. Rite Aid's History & Operations. | 12 |
| | B. Rite Aid's Prepetition Corporate and Capital Structure. | 15 |
| **IV.** | **EVENTS LEADING TO THE CHAPTER 11 FILINGS** | 18 |
| | A. Challenges Following the 2023 Cases. | 18 |
| | B. Strategic Initiatives Explored Following the 2023 Cases. | 21 |
| | C. Footprint Rationalization and Rite Aid 2.0 Business Plan. | 21 |
| | D. Efforts to Obtain Incremental Liquidity. | 22 |
| | E. Advisor Engagement. | 23 |
| | F. Prepetition Sales and Marketing Process. | 23 |
| | G. Corporate Governance Efforts. | 24 |
| **V.** | **MATERIAL DEVELOPMENTS AND ANTICIPATED DEVELOPMENTS OF THE CHAPTER 11 CASES.** | 24 |
| | A. First Day Motions. | 24 |
| | B. Other Motions & Pleadings. | 28 |
| | C. Section 341 Meeting and Appointment of Official Committee of Unsecured Creditors. | 29 |
| | D. Reporting Requirements. | 30 |
| | E. Stakeholder Engagement. | 30 |
| | F. The Debtors' Multi-Track Parallel Sales Processes. | 31 |
| | G. Approval of the DIP Facility. | 34 |
| | H. The Administrative Claims Procedures. | 36 |
| | I. Employee Matters. | 36 |
| | J. Adversary Proceedings & Other Bankruptcy Litigation. | 38 |
| | K. The Restructuring Support Agreement. | 42 |
| | L. Remaining Operations. | 42 |
| | M. Proposed Confirmation Schedule. | 43 |
| **VI.** | **THE PLAN.** | 44 |
| | A. Administrative Claims, Professional Fee Claims, Priority Tax Claims, and DIP Claims. | 45 |
| | B. Classification and Treatment of Claims and Interests. | 49 |
| | C. Treatment of Claims and Interests. | 50 |
| | D. Special Provision Governing Unimpaired Claims. | 53 |
| | E. Elimination of Vacant Classes. | 53 |
| | F. Voting Classes, Presumed Acceptance by Non-Voting Classes. | 53 |
| | G. Confirmation Pursuant to Sections 1129(a)(10) and 1129(b) of the Bankruptcy Code. | 54 |
| | H. Controversy Concerning Impairment. | 54 |
| | I. Subordinated Claims. | 54 |
| | J. Releases, Injunctions, Discharge, and Related Provisions. | 54 |

**VII.**      **OTHER KEY ASPECTS OF THE PLAN.** ..................................................................62

    **A.**      Conditions Precedent to Consummation of the Plan...........................................62

**VIII.**     **RISK FACTORS.** .............................................................................................65

    **A.**      Bankruptcy Law Considerations......................................................................65
    **B.**      Risks Related to Recoveries under the Plan........................................................69
    **C.**      Risks Related to the Offer and Issuance of Securities Under the Plan......................70
    **D.**      Additional Factors.......................................................................................70

**IX.**       **SOLICITATION AND VOTING PROCEDURES.** ....................................................71

    **A.**      Votes Required for Acceptance by a Class.........................................................72
    **B.**      Certain Factors to Be Considered Prior to Voting. ..............................................72
    **C.**      Voting Procedures........................................................................................73
    **D.**      Solicitation and Related Materials. ..................................................................78

**X.**        **CONFIRMATION OF THE PLAN.** ....................................................................81

    **A.**      The Combined Hearing..................................................................................81
    **B.**      Objections to Confirmation............................................................................81
    **C.**      Requirements for Confirmation of the Plan. ......................................................82
    **D.**      Best Interests of Creditors/Liquidation Analysis. ...............................................83
    **E.**      Feasibility..................................................................................................83
    **F.**      Acceptance by Impaired Classes......................................................................83
    **G.**      Confirmation Without Acceptance of Impaired Classes. .......................................84

**XI.**       **CERTAIN SECURITIES LAW MATTERS.** ...........................................................85

    **A.**      Section 1145 Exemption. ..............................................................................85
    **B.**      Section 4(a)(2) of the Securities Act and Regulation S Under the Securities Act.........85
    **C.**      Trust Interests............................................................................................86
    **D.**      Subsequent Transfers...................................................................................86

**XII.**      **CERTAIN U.S. FEDERAL TAX CONSEQUENCES OF THE PLAN** ............................89

    **A.**      Certain U.S. Federal Income Tax Consequences to the Debtors and Reorganized Debtors. ..........91
    **B.**      Certain U.S. Federal Income Tax Consequences to the Non-U.S. Holders of Allowed
            Prepetition FILO Claims...............................................................................96
    **C.**      Information Reporting and Backup Withholding..................................................98

**XIII.**     **RECOMMENDATION OF THE DEBTORS** ..........................................................99

**EXHIBITS**

EXHIBIT A    Plan of Reorganization

EXHIBIT B    Restructuring Support Agreement

EXHIBIT C    Organizational Structure Chart

EXHIBIT D    Liquidation Analysis

---

**THE DEBTORS HEREBY ADOPT AND INCORPORATE EACH
EXHIBIT ATTACHED TO THIS DISCLOSURE STATEMENT
BY REFERENCE AS THOUGH FULLY SET FORTH HEREIN.**

## I.     INTRODUCTION.

On May 5, 2025 (the "Petition Date"), New Rite Aid, LLC and each of the debtors and debtors in possession in the above-captioned chapter 11 case (collectively, the "Debtors," "Rite Aid," or the "Company") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Court for the District of New Jersey (the "Court").    The Debtors' chapter 11 cases (the "Chapter 11 Cases") are jointly administered under the lead Case No. 25-14861.

The Debtors jointly submit this *Second Amended Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Disclosure Statement"), pursuant to section 1125 of the Bankruptcy Code, to holders of Claims against and Interests in the Debtors (collectively, the "Holders") in connection with the solicitation of votes for acceptance of the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan"),[1] filed contemporaneously herewith.  A copy of the Plan is attached hereto as **Exhibit A** and incorporated herein by reference.

Although referred to as a "joint" plan, the Plan comprises 118 separate plans (one for each Debtor's Chapter 11 Case).  For purposes of this Disclosure Statement, the Debtors distinguish between the Plan as it relates to the Reorganized Debtors, on the one hand, and the Plan as it relates to the Wind-Down Debtors, on the other.

The purpose of the Disclosure Statement is to provide Holders entitled to vote on the Plan with sufficiently detailed information to make an informed decision on whether to vote to accept or reject the Plan.  The Disclosure Statement contains, among other things, a summary of:  (i) the Debtors' business and certain historical events; (ii) key events during the Chapter 11 Cases; (iii) the treatment of Claims against and Interests in the Debtors under the Plan; (iv) risk factors affecting the Debtors; and (v) the standard for seeking Confirmation of the Plan.

## II.     PRELIMINARY STATEMENT.

### A.     Background.

#### 1.     Events Preceding the Commencement of the Debtors' Chapter 11 Cases.

Rite Aid, a leading full-service pharmacy and drug store chain, has served millions of Americans since its inception in 1962, when it began as a single location discount drug store in Scranton, Pennsylvania. Rite Aid's success turned on its ability to operate two separate lines of business—Rite Aid's prescription drug pharmacy business, through which its committed pharmacists delivered needed medications and accompanying care to millions of pharmacy-care customers across the country, and, its "front-end" retail business, through which Rite Aid sold a variety of non-prescription products, such as health, beauty, and convenience items.  The Company's pharmacy business complimented its retail business by driving a large volume of foot traffic into a given store location and thereby facilitating the sale of high-margin front-end merchandise.  The symbiotic nature of these business lines helped Rite Aid develop its reputation as a trusted and iconic brand.  However, despite its storied history of growth and success, Rite Aid has faced consistent and overwhelming setbacks.

---

[1]     Capitalized terms used but not otherwise defined in this Disclosure Statement shall have the meanings ascribed to them in the Plan.

Like many companies in the retail and pharmacy space, adverse macroeconomic factors and business challenges since the COVID-19 pandemic—including elevated labor costs, declining reimbursement rates from third-party payors,[2] reduced demand for front-end merchandise, increased shrinkage, and the consumer shift away from shopping at brick-and-mortar stores—coupled with the Company's large lease portfolio and limited working capital, strained the Company's finances and operations.

On the heels of a pandemic that permanently changed consumer behavior, Rite Aid experienced falling sales and a tightening liquidity position. The Company's constrained liquidity position triggered a vicious tailspin: As Rite Aid's front-end merchandise vendors grew concerned about the Company's liquidity, they began imposing restrictive payment terms and lower credit limits on the Company. These strained vendor credit relationships, coupled with limited capital, kneecapped the Company's ability to adequately stock its front-end business, which caused the Company's front-end merchandise sales to fall further. As merchandise sales continued to fall, the Company's liquidity position was further strained, and in turn, caused vendors to further tighten trade terms. Ultimately, these financial and operational challenges proved too much to bear and on October 15, 2023, Rite Aid Corporation and certain of its subsidiaries filed for chapter 11 protection in the Court (the "2023 Cases").

Through the restructuring effectuated in the 2023 Cases, the Company was able to deleverage its balance sheet and implement growth initiatives designed to strengthen its business and improve its competitive positioning in the retail pharmacy market. In addition, the Company sold or wound down approximately 800 underperforming stores across the country, including substantially all of its stores in Michigan and Ohio. In August 2024, the Company emerged from the 2023 Cases and immediately began implementing its post-emergence business plan, which, as discussed further below, was derailed by significant challenges.

As the Company attempted to implement its post-emergence business plan and stabilize its operations, it experienced unforeseen challenges. Many vendors continued to impose restrictive trade terms on the Company. In addition, the Company's ability to access incremental funding was both delayed and limited. This significantly impaired Rite Aid's front-end business and triggered the same vicious cycle that prompted the commencement of the 2023 Cases, where tightening liquidity led to empty store shelves, which led to decreased sales, which caused the Company to have insufficient liquidity to operate its business and service its debts, which led to further constrained trade terms and, in turn, an even more precarious liquidity position.

### 2. The Debtors' Prepetition Strategic Initiatives.

In January 2025, the Company, faced with a number of operational and financial challenges and significant constraints on its ability to raise new capital, engaged in extensive arms' length and good faith negotiations regarding its financing needs with its Prepetition ABL Lenders (as defined below). The results of these negotiations were memorialized in an amendment to the Prepetition Credit Agreement (as defined below) that provided the Company with incremental liquidity, which the Company intended to use to stabilize its operations.

---

[2]    A substantial portion of the Debtors' pharmacy revenue is currently generated from a limited number of third-party payors. Many of these payors, including Medicare Part D plans and commercial payors, began adopting preferred pharmacy networks, in which participating pharmacies had to accept lower reimbursement in exchange for access to the payors' patient population. The Debtors incurred negative financial impacts due to the declining reimbursement rates associated with these preferred networks. Further, the Debtors were unable to offset lower reimbursement with additional prescription volume, other business, or improved efficiencies.

Although the amendment to the Prepetition Credit Agreement provided the Company with additional liquidity, this capital boost did not fully make up for the Company's continued decline in front-end sales and operational costs associated with running the business.  Accordingly, the Company continued to engage the Prepetition ABL Lenders in thorough and deliberate negotiations designed to provide a longer-term solution to its difficulties.  Ultimately, in exchange for the requisite consent to amend the Prepetition Credit Agreement, the Company and the Prepetition ABL Lenders agreed to a broader restructuring focused on the (i) development of a business rationalization plan, and (ii) implementation of a comprehensive marketing process for the sale of the Company's business and assets.

The Company engaged certain restructuring advisors, including Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"), Guggenheim Securities, LLC ("Guggenheim Securities"), and Alvarez & Marsal North America, LLC ("Alvarez & Marsal") to assist in developing a business rationalization plan to decrease the Company's operational cash burn and preserve liquidity and commencing an external marketing process to generate and evaluate potential third-party interest in a sale transaction.

The Company and its advisors commenced a fulsome marketing process to solicit transaction proposals for substantially all of the Company's assets.  By late April 2025, the Company had received seven total indications of interest for certain of its assets.  Based on the proposals and indications of interest received, it became apparent to the Debtors that the marketing process was unlikely to yield a third-party purchaser that could facilitate an out-of-court sale transaction, and further, that an orderly, court-supervised sales process was required not only to maximize the value of the Debtors' most significant assets, its prescription files and related records (the "Pharmacy Assets"), but also to maintain the integrity of regional pharmacy systems across the country.  In light of this, the Company pivoted to pursuing an in-court process to effectuate the best transaction(s) possible under the circumstances.

###     3.      Overview of the Chapter 11 Cases.

Notwithstanding significant and painstaking efforts to explore any and all potentially value-maximizing alternatives, Rite Aid was ultimately unable to service its funded debt obligations while simultaneously supplying sufficient inventory to its store locations, which necessitated the commencement of the Debtors' Chapter 11 Cases.  The Debtors commenced their Chapter 11 Cases to maximize estate value for the benefit of all stakeholders through the implementation of several prompt and orderly parallel-track sales processes, while maintaining the delivery of outstanding pharmacy-care to customers and minimizing disruption to critical healthcare systems, retail customers, and employees.  The Debtors obtained debtor in possession ("DIP") financing to support their working capital and other funding needs in these Chapter 11 Cases, including to:  (i) complete the prepetition sales and marketing process for substantially all of the Debtors' assets; (ii) conduct going-out-of-business liquidation sales of their front-end inventory at brick-and-mortar store locations; and (iii) market, auction, and otherwise dispose of assets comprising their real property portfolio.

On the Petition Date, and in furtherance of the marketing and sale process commenced prepetition, the Debtors filed a bidding procedures motion that established formal bidding procedures to govern a two-stage process for the sale of substantially all of the Debtors' assets (the "Bidding Procedures Motion"), which the Court approved.  The first stage of this sales process saw the Debtors solicit bids, and conduct an auction, for the sale of their Pharmacy Assets on an expedited timeline.  After the auction for Pharmacy Assets concluded, the Debtors implemented the second stage of the sales process, where they solicited bids for the sale of those Pharmacy Assets that were not previously sold and all of the Debtors' other assets (collectively, the "Remaining Assets").  Following a robust marketing process that began prepetition and continued postpetition, as well as several auctions, each with multiple interested buyers, the Debtors entered into, and the Court approved, binding purchase agreements memorializing the sales of substantially all of

the Debtors' assets, including the Pharmacy Assets of over 800 Rite Aid pharmacy locations, and the Debtors' "Thrifty Ice Cream" business and related assets (the "Thrifty Assets").

In addition to approving procedures for the sale of substantially all of the Debtors' assets, the Court approved procedures for the Debtors to market, auction, and sell their leasehold interests in non-residential real property and fee-owned real properties [Docket No. 804] (the "Real Property Sale Procedures Order"). In accordance with the Real Property Sale Procedures Order, the Debtors marketed for sale: (i) 1,180 lease assets,[3] of which 143 were successfully auctioned;[4] and (ii) 49 fee-owned properties,[5] all of which were successfully auctioned.[6] As of August 29, 2025, the Debtors have obtained orders approving the sale, assumption and assignment, or termination, as applicable, of 59 lease assets[7] and 11 fee-owned properties.[8]

Additionally, the Debtors have monetized, and continue to monetize, the value of their front-end inventory through various "going-out-of-business" and other sales conducted in accordance with the relief granted in the *Final Order (I) Authorizing the Debtors to Assume and Perform Under the Consulting Agreement, (II) Authorizing and Approving the Sale of Closing Location Assets, With Such Sales to be Free and Clear of all Liens, Claims, and Encumbrances, and (III) Granting Related Relief* [Docket No. 1397] (the "Store Closing Order").

The Debtors' progress in advancing these sales processes has been substantial and no small feat. However, the purchase commitments resulting from them, as well as the options available to monetize the Debtors' Remaining Assets, the forecasted timeline for the Debtors' operational wind-down, and the value of the secured, administrative, and priority claims asserted against the Debtors' estates, make clear that the distributable proceeds of the Debtors' estates are likely to be insufficient to repay in full their DIP financing lenders (the "DIP Lenders"), who were granted priming liens on substantially all of the Debtors' assets. Accordingly, the Debtors began evaluating options that would allow them to implement a chapter 11 plan that could—notwithstanding the lack of unencumbered value in their estates—facilitate the wind-down of their remaining operations, liquidation of their Remaining Assets, and distribution of value to their stakeholders, including the payment of some administrative expense claims that are otherwise likely to go unpaid in a chapter 7 liquidation or dismissal of the Chapter 11 Cases.[9]

Following extensive negotiations, the Debtors and Bank of America, N.A. ("BoA"), in its capacity as administrative agent of the DIP Facilities (the "DIP Agent") and as the administrative and collateral agent of the Prepetition ABL Facility (the "Prepetition ABL Agent") (each such facility, as defined below), agreed to allow up to $5 million of cash collateral encumbered by the DIP Lenders' liens (the "Administrative Claims Distribution Pool") to be used to fund cash distributions to consenting holders of certain administrative expense claims (such claims, the "Eligible Administrative Claims" and the

---

[3]    *See* Docket Nos. 890 (as amended by Docket No. 1034), and 1320 (as amended by Docket No. 1370).

[4]    *See* Docket Nos. 1111 (as amended by Docket No. 1344), and 1524.

[5]    *See* Docket No. 1321.

[6]    *See* Docket No. 1788.

[7]    *See* Docket Nos. 1312, 1408, 1409, 1437-1441, 1445-1453, 1496, 1549, 1568, 1569, 1719, 1730, 1751, 1884, 1893-1903, 1925-1934, 1959, 1960, 1992, 2026, 2028, 2029, 2172, 2176, 2177, 2198, 2199, 2203, and 2208.

[8]    *See* Docket Nos. 1954, 1983-1986, 1989, 1990, 2030, 2171, 2174, and 2175.

[9]    Absent a negotiated outcome with the DIP Lenders, the Debtors would not be able to make **any** distributions to any stakeholders other than the DIP Lenders.

holders of such claims, the "Eligible Administrative Claimants") in full and final satisfaction of their Eligible Administrative Claims (such accelerated payment procedures and settlement terms, collectively, the "Administrative Claim Procedures").

Under the Administrative Claims Procedures, Eligible Administrative Claimants had the right to timely and properly indicate their election to opt in to the Administrative Claims Procedures (an "Opt-In Election") would receive a distribution (the "First Distribution") equal to such Eligible Administrative Claimant's Pro Rata Share[10] of the Administrative Claims Distribution Pool, which distribution would not exceed 5.00% of the amount recorded on such Eligible Administrative Claimant's election form (the "Recorded Amount") (or such other amount as agreed upon by the Debtors and the applicable Eligible Administrative Claimant), within ten days of the Debtors' filing of a notice indicating that the applicable participation condition (the "Participation Condition") had been met or waived.

Under the Administrative Claims Procedures, Eligible Administrative Claimants that:  (i) fail to timely, properly, and affirmatively opt-out of the Administrative Claims Procedures would be deemed to consent to receiving a distribution equal to such Eligible Administrative Claimant's Pro Rata Share of amounts remaining in the Administrative Claims Distribution Pool following disbursement of the First Distribution; *provided, that,* each such distribution would (a) not exceed 5.00% of such Eligible Administrative Claimant's Recorded Amount (or such other amount as agreed upon by the Debtors and the applicable Eligible Administrative Claimant or, in certain instances, the amount in which the applicable Eligible Administrative Claim was allowed pursuant to the Plan or order of the Court) and (b) be implemented pursuant to the terms of the Plan (or any other subsequent chapter 11 plan confirmed in these Chapter 11 Cases), in satisfaction of section 1129 of the Bankruptcy Code; and (ii) timely and properly indicate an election to opt-out of the Administrative Claims Procedures (an "Opt-Out Election") will (a) receive no recovery under such procedures and (b) retain their right to assert their Eligible Administrative Claim against the Debtors.

After obtaining Court approval of the Administrative Claims Procedures, the Debtors began soliciting Eligible Administrative Claimants' consent to settle their Eligible Administrative Claims in accordance with the terms of the Administrative Claim Procedures.  The deadline to elect the Opt-In Election or Opt-Out Election was 5:00 p.m. (prevailing Eastern Time) on September 16, 2025.  Prior to the Combined Hearing, the Debtors will file a notice indicating whether the Participation Condition has been met or waived.

Upon obtaining Court approval of the Administrative Claims Procedures, the Debtors continued to engage their stakeholders in extensive discussions regarding the best path available to conclude the Chapter 11 Cases.  These negotiations were ultimately successful as the Debtors, McKesson Corporation ("McKesson"), and BoA, Wells Fargo Bank, National Association ("Wells Fargo") and Capital One, National Association ("Capital One") (each in its capacity as a DIP Lender and a lender under the

---

[10]    "Pro Rata Share" means, for purposes of these Administrative Claims Procedures, (i) with respect to each Eligible Administrative Claimant making an Opt-In Election, the Recorded Amount (or such other amount as agreed between the Debtors and such Eligible Administrative Claimant) of such Eligible Administrative Claimant's Eligible Administrative Claim relative to the aggregate Recorded Amounts (or such other amounts as agreed between the Debtors and such Eligible Administrative Claimants) of all other Eligible Administrative Claimants that timely and properly make Opt-In Elections, and (ii) with respect to each Eligible Administrative Claimant that fails to make an Opt-In Election or makes an Opt-Out Election, the Recorded Amount (or such other amount as agreed between the Debtors and such Eligible Administrative Claimant) of such Eligible Administrative Claimant's Eligible Administrative Claim relative to the aggregate Recorded Amounts (or such other amounts as agreed between the Debtors and such Eligible Administrative Claimants) of all other Eligible Administrative Claimants that fail to make an Opt-In Election or Opt-Out Election.

Prepetition FILO Facility (as defined below) (a "Prepetition FILO Lender"), and collectively, the "Consenting Banks"), executed a restructuring support agreement, a copy of which is attached hereto as **Exhibit B** (the "Restructuring Support Agreement").

Pursuant to the Restructuring Support Agreement and subject to the conditions specified therein, the Consenting Banks agreed, among other things, to use commercially reasonable efforts to cause (i) Prepetition FILO Lenders holding at least 50% of the principal amount of debt incurred under the Prepetition FILO Facility (such lenders, the "Consenting FILO Lenders") and (ii) DIP Lenders who collectively meet the definition of "Required Lenders" under the DIP Credit Agreement (as defined below) (the "Consenting DIP Lenders," and together with the Consenting FILO Lenders, the "Consenting Creditors") to execute a joinder to the Restructuring Support Agreement and become parties thereto, in each case, by no later than the date on which the Court enters the proposed conditional disclosure statement order (the "Disclosure Statement Order").

The Restructuring Support Agreement memorializes the RSA Parties'[11] agreements with respect to a plan of reorganization and related transactions (the "Global Settlement"). These transactions and settlements are described in more detail herein and include: (i) the transfer of the Reorganized Debtors' equity to McKesson in exchange for full satisfaction of any claims held by McKesson arising under section 503(b)(9) of the Bankruptcy Code (such claims, the "McKesson 503(b)(9) Claims"); (ii) McKesson's payment of $15 million of cash consideration (subsequently agreed to be $20 million); (iii) McKesson's agreement to the mutual releases described in the Restructuring Support Agreement; (iv) the settlement of certain litigation claims by and among McKesson and the Debtors, as described herein; (v) McKesson's agreement to purchase certain pharmaceutical inventory; and (vi) the RSA Parties' agreement to the mutual releases set forth in the Plan (clauses (i) through (vi), collectively, the "Plan Transaction"). The RSA Parties also agreed to negotiate a good-faith compromise and settlement of various issues and disputes related to the Debtors' Chapter 11 Cases and events and actions preceding the Debtors' Chapter 11 Cases, pursue the Restructuring Transactions (as defined below), and support confirmation of the Plan. The Restructuring Support Agreement also includes a toggle feature, that, to the extent the Debtors reasonably determine that pursuing the Plan Transaction is impossible or impractical, would see the Debtors immediately cease their efforts to pursue implementation of the Plan and pivot to a structured dismissal of the Chapter 11 Cases, among other things (the "Non-Plan Toggle").

(a)     **Transactions Contemplated Under the Restructuring Support Agreement if Confirmation of A Plan Is Pursued.**

If a Plan Transaction is pursued, the Restructuring Support Agreement contemplates that, among other things:

- McKesson will purchase certain of the Debtors' saleable branded pharmaceutical assets (the "Branded Inventory") for a purchase price of 65% of the applicable Invoice Price[12] for

---

[11]     "RSA Parties" means all of the parties that have executed the Restructuring Support Agreement as of the date hereof (*i.e.*, the Debtors, McKesson, and the Consenting Banks) together with any Consenting Creditors that execute a joinder to the Restructuring Support Agreement (including, for the avoidance of doubt BoA, Wells Fargo, and Capital One, each in its capacity as co-collateral agents under the DIP Credit Agreement) between the execution of this Disclosure Statement and entry of the Disclosure Statement Order.

[12]     "Invoice Price" shall have the meaning ascribed to it in the New McKesson Supply Agreement (as defined herein).

such Branded Inventory; and otherwise in accordance with the terms and conditions to be agreed by the Debtors and McKesson (the "Branded Inventory Transaction");[13]

- McKesson will purchase certain of the Debtors' saleable generic pharmaceutical assets (the "Generic Inventory," such acquisition, the "Generic Inventory Transaction," and together with the Branded Inventory Transaction, the "McKesson Inventory Sales")[14] for a purchase price of 40% of the applicable Invoice Price for such Generic Inventory in accordance with the terms and conditions to be agreed by the Debtors and McKesson;

- McKesson and the Debtors would hold all litigation as between them, including the *Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief* [Docket No. 655](the "McKesson Motion to Compel") and the *Complaint to Avoid and Recover Avoidable Transfers, for a Declaratory Judgment, and for Equitable Subordination* filed in *Rite Aid Corp.* v. *McKesson Corp.* (*In re New Rite Aid, LLC*), Adv. Proc. No. 25-01316-MBK (Bankr. D.N.J. Jul. 31, 2025) [Docket No. 1] (the "McKesson Complaint") in abeyance (such abeyance, the "Litigation Stay"), with all rights reserved, until the earlier of (i) the termination of the Restructuring Support Agreement with respect to McKesson or (ii) the release of the claims and Causes of Action subject to the Litigation Stay pursuant to the Plan or any Plan-related documents;

- The Reorganized Debtors would own and operate, among other things, the central fill facility located in Delran, New Jersey, and own the NexGen dispensing system, the Rite Care platform, and Rite Aid intellectual property, excluding the Plan Excluded Assets;[15] and

- The Plan will incorporate (i) the RSA Parties' mutual and full release of all potential claims and causes of action, including those arising under the New McKesson Supply Agreement,[16] the Intercreditor Agreement,[17] and any potential avoidance actions, preference claims, and similar claims against McKesson and its affiliates, (ii) customary

---

[13] For the avoidance of doubt, the purchase of Branded Inventory by McKesson is a condition precedent to consummation of the Plan Transaction.

[14] For each of the McKesson Inventory Sales, the applicable aggregate Invoice Price must be no less than a minimum threshold amount to be mutually agreed between the Debtors and McKesson, which amount shall be set forth in the applicable inventory purchase agreement.

[15] The "Plan Excluded Assets" include (i) the Debtors' https://www.riteaid.com/ website and (ii) any rights with respect to the use of the Rite Aid brand name. Further, the McKesson Inventory Sales will exclude pharmaceuticals that are classified as controlled substances.

[16] The "New McKesson Supply Agreement" means that certain Supply Agreement, dated as of August 30, 2024 (as amended, supplemented, restated, amended and restated, or otherwise modified from time to time)

[17] The "Intercreditor Agreement" means that certain Intercreditor Agreement, dated as of August 30, 2024 (as amended, supplemented, restated, amended and restated, or otherwise modified from time to time).

consensual third-party releases by Holders of Claims and Interests,[18] and (iii) a discharge of the Debtors.

Upon consummation of the Plan Transaction:

- The McKesson 503(b)(9) Claims will be deemed satisfied in full on account of the distribution of the Reorganized Debtors' equity and the releases described herein; and

- McKesson would withdraw the McKesson Motion to Compel and release the underlying claim against the Debtors and the Debtors would dismiss, with prejudice, the McKesson Complaint and release the underlying claims against McKesson.

**(b)    Non-Plan Toggle.**

In the event that the Non-Plan Toggle is exercised, the Restructuring Support Agreement provides that:

- The Debtors may elect to sell the Branded Inventory to (a) McKesson in accordance with the terms of the Branded Inventory Transaction, or (b) a third-party, subject to certain conditions, including, among others, that McKesson be provided the opportunity to outbid such third-party for the Branded Inventory and determines to do so;

- McKesson and the Debtors will consummate the Generic Inventory Transaction;

- Neither McKesson nor the Debtors shall be obligated to grant releases or take any other actions with respect to the McKesson Motion to Compel or the McKesson Complaint, the abeyance of which shall end on the date the Debtors determine to effect the Non-Plan Toggle;

- McKesson and the Debtors shall agree upon a schedule for the resumption of proceedings related to the Motion to Compel and the McKesson Complaint; and

- McKesson's rights with respect to the McKesson 503(b)(9) Claims will be reserved, including any right to recovery on account of the McKesson 503(b)(9) Claims with respect to distributions made to administrative claimants pursuant to any structured dismissal or other non-Plan arrangement.

**B.    Overview of the Plan.**

The Plan rests on the settlement of all disputes among the RSA Parties. The Global Settlement outlined in the Restructuring Support Agreement and incorporated into the Plan (to the extent applicable) contemplates that the applicable RSA Parties will, among other things: (i) consummate the McKesson Inventory Sales, (ii) implement the Litigation Stay; (iii) consent to accepting certain treatment in respect of their claims; (iv) agree to the mutual releases described in the Plan; (v) pay $20 million in cash consideration; and (vi) support and vote in favor of the Plan.

---

[18]    Prior to consummation of the Plan and unless and until the Debtors determine to effect the Non-Plan Toggle, the RSA Parties have agreed to hold all litigation as between them in abeyance, with all rights reserved.

The Plan's primary objective is to maximize value for all stakeholders and to distribute property of the Debtors' estates that is or becomes available for distribution in accordance with the priorities established by the Bankruptcy Code. The Debtors believe that the Plan accomplishes this objective and is in the best interest of the Debtors' estates. Generally, the Plan:

- Effectuates the transfer of equity in the Reorganized Debtors to McKesson;

- Designates a Plan Administrator to liquidate and wind down the Wind-Down Debtors' affairs, pay and reconcile certain Claims, and administer the Plan in an efficient manner;

- Resolves those disputes underlying the Global Settlement;

- Contemplates recoveries to certain Holders of Eligible Administrative Claims and Other Priority Claims as is necessary to satisfy section 1129 of the Bankruptcy Code and in accordance with the Administrative Claims Procedures, where applicable; and

- Provides for the releases, injunctions, and exculpation as set forth in Article X of the Plan.

The Debtors believe that the Plan, Restructuring Transactions, and Global Settlement will enable these Chapter 11 Cases to conclude in an orderly and value-maximizing manner and that Confirmation of the Plan will avoid the lengthy delay and significant cost of a liquidation process under chapter 7 of the Bankruptcy Code.

## 1.     Who is Entitled to Vote on the Plan?

Under the Bankruptcy Code, only Holders of Claims or Interests in "impaired" classes that are entitled to receive or retain property on account of such Claims or Interests under the plan, are entitled to vote on the plan. Under section 1124 of the Bankruptcy Code, a class of Claims or Interests is deemed to be "impaired" unless (i) the plan leaves unaltered the legal, equitable, and contractual rights to which such Claim or Interest entitles the Holder thereof or (ii) notwithstanding any legal right to an accelerated payment of such Claim or Interest, the plan, among other things, cures all existing defaults (other than defaults resulting from the occurrence of bankruptcy events) and reinstates the maturity of such Claim or Interest as it existed before the default.

Your ability to vote on, and your distribution under, the Plan, if any, depends on what type of Claim or Interest you hold and whether you held that Claim or Interest as of September 8, 2025 (the "Voting Record Date"). Each category of Holders of Claims or Interests, as set forth in Article III of the Plan pursuant to section 1122(a) of the Bankruptcy Code, is referred to as a "Class." Each Class's respective voting status is set forth below:

| Class | Claim/ Interest | Status | Voting Rights |
|-------|-----------------|--------|---------------|
| 1 | Other Secured Claims | Unimpaired | Not entitled to vote (presumed to accept) |
| 2 | Other Priority Claims | Unimpaired | Not entitled to vote (presumed to accept) |

| 3 | Prepetition FILO Claims | Impaired | Entitled to vote |
|---|---|---|---|
| 4 | General Unsecured Claims | Impaired | Not entitled to vote (deemed to reject) |
| 5 | Intercompany Claims | Unimpaired/ Impaired | Not entitled to vote (presumed to accept or deemed to reject) |
| 6 | Intercompany Interests | Unimpaired/ Impaired | Not entitled to vote (presumed to accept or deemed to reject) |
| 7 | Existing Equity Interests | Impaired | Not entitled to vote (deemed to reject) |
| 8 | Section 510(b) Claims | Impaired | Not entitled to vote (deemed to reject) |

**THE PLAN PROVIDES THAT ANY HOLDER OF A CLAIM OR INTEREST THAT (A) (I) VOTES TO ACCEPT THE PLAN, (II) IS DEEMED TO ACCEPT THE PLAN, (III) ABSTAINS FROM VOTING ON THE PLAN, (IV) VOTES TO REJECT THE PLAN OR IS DEEMED TO REJECT THE PLAN, AND (B)(I) DOES NOT (I) AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED IN THE PLAN OR (II) FILE AN OBJECTION WITH THE COURT THAT EXPRESSLY OBJECTS TO THE INCLUSION OF SUCH HOLDER AS A RELEASING PARTY UNDER THE PROVISIONS CONTAINED IN <u>ARTICLE X</u> OF THE PLAN AND THAT IS NOT CONSENSUALLY RESOLVED PRIOR TO CONFIRMATION OR SUPPORT ANY SUCH OBJECTION OR OBJECTOR (IN EACH CASE ONLY SO LONG AS SUCH HOLDER IS PERMITTED TO OPT OUT) IS DEEMED TO HAVE GRANTED THE RELEASES THEREIN.**

### 2.    Summary of Proposed Treatment Under the Plan.

The following table summarizes:  (i) the treatment of Claims and Interests under the Plan; (ii) which Classes are Impaired by the Plan; (iii) which Classes are entitled to vote on the Plan; and (iv) the estimated recoveries for Holders of Claims and Interests.  The following table is qualified in its entirety by reference to the full text of the Plan.  A more detailed summary of the terms and provisions of the Plan is provided in the summary of the Plan set forth in <u>Article VI</u> of this Disclosure Statement.

| Class | Claims or Interests | Treatment | Impaired or Unimpaired | Entitlement to Vote |
|---|---|---|---|---|
| 1 | Other Secured Claims | Each Holder receives, at the Debtors' option: (i) payment in full in cash; (ii) the collateral securing the Claim; (iii) reinstatement of the Claim; or (iv) such other treatment as to render such Holder's Claim unimpaired pursuant to section 1124 of the Bankruptcy Code. | Unimpaired | Not entitled to vote (presumed to accept) |
| 2 | Other Priority Claims | Each Holder receives, at the Debtors' option: (i) payment in full in cash; or (ii) other treatment consistent with section 1129(a)(9) of the Bankruptcy Code. | Unimpaired | Not entitled to vote (presumed to accept) |
| 3 | Prepetition FILO Claims | Each Holder receives its Pro Rata share of the FILO cash distribution. | Impaired | Entitled to vote |
| 4 | General Unsecured Claims | Claims are discharged, cancelled, released, and extinguished without any distribution. | Impaired | Not entitled to vote (deemed to reject) |
| 5 | Intercompany Claims | Each Claim may be reinstated, set off, settled, distributed, contributed, cancelled, or released, or receive other treatment as determined by the Debtors. | Unimpaired/ Impaired | Not entitled to vote (presumed to accept or deemed to reject) |
| 6 | Intercompany Interests | Each Interest may be reinstated, set off, settled, distributed, contributed, cancelled, or released, or receive other treatment as determined by the Debtors. | Unimpaired/ Impaired | Not entitled to vote (presumed to accept or deemed to reject) |
| 7 | Existing Equity Interests | All existing Equity Interests are cancelled and extinguished; Holders receive no recovery. | Impaired | Not entitled to vote (deemed to reject) |
| 8 | Section 510(b) Claims | Claims are discharged, cancelled, released, and extinguished without any distribution. | Impaired | Not entitled to vote (deemed to reject) |

**The Debtors do not anticipate, nor do they intend to file, pleadings to establish a bar date for General Unsecured Claims as the Debtors' projections reflect no recovery for Holders of General Unsecured Claims in both a Plan and in a chapter 7 liquidation scenario.** *See* **the Liquidation Analysis attached hereto as __Exhibit D__ (the "__Liquidation Analysis__").  Notwithstanding the foregoing, the Debtors expressly reserve the right to file a motion establishing a bar date for General Unsecured Claims.**

### 3.    Debtors' Plan Voting Recommendation.

The Debtors believe that the Plan and the compromises and transactions contemplated therein are fair, equitable, value-maximizing, and represent the best available option for completing the Debtors' Chapter 11 Cases at this time.  The Debtors urge all Holders entitled to vote to accept the Plan by returning their ballot(s), substantially in the form attached as **Exhibit 3** to the Disclosure Statement Order (each a "Ballot"), so that Kroll Restructuring Administration LLC ("Kroll"), the Debtors' claims, noticing, and solicitation agent (the "Claims Agent"), actually receives such Ballots by 4:00 p.m. (prevailing Eastern Time) on November 19, 2025 (the "Voting Deadline").  Assuming the Plan receives the requisite accepting votes, the Debtors intend to seek the Court's approval of the Plan at the Combined Hearing scheduled for 10:00 a.m. (prevailing Eastern Time) on November 24, 2025.

## III.   OVERVIEW OF DEBTORS' OPERATIONS AND CORPORATE AND CAPITAL STRUCTURE.[19]

### A.    Rite Aid's History & Operations.

#### 1.    Formation & History.

Rite Aid, a pharmacy retail chain, operated two parallel, complimentary business segments.  Its primary business line was its pharmacy segment, through which it offered a wide range of health care services to millions of pharmacy-care customers in the United States, including dispensing medications, performing immunizations and other clinical care, assisting pharmacy-care customers with high blood pressure and diabetes care, and educating pharmacy-care customers on managing their medications and potential side effects.  Rite Aid also sold a variety of front-end merchandise, including health and beauty aids, personal care products, seasonal merchandise, and a large private brand portfolio of food and consumer products, through both its physical locations and e-commerce business.  Over the course of six decades, Rite Aid's position as a staple retailer for American families in hundreds of communities was cemented.

Rite Aid's corporate history dates back to 1962, when it began as a single discount drug store in Scranton, Pennsylvania with the name of Thrif D Discount Center.  Within four years, the Company operated 36 stores in five Northeast and Mid-Atlantic states, including its first in-store pharmacy in New Rochelle, New York.  In 1968, the Company changed its name to Rite Aid Corporation and made its initial public offering on the American Stock Exchange.  Over the course of the next several decades, Rite Aid continued to grow its footprint, and by 1981, it was the third-largest retail drug chain in the country.  At the time it commenced the 2023 Cases, Rite Aid operated more than 2,100 stores in 17 states and employed more than 6,100 pharmacists and 45,000 total employees.

As discussed more fully herein, the Debtors' corporate structure and business operations relate back to the 2023 Cases commenced by Debtor Rite Aid Corporation and certain of its then-subsidiaries.  Following the 2023 Cases, the Company continued as a strengthened going concern after obtaining access to exit financing, right-sizing its operational footprint, and shedding significant litigation overhang.[20]

---

[19]    A detailed description of the Company's history and events leading to the Debtors' Chapter 11 Cases can be found in the *Declaration of Marc Liebman, Chief Transformation Officer of the Debtors, in Support of Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 24] (the "First Day Declaration").

[20]    The Company had a large and varied litigation claims portfolio, including more than 1,600 opioid-related suits.  Rite Aid was also required to defend significant contract disputes, government investigations, and securities matters.  The Company's extensive litigation portfolio was expensive to manage, drained liquidity, required

## 2.    The 2023 Cases.

On October 15, 2023, Rite Aid Corporation and certain of its affiliates (the "2023 Debtors") filed for chapter 11 protection, with the goal of pursuing a dual-track sales and plan confirmation process. On the sales front, Rite Aid continued the marketing process for its non-core pharmacy benefit management ("PBM") business that had commenced prepetition. The Company also launched a global marketing process for both whole-company, going-concern bids and bids for discrete portions of the Debtors' asset portfolio across its business. Simultaneously, in the absence of a whole-company or all-asset sale, Rite Aid pursued a holistic restructuring designed to deleverage its balance sheet, rationalize its sub-optimal lease portfolio, and obtain access to new capital to enable it to focus on its long-term growth initiatives.

The 2023 Cases were the result of the cumulative effect of several financial and operational factors that limited Rite Aid's liquidity and constrained its ability to execute on its turnaround initiatives and in-store investments. Ahead of the 2023 Cases, Rite Aid had approximately $4 billion in funded debt obligations and paid approximately $200 million annually in interest. Rite Aid's financial performance in the period prior to the commencement of the 2023 Cases was adversely affected by elevated labor costs, declining reimbursement rates from third-party payors, reduced demand for front-end merchandise and COVID-19 vaccines, and the loss of key accounts for Elixir, the Company's PBM business. Rite Aid was also burdened by unprofitable stores that were difficult to exit outside of the tools offered in bankruptcy. Even where the Company was able to close stores, it was burdened by millions of dollars of annual "dead rent" costs due to its inability to exit their underlying leases. Other factors contributing to the 2023 Cases were (i) liquidity and trade challenges the Company experienced as restructuring-related rumors broke, (ii) litigation overhang resulting from significant contract disputes, government investigations, securities matters, and over 1,600 opioid-related suits, and (iii) increased competition from larger traditional competitors and online retailers and pharmacies.

Within the first few months of the 2023 Cases, Rite Aid completed the $575 million sale of its PBM assets to MedImpact Healthcare Systems, Inc. ("MedImpact"). Despite this early success, the 2023 Cases proved to be extremely complex and contentious, and involved numerous counterparties with competing interests that each vigorously negotiated for the best possible treatment during a protracted mediation process. At several points in time, it appeared that a global consensual path forward did not exist. The administrative costs associated with the prolonged 2023 Cases, coupled with continued financial and operational challenges faced by the business, complicated negotiations and required parties to revisit the overall deal on multiple occasions. Ultimately, negotiations were successful and resulted in an interconnected series of settlements embodied in the chapter 11 plan pursued in the 2023 Cases (the "2023 Cases' Plan").

The 2023 Cases' Plan embodied a complex series of restructuring transactions by which assets, including certain estate causes of action, insurance rights, and cash, were transferred to a series of trusts established for the benefit of Rite Aid's creditors. Through the 2023 Cases' Plan, approximately 90% of new equity interests in New Rite Aid, LLC were issued to the 2023 Debtors' prepetition noteholders and approximately 10% of new equity interests were issued to a trust for the benefit of the 2023 Debtors' general unsecured creditors. Claims under the 2023 Debtors' junior DIP financing facility, provided by certain prepetition secured second lien noteholders in the 2023 Cases, were rolled into exit 1.5L Notes (as defined below) and prepetition secured second lien noteholders received 3L Notes (as defined below) on account of their prepetition notes claims. The 2023 Cases' Plan included a waterfall by which proceeds of a significant receivable due from the Centers for Medicare & Medicaid Services for the 2023 year would be

---

substantial time and attention from key executives, and complicated the ability to explore out-of-court alternatives, particularly when combined with other operational headwinds.

distributed to certain creditor constituencies, including the Department of Justice, Holders of junior DIP claims, and lenders under the 2023 Debtors' prepetition loan facility. The 2023 Cases' Plan also provided for the global resolution of tort liability through a channeling injunction, with the sole source of recovery for tort claimants coming out of the litigation trust established pursuant to the 2023 Cases' Plan.

The 2023 Cases' Plan also reflected a global settlement with McKesson on the terms of the New McKesson Supply Agreement and the treatment of McKesson's prepetition 503(b)(9) claim (the "McKesson Settlement"). Under the McKesson Settlement, McKesson was granted a second-priority lien on substantially all of the property and assets of the Debtors as collateral for the payment of the Debtors' obligations under the New McKesson Supply Agreement (the "McKesson Obligations"). In addition, the Debtors agreed to make a series of guaranteed and contingent cash payments to McKesson consisting of certain amounts due upon emergence from the 2023 Cases, certain contingent deferred payments, and certain guaranteed deferred payments due in regular installments beginning six months after emergence.

The confirmed 2023 Cases' Plan had near unanimous support from its stakeholders. The 2023 Cases' Plan was substantially consummated, and the 2023 Cases' debtors emerged from chapter 11 on August 30, 2024.

Further details regarding the 2023 Cases can be found in the *Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid Corporation and Its Debtor Affiliates (as Further Modified)* (Case No. 23–18993, [Docket No. 2697]) and the *Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid Corporation and Its Debtor Affiliates (Solicitation Version)* (Case No. 23–18993, [Docket No. 2512]). Rite Aid also maintains a website, https://restructuring.ra.kroll.com/RiteAid/, at which general information regarding the 2023 Cases can be obtained free of charge.

### 3. Key Assets.

The Company has relied primarily on its partnership with McKesson to fulfill its prescription drug requirements. Over the past twenty years, no partnership has been more crucial to the Company's success than its relationship with McKesson. Pursuant to the New McKesson Supply Agreement, the Company purchased almost all of its branded pharmaceutical products and generic pharmaceutical products from McKesson, accounting for 99% of the dollar volume of its prescription drugs.

Prior to February 1, 2024, Rite Aid owned and operated a PBM business, Elixir. Through Elixir, the Company provided a comprehensive suite of PBM offerings to various clients, including regional health plans, commercial employees, and labor groups. The Company also offered drug benefits to eligible beneficiaries under the Medicare Part D Program, which was administered through a non-Debtor subsidiary, Elixir Insurance Company. During the 2023 Cases, Rite Aid completed the sale of its PBM business to MedImpact and divested a majority of its Health Dialog assets to Carenet Healthcare Services. Rite Aid's PBM operations, which were carried out through the "Elixir" group of entities, were historically a critical component of the Company's business. The entities formerly comprising the Elixir group did not, as of the Petition Date, have any operations or assets other than non-Debtor Elixir Insurance Company, which is undergoing a wind-down process.

### 4. Employee Base.

As of the Petition Date, the Company operated 1,277 stores and three distribution centers in 15 states and employed approximately 24,500 people, 1,400 of whom were unionized under one of the Debtors' seven collective bargaining agreements ("CBAs"). As of August 11, 2025, the Company employed over 6,000 people, most on a full-time basis. As described in greater detail herein, the Company

provided compensation and benefits to its employees including a number of insurance and benefits programs, including health benefits, prescription drug benefits, life insurance, disability benefits, and retirement plans.

### 5.    Regulatory Framework.

The Company was subject to extensive and overlapping regulatory oversight.  There were various federal, state, and local laws, regulations, and administrative practices concerning the provision of and payment for healthcare services, including:

- Federal, state, and local licensure and registration requirements concerning the operation of pharmacies, pharmacy benefit managers, and health discount programs;

- Various insurance-related regulators;

- Medicare, Medicaid, and other publicly financed health benefit plan regulations regarding the submission of claims;

- The Affordable Care Act; and

- Regulations of the Food and Drug Administration, Consumer Product Safety Commission, Federal Trade Commission, and Drug Enforcement Administration.

The Company was also subject to laws and regulations governing the purchase, sale, storage, and dispensing of controlled substances, listed chemicals, and other products, including nicotine products, medical devices, and alcoholic beverages.  In addition, various laws governed the Company's relationship with its employees, including health and safety standards, minimum wage requirements, equal opportunity matters, and unionizing efforts.

### B.    Rite Aid's Prepetition Corporate and Capital Structure.

### 1.    Corporate Structure.

New Rite Aid, LLC is the ultimate parent of each Debtor.  It conducts business through its 121 subsidiaries, 117 of which are wholly owned (directly or indirectly) Debtors.  A simplified corporate structure chart is attached hereto as **Exhibit C**.  The Company maintains its corporate headquarters in Etters, Pennsylvania.

### (a)    Corporate Governance and Management.

Upon the Company's emergence from the 2023 Cases, a new slate of directors was appointed to New Rite Aid, LLC's board of directors (the "Board").  As of the Petition Date, the Board was comprised of four members:  Matthew Schroeder, who is also the Chief Executive Officer of New Rite Aid, LLC and Rite Aid Corporation, and Tim Pohl, Michael Wartell, and Scott Vogel, each of whom is an independent director.

2. **Capital Structure.**

(a) **Funded Debt Obligations.**

As of the Petition Date, the Debtors had approximately $2.161 billion in aggregate principal amount of funded debt obligations outstanding. The following table summarizes the Debtors' funded indebtedness outstanding as of the Petition Date.

| Instrument | Maturity | Principal |
|---|---|---|
| **Secured Debt** | | |
| ABL Facility | August 2028 | $1,460,693,742.20 |
| FILO Term Loan Facility | August 2028 | $240,000,000.00 |
| 1.5L Secured Notes | August 2031 | $83,000,000.00 |
| 3L Secured Notes | August 2031 | $377,000,000.00 |
| **Total Funded Debt** | | **$2,160,693,742.20** |

(i) *The Prepetition ABL Facility and Prepetition FILO Facility.*

Rite Aid Corporation, as borrower, BoA, as the Prepetition ABL Agent, and certain lenders (the "Prepetition ABL Lenders" and the "Prepetition FILO Lenders") are party to that certain Credit Agreement, dated as of August 30, 2024 (as amended by that certain First Amendment to Credit Agreement, dated as of January 14, 2025, the "First Amendment," and as may be further amended, restated, amended and restated, supplemented, waived, or otherwise modified from time to time, the "Prepetition Credit Agreement"). The Prepetition Credit Agreement provided for a (i) senior secured asset based revolving credit facility (the "Prepetition ABL Facility") and (ii) "first in, last out" term loan facility (the "Prepetition FILO Facility," and together with the Prepetition ABL Facility, the "Prepetition Credit Facilities"). The Prepetition Credit Facilities were guaranteed by substantially all of Rite Aid Corporation's subsidiaries, including each subsidiary that is a Debtor (such guarantors, together with Rite Aid Corporation, the "Prepetition Obligors"), and were secured by first priority liens on substantially all personal and real property of the Prepetition Obligors (the "Prepetition Collateral"). The Prepetition Credit Facilities mature on August 30, 2028.

The Prepetition ABL Facility (i) had $2.25 billion in commitments upon the Debtors' emergence from the 2023 Cases, which were reduced to $1.9 billion pursuant to the First Amendment, and (ii) was subject to a customary "borrowing base" formula, where availability is the lesser of the commitments and the net orderly liquidation value of certain of the Prepetition Obligors' assets. Under the terms of the Prepetition Credit Agreement, Rite Aid Corporation was required to maintain a certain minimum amount of availability under the Prepetition ABL Facility (the "Minimum ABL Availability Covenant"), which amount was $225 million as of the Debtors' emergence from the 2023 Cases.

The Prepetition Credit Agreement required all cash received by the Company to be pooled into a concentration account that was swept on a daily basis to repay outstanding loans under the Prepetition ABL Facility. Accordingly, prepetition, the Company's only source of day-to-day liquidity was through continued borrowings under the Prepetition ABL Facility. Given the Company's declining financial

performance and the resulting impact on its borrowing base, availability under the Prepetition ABL Facility had been significantly reduced from the Company's emergence from the 2023 Cases through the Petition Date.

As of the Petition Date, approximately (i) $1.461 billion in borrowings remained outstanding under the Prepetition ABL Facility and (ii) $240 million in borrowings remained outstanding under the Prepetition FILO Facility.

### (ii)     The Prepetition Secured Notes.

On August 30, 2024, Rite Aid Corporation issued three tranches of senior secured notes pursuant to Indentures among Rite Aid Corporation, the Prepetition Obligors, and U.S. Bank Trust Company, National Association, as trustee and securities collateral agent (the "Senior Secured Notes Trustee"): (i) $78,263,042 in aggregate principal amount of Floating Rate Senior Secured PIK Notes due 2031 (the "1.5L Notes"); (ii) $125 million of 15.000% Third-Priority Series A Senior Secured PIK Notes due 2031 (the "3L Series A Notes"); and (iii) $225 million of 15.000% Third-Priority Series B Senior Secured PIK Notes due 2031 (the "3L Series B Notes," together with the 3L Series A Notes, the "3L Notes," and collectively with the 1.5L Notes, the "Senior Secured Notes"). As of the Petition Date, $83 million of 1.5L Notes, $242 million of 3L Series A Notes, and $135 million of 3L Series B Notes remained outstanding.

The maturity date of the Senior Secured Notes is August 30, 2031. Each of the Prepetition Obligors guaranteed the Senior Secured Notes. The 1.5L Notes were secured by liens on the Prepetition Collateral, which liens were junior to the first-priority security interests securing the Prepetition Credit Facilities. The 3L Notes were secured by third-priority liens on the Prepetition Collateral, which were junior to the liens securing the Prepetition Credit Facilities, the 1.5L Notes, and the McKesson Obligations. The 3L Series B Notes were payment subordinated to the 3L Series A Notes.

### (b)     McKesson Obligations.

The McKesson Obligations were secured by the Prepetition Collateral on a junior priority basis to the Prepetition Credit Facilities and the 1.5L Notes and a senior priority basis to the 3L Notes and were guaranteed by the Prepetition Obligors.

### (c)     The Intercreditor Agreements.

The respective rights and interests of the lenders under the Prepetition Credit Agreement, holders of Senior Secured Notes, and McKesson are governed by various intercreditor agreements, each dated August 30, 2024 (collectively, the "Intercreditor Agreements"). Among other things, the Intercreditor Agreements set forth the parties' respective rights and interests relating to their rights to the Prepetition Collateral, their ability to exercise remedies in connection with an event of default, and their relative rights and obligations in the event of a chapter 11 filing by the Prepetition Obligors. Pursuant to the Intercreditor Agreements, (i) the liens securing the 3L Notes are subordinate to liens securing the McKesson Obligations, the 1.5L Notes, and the Prepetition Credit Facilities, (ii) the liens securing the McKesson Obligations are subordinate to the liens securing the 1.5L Notes and the Prepetition Credit Facilities, and (iii) the liens securing the 1.5L Notes are subordinate to the liens securing the Prepetition Credit Facilities.

### (d)     The 1970 Group Letter of Credit Facility.

1970 Group, Inc. ("1970 Group") and Rite Aid Corporation are party to that certain Substitute Insurance Collateral Facility Agreement, dated as of November 1, 2024 (the "1970 LC Facility"). Under the 1970 LC Facility, 1970 Group arranged for the issuance of approximately $66,750,000 of letters of

credit from third-party financial institutions to enable the Company to provide credit support under certain of its workers' compensation, commercial automotive, and general liability insurance policies. Upon certain events, including any draw due for nonpayment of any obligation under the subject insurance policies or 1970 Group making any payments under a subject policy on the Company's behalf, the Company is obligated to reimburse 1970 Group in the amount of such draw or payment less any amount of the approximately $4,487,085 currently held in escrow by 1970 Group as credit support for the Company's obligations under the facility. The 1970 LC Facility was guaranteed by the Prepetition Obligors. On April 30, 2025, 1970 Group issued a notice of default to the Company under the 1970 LC Facility, directing the Company to remit to 1970 Group as cash collateral $66,750,000 no later than May 1, 2025.

### (e)    Finance Leases.

The Company leased most of its retail stores and certain distribution facilities under non-callable operating and finance leases, most of which have initial lease terms of one to five years. The Company also leased certain of its equipment and other assets under non-callable operating leases with initial terms of three to 10 years. As of the Petition Date, approximately $2.6 million remained outstanding under such equipment and other asset operating leases.

### (f)    Equity Interests.

Rite Aid transitioned from a publicly traded to a privately-held company upon its emergence from the 2023 Cases. Pursuant to the 2023 Cases' Plan, New Rite Aid, LLC issued new common equity to the holders of its prepetition secured notes (approximately 90%) and to a trust for the benefit of holders of general unsecured claims (approximately 10%). Each of the other Debtors is a direct or indirect wholly-owned subsidiary of New Rite Aid, LLC, except as otherwise specified in the organizational chart attached hereto as **Exhibit C**.

## IV.    EVENTS LEADING TO THE CHAPTER 11 FILINGS.[21]

As summarized in the Preliminary Statement, a confluence of headwinds stressed the Company's financial performance leading up to the Petition Date. This Article IV summarizes how—since the 2023 Cases—the Company reacted to those headwinds.

### A.    Challenges Following the 2023 Cases.

Following the 2023 Cases, the Company set forth on a plan to reposition its business for long-term success. The Company's efforts were stunted, however, by significant challenges to its front-end business, including elevated out-of-stock rates, primarily resulting from counterparties dragging their feet or otherwise backtracking on commitments made during the 2023 Cases.

The Company faced front-end inventory challenges that prevented it from realizing the revenue projections needed to implement its post-emergence business plan. At the time of emergence from the 2023 Cases, the Debtors' in-stock rates were at an all-time low and replenishing front-end inventory was a critical component of the Company's turnaround efforts. Low in-stock rates were detrimental to the high-margin front-end business, which relied heavily on consumers purchasing front-end merchandise while visiting the

---

[21]    The foregoing background on the events leading to the filing of the Debtors' Chapter 11 Cases is a recitation from the Debtors' perspective. The Debtors understand that McKesson disputes their views and reserves all rights with respect thereto.

store to procure prescriptions. While the front-end business is historically lower volume, it is highly margin accretive. Accordingly, replenishing inventory—which required increased liquidity—was critical to the Company's post-emergence business plan. However, the Company was unable to access the promised liquidity—and therefore unable to replenish inventory—primarily because of two unanticipated challenges.

**First**, the Company's front-end vendors were unwilling to return to normalized trade terms following emergence, despite assurances that they would do so. During the 2023 Cases, the Company's vendors were supplying to the Company only on restrictive payment and trade terms, and many of these vendors required cash deposits in order to supply to the Company. This vendor contraction cumulatively resulted in an approximately $130 million impact to the Company's liquidity, compared to its liquidity position prior to filing the 2023 Cases. The Company understood that significant liquidity benefits would result from these vendors supplying to the Company on pre-filing trade terms post-emergence, as is customary upon a company's exit from chapter 11. Accordingly, during the 2023 Cases, and thereafter, the Company embarked on a months-long process to expand trade terms with vendors and realize the resulting liquidity benefits. By mid-July 2024, the Company and its advisors had contacted over 50 of its top front-end vendors for individualized discussions, educating these vendors through a comprehensive presentation on the enhanced liquidity position of the Company at emergence in an effort to persuade these vendors to commit to improved supply terms with the Company given its improved financial position at emergence.

These discussions were successful. By late June 2024, the Company had realized or received commitments in the amount of $44.2 million of incremental liquidity at emergence and was on pace to meet its goal of a total of $60 million committed working capital expansion prior to emergence. Based on this success, the Company's extensive discussions with its suppliers, and long history of negotiating supply terms with its vendors, the Company's post-emergence business plan was premised on the expectation that these vendors and others would return to pre-filing terms and return deposits provided in connection with the 2023 Cases, therefore resulting in $126 million in overall incremental liquidity from trade-term expansion by February 2025.

Despite these projections, many front-end vendors declined to provide ordinary trade credit on a post-emergence basis and held onto deposits, which has significantly hampered the Company's liquidity. In sum, by February 2024, the Company only realized approximately $46 million in total working capital expansion, falling far short of its well-tested assumptions and contrary to many assurances and historical data points. As discussed further below, the harm of restricted access to trade credit was compounded by changes in consumer behavior affecting the brick-and-mortar retail industry.

**Second**, the Company's liquidity position at emergence—and therefore its ability to build inventory quickly following emergence—was also impacted by a significant delay and reductions in amount of replacement letter of credit facilities. The Company began negotiating the terms of replacement letter of credit facilities with counterparties in March 2024, during the 2023 Cases, expecting that such facilities—and the associated liquidity benefits—would be in place at emergence. These negotiations were initially successful: the Company received three separate term sheets, across three financing providers or partners, contemplating an aggregate of $280 million in incremental liquidity from these replacement letter of credit transactions, each with assurances that these providers could close these facilities on expedited timelines. Importantly, these transactions provided the Company with multiple options to close the transactions and access the full amount of liquidity contemplated by these term sheets.

Despite the assurances provided to the Company, negotiations with applicable counterparties were delayed and protracted, and in some cases, lenders who had executed term sheets walked away months after signing. The Company was thus unable to enter into any replacement letter of credit facilities except for the 1970 LC Facility, which was less than half the amount contemplated at emergence and did not close

19

until November 2024, after the Company had already lost months of valuable time to right-size its inventory levels. Other counterparties that had committed to providing additional replacement letter of credit facilities declined to do so altogether.

The delayed timing and lost opportunity to reinvigorate the front-end business resulted in a permanent loss to front-end sales and gross margin. These negative effects were exacerbated by the time at which this delay and lost opportunity occurred—immediately ahead of the critical seasonal period when pharmacies typically have their highest sales volume. The Company experienced increased foot traffic in its stores from September through December each year due to customers visiting the pharmacy as a result of vaccine season (flu and COVID-19). The Company's business plan and historical performance included front-end purchases from these customers while visiting the store for their vaccines. In addition, this time period contains several key holidays and events (including Halloween, Thanksgiving, and Christmas) that typically drive foot traffic and, therefore, business in the front-end of the Company's stores. As a result, the Company's low front-end in-stock rates heading into September (*i.e.*, immediately after emergence on August 30, 2024), had a greater impact on sales volume than it would have at a different time of the year.

Compounding these challenges, the Company faced a structural shift in its market, primarily resulting from changed customer behavior. Rite Aid's customer demographic includes low- and fixed-income consumers. Historically, these customers visited Rite Aid to obtain prescription drugs and frequently used the opportunity to purchase high-margin household goods and other items from Rite Aid's front-end business. Upon emergence, however, customer purchases of these products from brick-and-mortar convenience stores waned significantly, as Rite Aid was viewed as a higher-cost provider of these items. Accordingly, Rite Aid was not able to sell the limited front-end inventory it did have consistent with historical sales volumes or margins, accentuating the Company's liquidity problems.

These setbacks created a perfect storm for Rite Aid. The liquidity generated by returning to favorable terms and receiving vendor deposits, as well as anticipated letter of credit replacement facilities, would have allowed the Company to better replenish its front-end inventory and improve in-stock rates. Without it, however, the Company's front-end business deteriorated, which in turn exacerbated the inability to restock shelves to normal levels and reinvigorate performance. The inability to increase high-margin front-end purchasing volumes and sales further impacted the Company's vendor relations, as the Company began to move backwards on vendor terms and was unable to take advantage of promotions and cash discounts that would have been earned if it was able to achieve a normalized volume of purchasing, putting further pressure on the Company's liquidity and financial performance relative to its business plan. As the Company's liquidity continued to deteriorate over time, vendors began to reimpose or further tighten trade terms in a vicious cycle, with many demanding cash on delivery or refusing to continue shipments to the Company altogether.

In addition to decreasing the Company's saleable products needed to generate revenue, low inventory rates reduced the Company's ability to borrow under the Prepetition ABL Facility. The borrowing base under the Prepetition ABL Facility is calculated based on specified "advance rates" against the liquidation value of, among other things, certain eligible inventory and accounts receivable. Thus, low inventory leads to decreased revenue and a decreased borrowing base, which in turn, leads to less ability to borrow the amounts necessary to replenish inventory and right-size the front-end business. The substantial negative impact of these inventory challenges on the Company's liquidity are reflected in the Company's declining borrowing base since emergence (as shown above). Prior to the 2023 Cases, the Company maintained average in-stock rates across its front-end business of 89%, which had dropped to 57% at the time of emergence. As of February 2025, the Company's in-stock rates had fallen to 55%. When combined with the other challenges and competitive pressures described herein, these inventory challenges set the Company on a negative trajectory that could not be turned around.

Rite Aid's deteriorating financial condition has also caused McKesson to tighten its credit terms.  Just days before the Petition Date, McKesson notified Rite Aid that, because of Rite Aid's weakened financial condition, McKesson was requiring that Rite Aid pay for its pharmaceutical products within six days (rather than 10 days, as the parties previously agreed), and that the aggregate gross amount that Rite Aid could owe to McKesson for such products would be capped at $175 million (rather than $270 million, as previously agreed).  After discussions with Rite Aid, McKesson agreed to slightly less restrictive terms—payment in seven days, and an accounts receivable cap of $200 million, with a $5 million step-down each day until the cap reached $175 million.  But, while less restrictive than what McKesson initially demanded, the revised payment terms remain significantly tighter than the terms Rite Aid has been operating under post-emergence.

### B.    Strategic Initiatives Explored Following the 2023 Cases.

The Company sought to address these challenges through a variety of strategic initiatives.  Following emergence and prior to the Petition Date, the Company, with the help of its advisors, implemented comprehensive cost-saving measures to further streamline operations and alleviate liquidity-related pressures.  These measures included, among other things:  (i) implementing reductions in workforce across discretionary departments, affecting approximately 2,119 employees in the aggregate; (ii) implementing cost-saving policies across major spend areas such as fixed repair and maintenance, capital expenditures, and marketing expenses; (iii) consolidating its distribution centers; (iv) managing its supply chain to reduce freight, shipping, and distribution center handling costs; (v) actively managing labor hours; (vi) closely managing working capital, cash flow, and liquidity to minimize impact on vendor and landlord relations; (vii) implementing lease modifications and applying rent credits and abatements negotiated throughout the 2023 Cases; and (viii) pursuing various organizational measures designed to reduce costs with respect to employee compensation.  These initiatives were intended to alleviate the Company's ongoing liquidity constraints as it attempted to stabilize its operations and implement its turnaround business plan.

### C.    Footprint Rationalization and Rite Aid 2.0 Business Plan.

In the 2023 Cases, Rite Aid undertook a bottoms-up footprint rationalization effort and developed the Company's business plan, referred to as "Rite Aid 2.0."  The Company also undertook an intensive, store-level evaluation, testing stores' financial performance, rent relative to market, and supply chain and other operational and geographic considerations impacting its competitive landscape and overall strategies with its network, an analysis that remained ongoing prior to the commencement of the Debtors' current Chapter 11 Cases.  Based on this analysis, the Company identified, on a regular basis, collections of underperforming stores.  These underperforming stores hampered the Company's growth, turnaround initiatives, and free cash flow.  Accordingly, they were, once identified, slated for closure.  This allowed the Company to focus its efforts and liquidity on the stores remaining in its portfolio.

The Company continued to work to rationalize its store footprint post-emergence from the 2023 Cases.  Since emergence, the Company and its advisors undertook an intensive, store-level evaluation that tested the stores' financial performance, rent relative to market, remaining lease term, supply chain, and other operational and geographic considerations influencing the competitive landscape.  In March 2025, the Company engaged consultants to provide advisory services in furtherance of the Company's comprehensive footprint evaluation.  Once a store is selected for closure, the applicable assets (primarily prescription files) are marketed to the Company's major competitors pursuant to a store closing auction

process.  As a result of these efforts, the Debtors sold and/or closed an additional 29 retail locations between emerging from the 2023 Cases and the Petition Date.[22]

### D.    Efforts to Obtain Incremental Liquidity.

In early 2025, the Company determined that it was at risk of breaching the "Minimum ABL Availability Covenant" under its Prepetition Credit Agreement.  The Company promptly engaged with the Prepetition ABL Lenders, to amend the Prepetition Credit Agreement on January 14, 2025 (the "Prepetition Credit Agreement Amendment"), to provide for (i) incremental liquidity in the form of (a) step-down reductions in the Minimum ABL Availability Covenant from $225 million to $160 million from February 13, 2025, through July 22, 2025 (with such threshold increasing back to $225 million by December 23, 2025), and (b) with the support of the majority of holders of Senior Secured Notes and equity holders, the release of up to $35 million from the CMSR Escrow Account (as defined in the 2023 Cases' Plan) established under the 2023 Cases' Plan, with approximately $27,466,543 released on the effective date of the First Amendment and approximately $3.6 million released on February 27, 2025, (ii) a reduction of the commitments under the Prepetition ABL Facility to $1.9 billion, and (iii) certain additional reporting obligations.

The financial reprieve granted by the Prepetition Credit Agreement Amendment was short lived— the extension of incremental liquidity was insufficient to restock front-end inventory and convince trade creditors to normalize trade terms.  On February 24, 2025, the Company breached the modified Minimum ABL Availability Covenant, which gave rise to an event of default, triggering the Prepetition ABL Lenders' right to exercise remedies.  The Company promptly re-engaged in discussions with the Prepetition ABL Lenders regarding the terms of a consent and waiver under the Prepetition Credit Agreement to provide stability for the Company as it explored its next steps.  On February 28, 2025, the Company and the Prepetition ABL Lenders executed a Consent Under Credit Agreement (the "Original Consent"), pursuant to which the Prepetition ABL Lenders agreed to modify the Minimum ABL Availability Covenant through March 15, 2025.  The Prepetition ABL Lenders conditioned their consent on the Company's agreement to, among other things, (i) comply with certain limitations on disbursements, (ii) provide the Prepetition ABL Lenders with additional reporting, (iii) develop and deliver a comprehensive business rationalization plan, and (iv) retain an investment banker and store closing sales professionals to prepare for a potential sales process.

After executing the Original Consent, the Company and Prepetition ABL Lenders continued discussions regarding the Company's path forward.  As the Company's liquidity situation continued to deteriorate, the Company and the Prepetition ABL Lenders began negotiating the terms of an amendment to the Original Consent that contemplated a potential sale and orderly monetization of its assets in the event that the business was not sold as a going concern (or that there were unsold assets following a pre-filing sale process).

On March 11, 2025, the Company and the Prepetition ABL Agent entered into the Amended and Restated Consent Under Credit Agreement (the "First Amended Consent") to further modify the Minimum ABL Availability Covenant through March 14, 2025.  The First Amended Consent imposed additional obligations on the Company, including to, among other things, (i) develop and deliver a strategic alternatives plan for the Company's business operations, including an orderly monetization of the Company's assets not sold pursuant to auctions, (ii) continue to engage an investment banker, location

---

[22]    The Debtors also entered into definitive purchase agreements for the prescription files of 63 additional stores, which sales were consummated, and the applicable stores wound down, in the early stages of the Debtors' Chapter 11 Cases.

closing sales professionals, and real estate advisors, (iii) retain a chief transformation officer, and (iv) implement certain governance changes in anticipation of a chapter 11 process.

To further ensure that the Company continued to receive ongoing funding to extend the Company's runway to conduct a value-maximizing sales process, the Company and the Prepetition ABL Agent executed a Second Amended and Restated Consent Under Credit Agreement (the "Second Amended Consent") on March 17, 2025, which provided relief from the Minimum ABL Availability Covenant through April 5, 2025, and thereafter, a Third Amended and Restated Consent Under the Credit Agreement (the "Third Amended Consent") on April 3, 2025, which provided relief from the Minimum ABL Availability Covenant through May 4, 2025. In addition to the covenants contained in the First Amended Consent, the Second Amended Consent and the Third Amended Consent imposed milestones with respect to a comprehensive sale and marketing process for the Company's businesses and assets.

### E.    Advisor Engagement.

Rite Aid engaged Paul, Weiss and Cole Schotz P.C. ("Cole Schotz"), in March 2025, to begin contingency planning. Around the same time, the Company also engaged Guggenheim Securities and expanded the scope of Alvarez & Marsal's prior engagement to facilitate potential sales and/or store closing processes and otherwise to support contingency preparations.

### F.    Prepetition Sales and Marketing Process.

In March 2025, the Company, with the assistance of Guggenheim Securities, began a comprehensive marketing process for the sale of some or substantially all of its assets (other than certain specified inventory, prescription records, real property and/or leasehold interests which are contemplated to be sold pursuant to certain standalone transactions effectuated directly by the Debtors and certain of its other advisors, without the assistance of Guggenheim Securities). By early April 2025, the Company, with the assistance of Guggenheim Securities, had contacted 38 potentially interested parties regarding a potential sale transaction. The universe of bidders contacted included large and regional U.S. parties as well as a range of international parties, including national pharmacy companies, national supermarkets, and regional supermarkets with stores in Rite Aid states, as well as other national retailers. Each of these parties was informed of the opportunity to submit a bid for substantially all or any portion of the Debtors' assets (e.g., the entirety of the Company's businesses, assets, prescriptions, and/or stores, or any combination thereof). Ultimately, 21 of the contacted potential purchasers executed confidentiality agreements with the Debtors and 20 of those parties were provided access to a virtual data room that included extensive information on the relevant assets. The Debtors requested that by April 18, 2025, potential bidders submit initial indications of interest for the prepetition marketing process, and granted extensions to parties who expressed a need for more time in order to conduct additional diligence, prepare their documentation, and/or improve the terms and conditions of previously submitted indications of interest. Prior to the Petition Date, the Debtors received six indications of interest for various parts of the Debtors' businesses, along with one indication of interest for the combined purchase of substantially all of the Debtors' prescription files and certain parts of their inventory. The parties that had submitted such indications of interest consisted of a combination of national and regional retail pharmacies, grocery stores, and general retail chains. Following the submission of such indications of interest, the Debtors, assisted by Guggenheim Securities, engaged in discussions on certain economic and financial terms of the proposals with certain of these parties. The Debtors commenced the Chapter 11 Cases to continue their prepetition marketing and sales process and, as of the Petition Date.

Rite Aid also retained A&G Realty Partners, LLC ("A&G"), which had served as an advisor to the Company in connection with its 2023 Cases, to market and sell certain of the Company's non-residential

23

real property leasehold interests and their fee-owned real property assets (together, the "Real Property Assets").

On April 3, 2025, Rite Aid entered into a consulting agreement with a contractual joint venture (the "Consultants") formed by SB360 Capital Partners, LLC and Hilco Merchant Resources, LLC, pursuant to which the Consultants agreed to provide certain asset divestment and monetization advisory services. Rite Aid previously engaged the Consultants during the 2023 Cases to provide liquidation advisory services and to facilitate store closing and similarly themed sales for Rite Aid's closing stores.

### G. Corporate Governance Efforts.

The Company's Board and senior management proactively managed the Company's circumstances and maintained a strong governance process. Once it became clear that a near-term chapter 11 process was a distinct possibility, the Company proactively evaluated its corporate governance structure and reconstituted the Board with three new independent directors that possessed expertise in restructurings. In March of 2025, the Board determined that it was appropriate and in the Company's best interest to establish a special committee of the Board (the "Special Committee"), which was comprised of the three independent directors. The Board delegated to the Special Committee its power and authority to plan for, negotiate, and evaluate potential strategic alternatives. Additionally, the Board determined that it was in the best interests of the Company and its stakeholders to appoint Marc Liebman, the co-head of Alvarez & Marsal's turnaround and restructuring efforts in the western region of the United States, as Chief Transformation Officer of New Rite Aid, LLC. The Board did so to leverage Mr. Liebman's extensive restructuring and operational experience to aid the Company in its contingency planning efforts and, if necessary, guide the Company through these Chapter 11 Cases.

## V. MATERIAL DEVELOPMENTS AND ANTICIPATED DEVELOPMENTS OF THE CHAPTER 11 CASES.

### A. First Day Motions.

On the Petition Date, the Debtors filed several motions (the "First Day Motions") designed to facilitate the administration of the Chapter 11 Cases, ensure a seamless transition between the Debtors' pre- and postpetition operations, and minimize disruption to the Debtors' business. At a hearing on May 7, 2025, (the "First Day Hearing") the Court granted the relief requested in the First Day Motions on an interim and final basis, as applicable, with orders entered contemporaneously with or shortly following the First Day Hearing. As of the date hereof, the Court has granted, on a final basis, the relief sought in all of the First Day Motions.

The First Day Motions and such orders, along with all other pleadings filed in the Chapter 11 Cases can be viewed free of charge at https://restructuring.ra.kroll.com/RiteAid2025/. The following is a brief overview of the relief granted in respect of the First Day Motions.[23]

---

[23] This Disclosure Statement's summary of the First Day Motions and related orders is qualified in its entirety by reference to the First Day Motions and related orders themselves. In the case of any inconsistency between this Disclosure Statement and the First Day Motions and related orders, the First Day Motions and related orders shall govern.

1.    **Certain Procedural Motions.**

The Debtors filed, and the Court granted, various procedural motions that are common to chapter 11 proceedings of similar size and complexity as these Chapter 11 Cases.[24]

2.    **Utilities Motion.**

In the ordinary course of business, the Debtors incurred certain expenses related to essential utility services including, among others, electricity, natural gas, and other similar services from several utility providers, either directly or through applicable lease agreements.  The Debtors sought entry of interim and final orders:  (i) prohibiting the Debtors' utility service providers from altering, refusing, or discontinuing utility services; (ii) approving the Debtors' proposed adequate assurance of payment for future utilities services; (iii) approving the Debtors' procedures for resolving requests for additional adequate assurance of future payment; (iv) authorizing the Debtors to provide adequate assurance of future payment to the Debtors' utility service providers; and (v) granting related relief.  On May 7, 2025, the Court entered an order approving the Debtors' utilities motion on an interim basis [Docket No. 137].  The Court entered a final order approving the Debtors' utilities motion on a final basis on June 9, 2025 [Docket No. 773].

3.    **Taxes Motion.**

In the ordinary course of business, the Debtors paid and remitted, as applicable, taxes and fees on a periodic basis, typically remitting them monthly, quarterly, annually, or on other terms to the relevant authorities, depending on the nature and incurrence of a particular tax or fee and as required by applicable laws and regulations.  The Debtors' failure to pay certain taxes and fees when due may adversely affect their business operations.  Depending on the relevant jurisdiction, tax authorities may have the ability to initiate audits if the Debtors fail to timely pay their outstanding taxes and fees.  Similarly, tax authorities may attempt to suspend the Debtors' operations, seek to lift the automatic stay or even seek to hold the Debtors' directors and officers personally liable for any unpaid amounts.  Accordingly, the Debtors sought, and the Court granted on interim [Docket No. 136] and final [Docket No. 774] basis, authority to remit or pay (or use tax credits or other attributes to offset or otherwise satisfy) all taxes and fees expected to become due and owing to various federal, state, local, and other applicable authorities that arose prior to the Petition Date and that the Debtors expected to become due and payable following the Petition Date.

4.    **Insurance & Surety Programs Motion.**

In the ordinary course of business, the Debtors maintained a comprehensive insurance program.  The Debtors' existing insurance programs are essential to preserve the value of the Debtors' business, properties, and assets.  In many cases, the insurance coverage provided by the existing insurance policies was required by diverse regulations, laws, and contracts that governed the Debtors' commercial activities.  Failure to make the payments required to maintain the Debtors' insurance policies could have had a significant negative impact on the Debtors' operations.  Absent sufficient and continuing insurance

---

[24]    *See, e.g.*, the *Order Regarding Debtors' Application for Expedited Consideration of First Day Matters* [Docket No. 30]; *Order (I) Directing the Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 122]; *Order Granting Chapter 11 Complex Case Designation* [Docket No. 123]; the *Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 140]; and the *Final Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information of Natural Persons, and (II) Granting Related Relief* [Docket No. 769].

coverage, the Debtors also risked exposure to substantial liability and may not have been able to operate in certain key jurisdictions. As a result, the Debtors sought, and the Court granted, authority for the Debtors to continue their prepetition insurance programs and maintain their surety bond program, renew, amend, supplement, extend, or purchase additional insurance policies, and pay premiums and other amounts arising thereunder in the ordinary course of business [Docket Nos. 133 and 777].

### 5.    Critical Vendors Motion.

The Debtors requested authorization through their critical vendors motion to pay the prepetition claims of certain essential vendors and service providers, including lien claimants, 503(b)(9) claimants, and foreign vendors, in light of the importance of the products and services provided by such vendors. The Debtors believed that vendors could make credible and actionable threats to cease supplying the Debtors with the specialized goods and services necessary to maintain the smooth operation of the Debtors' business while in chapter 11, unless they were paid on account of their prepetition debt. Further, the Debtors believed that any disruption in the provision of the critical supplies, materials, and services the Debtors sourced from their vendors would have had far-reaching and adverse economic and operational consequences on the Debtors' business. As a result, the Debtors sought, and the Court granted, authority for the Debtors to pay certain of these creditors on an interim [Docket No. 130] and final [Docket No. 779] basis.

### 6.    Customer Programs Motion.

In the ordinary course of business, the Debtors provided certain incentives, discounts, promotions, and accommodations, and administered related programs, to attract customers and maintain positive customer relationships. These customer programs included a loyalty program, charitable donation program, gift card program, coupon and sale promotional offers, rebate program, credit card processing program, and a refund and exchange program. These programs promote customer satisfaction and inure to the goodwill of the Debtors' business and the value of their brand. Continuing the administration of these programs until their wind-down during the pendency of these Chapter 11 Cases was critical to preserving the value of the Debtors' assets by, most importantly, preserving the Debtors' valuable pharmacy business, and the customer relationships and goodwill it relied upon. Accordingly, the Debtors sought, and the Court granted, relief confirming the Debtors' authority to maintain and administer their customer-related programs, policies, and practices and honor certain prepetition obligations related thereto, on an interim [Docket No. 131] and final [Docket No. 776] basis.

### 7.    Wages Motion.

As of the Petition Date, the Debtors employed, in the aggregate, thousands of full-time and part-time employees, temporary workers, and independent contractors. This workforce relied on the compensation and benefits provided or funded by the Debtors to continue to pay their daily living expenses. It was essential to the smooth operation of the Debtors' business that their workforce continued to perform in the ordinary course, and so a stable workforce was critical to the uninterrupted continuation of the Debtors' business and the preservation and maximization of the value of the Debtors' estates during these Chapter 11 Cases. Accordingly, the Debtors sought, and the Court granted, on an interim [Docket No. 138] and final basis [Docket No. 772], the authority to, among other things, (i) pay prepetition wages, salaries, other compensation, and reimbursable expenses to their employees and (ii) continue employee benefits programs in the ordinary course of business.

### 8.    Equity and Claims Trading Motion.

The Debtors possess net operating loss ("NOL") carryforwards and other tax attributes. Under the U.S. Internal Revenue Code, the Debtors' ability to use these NOL carryforwards and other tax attributes

could be limited if, among other things, the Debtors experienced a change of control.  In order to protect the Debtors' ability to use their tax attributes, the Debtors sought, and the Court granted, interim [Docket No. 128] and final [Docket No. 768] orders approving notification and hearing procedures for certain transfers of and declarations of worthlessness with respect to New Rite Aid, LLC's common stock or any beneficial ownership therein.

### 9. Cash Management Motion.

As described in detail in the Debtors' cash management motion [Docket No. 23], the Debtors maintained an integrated cash management system in the ordinary course of their operations.  To lessen the disruption caused by the bankruptcy filings and maximize the value of their estates in these Chapter 11 Cases, it was vital that the Debtors be permitted to maintain their cash management system and be authorized to, *inter alia*, pay any outstanding bank, processing, and security fees owed in relation to their cash management system, continue utilizing their corporate credit cards, maintain their existing business forms, and continue engaging in ordinary course intercompany transactions.  The Court entered orders granting the relief sought in the cash management motion on an interim [Docket No. 127] and final [Docket No. 765] basis.

### 10. De Minimis Assets Sale Procedures Motion.

The Debtors filed a motion seeking to establish procedures for the sale or abandonment of de minimis assets free and clear of liens, claims, interests and encumbrances, and on an expedited basis without incurring the delay and costs of preparing, filing, serving and having hearings on motions for approval of each such disposition (the "De Minimis Sales Procedures").  The De Minimis Sales Procedures only apply to the sale, transfer, or other disposition of assets with a sale price equal to or less than $5 million.  The Court authorized and approved the De Minimis Sale Procedures on an interim [Docket No. 132] and final [Docket No. 778] basis.

### 11. Store Closing Procedures Motion.

In furtherance of their thoroughly considered, value-focused lease rejection and comprehensive sales and marketing process, the Debtors filed a motion seeking the Court's authority to (i) engage certain store-closing services consultants, (ii) conduct liquidation sales at their stores and distribution centers, and (iii) continue sales and internal transfers of their Pharmacy Assets, among other requested relief, which relief was granted on an interim basis on May 9, 2025 [Docket No. 184] and a final basis on July 10, 2025 [Docket No. 1397].

### 12. Procedures for Rejection of Executory Contract and Unexpired Leases and First Day Executory Contract and Lease Rejection Motions.

In the period leading up to the Petition Date, the Debtors determined that it was appropriate to close and wind down any remaining brick-and-mortar stores and reject certain executory contracts, and, accordingly, began to analyze their executory contracts and unexpired leases to determine how best to maximize value from such contracts and leases.  On May 7, 2025, the Court entered an order authorizing the rejection of hundreds of executory contracts and approximately 11 unexpired leases [Docket No. 139].  On that same day, the Court entered an order approving, on an interim basis, certain procedures solely for the rejection of executory contracts and unexpired leases [Docket No. 134] (the "Rejection Procedures").  The Debtors proposed the Rejection Procedures in an effort to streamline the contract and lease rejection process, consistent with applicable law, minimize costs to the Debtors' estates, reduce the burden on the Court, and provide counterparties with adequate notice and an opportunity to object to any proposed

27

rejections.  The Court authorized and approved of the Rejection Procedures on a final basis on June 9, 2025 [Docket No. 776].

### 13.    Real Property Sale Procedures Motion.

On May 9, 2023, the Court entered an interim order establishing procedures (the "Real Property Sale Procedures") whereby the Debtors could sell the Real Property Assets not otherwise sold pursuant to the bidding procedures or store closing sale procedures, or which are not otherwise rejected [Docket No. 183].  The Court approved the Real Property Sale Procedures on a final basis on June 11, 2025 [Docket No. 804].

### 14.    Bidding Procedures Motion.

Foundational to the Debtors' asset monetization strategy was the Debtors' commitment to implement a sale process designed to (i) gauge market interest in the sale of the Debtors' Pharmacy Assets and (ii) dispose of the Remaining Assets in an effort to realize maximum value for stakeholders.  To effectuate these sale processes, the Debtors filed the Bidding Procedures Motion, pursuant to which the Debtors sought the authority to proceed with a multi-staged bidding and sale processes on an expeditious, yet flexible, timeline.  The Court granted the relief set forth in the Bidding Procedures Motion on an interim basis on May 7, 2025 [Docket No. 142] (the "Interim Bidding Procedures Order") and on a final basis on May 21, 2025 [Docket No. 473] (the "Final Bidding Procedures Order," and together with the Interim Bidding Procedures Order, the "Bidding Procedures Orders").

### 15.    DIP Financing Motion.

To ensure the Debtors' ability to conduct an efficient and expeditious sale process and continue operations in the ordinary course, prior to the Petition Date, the Debtors secured a commitment from their Prepetition ABL Lenders to provide a DIP financing facility, which, as reflected in the Final Financing Order (as defined below), is comprised of a (i) $1.7 billion DIP asset-based revolving credit facility (the "DIP ABL Facility") and (ii) $180 million DIP "first-in, last-out" term loan facility (the "DIP FILO Facility," and together with the DIP ABL Facility, the "DIP Facilities").

On May 7, 2025, the Court entered the interim DIP financing order [Docket No. 143] authorizing the Debtors to obtain financing under the DIP Facility, use the Prepetition ABL Lenders' cash collateral, and, in connection therewith, to provide adequate protection to such lenders, and approving the Debtors' entry into that certain Debtor-In-Possession Credit Agreement by and among the Debtors, the DIP Lenders, and the DIP Agent (the "DIP Credit Agreement") [Docket No. 143].  On July 10, 2025, following extensive negotiations with various constituencies, the Court entered the final DIP financing order on a consensual basis [Docket No. 1396] (as amended by the *Amended Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens And Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 2536], and as may be further amended, the "Final Financing Order").

### B.    Other Motions & Pleadings.

In addition to the aforementioned First Day Motions, the Debtors filed several motions and other pleadings to facilitate the Debtors' restructuring efforts and ease administrative burdens.  The following is a brief overview of the relief granted in respect of such pleadings.

1.      **Retention of Debtors' Professionals.**

To assist the Debtors in carrying out their duties as debtors in possession and to otherwise represent the Debtors' interests in the Chapter 11 Cases, the Debtors filed applications requesting that the Court authorize the Debtors to retain and employ the following advisors pursuant to sections 327, 328, and 363 of the Bankruptcy Code, as applicable:  (i) Paul, Weiss, as co-counsel to the Debtors; (ii) Cole Schotz, as co-counsel to the Debtors; (iii) Guggenheim Securities, as investment banker to the Debtors; (iv) Alvarez & Marsal, as financial advisor to the Debtors; (v) A&G, as real estate consultant and advisor to the Debtors; (vi) Kroll, as the Debtors' Claims Agent; (vii) Jackson Lewis P.C., as labor and employment litigation counsel;  and (viii) Hilco Streambank, as intangible assets disposition consultant (collectively, the "Debtors' Professionals").  Concurrently with the application requesting to retain Alvarez & Marsal, the Debtors sought entry of an order designating Marc Liebman, Managing Director of Alvarez and Marsal, as Chief Transformation Officer to the Debtors.  The Court subsequently entered orders approving the retention of the Debtors' Professionals and appointment of Mr. Liebman as Chief Transformation Officer [Docket Nos. 681, 771, 783, 784, 1045, 1079, 1493, and 2912].

2.      **Retention of Ordinary Course Professionals.**

In the ordinary course of business, the Debtors employed professionals to render a wide variety of services, such as law firms, attorneys, auditors, accountants, and consultants that had a direct and significant impact on the Debtors' day-to-day operations.  To maintain the uninterrupted functioning of the Debtors in the Chapter 11 Cases, it is essential that the Debtors continue the employment of these ordinary course professionals.  Accordingly, the Debtors filed a motion approving procedures for the retention and compensation of these ordinary course professionals and authorizing the Debtors to compensate such professionals without the need to file fee applications.  The Court entered an order granting the relief sought in this motion on June 9, 2025 [Docket No. 770].

C.      **Section 341 Meeting and Appointment of Official Committee of Unsecured Creditors.**

On May 15, 2025, the United States Trustee for the District of New Jersey (the "U.S. Trustee") filed the *Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 316], notifying parties in interest that the U.S. Trustee had appointed a statutory committee of unsecured creditors in the Chapter 11 Cases (the "Committee").  On May 19, 2025, the U.S. Trustee amended and reconstituted the Committee [Docket No. 440].  The Committee currently consists of nine members:

- RAD Sub-Trust A;

- RAD Sub-Trust B;

- AmerisourceBergen Drug Corporation;

- Pension Benefit Guaranty Corporation;

- Realty Income Corporation;

- United Food and Commercial Workers International Union;

- Iron Mountain Information Management, LLC;

- Computershare Trust Company, NA; and

- Evergreen-Partners, LLC d/b/a Evergreen Trading.

The Committee selected Willkie Farr & Gallagher LLP ("Willkie") and Sills Cummis & Gross P.C. ("Sills"), to serve as its legal co-counsel, and AlixPartners, LLP, to serve as its financial advisor (collectively with Willkie and Sills, the "Committee Professionals"). The Court entered orders approving the retention of the Committee Professionals [Docket Nos. 1457, 1458, and 1491].

The Debtors held a meeting of creditors pursuant to section 341 of the Bankruptcy Code on June 4, 2025.

### D. Reporting Requirements.

On May 6, 2025, the Debtors filed a motion seeking entry of an order extending the deadline by which the Debtors were required to file their schedules of assets and liabilities, schedules of executory contracts and unexpired leases, and statements of financial affairs (collectively, the "Schedules and Statements") by an additional 28 days, for a total of 42 days after the Petition Date [Docket No. 7]. On May 7, 2025, the Court entered the order thereby extending the deadline for the Debtors to file their Schedules and Statements by 28 days (*i.e.*, through and including June 16, 2025) [Docket No. 141]. On June 16, 2025, the Debtors filed their Schedules and Statements [Docket Nos. 892–966; 968–1010]. The Schedules and Statements contain, among other things, information regarding the Debtors' books and records, claims, and executory contracts and unexpired leases.

Since commencing the Chapter 11 Cases, the Debtors have been filing monthly operating reports Docket Nos. 1182–1225, 1227-1231, 1233-1302, 1595-1623, 1625-1641, 1643-1700, 1702-1715, 2037-2131, 2134-2156.

### E. Stakeholder Engagement.

The Debtors' corporate and capital structures, their operations, the events giving rise to these Chapter 11 Cases, the relief requested by the Debtors over the course of these Chapter 11 Cases, and the formulation of their chapter 11 plan are each complex subjects. To bring their stakeholders up to speed, maintain a full and fair flow of information, and drive these cases to a value-maximizing conclusion as efficiently as possible, the Debtors and the Debtors' Professionals have worked continuously to share information with the Debtors' substantial stakeholders.

Among other things, the Debtors have (i) maintained open lines of communication with the Committee Professionals, beginning immediately following the Committee's appointment on May 15, and have engaged in good faith to respond to diligence requests submitted by the Committee, (ii) continued to negotiate with their DIP Lenders regarding the use of cash collateral and DIP financing, (iii) negotiated with the U.S. Trustee regarding any concerns raised by the U.S. Trustee with respect to the relief sought by the Debtors in these Chapter 11 Cases, including concerns resolved consensually regarding the Debtors' first day and final operational relief, and (iv) created and maintained a data room that has been made available to prospective purchasers in the sales and marketing processes and responded to and engaged with these potential purchasers, as described in further detail below.

In addition, the Debtors and the Debtors' Professionals have addressed numerous informal questions, concerns, and issues raised on an almost daily basis by current and former employees, vendors, customers, individual creditors, and other parties in interest to ensure that they have access to resources necessary to understand the bankruptcy process and to protect their interests in connection therewith. Among other things, the Debtors have established and rolled out communications plans for various

30

constituencies, and established a general information center hotline with domestic and international numbers available on the Debtors' bankruptcy website maintained by their Claims Agent.

F.    **The Debtors' Multi-Track Parallel Sales Processes.**

As previewed in the First Day Declaration, the Debtors have worked tirelessly to identify a value-maximizing path to wind-down the Company's operations.  A key component to maximizing estate value is identifying the closure date for a given store location.  Prior to the Petition Date, the Debtors, with the assistance of the Debtors' Professionals, conducted a comprehensive analysis of the Debtors' store portfolio, financial performance, and market geography to determine how best to monetize any given store's assets while simultaneously minimizing the costs associated with maintaining such store's operations for a longer period during the Debtors' Chapter 11 Cases.

The Company's meticulous, thoroughly considered store closure plan was developed based on the asset disposition strategy to be deployed at each store location, which strategy was informed by the costs associated with operating such store location and the value realizable through the sale of such store location's Pharmacy Assets, other assets and inventory, and/or lease.  With respect to Pharmacy Assets, the Debtors' strategy for maximizing store proceeds consists of either (i) transferring (or "pouring") Pharmacy Assets to nearby Rite Aid store locations that would remain open for a longer duration, or (ii) selling the Pharmacy Assets to another (non-Rite Aid) pharmacy (pursuant to the Bidding Procedures Orders).  With respect to other assets or inventory, the Debtors' strategy for maximizing store proceeds consisted of either (i) transferring such assets and/or inventory to another store location that would remain open for a longer duration, or (ii) conducting a self-managed strategic mark-down plan followed by a clearance sale at the store location (pursuant to the Store Closing Order).  With respect to the Debtors' leasehold interest in the premises underlying a store location, the Debtors' strategy for maximizing value consisted of either (i) concluding operations at the store and rejecting the lease as quickly as practicable, or (ii) selling the leasehold interest to a third-party purchaser (pursuant to the Real Property Sale Procedures).

Subsequent to the closure of stores and conclusion of the comprehensive marketing and sales process, each as described further herein, the Debtors considered whether to reject or market their store leases for sale pursuant to the Real Property Sale Procedures.  As of approximately September 19, 2025, the Debtors have (i) effectuated the rejection of 1,066 leases, resulting in approximately $48 million in base rent savings and (ii) entered into agreements to sell their interests in 143 leases for cash proceeds of approximately $19 million, including pre- and postpetition cure waivers.

1.    **Contract and Lease Rejections.**

On May 7, 2025, to streamline the contract and lease rejection process, consistent with applicable law, minimize costs to the Debtors' estates, and provide counterparties with adequate notice and opportunity to object to any proposed rejections, the Debtors sought and obtained Court approval (i) to reject hundreds of executory contracts and approximately 11 unexpired lease, effective as of the Petition Date, and (ii) of the Rejection Procedures.  The Court subsequently entered 25 orders approving the rejection of certain contracts and leases proposed to be rejected by the Debtors pursuant to the Rejection Procedures.[25]

---

[25]    *See* Docket Nos. 848-852, 1125, 1126, 1404-1406, 1508, 1776, 1941-1943, 1964-1968, 2209-2213.

### 2.      Store Closings and Liquidation Sales.

In the ordinary course of the Debtors' business, both prior to and following the 2023 Cases, the Debtors actively analyzed and evaluated their retail store portfolio to optimize their operational footprint. The Company's store portfolio rationalization process accelerated in the months leading up to the Petition Date and, in connection with the Debtors' operational wind down, has continued since.

Prior to the Petition Date, the Company negotiated the terms of a consulting agreement among New Rite Aid, LLC, on the one hand, and SB360 Capital Partners, LLC, and Hilco Merchant Resources, LLC, on the other.  As contemplated in the Store Closing Order, pursuant to this consulting agreement, the Consultants agreed to provide the Debtors with a suite of services in connection with store closings, including in respect of data analysis, planning and logical coordination, sale oversight and support, and the monetization of a closing store's retail inventory and furniture, fixtures, and equipment.

In the leadup to the Petition Date, the Company, with the assistance of its advisors and the Consultants (as defined below), identified 47 store locations to be closed on or around the Petition Date on the basis that they would yield, after factoring in continued operating costs, limited to no value in a competitive chapter 11 sales process given: (i) their historic financial underperformance; (ii) their lack of proximity to major competitors (who would be likely purchasers of the store's assets in a competitive sales process); and (iii) the lack of interest expressed by potential purchasers during the comprehensive prepetition sales and marketing process.

With the assistance of their advisors and the Consultants, as of August 26, 2025, the Debtors: (i) have noticed an additional 919 store locations for closure;[26] and (ii) have generated cash proceeds of $96 million in connection with the store closing sales conducted by the Consultants.

### 3.      Sales of Real Property Assets.

The Real Property Sale Procedures authorized the Debtors to market and sell their Real Property Assets via public auction or private sale.  The Debtors, with the assistance of A&G, marketed hundreds of Real Property Assets, that were otherwise not sold pursuant to the Bidding Procedures Orders, for sale.

In accordance with the Real Property Sale Procedures, the Debtors provided parties in interest with notice of the deadlines and procedures applicable to the marketing and sale of 327 of the Debtors' leases on June 16, 2025 [Docket No. 890] (as amended by Docket No. 1034).  Following expiration of the applicable bid deadline, the Debtors filed a notice identifying the 29 leases that had received one or more qualified bids and would therefore be auctioned on June 25, 2025 [Docket No. 1069].  On June 26, 2025, the Debtors filed a notice (i) designating the successful bidders with respect to each auctioned lease [Docket No. 1111] and (ii) regarding the assumption and assignment of the 29 leases [Docket No. 1112]. As no objections to this notice were timely filed, the Debtors sought Court approval of these sales and lease assignments pursuant to a certificate of no objection filed on July 11, 2025 [Docket No. 1416].  The Court approved the sales to the various successful bidders and the orders approving such sales were entered over the next several weeks.[27]

On July 3, 2025, the Debtors provided parties in interest with notice of the deadlines and procedures applicable to the marketing and sale of 816 of the Debtors' leases [Docket No. 1320] (as amended by

---

[26]     *See* Docket Nos. 185, 333, 505, 595, 697, 743, 862, 1046, 1133, 1319, 1417, 1497, 1514, 1576, 1752, 1845, 1889, and 1996.

[27]     *See* Docket Nos. 1312, 1408, 1409, 1437-1441, 1445-1453, 1496, 1549, 1568, 1569, 1719, 1730, 1751, and 1884.

Docket No. 1370). As a result of their marketing process, the Debtors timely received qualified bids for 109 of these lease assets. The Debtors held an auction for the sale of these 109 leases on July 21, 2025 [Docket No. 1498]. On July 22, 2025, the Debtors filed a notice (i) designating the successful bidders with respect to each auctioned lease [Docket No. 1524] and (ii) regarding the assumption and assignment of the 109 leases [Docket No. 1525]. The hearing on approval of the sale and assignment of these leases took place on August 14, 2025, and the orders approving these sales and lease assignments were entered thereafter.[28]

The Debtors noticed parties in interest of their intent to sell 49 of their fee-owned properties pursuant to an auction process [Docket No. 1321]. The Debtors conducted an auction with respect to 45 of these fee-owned properties on August 1, 2025 and provided notice of its results on August 4,2025 [Docket Nos. 1788]. The hearing on approval of the sale of these fee-owned properties took place on August 14, 2025, and the orders approving the purchase agreements memorializing such sales were entered thereafter.[29] The Debtors continued the auction of the remaining four fee-owned properties on August 13, 2025 [Docket No. 1887]. The hearing to approve the sale of these four fee-owned properties took place on August 28, 2025. The Debtors anticipate that orders approving the purchase agreements memorializing these four sales will be entered in due course.

As of August 29, 2025, the Real Property Assets sold pursuant to the Real Property Sale Procedures Order generated cash proceeds of approximately $70 million.

### 4.    Sales and Marketing Process.

Prior to the commencement of these Chapter 11 Cases, the Debtors commenced a comprehensive sales and marketing process for substantially all of their assets, with the assistance of their investment banker, Guggenheim Securities. In connection with that process, the Debtors, with the assistance of Guggenheim Securities, contacted 38 potentially interested parties identified as likely bidders and offered these parties the opportunity to submit a bid for substantially all or any portion of the Debtors' assets.

The Debtors and their advisors moved expeditiously to progress their out-of-court marketing process, with Guggenheim Securities establishing and populating a customized virtual data room for the 21 parties that executed non-disclosure agreements. The Debtors, with the assistance of Guggenheim Securities, instructed these parties to submit preliminary indications of interest for all or any portion of the Debtors' assets by April 18, 2025. Of the potentially interested parties with whom the Debtors and their advisors interfaced at the outset of the Debtors' out-of-court marketing process, seven submitted indications of interest to the Company. Upon evaluating these sale proposals, the Debtors recognized that an out-of-court sales process would risk disorderly conduct that could cause significant value erosion for the Debtors' assets and/or compromise the integrity of pharmacy healthcare systems across the country. Accordingly, the Debtors made the decision to commence the Chapter 11 Cases to maximize the value of their assets for the benefit of their estates through one or more sales of substantially all of their assets to one or more purchasers at public auctions.

To allow the Debtors to continue their sales and marketing process on a postpetition basis, the Debtors sought, at the outset of these Chapter 11 Cases, the Court's authority to continue their prepetition sales and marketing process postpetition via the Bidding Procedures Motion. The Bidding Procedures Motion established (i) requirements with respect to the contents of any bid submitted by a potential investor,

---

[28]    *See* Docket Nos. 1893-1903, 1925-1934, 1959, 1960, 1992, 2026, 2028, 2029, 2172, 2176, 2177, 2198, 2199, 2203, 2208, 2217, 2026, 2251-2255, and 2257.

[29]    *See* Docket Nos. 1954, 1983, 1984, 1985, 1986, 1989, 1990, 2030, 2240-2247.

(ii) a dual-track schedule with respect to conducting auctions to determine, and obtaining Court approval of, the highest and best offers with respect to the Debtors' Pharmacy Assets and Remaining Assets, and (iii) procedures which would allow the Debtors to proactively resolve disputes related to the assumption and assignment of executory contracts and unexpired leases in connection with these transactions, to minimize any delays and uncertainties which might arise from that process.

The Debtors conducted the first-stage of the comprehensive sales and marketing process in accordance with the "Pharmacy Asset Sale Schedule" set forth in the Interim Bidding Procedures Order. Upon expiration of the Pharmacy Asset auction's bid deadline, the Debtors filed a notice confirming receipt of qualified bids for the Pharmacy Assets and that the Pharmacy Asset auction would proceed on May 14, 2025, as initially intended [Docket No. 241]. Thereafter, the Debtors conducted a two-day auction for certain Pharmacy Assets at the offices of Paul, Weiss. Following the Pharmacy Asset auction, the Debtors provided notice of the results of the Pharmacy Assets auction: the sale of the Pharmacy Assets of over 800 Rite Aid pharmacy locations to various national and regional pharmacy retailers [Docket No. 338]. The hearing to approve these Pharmacy Asset sales was held on May 21, 2025 (the "Pharmacy Asset Sale Hearing"). Thereafter, the Court entered orders approving the sale of certain Pharmacy Assets to: (i) CVS Pharmacy, Inc. [Docket No. 470];[30] (ii) Walgreen Co. [Docket No. 469]; and (iii) each of Albertson's LLC, Brahmaji Valiveti &Praveen Challa., Fred Meyer Stores, Inc., Giant of Maryland LLC, Gopal Sojitra, Jio Pharma Inc., The Golub Corporation, True Script Corp., Weis Markets, Inc., 33 Rx Inc., and Giant Eagle, Inc. [Docket No. 472].

Following entry of the Final Bidding Procedures Order, the Debtors continued marketing for sale certain Remaining Assets, including the Thrifty Assets, unsold Pharmacy Assets, intellectual property, and Rite Aid loyalty data [Docket No. 342]. The Debtors held an auction for the Thrifty Assets on June 24, 2025, after which Hilrod Holdings L.P. was determined to be the successful bidder for the Thrifty Assets, and KPH Healthcare Services, Inc. was declared the successful bidder for certain unsold Pharmacy Assets. The Court entered orders approving these sales on July 1, 2025 [Docket Nos. 1178 and 1179]. The sale of the Thrifty Assets to Hilrod Holdings L.P. closed on July 31, 2025 [Docket No. 1750]. Additionally, the Debtors sold certain Pharmacy Assets (i) to Giant Eagle, Inc. on July 2, 2025 [Docket No. 1306], (ii) jointly to Unity Rx 103 LLC and Aspire Rx LLC on July 18, 2025 [Docket No. 1492], and (iii) to Med One Pharmacy Inc. on August 6, 2025 [Docket No. 1819]. The Debtors consummated each of the foregoing Pharmacy Asset sales in accordance with the terms of the applicable purchase agreement.

On September 18, 2025, the Debtors filed a notice of successful bidder declaring McKesson as the successful bidder for certain Pharmacy Assets [Docket No. 2500].

All or substantially all of the sales of the majority of the Debtors' Pharmacy Assets are projected to close on or in advance of Confirmation of the Plan.

The auctions for all Remaining Assets has been adjourned *sine die* [Docket No. 1515]*.

### G.     Approval of the DIP Facility.

The Debtors' business was abnormally cash-intensive, with significant daily and monthly cash needs to meet obligations to vendors, employees, and landlords, among others. In light of their cash needs, the Debtors explored potential sources of DIP financing prepetition. Ultimately, the Debtors determined that the realities of their business and capital structure would render efforts to obtain incremental capital

---

[30]   In addition to purchasing the Pharmacy Assets of 625 Rite Aid pharmacies across fifteen states, CVS also purchased 64 Rite Aid stores, located in Idaho, Oregon and Washington, on a going concern basis.

from parties other than the Prepetition ABL Lenders at best futile, and at worst, value-destructive.[31] Accordingly, the Debtors undertook extensive, arm's-length negotiations with the Prepetition ABL Lenders to obtain sufficient liquidity to fund the Debtors' day-to-day operations during the Chapter 11 Cases and the Debtors' operational wind-down.  The DIP Facilities and the consensual cash collateral arrangements described in the Interim Financing Order[32] are the product of these negotiations.

Through the Interim Financing Order, the Debtors were granted interim access to an aggregate $1.94 billion in commitments under the DIP Facilities to support working capital needs and administrative costs during the Chapter 11 Cases.  The funding under the DIP Facilities was secured by first priority priming liens on and senior security interests in favor of the DIP Agent, for the benefit of the DIP Lenders, on substantially all of the Debtors' assets.

Following entry of the Interim Financing Order, the DIP Facilities were used to administer the Chapter 11 Cases, operate the Debtors' business in the ordinary course, and facilitate the sales and marketing processes contemplated in the Bidding Procedures Orders, Store Closing Order, and Real Property Sale Procedures Order.  In addition to the funds made available through the DIP Facilities, the Interim Financing Order permitted the Debtors to use prepetition cash collateral to meet the Debtors' postpetition liquidity needs.

After the Court entered the Interim Financing Order on May 7, 2025, various parties informally expressed concerns with or requested modifications to the terms of, or formally filed an objection to, the proposed Final Financing Order, which had been modeled off of the Interim Financing Order.  Generally, this informal and formal feedback reflected the concerns of two constituencies:  the Committee and the Debtors' landlords.

The Debtors' Professionals, the Committee Professionals, the DIP Lenders and their professionals, and counsel to several landlords engaged in extensive negotiations in the period leading up to the final hearing on the DIP financing motion.  Ultimately, the Debtors resolved the Committee's objection to the proposed Final Financing Order through, among other things, the DIP Lenders' agreement to remove DIP liens from certain avoidance action proceeds, commitment to work in good faith to reach an agreement on the resolution of the Debtors' Chapter 11 Cases, and concessions in respect of the Committee's budget and lien challenge period.  The Debtors also resolved several landlord objections by establishing an escrow account to pay claims on account of "stub" rent (which is rent owed for the period between the Petition Date and the first rental payment due date following the commencement of these Chapter 11 Cases), funding this stub rent escrow account with approximately $23 million, and incorporating into the Final Financing Order procedures to disburse payments on account of a landlord's stub rent claim.  Accordingly, following a consensual hearing on July 10, 2025, the Court entered the Final Financing Order.

---

[31]   As described in greater detail in the First Day Declaration, the Debtors ability to source postpetition funding from third-parties or junior secured lenders was constrained due to, among other things:  (i) provisions in the Intercreditor Agreements by and among the Debtors' prepetition secured lenders which prohibited non-consensual collateral priming; (ii) the Prepetition ABL Lenders' refusal to consent to having its collateral primed; (iii) the Debtors' lack of material unencumbered assets; and (iv) the risk that news of the Debtors' impending bankruptcy filing would cause customer and employee attrition.

[32]   The "Interim Financing Order" means the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens And Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling A Final Hearing, and (VII) Granting Related Relief* [Docket No. 143].

The Final Financing Order also provides for a roll up of the full principal amount of obligations under the Prepetition ABL Facility and $180 million in the aggregate principal amount of obligations under the Prepetition FILO Facility into the DIP ABL Facility and the DIP FILO Facility, respectively, the completion of the Debtors' Chapter 11 Cases within certain milestones, and the grant of certain adequate protection to, among others, the Prepetition ABL Lenders and Prepetition ABL Agent.

### H.    The Administrative Claims Procedures.

On August 6, 2025, the Debtors filed the *Debtors' Motion for Entry of an Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief* [Docket No. 1820], pursuant to which the Debtors sought the Court's approval of procedures that would allow for the accelerated payment of Eligible Administrative Claims under section 503(b)(9) of the Bankruptcy Code. The Court heard the motion on August 14, 2025 and shortly thereafter entered an order authorizing and approving the Administrative Claims Procedures [Docket No. 1883], as described above in Article I.A.3 of this Disclosure Statement.

### I.    Employee Matters.

### 1.    CBAs.

As of the Petition Date, approximately 7,500 of the Company's employees were unionized under one of seven CBAs. The Company generally made monthly contributions to provide health, welfare, and retirement benefits to certain union employees, and the unions administered the retirement benefits. The Company also contributed to (i) multiemployer defined benefit pension plans under the terms of certain CBAs on behalf of union members it currently employs and (ii) multiemployer health and welfare plans on behalf of certain of its union-represented employees.

During the Chapter 11 Cases, the Company bargained with its unions about certain obligations under the CBAs. During these discussions, the Company negotiated reductions from previously agreed upon severance amounts for certain represented employees and reduced costs associated with certain administrative burdens. The terms of these negotiations are contained in "Effects Agreements" with the unions. Aside from the changes agreed to via the Effects Agreements, the CBAs otherwise remain in effect as written, including the Company's obligations to pay into union health & welfare and union pension/401(k) funds, among other obligations. However, as part of the Effects Agreements, the Company and the unions agreed that their obligations to each other under the National Labor Relations Act and the CBA will terminate as of the last day of employment of the last union member employee. Each of the collective bargaining agreements between any Debtor and a labor union, other than the Local 1776 Agreement with Rite Aid of New Jersey, Inc. (but including the Local 1776 Agreement with Rite Aid of Pennsylvania, LLC) has terminated or will terminate pursuant to its terms or by agreement between the applicable Debtor(s) and labor union no later than the Effective Date.

Moreover, during the Chapter 11 Cases, the Company closed various operations, including its distribution center in Lancaster, CA, and a store in Ohio. These closures resulted in the separation of all employees at these locations, which under the applicable Effects Agreement, terminated the CBAs associated with these locations and ended the Company's obligations under these CBAs. Additionally, the Company sold its Thrifty Ice Cream business, which had two CBAs covering the employees at this facility. As of the date hereof, only one CBA remains in effect.

### 2. Rite Aid Corporation's Pension Plan.

As of the Petition Date, Debtor Rite Aid Corporation sponsored the Rite Aid Pension Plan (the "Pension Plan"), which is covered by Title IV of the Employee Retirement Income Security Act of 1974 ("ERISA").

The Pension Benefit Guaranty Corporation ("PBGC"), a wholly owned United States government corporation and agency created under Title IV of ERISA, administers the federal pension insurance program and guarantees the payment of certain pension benefits upon termination of a pension plan covered by Title IV of ERISA. Pursuant to section 1342(a) of ERISA, in certain circumstances the PBGC may involuntarily terminate a pension plan covered by Title IV of ERISA. Following an involuntary termination, the PBGC becomes the trustee and is granted authority to administer the plan.

Effective as of August 4, 2025, the PBGC effectuated an involuntary termination of the Pension Plan, with a plan termination date of July 31, 2025, and became the trustee of the Pension Plan. Due to the termination, the plan administrator and its service providers will transfer the Pension Plan's records and assets to the PBGC. After the records and assets have been transferred, the PBGC will be responsible for administration of the Pension Plan. In this role the PBGC will recalculate benefits, inform Pension Plan participants of their new benefit amount, accept applications from retirees not currently in payee status, and pay benefits up to a guaranteed limit. Once the assets for the Pension Plan have been transferred to the PBGC, administrative expenses for the Pension Plan will be submitted to the PBGC for payment.

For the avoidance of doubt, under the Plan and the proposed Confirmation Order, the Reorganized Debtors will not have any obligations relating to the Pension Plan.

### 3. Multiemployer, 401(k), and Health and Welfare Plans.

As of the Petition Date, certain of the Debtor-entities contributed to multiemployer defined benefit pension plans under the terms of certain CBAs and to multiemployer health and welfare plans on behalf of certain of its union-represented employees. Rite Aid anticipates that, by the Effective Date, all of its employees covered by CBAs, except those employees covered by the CBA being assumed pursuant to the Plan, will be terminated and that it will make no further multiemployer plan contributions. As a result of its withdrawal from the 10 multiemployer defined benefit pension plans, Rite Aid anticipates that certain withdrawal premiums will become due.

Rite Aid Corporation maintains three 401(k) plans, under which it made employer-matching contributions to eligible participants. Rite Aid Corporation continues to maintain one of these 401(k) plans (the "401(k) Plan"). Under the terms of the 401(k) Plan, Rite Aid Corporation was obligated to make employer-matching contributions to eligible participants. Rite Aid Corporation froze all matching contributions to the 401(k) Plan, effective as of July 13, 2025. In accordance with the requirements of applicable law, Rite Aid Corporation provided participants with a notice describing the freeze on all matching contributions. Effective as of August 8, 2025, Rite Aid Corporation froze employee deferrals to the 401(k) Plan. As of the date of filing of this Disclosure Statement, no further participant contributions will be made to the 401(k) Plan. Rite Aid anticipates that it will take approximately a year to terminate and wind up the 401(k) Plan. The termination and wind-up of the 401(k) Plan will be performed by the Entity created by the Debtors to serve as sponsor of the Rite Aid 401(k) Plan, and the Debtors will cause the transfer of the sponsorship of the Rite Aid 401(k) Plan to such entity for such purpose.

Rite Aid continues to sponsor health and welfare benefit plans in which its non-union employees, and certain union employees, may be eligible to participate. The benefit plans sponsored by Rite Aid included medical, dental, and vision plans, life insurance, tuition assistance programs, and paid time off,

among other things.  The Rite Aid health and welfare plans provide retiree health and welfare benefits for certain former employees.  The Debtors intend to continue all health and welfare benefit plans as required by section 1129(a)(13) of the Bankruptcy Code until all Rite Aid employees terminate employment.  Upon termination of the health and welfare benefit plans, Rite Aid anticipates that it will take approximately twelve to eighteen months to wind up the plans.

For the avoidance of doubt, under the Plan and the proposed Confirmation Order, the Reorganized Debtors will not have any obligations arising under the Debtors' 401(k) Plan, the Debtors' health and welfare benefit plans, the multiemployer defined benefit pension plans or the multiemployer health and welfare plans, including any withdrawal liability.

**J.**     **Adversary Proceedings & Other Bankruptcy Litigation.**

**1.**     **McKesson Litigation & Adversary Proceeding.[33]**

McKesson is the Debtors' largest supplier of pharmaceutical drugs, accounting for approximately 99% of the Debtors' inventory.  In the 2023 Cases, the Debtors entered into the McKesson Settlement, as part of which the Debtors and McKesson also entered into the New McKesson Supply Agreement.  On February 28, 2025, the Debtors made a $29 million payment to McKesson, pursuant to the McKesson Settlement Agreement (the "February 28 Payment").

In the lead-up to the Chapter 11 Cases, pursuant to the New McKesson Supply Agreement, McKesson changed its trade terms with the Debtors.  Under the New McKesson Supply Agreement, the Debtors were previously subject to a $270 million cap on the outstanding accounts receivable balance due to McKesson for products that had been delivered, but not yet paid for, at any given time (the "Cap").  Additionally, the New McKesson Supply Agreement required that the Debtors pay for any products within 10 days after delivery.  On April 23, 2025, McKesson sent a letter to the Debtors stating that, due to Rite Aid's failure to meet McKesson's credit requirements, as of May 1, 2025, the Debtors (i) would have to pay for deliveries within six days and (ii) the Cap would be reduced from $270 million to $175 million.  At that time, Rite Aid had an outstanding receivable balance of approximately $250 million.  Following further negotiations, McKesson agreed that, instead of their previously proposed terms, as of May 1, 2025, the Debtors (i) would have to pay for deliveries within seven days and (ii) the Cap would immediately be reduced from $270 million to $200 million and would subsequently decrease by an additional $5 million each day thereafter.  The Debtors contend, although McKesson disputes, that McKesson also began calculating the Cap based on the total volume of orders the Debtors had placed, regardless of whether they had been delivered, as opposed to prior practice and the terms of the Supply Agreement, under which only products that had been delivered were counted toward Rite Aid's balance.

On May 1, 2025, Rite Aid was on course to exceed the newly reduced Cap by $11 million.  Thus, in response to demands from McKesson, Rite Aid made an $11 million accelerated payment to McKesson prior to its due date (the "May 1 Payment") in order to ensure a continued flow of drugs.  Then, on May 4, 2025, McKesson notified Rite Aid that McKesson would not process any further orders because Rite Aid had exceeded the reduced Cap.  Accordingly, on May 5, 2025, the Petition Date, Rite Aid made a $49,674,910 payment to McKesson (the "May 5 Payment") to ensure a continued postpetition flow of drugs.  This payment was disbursed from Rite Aid Hdqtrs. Corp., which acts as the paying agent for all Rite Aid entities and has initiated the wire transfer for payment of every invoice under the New McKesson

---

[33]  The foregoing summary of the McKesson litigation & adversary proceeding is a recitation from the Debtors' perspective.  The Debtors understand that McKesson disputes their views and reserves all rights with respect thereto.

Supply Agreement. The Debtors contend, and McKesson disputes, that the payment was made on behalf of Rite Aid Corporation (the signatory to the Supply Agreement) and the Rite Aid pharmacies that actually receive and dispense drugs supplied by McKesson. After filing the Chapter 11 Cases, the Debtors agreed to pay McKesson cash in advance for deliveries on a go-forward basis, with an exception for invoices in respect of deliveries made on May 6, 2025 and May 7, 2025, which McKesson asserts remain unpaid and the Debtors assert were paid by the May 5 Payment.

Additionally, under the New McKesson Supply Agreement, McKesson is required to provide various rebates, volume incentives, credits, and other adjustments in favor of Rite Aid to reduce or offset the purchase price for Rite Aid's future orders. Rebates comprise certain credits, incentives, rebates, and other adjustments from prescription drug manufacturers that McKesson earns due to the volume of Rite Aid's orders. Credits comprise amounts due to Rite Aid for returns or reclamations of pharmaceutical inventory. McKesson may suspend these rebates and credits only if Rite Aid defaults on a payment, which it never did. Nonetheless, on the Petition Date, McKesson suspended the rebates and credits owed to Rite Aid and cut off Rite Aid's access to information concerning those rebates and credits. The Debtors contend, although McKesson disputes, that as of June 30, 2025, McKesson was withholding approximately $60 million in rebates, and as of July 31, 2025, McKesson was withholding approximately $50 million in credits.

On June 2, 2025, McKesson filed the McKesson Motion to Compel, seeking to retain the May 5 Payment and seeking an additional $49,674,910 Administrative Claim for postpetition deliveries. On June 2, 2025, Rite Aid, McKesson, the Committee, and the DIP Agent stipulated that Rite Aid would promptly pay this amount in full if the Court determined that the May 5 Payment was a prepetition payment and not recoverable as a preferential transfer. *Stipulation and Agreed Order by and Between the Debtors, DIP Agent, the Official Committee of Unsecured Creditors, and McKesson Corporation (I) Scheduling Certain Dates and Deadlines in Connection with the Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief, (II) Establishing Certain Protocols, and (III) Granting Related Relief* [Docket No. 672] (the "McKesson Stipulation"). The McKesson Stipulation also provided that any postpetition financing order would ensure that a reserve in the amount of the May 5 Payment would be available to promptly pay McKesson's Administrative Claim if the McKesson Motion was granted.

On July 31, 2025, the Debtors filed their *Memorandum of Law in Opposition to McKesson Corporation's Motion for an Order Allowing Administrative Expense Claim and Related Relief* [Docket No. 1758]. The Debtors argued that the May 5 Payment was a postpetition payment on behalf of Rite Aid Corporation to ensure a continued flow of drugs after the Petition Date. They also argued that the May 5 Payment was not an ordinary course transfer to repay a prepetition obligation. The Debtors also filed the McKesson Complaint. In the McKesson Complaint, the Debtors sought (i) avoidance of the February 28 Payment as a preference, (ii) avoidance of the May 1 Payment as a preference, (iii) avoidance of the May 5 Payment as an unauthorized postpetition transfer, (iv) in the alternative, avoidance of the May 5 Payment as a preference, (v) recovery of avoidable transfers pursuant to 11 U.S.C. § 550, (vi) disallowance of McKesson's claims pursuant to 11 U.S.C. § 502(d), (vii) a declaratory judgment that McKesson's withholding of rebates and credits solely due to Rite Aid's bankruptcy is in violation of 11 U.S.C. § 365(e) and an order directing McKesson to cease withholding such rebates and credits, and (viii) equitable subordination under 11 U.S.C. § 510(c). McKesson disputes the allegations in the McKesson Complaint.

On August 15, 2025, McKesson filed the *Reply Brief in Support of Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief* [Docket No. 1907].

39

Pursuant to the Restructuring Support Agreement, McKesson and the Debtors agreed to implement the Litigation Stay, which will cause proceedings related to the McKesson Motion to Compel and McKesson Complaint (and any briefing or other litigation deadlines with respect there to) to be stayed, until the earlier of (i) the termination of the Restructuring Support Agreement with respect to McKesson, (ii) the release of the claims and Causes of Action subject to the Litigation Stay pursuant to the Plan or any Plan-related documents or (iii) in the event the Non-Plan Toggle is exercised, the date the Debtors determine to effect the Non-Plan Toggle. For the avoidance of doubt, if the Non-Plan Toggle is exercised and a Plan Transaction is not implemented, neither McKesson nor the Debtors shall be obligated to grant releases or take any other actions with respect to the McKesson Motion to Compel or the McKesson Complaint. If the Plan is consummated, however, McKesson will withdraw the McKesson Motion to Compel and the Debtors will dismiss the McKesson Complaint with prejudice.

## 2. CVS Litigation.

### (a) The Asset Purchase Agreement Disputes.

On May 15, 2025, CVS entered into an asset purchase agreement to acquire certain assets associated with Rite Aid's retail locations in the Pacific Northwest region (the "PNW APA"), as well as separate asset purchase agreements to acquire certain assets associated with Rite Aid's retail locations in Pennsylvania, California, and other states (the "National File Buy APAs," and together with the PNW APA, the "APAs"). Subsequently, several disputes arose between CVS and the Debtors concerning the interpretation of a purchase price adjustment mechanism in the APAs, which provided for a reduction in purchase price at closing if the number of prescriptions filled at a given pharmacy fell below a specified baseline number. On July 3, 2025, the Debtors filed their *Emergency Motion to Enforce the Sale Order and Compel Performance by CVS Pharmacy, Inc. Under the CVS Asset Purchase Agreements* [Docket No. 1322], which raised three issues.

*First*, the parties disputed the relevant "lookback period" for the purchase price adjustment mechanism. The APAs attached an exhibit with a baseline number of prescriptions filled at each store for which prescriptions were being sold and provided for a purchase price adjustment if the average number of prescriptions filled in the four weeks prior to closing fell more than a specified amount below the baseline. The provision excluded weeks containing national holidays from the calculation. Rite Aid contended that the provision unambiguously requires four weeks of data, and thus weeks containing national holidays must be replaced with earlier weeks immediately preceding the default lookback period to determine the applicable sample. CVS, by contrast, contended that holiday weeks are excluded and not replaced. After an evidentiary hearing, the Court issued the *Letter Opinion Granting in Part Debtors' Emergency Motion to Enforce the Sale Order and Compel Performance by CVS Pharmacy* [Docket No. 1591] (the "Enforcement Opinion"), holding that Rite Aid's interpretation was correct, based on evidence including the parties' uniform course of dealing under other materially identical agreements. The Court's *Order Granting, in Part, Debtors' Emergency Motion to Enforce the Sale Order and Compel Performance by CVS Pharmacy, Inc. Under the CVS Asset Purchase Agreement* [Docket No. 1800] (the "Enforcement Order"), followed.

*Second*, the parties disputed the meaning of "prescriptions filled" under the purchase price adjustment mechanism. Rite Aid contended that a prescription counts as filled only once it is dispensed to a customer, whereas CVS contended that a prescription is filled once it is bottled and ready for pickup. In the Enforcement Opinion and Enforcement Order, the Court adopted Rite Aid's interpretation. It held that prescriptions are of no economic value until picked up and paid for by customers and that other extrinsic evidence supported Rite Aid's interpretation.

***Third***, the parties disputed how transferred prescriptions were to be treated. Specifically, the purchase price adjustment mechanism provided that Rite Aid would receive credit for prescriptions transferred from Rite Aid to CVS in the time leading up to the closing of a sale, as customers may move their prescriptions to CVS stores prior to a formal sale of a pharmacy or its prescriptions to CVS. The credit is calculated based on the average transfers per week, and the parties disputed whether the weeks to be included comprised every week following the signing of the APAs or solely the four weeks included in the lookback period described above. The Enforcement Opinion and Enforcement Order reserved decision on this dispute, and the Court directed that the parties submit supplemental briefing. After Rite Aid filed its supplemental brief, the parties reached agreement on a settlement. Under the settlement, the calculation of prescriptions transferred under the PNW APA comprises all weeks from the signing of the APA to the closing of a transaction thereunder, but the calculation of prescriptions transferred under the National File Buy APAs includes only the weeks within the lookback period. The parties submitted a stipulation and agreed order resolving this dispute.

On August 19, 2025, CVS filed a notice of appeal from the Enforcement Order [Docket No. 1947].

### 3.    MedImpact Recoupment Dispute.

The confirmation order in the 2023 Cases provided for the reorganized 2023 Debtors and MedImpact to resolve disputes concerning the Debtors' potential assumption and assignment of the (i) Participating Pharmacy Agreement between RxOptions, Inc. and Rite Aid Hdqtrs. Corp. dated May 1, 2013 (Commercial), including all amendments, addenda, exhibits, and other attachments thereto (the "Elixir Commercial Agreement"), and (ii) Participating Pharmacy Agreement between RxOptions, Inc. and Rite Aid Hdqtrs. Corp. dated August 15, 2013 (Medicare), including all amendments, addenda, exhibits, and other attachments thereto (the "Elixir Cash Card Agreement" and, together with the Elixir Commercial Agreement, the "Legacy Elixir Network Agreements"). Additionally, the Debtors and MedImpact are party to the MedCare Pharmacy Network Agreement, dated as of April 17, 2006 (the "MedImpact Pharmacy Network Agreement" and, together with the Legacy Elixir Network Agreements, the "MedImpact Agreements").

Shortly after the Debtors filed these Chapter 11 Cases, MedImpact initiated administrative freezes over payments due and owing to the Debtors under each of the Agreements pending clarification as to whether MedImpact's netting out of amounts due and owing to and from MedImpact and the Debtors constitutes recoupment or setoff. On July 14, 2025, MedImpact filed its *Motion for (i) a Declaration That MedImpact May Exercise Its Recoupment Rights or, in the Alternative (ii) Relief from the Automatic Stay to Setoff Amounts Due and Owing* [Docket No. 1434] (the "MedImpact Motion").

To resolve the MedImpact Motion, the Debtors and MedImpact entered into the *Stipulation and Consent Order Regarding the Debtors' Assumption of Certain Legacy Agreements and MedImpact's Exercise of Recoupment Rights Under Certain Agreements* [Docket No. 1592] (the "MedImpact Stipulation"). Under the MedImpact Stipulation, the Legacy Elixir Network Agreements were deemed assumed by the Debtors and assigned to the Debtors as of the August 30, 2024 effective date of the plan of reorganization in the 2023 Cases. Additionally, the Debtors and MedImpact agreed that MedImpact's withholding of fees and other amounts due and owing to MedImpact from the Debtors under each of the MedImpact Agreements from payments due and owing to the Debtors from MedImpact under the MedImpact Agreements, in the ordinary course of business, constitutes recoupment; provided that such recoupment is (i) of fees and other amounts due and owing under the MedImpact Agreements for services performed under the MedImpact Agreements, (ii) withheld from payments for transactions in connection with which those services were performed, and (iii) consistent with the Debtors' and MedImpact's prepetition practices. Further, they agreed that MedImpact could exercise its recoupment rights under the terms of each of the MedImpact Agreements and applicable law, and could otherwise operate in the ordinary

course under the MedImpact Agreements—and consistent with applicable law, orders of any court of competent jurisdiction, and the parties' prepetition practices—without the need to seek relief from the automatic stay imposed by section 362 of the Bankruptcy Code in these Chapter 11 Cases or with respect to any other stay or injunction.  Upon the effective date of the MedImpact Stipulation, MedImpact remitted to the Debtors' all amounts due and owing to the Debtors under each of the MedImpact Agreements previously withheld pursuant to MedImpact's administrative fees.

### 4.  Gordon WARN Act Adversary Proceeding.

On or around the Petition Date, Martin Gordon was terminated from his position as a regional construction manager at Rite Aid's corporate headquarters.  On May 16, 2025, Mr. Gordon filed a complaint and thereby commenced a class action adversary proceeding against certain of the Debtors.  *Martin C. Gordon II, on behalf of himself and all others similarly situated* v. *New Rite Aid, LLC and Rite Aid Hdqtrs. Corp.*, Adv. Proc. No. 25-01204 (MBK) (Bankr. D.N.J. May 16, 2025) [Docket No. 1] (the "WARN Adversary Complaint").  In the WARN Adversary Complaint, Mr. Gordon alleged that New Rite Aid, LLC and Rite Aid Hdqtrs. Corp.'s (together, the "WARN Defendants") termination of his employment violated the federal Workers Adjustment and Retraining Notification Act, 29 U.S.C. §2101 *et seq.* (the "WARN Act").  The WARN Adversary Complaint purports to identify as members of the putative plaintiff class (together with Mr. Gordon, the "WARN Plaintiffs") those similarly situated corporate employees who (i) worked at, were based out of, reported to, or received assignments from the WARN Defendants' corporate offices located in either Etters or Philadelphia, Pennsylvania, and (ii) allegedly were terminated without receiving 60 days' advance written as required under the WARN Act.  The WARN Plaintiffs seek (x) damages on account of lost wages and benefits for the period during which the alleged WARN Act violation continued (*i.e.*, up to a maximum of 60 days' wages and benefits), and (y) attorney's fees, costs, and disbursements.

On August 12, 2025, counsel for the WARN Plaintiffs served and filed the *Motion for Class Certification and Related Relief*, Adv. Proc. No. 25-01204 (MBK) (Bankr. D.N.J. Aug. 12, 2025) [Docket No. 6] (the "Class Certification Motion").  To allow the WARN Defendants' additional time to respond to the WARN Adversary Complaint and Class Certification Motion, both parties entered into the *Stipulation and Consent Order Extending the Deadlines for Responding to the Adversary Complaint and Class Action Certification Motion and Providing Related Relief*, Adv. Proc. No. 25-01204 (MBK) (Bankr. D.N.J. Aug. 29, 2025) [Docket No. 12] (the "WARN Stipulation").  Pursuant to the WARN Stipulation, the WARN Defendants' deadline to respond to the WARN Adversary Complaint and Class Certification Motion was extended to October 13, 2025 and October 27, 2025, respectively.  In addition, the WARN Stipulation continued the pretrial conference in respect of the adversary proceeding, which was initially scheduled for October 6, 2025, to a date after October 27, 2025.  The parties to the WARN Adversary Complaint later agreed to further extensions to these deadlines and to continue the pretrial conference to a later date.

### K.  The Restructuring Support Agreement.

As a result of the Debtors' ongoing engagement with its stakeholders, on August 31, 2025, the Debtors, McKesson, the DIP Agent, the Prepetition ABL Agent, and the Consenting Banks executed the extensively negotiated Restructuring Support Agreement, which is described in detail in Article II.A.3 of this Disclosure Statement.

### L.  Remaining Operations.

As of the date hereof, the Debtors have entered into agreements to sell, or have consummated the sales of, substantially all of their assets.  At this stage, Rite Aid intends to carry out four primary directives:

(i) consummating sales agreed to in the course of the Chapter 11 Cases, including the McKesson Inventory Sales; (ii) overseeing and executing monetization efforts in respect of those Remaining Assets that remain in the Debtors' estates; (iii) managing and winding down the Wind-Down Debtors; and (iv) implementing the Plan Transaction.

The Debtors' remaining employees are primarily tasked with pursuing consummation of asset sales, overseeing asset monetization efforts, managing the wind-down of the Wind-Down Debtors' estates, and performing various tasks related to the foregoing, including ensuring the Debtors continue to comply with applicable laws and regulations.

The Debtors' Remaining Assets include a limited number of properties and interests in leases, interests in joint ventures, inventory, intellectual property, and other miscellaneous assets that the Debtors are actively working to monetize through engagement and negotiations with potential buyers.

**M.     Proposed Confirmation Schedule.**

In accordance with the Restructuring Support Agreement and the Disclosure Statement Order, the Debtors have proposed the following case timeline for Confirmation of the Plan, subject to Court approval and availability:

| Event | Date | Description |
|---|---|---|
| Voting Record Date | September 8, 2025 | The date to determine which Holders of Claims are entitled to vote to accept or reject the Plan (the "Voting Record Date"). |
| Opt-Out Deadline | Later of October 13, 2025, at 4:00 p.m., prevailing Eastern Time **or** twenty-one days after service of the Opt-Out Form (as set forth in the proposed Confirmation Order) | The deadline by which Opt-Out Forms must be properly executed, completed, and submitted (the "Opt-Out Deadline") so that they are **actually received** by Kroll Restructuring Administration LLC (the "Claims Agent"). |
| Deadline to File Confirmation Order | November 11, 2025 | The date by which the Debtors shall file with the Court a proposed order confirming the Plan (the "Confirmation Order"). |
| Plan Supplement Filing Deadline | November 11, 2025 | The date by which the Debtors shall file the Plan Supplement (the "Plan Supplement Filing Deadline"). |
| Solicitation Mailing Deadline | No later than November 12, 2025 | The deadline by which the Debtors must distribute Solicitation Packages, including the Ballot, to Holders of Claims entitled to vote to accept or reject the Plan (the "Solicitation Mailing Deadline"). |
| Publication Deadline | No later than November 14, 2025 | The date by which the Debtors will submit the Combined Hearing Notice in a format modified for publication (such notice, the "Publication Notice," and such date, the "Publication Deadline"). |

43

| Event | Date | Description |
|---|---|---|
| Voting Deadline | November 19, 2025, at 4:00 p.m., prevailing Eastern Time | The deadline by which all Ballots must be properly executed, completed, and submitted (the "Voting Deadline") so that they are **actually received** by Kroll Restructuring Administration LLC (the "Claims Agent"). |
| Confirmation and Final Disclosure Statement Objection Deadline | November 19, 2025, at 4:00 p.m., prevailing Eastern Time | The deadline by which parties in interest may file objections to (i) Confirmation of the Plan and final approval of the Disclosure Statement or (ii) entry of the Confirmation Order, as applicable (the "Confirmation and Final Disclosure Statement Objection Deadline"). |
| Confirmation Brief and Confirmation and Final Disclosure Statement Reply Deadline | November 21, 2025, at 4:00 p.m., prevailing Eastern Time | The deadline by which (i) the Debtors shall file their brief in support of Confirmation of the Plan (the "Confirmation Brief") and reply to objections to Confirmation of the Plan and final approval of the Disclosure Statement and (ii) any party in interest may file a reply in support of entry of the Confirmation Order (the "Confirmation and Final Disclosure Statement Reply Deadline"). |
| Deadline to file Voting Report | November 21, 2025, at 4:00 p.m., prevailing Eastern Time | The date by which the Debtors shall file, if applicable, the report tabulating voting on the Plan (the "Voting Report"). |
| Combined Hearing Date | November 24, 2025, at 10:00 a.m., prevailing Eastern Time | The date of the Combined Hearing at which the Court will consider Confirmation of the Plan, final approval of the Disclosure Statement, and entry of the Confirmation Order (the "Combined Hearing Date"). |

## VI.    THE PLAN.

The treatment of Claims and Interests, contained in Article II and Article III of the Plan, as well as the Plan's Release, Exculpation, and Injunction provisions found in Article X of the Plan, are described below.  The complete Plan is attached hereto as **Exhibit A**, and the Debtors recommend you read the Plan in its entirety, as the summary of certain Plan provisions below and as otherwise described in the Disclosure Statement are not intended to be in lieu of reviewing the Plan.

> THE FOLLOWING SUMMARIZES SOME OF THE SIGNIFICANT ELEMENTS OF THE PLAN. THIS DISCLOSURE STATEMENT IS QUALIFIED IN ITS ENTIRETY BY REFERENCE TO THE MORE DETAILED INFORMATION SET FORTH IN THE PLAN.

**A.     Administrative Claims, Professional Fee Claims, Priority Tax Claims, and DIP Claims.**

In accordance with section 1123(a)(1) of the Bankruptcy Code, Administrative Claims, Professional Fee Claims, Priority Tax Claims, and DIP Claims have not been classified and, thus, are excluded from the Classes of Claims and Interests set forth in Article III of the Plan.

**1.     Administrative Claims.**

Unless otherwise agreed to by the Holder of an Allowed Administrative Claim and the Debtors, the Reorganized Debtors, or the Liquidating Trust, as applicable, to the extent an Allowed Administrative Claim has not already been paid in full or otherwise satisfied during the Chapter 11 Cases, each Holder of an Allowed Administrative Claim (other than Holders of Professional Fee Claims, Settled Priority Claims, and McKesson 503(b)(9) Claims) will receive, in full and final satisfaction of its Allowed Administrative Claim an amount of Cash equal to the amount of the unpaid portion of such Allowed Administrative Claim in accordance with Article VIII.D of the Plan and the following:  (a) if such Administrative Claim is Allowed on or prior to the Effective Date, on the Effective Date or as soon as reasonably practicable thereafter (or, if not then due, when such Allowed Administrative Claim is due or as soon as reasonably practicable thereafter); (b) if such Administrative Claim is not Allowed as of the Effective Date, no later than 30 days after the date on which an order Allowing such Administrative Claim becomes a Final Order, or as soon as reasonably practicable thereafter; (c) if such Allowed Administrative Claim is based on liabilities incurred by the Debtors in the ordinary course of their business after the Petition Date, on the Effective Date (or, if not then due, when such Allowed Administrative Claim is due or as soon as reasonably practicable thereafter), without any further action by the Holder of such Allowed Administrative Claim; (d) at such time and upon such terms as may be agreed upon by the Holder of such Allowed Administrative Claim and the Debtors or the Liquidating Trust, as applicable; or (e) at such time and upon such terms as set forth in a Final Order of the Bankruptcy Court; *provided*, *however*, that the distributions to Holders of Administrative Claims occurring after the Effective Date in accordance with the foregoing provisos (b) through (e) shall be made exclusively from the Administrative / Priority Claims Reserve, and the Reorganized Debtors shall have no obligation to pay any Administrative Claims.

Except for Professional Fee Claims, Claims for the fees addressed in the Article II.B of the Plan, DIP Claims, McKesson 503(b)(9) Claims, Settled Priority Claims (to the extent set forth in Article II.E of the Plan) and Administrative Claims previously Filed, requests for payment of Administrative Claims must be Filed and served on the Debtors or the Liquidating Trust, as applicable, no later than the Claims Bar Date pursuant to the procedures specified in the Confirmation Order and the notice of entry of the Confirmation Order.  Objections to such requests must be Filed and served on the Debtors or the Liquidating Trust and the requesting party on or before the Claims Objection Deadline.  The Reorganized Debtors shall have no role in the adjudication of the Administrative Claims.  After notice and a hearing in accordance with the procedures established by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and prior Bankruptcy Court orders, the Allowed amounts, if any, of Administrative Claims shall be determined by, and satisfied in accordance with, an order of the Bankruptcy Court that becomes a Final Order.

Holders of Administrative Claims that are required to File and serve a request for payment of such Administrative Claims that do not File and serve such a request on or before the Claims Bar Date shall be forever barred, estopped, and enjoined from asserting such Administrative Claims against the Debtors, the Estates, the Liquidating Trust,  the Wind-Down Debtors, the Reorganized Debtors, or the property of any of the foregoing, and such Administrative Claims shall be deemed released as of the Effective Date without the need for any objection from the Debtors, the Liquidating Trust, the Wind-Down Debtors, the

Reorganized Debtors, or any notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

### 2. Payment of Fees and Expenses under Financing Orders.

On the Effective Date or as soon as reasonably practicable thereafter, the Debtors or the Liquidating Trust, as applicable, shall pay all accrued and unpaid fees, expenses, disbursements, contribution or indemnification obligations, including without limitation, attorneys' and agents' fees, expenses, and disbursements incurred by each of the DIP Agents and the DIP Lenders, and the Prepetition ABL Agent, whether incurred prior to or after the Petition Date, in each case to the extent payable or reimbursable under or pursuant to the Financing Orders and in accordance with the Approved Budget. Such fees, expenses, disbursements, contribution, or indemnification obligations shall constitute Allowed Administrative Claims. Nothing herein shall require the DIP Agents, the DIP Lenders, the Prepetition ABL Agent, or their respective professionals, to File applications, a Proof of Claim, or otherwise seek approval of the Court as a condition to the payment of such Allowed Administrative Claims.

### 3. Professional Fee Claims.

### (a) Final Fee Applications and Payment of Professional Fee Claims.

As soon as is reasonably practicable after the Confirmation Date and no later than the Effective Date, the Debtors shall establish and fund the Professional Fee Escrow Account with Cash equal to the Professional Fee Escrow Amount, in accordance with the terms of the Final Financing Order and the Approved Budget. The Professional Fee Escrow Account shall be maintained in trust solely for the Professionals and for no other Entities until all Professional Fee Claims Allowed by the Bankruptcy Court have been irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court. No Liens, Claims, or interests shall encumber the Professional Fee Escrow Account or Cash held in the Professional Fee Escrow Account in any way. Funds held in the Professional Fee Escrow Account shall not be considered property of the Estates, the Debtors, the Wind-Down Debtors, or the Liquidating Trust (notwithstanding the Liquidating Trustee's obligation to administer the Professional Fee Escrow Account in accordance with this section) and shall not be Distributable Assets except as provided for in the following paragraph.

The Liquidating Trustee shall cause the amount of Professional Fee Claims owing to the Professionals to be paid in Cash to such Professionals by the applicable escrow agent from the funds held in the Professional Fee Escrow Account as soon as reasonably practicable after such Professional Fee Claims are Allowed by an order of the Bankruptcy Court; *provided* that the Debtors', the Wind-Down Debtors' and the Liquidating Trust's obligations to pay Allowed Professional Fee Claims shall not be limited nor be deemed limited to funds held in the Professional Fee Escrow Account and such Allowed Professional Fee Claims shall also be payable from the Wind-Down Reserve, Distributable Assets, and Administrative / Priority Claim Reserve if not paid in full from the Professional Fee Escrow Account; *provided*, *further*, that no payment of Professional Fee Claims from the Administrative / Priority Claim Reserve shall reduce or otherwise impair the Administrative Claims Procedures Distributions to be made to Holders of Settled Priority Claims. Notwithstanding the foregoing, however, no Reorganized Debtor shall have any liability for any Professional Fee Claims. When all Professional Fee Claims Allowed by the Bankruptcy Court have been irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court and in accordance with the Final Financing Order, any remaining funds held in the Professional Fee Escrow Account shall constitute Distributable Assets without any further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

Professional Fee Claims for Indenture Trustee Fees shall be paid in accordance with the final paragraph of <u>Article II.C.1</u> and <u>Article II.C.2</u> of the Plan shall not apply to Professional Fee Claims for Indenture Trustee Fees.

### (b)    Professional Fee Escrow Account.

As soon as is reasonably practicable after the Confirmation Date and no later than the Effective Date, the Debtors shall establish and fund the Professional Fee Escrow Account with Cash equal to the Professional Fee Escrow Amount, in accordance with the terms of the Final Financing Order and the Approved Budget.  The Professional Fee Escrow Account shall be maintained in trust solely for the Professionals and for no other Entities until all Professional Fee Claims Allowed by the Bankruptcy Court have been irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court.  No Liens, Claims, or interests shall encumber the Professional Fee Escrow Account or Cash held in the Professional Fee Escrow Account in any way.  Funds held in the Professional Fee Escrow Account shall not be considered property of the Estates, the Debtors, the Wind-Down Debtors, or the Liquidating Trust (notwithstanding the Liquidating Trustee's obligation to administer the Professional Fee Escrow Account in accordance with this section) and shall not be Distributable Assets except as provided for in the following paragraph.

The Liquidating Trustee shall cause the amount of Professional Fee Claims owing to the Professionals to be paid in Cash to such Professionals by the applicable escrow agent from the funds held in the Professional Fee Escrow Account as soon as reasonably practicable after such Professional Fee Claims are Allowed by an order of the Bankruptcy Court; *provided* that the Debtors', the Wind-Down Debtors' and the Liquidating Trust's obligations to pay Allowed Professional Fee Claims shall not be limited nor be deemed limited to funds held in the Professional Fee Escrow Account and such Allowed Professional Fee Claims shall also be payable from the Wind-Down Reserve, Distributable Assets, and Administrative / Priority Claim Reserve if not paid in full from the Professional Fee Escrow Account; *provided*, *further*, that no payment of Professional Fee Claims from the Administrative / Priority Claim Reserve shall reduce or otherwise impair the Administrative Claims Procedures Distributions to be made to Holders of Settled Priority Claims.  Notwithstanding the foregoing, however, no Reorganized Debtor shall have any liability for any Professional Fee Claims.  When all Professional Fee Claims Allowed by the Bankruptcy Court have been irrevocably paid in full to the Professionals pursuant to one or more Final Orders of the Bankruptcy Court and in accordance with the Final Financing Order, any remaining funds held in the Professional Fee Escrow Account shall constitute Distributable Assets without any further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

Professional Fee Claims for Indenture Trustee Fees shall be paid in accordance with the final paragraph of <u>Article II.C.1</u> of the Plan, and <u>Article II.C.2</u> of the Plan shall not apply to Professional Fee Claims for Indenture Trustee Fees.

### (c)    Professional Fee Amount.

The Professionals shall provide a reasonable and good-faith estimate of their fees and expenses incurred in rendering services to the Debtors or the Committee, or under the 1.5L Indenture or 3L Indenture, as applicable, before and as of the Effective Date which are projected to be outstanding as of the Effective Date, and shall deliver such estimate to the Debtors no later than five (5) days prior to the anticipated Effective Date; provided that such estimates shall be consistent with the Approved Budget and shall not be considered or deemed an admission or limitation with respect to the amount of the fees and expenses that are the subject of the Professional's final request for payment of Professional Fee Claims and such Professionals are not bound to any extent by the estimates.  If a Professional does not provide an estimate, the Debtors may estimate the unpaid and unbilled fees and expenses of such Professional.  The total

aggregate amount so estimated as of the Effective Date shall be utilized by the Debtors to determine the amount to be funded to the Professional Fee Escrow Account (or paid on account of Professional Fee Claims for Indenture Trustee Fees in accordance with the foregoing Article II.C.1, as applicable).

      **(d)**      **Post-Effective Date Fees and Expenses.**

Except as otherwise specifically provided in the Plan, from and after the Effective Date, the Liquidating Trustee shall, in the ordinary course of business and without any further notice to or action, order, or approval of the Bankruptcy Court, pay in Cash the reasonable and documented legal, professional, or other fees and expenses incurred by the Professionals, if any, from the Wind-Down Reserve in accordance with the Wind-Down Budget. Upon the Effective Date, any requirement that Professionals comply with sections 327 through 331 and 1103 of the Bankruptcy Code in seeking retention or compensation for services rendered after such date shall terminate, and the Reorganized Debtors or Liquidating Trustee on behalf of Liquidating Trust or Wind-Down Debtors, as applicable, may employ and pay any Professional in the ordinary course of business without any further notice to or action, order, or approval of the Bankruptcy Court (but, with respect to the Liquidating Trustee, in accordance with the applicable terms of this Plan and the Liquidating Trust Agreement.

      **4.**      **Priority Tax Claims.**

Except to the extent that a Holder of an Allowed Priority Tax Claim agrees to a less favorable treatment, in full and final satisfaction, compromise, settlement, and release of, and in exchange for, each Allowed Priority Tax Claim, each Holder of such Allowed Priority Tax Claim shall be treated in accordance with the terms set forth in section 1129(a)(9)(C) of the Bankruptcy Code, and paid (a) on the Effective Date or (b) from the Administrative / Priority Claims Reserve thereafter in accordance with Article VIII of the Plan; *provided* that the Reorganized Debtors shall have no obligation to pay any Priority Tax Claims.

      **5.**      **Settled Priority Claims.**

Each Holder of a Settled Priority Claim shall receive and has, pursuant to the Administrative Claims Procedures, consented to or been deemed to consent to receive in satisfaction of section 1129 of the Bankruptcy Code, in full and final satisfaction, compromise, settlement, release, and discharge of such Claims, to the extent not received prior to the Effective Date, its Administrative Claims Procedures Distribution. For the avoidance of doubt, any Holder of a Settled Priority Claim that received an Election Form indicating a Recorded Amount (each as defined in the Administrative Claims Procedures) shall not be required to file a Proof of Claim or request for payment of such Claim, as applicable, and such Settled Priority Claims shall be deemed Allowed in such Recorded Amounts except as otherwise agreed between the Debtors and any such Holder or provided pursuant to a Final Order of the Bankruptcy Court with respect to such Claim; *provided* that the Reorganized Debtors shall have no obligation to pay any Settled Priority Claims.

Distributions on account of Settled Priority Claims shall be made (a) if such Settled Priority Claim is Allowed on or prior to the Effective Date, on the Effective Date or as soon as reasonably practicable thereafter; (b) if such Settled Priority Claim is not Allowed as of the Effective Date, no later than 10 Business Days after the date on which (i) an order Allowing such Settled Priority Claim becomes a Final Order or (ii) the Debtors or the Liquidating Trustee, as applicable, determine that such Settled Priority Claim is Allowed pursuant to Article IX.A of the Plan, or as soon as reasonably practicable thereafter; (c) at such time and upon such terms as may be agreed upon by the Holder of such Settled Priority Claim and the Debtors or the Liquidating Trustee, as applicable; or (d) at such time and upon such terms as set forth in a Final Order of the Bankruptcy Court; *provided*, *however*, that the distributions on account of Settled

Priority Claims occurring after the Effective Date in accordance with the foregoing provisos (b) through (d) shall be made exclusively from the Administrative / Priority Claims Reserve.

### 6. McKesson 503(b)(9) Claims.

In accordance with the Restructuring Support Agreement, McKesson has agreed to receive, on account of and in full and final satisfaction, compromise, settlement, release and discharge of the McKesson 503(b)(9) Claims, the McKesson Equity Distribution. The McKesson Equity Distribution shall be issued and delivered in accordance with the Restructuring Steps Memorandum.

### 7. DIP Claims.

As of the Effective Date, the DIP Claims shall be Allowed and deemed to be Allowed Claims in the full amount outstanding under the DIP Credit Agreement including principal, interest, fees, costs, other charges, and expenses (but excluding, for the avoidance of doubt, professional fees to be paid in accordance with **Error! Reference source not found.**.C of the Plan). In full and final satisfaction, compromise, settlement, release, and discharge of its Claim, each Holder of an Allowed DIP Claim shall receive (a) its Pro Rata share of any Distributable Assets distributed by the Debtors on the Effective Date and (b) an interest in the Liquidating Trust entitling it to its Pro Rata share of any distributions of Distributable Assets after the Effective Date. Distributions of the Distributable Assets will be made from the Effective Date through the Dissolution Date, in accordance with Article VIII.E of the Plan; *provided* that the Reorganized Debtors shall have no obligation to pay any DIP Claims.

Upon the Dissolution Date, the DIP Claims shall be deemed satisfied, and in accordance with the terms of this **Error! Reference source not found.**.**Error! Reference source not found.** of the Plan, the Final Financing Order, and the DIP Documents, all Liens and security interests granted to secure such obligations shall be automatically terminated and of no further force and effect without any further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.

Pursuant to the DIP Credit Agreement, all distributions made under this Plan on account of DIP Claims shall be made to the applicable DIP Agent for distributions to the applicable DIP Lender in accordance with the DIP Credit Agreement unless otherwise agreed upon in writing by the DIP Agent, the Liquidating Trustee, and the applicable DIP Lender. The DIP Agent shall hold or direct distributions for the benefit of the applicable Holders of DIP Claims. The DIP Agent shall retain all rights as DIP Agent under the DIP Documents in connection with the delivery of the distributions to the DIP Lenders. The DIP Agent shall not have any liability to any person with respect to such distributions made or directed to be made.

### B. Classification and Treatment of Claims and Interests.

The Plan constitutes a separate Plan proposed by each Debtor. Except for the Claims addressed in Article II of the Plan, all Claims and Interests are classified in the Classes set forth in Article III of the Plan for all purposes, including voting, Confirmation, and distributions pursuant to the Plan and in accordance with section 1122 and 1123(a)(1) of the Bankruptcy Code. A Claim or an Interest is classified in a particular Class only to the extent that such Claim or Interest qualifies within the description of that Class and is classified in other Classes to the extent that any portion of such Claim or Interest qualifies within the description of such other Classes. A Claim or an Interest also is classified in a particular Class for the purpose of receiving distributions under the Plan only to the extent that such Claim or Interest is an Allowed Claim or Allowed Interest in that Class and has not been paid, released, or otherwise satisfied prior to the Effective Date.

49

The classification of Claims and Interests against the Debtors pursuant to the Plan is as follows:

| Class | Claims and Interests | Status | Voting Rights |
|---|---|---|---|
| Class 1 | Other Secured Claims | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 2 | Other Priority Claims | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 3 | Prepetition FILO Claims | Impaired | Entitled to Vote |
| Class 4 | General Unsecured Claims | Impaired | Not Entitled to Vote (Deemed to Reject) |
| Class 5 | Intercompany Claims | Unimpaired / Impaired | Not Entitled to Vote (Presumed to Accept) / Not Entitled to Vote (Deemed to Reject) |
| Class 6 | Intercompany Interests | Unimpaired / Impaired | Not Entitled to Vote (Presumed to Accept) / Not Entitled to Vote (Deemed to Reject) |
| Class 7 | Existing Equity Interests | Impaired | Not Entitled to Vote (Deemed to Reject) |
| Class 8 | Section 510(b) Claims | Impaired | Not Entitled to Vote (Deemed to Reject) |

## C.     Treatment of Claims and Interests.

Subject to Article IV of the Plan, each Holder of an Allowed Claim or Allowed Interest, as applicable, shall receive under the Plan the treatment described below in full and final satisfaction, compromise, settlement, and release of, and in exchange for, such Holder's Allowed Claim or Allowed Interest, except to the extent different treatment is agreed to by the Debtors and the Holder of such Allowed Claim or Allowed Interest, as applicable.  Unless otherwise indicated, the Holder of an Allowed Claim or Allowed Interest, as applicable, shall receive such treatment on the later of (a) the Effective Date and (b) if such Claim is not Allowed as of the Effective Date, the date such Holder's Claim or Interest becomes an Allowed Claim or Allowed Interest or as soon as reasonably practicable thereafter, with distributions on account of the foregoing proviso (b) to Claims in Class 1 and Class 2 being made exclusively from the Administrative / Priority Claims Reserve.

1.     **Class 1 – Other Secured Claims**

(a)     *Classification*:  Class 1 consists of all Other Secured Claims.

(b)     *Treatment*:  Each Holder of an Allowed Other Secured Claim, unless such Holder agrees to less favorable treatment, shall receive, at the option of the Debtors or the Liquidating Trust, as applicable, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim:

(i)     payment in full in Cash;

(ii)     the collateral securing its Other Secured Claim;

50

    (iii)     Reinstatement of its Other Secured Claim; or

    (iv)     Such other treatment as to render such Holder's Allowed Other Secured Claim unimpaired pursuant to the Bankruptcy Code.

**(c)**    *Voting*: Class 1 is Unimpaired. Holders of Other Secured Claims are conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code. Therefore, Holders of Other Secured Claims are not entitled to vote to accept or reject the Plan.

**2.**    **Class 2 – Other Priority Claims**

**(a)**    *Classification*: Class 2 consists of all Other Priority Claims.

**(b)**    *Treatment*: Each Holder of an Allowed Other Priority Claim, except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, shall receive, at the option of the applicable Debtor or the Liquidating Trust, as applicable, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim:

    (i)     payment in full in Cash; or

    (ii)     such other treatment consistent with section 1129(a)(9) of the Bankruptcy Code.

**(c)**    *Voting*: Class 2 is Unimpaired. Holders of Other Priority Claims are conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code. Therefore, Holders of Other Priority Claims are not entitled to vote to accept or reject the Plan.

**3.**    **Class 3 – Prepetition FILO Claims**

**(a)**    *Classification:* Class 3 consists of all Prepetition FILO Claims.

**(b)**    *Allowance of Prepetition FILO Claims*: The Prepetition FILO Claims shall be Allowed in the aggregate amount of $60 million.

**(c)**    *Treatment*: Each Holder of an Allowed Prepetition FILO Claim shall receive, except to the extent that a Holder of an Allowed Prepetition FILO Claim and the Debtors agree to less favorable treatment, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim, its Pro Rata share of the FILO Cash Distribution.

**(d)**    *Voting:* Class 3 is Impaired. Therefore, Holders of Prepetition FILO Claims are entitled to vote to accept or reject the Plan.

**4.**    **Class 4 – General Unsecured Claims**

**(a)**    *Classification:* Class 4 consists of all General Unsecured Claims, including Deficiency Claims. Pursuant to section 506(a) of the Bankruptcy Code, all 1.5L Notes Claims, 3L Notes Claims, and McKesson

Secured Claims are Deficiency Claims, and shall be treated in accordance with Article III.B.4 of the Plan (excluding, for the avoidance of doubt, any Deficiency Claim held by McKesson which is a McKesson 503(b)(9) Claim).

**(b)** *Treatment:*  General Unsecured Claims shall be discharged, cancelled, released, and extinguished without any distribution to Holders of such Claims.

**(c)** *Voting:*  Class 4 is Impaired under the Plan.  Holders of Allowed General Unsecured Claims are conclusively deemed to have rejected the Plan.  Therefore, Holders of General Unsecured Claims are not entitled to vote to accept or reject the Plan.

**5.** **Class 5 – Intercompany Claims**

**(a)** *Classification*:  Class 5 consists of all Intercompany Claims.

**(b)** *Treatment*:  Each Intercompany Claim shall be, at the option of the Debtors or Liquidating Trust, as applicable, Reinstated, set off, settled, distributed, contributed, cancelled, or released without any distribution on account of such Intercompany Claim, or such other treatment as is determined by the Debtors; *provided* that any Intercompany Claims held by or assertable against any Reorganized Debtor shall be released without any distribution on account of such Intercompany Claims.

**(c)** *Voting*:  Holders of Claims in Class 5 are conclusively presumed to have accepted or deemed to have rejected the Plan pursuant to section 1126(f) or section 1126(g) of the Bankruptcy Code, respectively.  Therefore, Holders of Intercompany Claims are not entitled to vote to accept or reject the Plan.

**6.** **Class 6 – Intercompany Interests**

**(a)** *Classification*:  Class 6 consists of all Intercompany Interests.

**(b)** *Treatment*:  Each Intercompany Interest shall be, at the option of the Debtors, Reinstated, set off, settled, distributed, contributed, cancelled, or released without any distribution on account of such Intercompany Interest, or such other treatment as is reasonably determined by the Debtors but in all respects in accordance with the Restructuring Steps Memorandum.

**(c)** *Voting*:  Holders of Interests in Class 6 are conclusively presumed to have accepted or deemed to have rejected the Plan pursuant to section 1126(f) or section 1126(g) of the Bankruptcy Code, respectively.  Therefore,

Holders of Intercompany Interests are not entitled to vote to accept or reject the Plan.

**7.** **Class 7 – Existing Equity Interests**

**(a)** *Classification*:  Class 7 consists of all Existing Equity Interests in New Rite Aid, LLC.

**(b)** *Treatment*:  All Existing Equity Interests in New Rite Aid, LLC will be cancelled and extinguished, and Holders of Existing Equity Interests shall receive no recovery on account of such Interests.

**(c)** *Voting*:  Class 7 is Impaired.  Holders of Existing Equity Interests in New Rite Aid, LLC are conclusively deemed to have rejected the Plan under section 1126(g) of the Bankruptcy Code.  Therefore, Holders of Existing Equity Interests in New Rite Aid, LLC are not entitled to vote to accept or reject the Plan.

**8.** **Class 8 – Section 510(b)**

**(a)** *Classification:*  Class 8 consists of all Section 510(b) Claims.

**(b)** *Treatment:*  Section 510(b) Claims shall be discharged, cancelled, released, and extinguished without any distribution to Holders of such Claims.

**(c)** *Voting:*  Class 8 is Impaired.  Holders (if any) of Allowed Section 510(b) Claims are conclusively deemed to have rejected the Plan.  Therefore, Holders (if any) of Section 510(b) Claims are not entitled to vote to accept or reject the Plan.

**D.** **Special Provision Governing Unimpaired Claims.**

Except as otherwise provided in the Plan, nothing under the Plan shall affect the Debtors' rights in respect of any Claims that are Unimpaired, including all rights in respect of legal and equitable defenses to or setoffs or recoupments against any such Claims that are Unimpaired.  Unless otherwise Allowed, Claims that are Unimpaired shall remain Disputed Claims under the Plan.

**E.** **Elimination of Vacant Classes.**

Any Class of Claims or Interests that does not have a Holder of an Allowed Claim or Allowed Interest or a Claim or Interest temporarily Allowed by the Bankruptcy Court in an amount greater than $0.00 as of the date of the Combined Hearing shall be considered vacant and deemed eliminated from the Plan for purposes of voting to accept or reject the Plan and for purposes of determining acceptance or rejection of the Plan by such Class pursuant to section 1129(a)(8) of the Bankruptcy Code.

**F.** **Voting Classes, Presumed Acceptance by Non-Voting Classes.**

If a Class contains Claims or Interests eligible to vote and no Holders of Claims or Interests eligible to vote in such Class vote to accept or reject the Plan, the Holders of such Claims or Interests in such Class shall be deemed to have accepted the Plan.

### G.    Confirmation Pursuant to Sections 1129(a)(10) and 1129(b) of the Bankruptcy Code.

Section 1129(a)(10) of the Bankruptcy Code shall be satisfied for purposes of Confirmation by acceptance of the Plan by one or more of the Classes entitled to vote pursuant to Article III.B of the Plan. The Debtors shall seek Confirmation of the Plan pursuant to section 1129(b) of the Bankruptcy Code with respect to any rejecting or deemed to reject Class of Claims or Interests. The Debtors, subject to the terms of the Restructuring Support Agreement, including the consent rights set forth therein, reserve the right to modify the Plan prior to Confirmation and in accordance with Article XII of the Plan to the extent, if any, that Confirmation pursuant to section 1129(b) of the Bankruptcy Code requires modification, including by modifying the treatment applicable to a Class of Claims or Interests to render such Class of Claims or Interests Unimpaired to the extent permitted by the Bankruptcy Code and the Bankruptcy Rules.

### H.    Controversy Concerning Impairment.

If a controversy arises as to whether any Claims or Interests, or any Class of Claims or Interests, are Impaired, the Bankruptcy Court shall, after notice and a hearing, determine such controversy on or before the Confirmation Date.

### I.    Subordinated Claims.

Except as expressly provided herein, the allowance, classification, and treatment of all Allowed Claims and Interests and the respective distributions and treatments under the Plan take into account and conform to the relative priority and rights of the Claims and Interests in each Class in connection with any contractual, legal, and equitable subordination rights relating thereto, whether arising under general principles of equitable subordination, section 510 of the Bankruptcy Code, or otherwise. Pursuant to section 510 of the Bankruptcy Code, the Debtors and the Liquidating Trust reserve the right to reclassify any Allowed Claim or Interest in accordance with any contractual, legal, or equitable subordination relating thereto.

### J.    Releases, Injunctions, Discharge, and Related Provisions.

#### 1.    Settlement, Compromise, and Release of Claims and Interests.

**The assets of the Debtors, the Reorganized Debtors, and the Liquidating Trust (as representative of the Wind-Down Debtors pursuant to section 1123(b)(3) of the Bankruptcy Code), as applicable, are being and shall be used for the satisfaction of expense obligations and/or the payment of Claims only in the manner set forth in the Plan and shall not be available for any other purpose. Except as otherwise specifically provided in the Plan, the Confirmation Order, or in any contract, instrument, or other agreement or document created pursuant to the Plan, pursuant to and to the fullest extent permitted by section 1141(d) of the Bankruptcy Code, the distributions, rights, and treatment that are provided in the Plan shall be in complete satisfaction, discharge, compromise, and release, effective as of the Effective Date, of Claims, Interests, controversies, and Causes of Action of any nature whatsoever, including any interest accrued on Claims or Interests from and after the Petition Date, whether known or unknown, against, liabilities of, Liens on, obligations of, rights against, and Interests in, the Debtors or any of their assets or properties, regardless of whether any property shall have been distributed or retained pursuant to the Plan on account of such Claims and Interests, including demands, liabilities, and Causes of Action that arose before the Effective Date (including any Causes of Action or Claims based on theories or allegations of successor liability), any liability (including withdrawal liability) to the extent such Claims or Interests relate to services performed by current or former employees of the Debtors prior to the Effective Date and that arise from a termination of employment, any contingent or non-contingent liability on account of**

54

representations or warranties issued on or before the Effective Date, and all debts of the kind specified in sections 502(g), 502(h), or 502(i) of the Bankruptcy Code, in each case whether or not: (a) a Proof of Claim or Interest based upon such debt, right, or Interest is Filed or deemed Filed pursuant to section 501 of the Bankruptcy Code; (b) a Claim or Interest based upon such debt, right, or Interest is Allowed pursuant to section 502 of the Bankruptcy Code; or (c) the Holder of such a Claim or Interest has accepted the Plan.  Any default or "event of default" by the Debtors or their Affiliates with respect to any Claim or Interest that existed immediately prior to or on account of the filing of the Chapter 11 Cases shall be deemed cured on the Effective Date.  Therefore, notwithstanding anything in section 1141(d)(3) to the contrary, all Persons or Entities who have held, hold, or may hold Claims or Interests based upon any act, omission, transaction, or other activity of any kind or nature related to the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or the Chapter 11 Cases, that occurred prior to the Effective Date, other than as expressly provided in the Plan, shall be precluded and permanently enjoined on and after the Effective Date from interfering with the use and distribution of the Debtors' assets in the manner contemplated by the Plan.  The Confirmation Order shall be a judicial determination of the settlement, discharge, compromise, and release of all Claims and Interests subject to the occurrence of the Effective Date.

2.      Release of Liens; Transfer Free and Clear.

On the Effective Date, concurrently with the Consummation of the Restructuring Transactions and as set forth in the Restructuring Steps Memorandum, any assets transferred to McKesson or any Reorganized Debtor pursuant to the Restructuring Steps Memorandum shall vest in McKesson or the applicable Reorganized Debtor, as applicable, free and clear of all Liens, Claims, charges, interests, or other encumbrances pursuant to sections 363(f) and 1141(c) of the Bankruptcy Code and in accordance with the terms of the Confirmation Order, the Plan, and the Restructuring Steps Memorandum, each as applicable.  Without limiting the foregoing, except as otherwise provided in the Plan, the Plan Supplement, or any contract, instrument, release, or other agreement or document created pursuant to the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of an Other Secured Claim, satisfaction in full of the portion of the Other Secured Claim that is Allowed as of the Effective Date and required to be satisfied pursuant to the Plan, except for Other Secured Claims that the Debtors elect to Reinstate in accordance with Article III of the Plan, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the Estates shall be fully released, settled, and compromised, and all of the right, title, and interest of any Holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert automatically to the applicable Debtor and its successors and assigns.  Any Holder of any such Secured Claim (and the applicable agents for such Holder) shall be authorized and directed to release any collateral or other property of any Debtor (including any Cash Collateral and possessory collateral) held by such Holder (and the applicable agents for such Holder), and to take such actions as may be reasonably requested by the Reorganized Debtors or the Liquidating Trust, as applicable, to evidence the release of such Lien, including the execution, delivery, and filing or recording of such releases, and the Debtors and their successors and assigns shall be authorized to file and record such terminations or releases.  The presentation or filing of the Confirmation Order to or with any federal, state, provincial, or local agency or department shall constitute good and sufficient evidence of, but shall not be required to effect, the termination of such Liens.

3.      Released, Releasing, and Related Parties.

Under the Plan, "Released Party" means, collectively, in each case in its capacity as such:  (a) the Debtors; (b) the Reorganized Debtors; (c) the Wind-Down Debtors; (d) the Releasing Parties; (e) each current and former Affiliate of each Entity in clauses (a) through (d); (f) each Related Party

55

of each Entity in clauses (a), (b), (c), and (e) (including Holders of Existing Equity Interests in Class 7); (g) each current and former Affiliate of each Entity in clauses (d) through (f) and the following clause (h); and (h) each Related Party of each Entity in clauses (d) through (g) and this clause (h); *provided* that, in each case, any Holder of a Claim or Interest that is not a Releasing Party shall not be a Released Party..

Under the Plan, "<u>Releasing Party</u>" means, collectively, in each case solely in its capacity as such:  (a) the Debtors; (b) the Reorganized Debtors; (c) the Wind-Down Debtors; (d) the Agents; (e) the DIP Secured Parties; (f) McKesson; (g) the Committee (and each of its members, solely in its capacity as such); (h) the Liquidating Trustee on behalf of the Liquidating Trust; (i) the 1.5L Indenture Trustee; (j) the 3L Indenture Trustee; (k) all Holders of Claims that vote to accept the Plan and who do not affirmatively opt out of the releases provided for in the Plan; (l) all Holders of Claims that are presumed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan; (m) all Holders of Claims who abstain from voting on the Plan and who do not affirmatively opt out of the releases provided by the Plan; (n) all Holders of Claims who vote or are deemed to reject the Plan and who do not affirmatively opt out of the releases provided by the Plan; (o) each current and former Affiliate of each Entity in clauses (a) through (n); and (p) each Related Party of each Entity in clauses (a) through clause (o).

Under the Plan, "<u>Related Party</u>" means, each of, and in each case in its capacity as such, current and former directors, managers, officers, committee members, members of any governing body, equity holders (regardless of whether such interests are held directly or indirectly), affiliated investment funds or investment vehicles, managed accounts or funds, predecessors, participants, successors, assigns, subsidiaries, Affiliates, partners, limited partners, general partners, principals, members, management companies, fund advisors or managers, employees, agents, trustees, advisory board members, financial advisors, attorneys (including any other attorneys or professionals retained by any current or former director or manager in his or her capacity as director or manager of an Entity), accountants, investment bankers, consultants, representatives, and other professionals and advisors and any such Person's or Entity's respective heirs, executors, estates, and nominees.

    4.        **Debtor Release.**

Notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Debtors and their Estates, the Reorganized Debtors, and Wind-Down Debtors (and the Liquidating Trust as the successor in interest to the Wind-Down Debtors), as applicable, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action, directly or derivatively, by, or through, for, or because of, the foregoing Entities, from any and all claims and Causes of Action, including any Avoidance Actions[34] and any derivative claims, asserted or assertable on behalf of any of the

---

[34]    Notwithstanding anything to the contrary contained in the Plan, on the Effective Date and in accordance with paragraph 7(a) of the Final Financing Order, all Avoidance Actions for payments made by the Debtors under $500,000 (other than payments below $500,000 made to a party that also received at least one payment equal or exceeding $500,000) (a) shall not be Retained Causes of Action, (b) shall be deemed settled, waived, discharged, and/or released by the Debtors, the Reorganized Debtors, or the Wind-Down Debtors and any successor in interest to any such Party as of the Effective Date, notwithstanding anything in the Schedules, if any, or a Proof of Claim to the contrary, and (c) shall not and cannot be offered, sold, resold, pledged, delivered, allotted or otherwise transferred to or vested in any party or Entity pursuant to the Plan or otherwise.

Debtors, their Estates, the Wind-Down Debtors, or the Reorganized Debtors, as applicable, whether liquidated or unliquidated, fixed or contingent, accrued or unaccrued, known or unknown, foreseen or unforeseen, matured or unmatured, existing or hereafter arising, in law, equity, contract, tort, or under federal or state statutory of common law, or any other applicable international, foreign, or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that the Debtors, their Estates, the Wind-Down Debtors, the Reorganized Debtors, or their Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), or the Estates, the Chapter 11 Cases, the Restructuring Transactions, their capital structure, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Chapter 11 Cases and related adversary proceedings, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the pursuit of the Restructuring Transaction, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, in all cases upon any act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date; *provided* that nothing in the Plan or the Confirmation Order shall operate as a release of, and the Debtors shall not release, any (a) Retained Causes of Action or (b) claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to section 1123(b) of the Bankruptcy Code and Bankruptcy Rule 9019, of the releases described in <u>Article X.C</u> of the Plan by the Debtors, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in <u>Article X.C</u> of the Plan is: (a) in exchange for the good and valuable consideration provided by the Released Parties, including, without limitation, the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (b) a good-faith settlement and compromise of the claims released by the Debtor Release; (c) in the best interests of the Debtors and all Holders of Claims and Interests; (d) fair, equitable, and reasonable; (e) given and made after due notice and opportunity for hearing; (f) a sound exercise of the Debtors' business judgment; and (g) a bar to any of the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

5.     **Third-Party Release.**

Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the

foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; *provided* that nothing in the Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in <u>Article X.D</u> of the Plan, which include by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in <u>Article X.D</u> of the Plan is: (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in <u>Article X.D</u> of the Plan may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in <u>Article X.D</u> of the Plan, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in <u>Article X.C</u> of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party. The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to <u>Article</u>

**X.C** of the Plan, and (b) is colorable.  Solely to the extent legally permissible and as provided for in **Article XIII** of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

      6.     **Exculpation.**

      **Effective as of the Effective Date, to the fullest extent permissible under applicable law and without affecting or limiting either the Debtor Release or the Third-Party Release, no Exculpated Party shall have or incur, and each Exculpated Party is exculpated from any claim or Cause of Action for any act or omission arising prior to the Effective Date in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation or filing, or Consummation of the Plan, any Definitive Documents, contract, instrument, release, or other agreement or document created or entered into in connection with the Plan, the filing of the Chapter 11 Cases, the pursuit of Confirmation, the pursuit of Consummation of the Plan, the administration of the Debtors' estates during the course of the Chapter 11 Cases, the administration and implementation of the Plan, including the issuance of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement (including, for the avoidance of doubt, providing any legal opinion requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan or the reliance by any Exculpated Party on the Plan or the Confirmation Order in lieu of such legal opinion), except for claims or Causes of Action in each case arising out of or related to any act or omission that is determined in a Final Order of a court of competent jurisdiction to have constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.**

      **The Exculpated Parties have, and upon Consummation of the Plan shall be deemed to have, participated in good faith and in compliance with the applicable laws with regard to the solicitation of votes and distribution of consideration pursuant to the Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan pursuant to section 1125(e) of the Bankruptcy Code.**

      **The exculpation provided for in Article X.E of the Plan will be in addition to, and not a limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability; *provided*, *however*, that notwithstanding anything herein to the contrary, nothing in the Plan shall affect, limit, or release in any way any performance obligations of any party or Entity under the Plan or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.**

      **Notwithstanding anything to the contrary in the Plan, the 1125(e) Covered Parties shall not incur liability for any claim or Cause of Action related to any act or omission in connection with, relating to, or arising out of, in whole or in part, (a) the solicitation of acceptance or rejection of the Plan in good faith and in compliance with the applicable provisions of the Bankruptcy Code or (b) the participation, in good faith and in compliance with the applicable provisions of the Bankruptcy Code, in the offer, issuance, sale, or purchase of a security, offered or sold under the Plan, or the negotiations thereof.  No Entity or Person may commence or pursue a claim or Cause of Action against any of the 1125(e) Covered Parties that is subject to the terms of this paragraph, without the Bankruptcy Court (a) first determining, after notice and a hearing, that (i) such claim or Cause of Action represents a colorable claim or Cause of Action for actual fraud, gross negligence, or willful misconduct against any such 1125(e) Covered Party which is not within the scope of the limitation of liability set forth in section 1125(e) of the Bankruptcy Code, and (ii) such party is not otherwise**

exculpated pursuant to <u>Article X.E</u> of the Plan; and (b) specifically authorizing such Entity or Person to bring such claim or Cause of Action against such 1125(e) Covered Party.  The Bankruptcy Court will have sole and exclusive jurisdiction to adjudicate the underlying colorable claim or Cause of Action.

      7.      **Injunction.**

Effective as of the Effective Date, pursuant to section 524(a) of the Bankruptcy Code, to the fullest extent permissible under applicable law, and except as otherwise expressly provided in the Plan or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Entities who have held, hold, or may hold claims, Causes of Action, or Interests that have been released pursuant to the Debtor Release, the Third-Party Release, or another provision of the Plan (including the release of Liens pursuant to <u>Article X.B</u> of the Plan), or are subject to exculpation pursuant to <u>Article X.E</u> of the Plan, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors (or their Affiliates), the Reorganized Debtors (or their Affiliates), the Wind-Down Debtors or Liquidating Trust (or their Affiliates), the Exculpated Parties, or the Released Parties:  (a) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such claims, Causes of Action, or Interests; (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities; (c) creating, perfecting, or enforcing any encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities; (d) asserting any right of setoff, subrogation, or recoupment of any kind, against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Effective Date, and notwithstanding an indication of a Claim or Interest or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (e) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, Causes of Action, or liabilities released or settled pursuant to the Plan.

No Person or Entity may commence or pursue a Claim or Cause of Action of any kind against the Debtors (or their Affiliates), the Reorganized Debtors (or their Affiliates) (if applicable), the Wind-Down Debtors (or their Affiliates), the Exculpated Parties, or the Released Parties, as applicable, that relates to or arises out of a Claim or Cause of Action subject to <u>Article X.C</u>, <u>Article X.D</u>, or <u>Article X.E</u> of the Plan, without the Bankruptcy Court (a) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim of any kind, (b) determining that such Person or Entity is not barred from commencing or pursuing such Claim or Cause of Action pursuant to <u>Article X.F</u> of the Plan, and (c) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such party.  For the avoidance of doubt, any party that obtains such determination and authorization and then subsequently wishes to amend the authorized complaint or petition must obtain authorization from the Bankruptcy Court before filing any such amendment in the court where such complaint or petition is pending.

Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, principals, and direct and indirect Affiliates shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan.  Except as otherwise set forth in the Confirmation Order, each Holder of an Allowed Claim or Allowed Interest, as applicable, by accepting, or being eligible to accept,

distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in **Article X.F of the Plan.**

As of the Effective Date, except as specifically provided in the Plan or Confirmation Order, all Persons or Entities who have held, hold, or may hold Claims or Interests that are treated under the Plan shall be precluded and permanently enjoined on and after the Effective Date from enforcing, pursuing, or seeking any setoff or relief with respect to such Claim or Interest from the Debtors (or their Affiliates), the Estates, the Reorganized Debtors (or their Affiliates), or the Wind-Down Debtors (or their Affiliates), except for the receipt of the payments or distributions, if any, that are contemplated by the Plan from the Wind-Down Debtors.  Such injunction will not enjoin Persons, Entities, or Holders of Claims that do not consent to or otherwise are not subject to the Third-Party Release from pursuing any direct (but not derivative) claims or Cause of Action such Persons or Entities may have against Released Parties other than the Debtors, the Estates, the Reorganized Debtors, or the Wind-Down Debtors, subject to the final paragraph of **Article X.D of the Plan.**

8. **Preservation of Setoff Rights.**

Notwithstanding anything in Article X of the Plan to the contrary, any right of setoff or recoupment is preserved against the Debtors, the Wind-Down Debtors, the Reorganized Debtors, and any of their affiliates and successors solely to the extent such right(s) exist under applicable law and subject to the Debtors' and any of their Affiliates' and successors', as applicable, right to contest any such right(s) of setoff or recoupment; *provided*, *however*, that notwithstanding the foregoing or anything in the Plan to the contrary, the right of any Entity or Holder of a Claim or Interest to assert setoff or recoupment as a defense or affirmative defense to claims brought against them is expressly preserved to the extent permitted by applicable law and shall not be impaired, enjoined, precluded, restricted, or otherwise limited by the Plan or the Confirmation Order.

Notwithstanding anything to the contrary herein, nothing in the Plan or the Confirmation Order shall modify the rights, if any, of any counterparty to any Executory Contract or Unexpired Lease to assert any right of setoff or recoupment that such party may have under applicable bankruptcy law or non-bankruptcy law, including, but not limited to, the (a) ability, if any, of such parties to setoff or recoup a security deposit held pursuant to the terms of their Unexpired Lease(s) with the Debtors, under the Plan, (b) assertion of rights or setoff or recoupment, if any, in connection with the claim reconciliation process, or (c) assertion of setoff or recoupment as a defense, if any, to any claim or action by the Debtors, the Reorganized Debtors, the Wind-Down Debtors, or the Liquidating Trust.

9. **Protections Against Discriminatory Treatment.**

To the maximum extent provided by section 525 of the Bankruptcy Code and the supremacy clause of the U.S. Constitution, all Entities, including Governmental Units, shall not discriminate against the Debtors or deny, revoke, suspend, or refuse to renew a license, permit, charter, franchise, or other similar grant to, condition such a grant to, discriminate with respect to such a grant against, the Debtors, or another Entity with whom the Debtors have been associated, solely because each Debtor has been a debtor under chapter 11 of the Bankruptcy Code, has been insolvent before the commencement of the Chapter 11 Cases (or during the Chapter 11 Cases but before the Debtors are granted or denied a discharge), or has not paid a debt that is dischargeable in the Chapter 11 Cases.

10. **Document Retention.**

On and after the Effective Date, the Debtors and the Liquidating Trust on behalf of the Wind-Down Debtors, as applicable, may maintain, transfer, and destroy documents in accordance with the Data Retention Plan and the Debtors' standard document retention policy, as may be altered, amended, modified,

or supplemented by the Debtors or the Liquidating Trust on behalf of Wind-Down Debtors, as applicable. The costs and expenses of such retention which are allocated to the Debtors pursuant to the Data Retention Plan shall be paid exclusively from the Wind-Down Reserve in accordance with **Error! Reference source not found..Error! Reference source not found.** of the Plan.  The Reorganized Debtors shall have the right, but not the obligation, to maintain, transfer, and destroy documents in their possession after the Effective Date.

### 11.    Reimbursement or Contribution.

If the Bankruptcy Court disallows a Claim for reimbursement or contribution of an Entity pursuant to section 502(e)(1)(B) of the Bankruptcy Code, then to the extent that such Claim is contingent as of the time of allowance or disallowance, such Claim shall be forever Disallowed and expunged notwithstanding section 502(j) of the Bankruptcy Code, unless prior to the Confirmation Date:  (a) such Claim has been adjudicated as non-contingent or (b) the relevant Holder of a Claim has Filed a non-contingent Proof of Claim on account of such Claim and a Final Order has been entered prior to the Confirmation Date determining such Claim as no longer contingent.

### 12.    Term of Injunctions or Stays.

Unless otherwise provided in the Plan or in the Confirmation Order, all injunctions or stays in effect in the Chapter 11 Cases pursuant to sections 105 or 362 of the Bankruptcy Code or any order of the Bankruptcy Court, and extant on the Confirmation Date (excluding any injunctions or stays contained in the Plan or the Confirmation Order), shall remain in full force and effect until the Effective Date.  All injunctions or stays contained in the Plan or the Confirmation Order shall remain in full force and effect on and following the Effective Date in accordance with their terms.

### 13.    Subordination Rights.

The classification and manner of satisfying all Claims and Interests under the Plan take into consideration all subordination rights, whether arising under general principles of equitable subordination, contract, section 510 of the Bankruptcy Code, or otherwise, that a Holder of a Claim or Interest may have against other Claim or Interest Holders with respect to any distribution made pursuant to the Plan.  Except as provided in the Plan, all subordination rights that a Holder of a Claim may have with respect to any distribution to be made pursuant to the Plan shall be terminated, and all actions related to the enforcement of such subordination rights shall be permanently enjoined.

## VII.    OTHER KEY ASPECTS OF THE PLAN.

### A.    Conditions Precedent to Consummation of the Plan.

#### 1.    Conditions Precedent to the Effective Date.

It shall be a condition to the occurrence of the Effective Date that the following conditions shall have been satisfied (or will be satisfied contemporaneously with the occurrence of the Effective Date) or waived pursuant to the provisions of Article XI.B of the Plan:

I.     The DIP Facilities and the Financing Orders each remain in full force and effect;

II.     The final version of each of the Definitive Documents to become effective on or prior to the Effective Date is in form and substance consistent in all respects with the consent rights set forth in the Restructuring Support Agreement;

III.      The Restructuring Transactions shall have been implemented in accordance with the Restructuring Steps Memorandum in all material respects;

IV.      The McKesson Inventory Sales shall have closed;

V.       The Debtors shall have removed all inventory not purchased by McKesson from the Central Fill Facility, and the Central Fill Facility shall be in "broom clean" condition;

VI.      The McKesson Motion to Compel shall have been withdrawn with prejudice;

VII.     The McKesson Complaint shall have been dismissed with prejudice;

VIII.    The Confirmation Order shall have been entered and not stayed, reversed, amended, supplemented, or otherwise modified except in a manner consistent with the consent rights set forth in the Restructuring Support Agreement, and the appeal period for the Confirmation Order shall have passed without any appeal having been filed;

IX.      All documents necessary to consummate the Plan shall have been executed and delivered, and any conditions (other than the occurrence of the Effective Date or certification by the Debtors that the Effective Date has occurred) contained therein shall have been satisfied or waived in accordance therewith and in accordance with any applicable consent rights set forth in the Plan;

X.       The Debtors shall have obtained all authorizations, consents, regulatory approvals, rulings, and documents that are necessary to implement and effectuate the Plan;

XI.      The Debtors shall have terminated all of their compensation and benefits programs other than the Retiree Plans and the Rite Aid 401(k) Plans and paid all amounts outstanding thereunder owed by any Debtor that is to become Reorganized Debtor (excluding those amounts which the Wind-Down Debtors are obligated to pay pursuant to Article V.G of the Plan), to the satisfaction of McKesson in its sole discretion;

XII.     With respect to each Debtor Employee Benefit Plan, (i) each Debtor Employee Benefit Plan (other than the Rite Aid 401(k) Plan, which shall be transferred to the Rite Aid Plan Sponsor Entity) shall have been terminated and, to the extent applicable, all potential withdrawal liability with respect thereto shall have been triggered, and (ii) no new employees shall become eligible to participate under any Debtor Employee Benefit Plan, to the satisfaction of McKesson in its sole discretion;

XIII.    The Debtors shall have secured a buyout by a third-party insurance company of all of the Reorganized Debtors' existing or future obligations with respect to the Retiree Plans or reached an agreement with the applicable retiree to settle obligations owed by the Retiree Plans and funded all amounts due in connection therewith, to the satisfaction of McKesson in its sole discretion;

XIV.     The Wind-Down Reserve and the Administrative / Priority Claims Reserve shall have each been funded in accordance with the Wind-Down Budget;

XV.      The Professional Fee Escrow Account shall have been established and funded with the Professional Fee Escrow Amount, and, solely to the extent set forth in the Approved

Budget, Professional Fee Claims for the Indenture Trustee Fees shall have been paid in Cash in accordance with Article II.C of the Plan;

XVI.      All accrued and unpaid reasonable and documented fees and expenses required to be paid pursuant to Article II.B of the Plan and any Financing Order shall have been paid, to the extent invoiced three (3) Business Days prior to the Effective Date;

XVII.      The Liquidating Trust Agreement shall have been executed;

XVIII.      The Transition Services Agreement, if any, shall have been executed;

XIX.      Any and all requisite governmental, regulatory, and third-party approvals and consents shall have been obtained, as and to the extent necessary for the Debtors' emergence from chapter 11;

XX.      The Debtors shall have implemented the Restructuring Transactions and all transactions contemplated herein in a manner consistent in all respects with the Plan and the Plan Supplement (including that the payments contemplated by non-Debtor parties as set forth herein shall have been made); and

XXI.      the Department of Justice shall have informed the Debtors, DIP Agent, and the Bankruptcy Court that it obtained approval of the settlement embodied in the Confirmation Order on or prior to December 5, 2025 (or such later date as approved by the Required DIP Co-Collateral Agents in their collective and absolute discretion), and such approval and settlement shall be (a) in form and substance acceptable to the Debtors, the DIP Agent, and McKesson in each's sole discretion and (b) effective and binding before or concurrently with the Effective Date.

### 2.    Waiver of Conditions.

Subject to and without limiting the rights of each party under the Final Financing Order, the conditions to Consummation set forth in Article XI.A of the Plan may be waived by the Debtors, and with the consent of (a) the Required DIP Co-Collateral Agents and (b) McKesson; *provided that*, the condition in Article XI.A.15 of the Plan (Article VII.A.1.XV of this Disclosure Statement) may not be waived without the consent of the affected Professionals.

### 3.    Effect of Failure of Conditions.

If the Effective Date of the Plan does not occur, the Plan shall be null and void in all respects, and nothing contained in the Plan or this Disclosure Statement shall:  (a) constitute a waiver or release of any Claims by the Debtors, any Holders, or any other Entity; (b) prejudice in any manner the rights of the Debtors, any Holders, or any other Entity; or (c) constitute an admission, acknowledgment, offer, or undertaking by the Debtors, any Holders, or any other Entity in any respect.

### 4.    Substantial Consummation.

"Substantial Consummation" of the Plan, as defined in 11 U.S.C. § 1101(2), shall be deemed to occur on the Effective Date.

## VIII.    RISK FACTORS.

BEFORE TAKING ANY ACTION WITH RESPECT TO THE PLAN, HOLDERS OF CLAIMS IN CLASS 3 SHOULD READ AND CONSIDER CAREFULLY THE RISK FACTORS SET FORTH BELOW, AS WELL AS THE OTHER INFORMATION SET FORTH IN THIS DISCLOSURE STATEMENT, THE PLAN, AND THE DOCUMENTS DELIVERED TOGETHER HEREWITH, REFERRED TO, OR INCORPORATED BY REFERENCE INTO THIS DISCLOSURE STATEMENT, INCLUDING OTHER DOCUMENTS FILED WITH THE COURT IN THE CHAPTER 11 CASES.  THE RISK FACTORS SHOULD NOT BE REGARDED AS CONSTITUTING THE ONLY RISKS PRESENT IN CONNECTION WITH THE DEBTORS' BUSINESS OR THE RESTRUCTURING AND CONSUMMATION OF THE PLAN.

### A.    Bankruptcy Law Considerations.

#### 1.    General.

While the Debtors believe that the remainder of the Chapter 11 Cases will be efficient and will not be materially harmful to the value of their assets, the Debtors cannot be certain that this will be the case.  It is impossible to predict with certainty the amount of time that one or more of the Debtors may spend in bankruptcy or to assure parties in interest that the Plan will be confirmed.  Any material delay in the confirmation of the Plan, the Chapter 11 Cases, or the threat of rejection of the Plan by the Court, would add substantial expense and uncertainty to the process.  Even if confirmed on a timely basis, bankruptcy proceedings to confirm the Plan could have an adverse effect on the value of the Debtors' assets or on the amount of distributable value available to Holders of Claims.

#### 2.    Risk of Termination of the Restructuring Support Agreement.

The Restructuring Support Agreement contains provisions that give the RSA Parties the ability to terminate the Restructuring Support Agreement upon the occurrence of certain events or if certain conditions are not satisfied, including the failure to achieve certain milestones.  Termination of the Restructuring Support Agreement could result in protracted Chapter 11 Cases, which could significantly and detrimentally impact the value of the Debtors' estates or the amount of distributable value available to Holders of Claims.

#### 3.    The Conditions Precedent to the Effective Date of the Plan May Not Occur.

As more fully set forth in Article XI.A of the Plan, the Confirmation and Effective Date of the Plan are subject to a number of conditions precedent.  If such conditions precedent are not waived or not met, the Confirmation and Effective Date of the Plan will not take place, no distributions will be made under the Plan, the Debtors and all Holders of Claims and Interests would be restored to the status quo as of the day immediately preceding the Confirmation Date, and the Debtors' obligations with respect to Claims and Interests would remain unchanged.

If the transactions contemplated in the Plan are not implemented, the Debtors will consider all available restructuring alternatives, including filing an alternative chapter 11 plan, converting the Chapter 11 Cases to cases under chapter 7 of the Bankruptcy Code, or pursuing a structured dismissal of these Chapter 11 Cases.  The terms of any alternative restructuring proposal may be less favorable to Holders of Claims against and Interests in the Debtors than the terms of the Plan as described in this Disclosure Statement.

4.    **The Chapter 11 Cases May Be Converted to Cases under Chapter 7 of the Bankruptcy Code.**

If the Court finds that it would be in the best interest of creditors and/or the debtor in a chapter 11 case, the Court may convert a chapter 11 bankruptcy case to a case under chapter 7 of the Bankruptcy Code. In such event, a chapter 7 trustee would be appointed or elected to liquidate the debtor's assets for distribution in accordance with the priorities established by the Bankruptcy Code. The Debtors believe that liquidation under chapter 7 would result in significantly smaller distributions being made to creditors than those provided for in a chapter 11 plan. *See* the Liquidation Analysis, attached hereto as **Exhibit D,** for a discussion of the effects that a chapter 7 liquidation would have on the recoveries to Holders of Claims.

5.    **Parties in Interest May Object to the Plan's Classification of Claims and Interests.**

Section 1122 of the Bankruptcy Code provides that a plan may place a claim or an equity interest in a particular class only if such claim or equity interest is substantially similar to the other claims or equity interests in such class. The Debtors believe that the classification of the Claims and Interests under the Plan complies with the requirements set forth in the Bankruptcy Code because the Debtors created Classes of Claims and Interests each encompassing Claims or Interests, as applicable, that are substantially similar to the other Claims or Interests, as applicable, in each such Class. Nevertheless, there can be no assurance that the Court will reach the same conclusion.

6.    **The Debtors May Fail to Satisfy Vote Requirements.**

If votes are received in number and amount sufficient to enable the Court to confirm the Plan, the Debtors intend to seek, as promptly as practicable thereafter, Confirmation of the Plan. In the event that sufficient votes are not received, the Debtors may need to seek to confirm an alternative chapter 11 plan or transaction or may pursue a structured dismissal of the Chapter 11 Cases. There can be no assurance that the terms of any such alternative course of action would be similar or as favorable to the Holders of Interests and Allowed Claims as those proposed in the Plan and the Debtors do not believe that any such transaction exists or is likely to exist that would be more beneficial to the estates than the Plan.

7.    **The Debtors May Not Be Able to Secure Confirmation of the Plan.**

Section 1129 of the Bankruptcy Code sets forth the requirements for confirmation of a chapter 11 plan, and requires, among other things, a finding by the Court that: (i) such plan "does not unfairly discriminate" and is "fair and equitable" with respect to any non-accepting classes; (ii) confirmation of such plan is not likely to be followed by a liquidation or a need for further financial reorganization unless such liquidation or reorganization is contemplated by the plan; (iii) the value of distributions to non-accepting holders of claims or equity interests within a particular class under such plan will not be less than the value of distributions such holders would receive if the debtors were liquidated under chapter 7 of the Bankruptcy Code; and (iv) as applicable here, such plan provides for the payment of Allowed claims entitled to priority pursuant to section 1129(a)(9) of the Bankruptcy Code in full on the effective date of such plan, provided that a plan may provide for payment of a lesser, agreed upon amount in full satisfaction of such administrative or priority claims if the holders of such claims consent to such treatment.

There can be no assurance that the requisite acceptances to confirm the Plan will be received. Even if the requisite acceptances are received, there can be no assurance that the Court will confirm the Plan. A non-accepting Holder of an Allowed Claim might challenge either the adequacy of this Disclosure Statement or whether the balloting procedures and voting results satisfy the requirements of the Bankruptcy Code or Bankruptcy Rules. Even if the Court determines that this Disclosure Statement, the balloting

procedures, and voting results are appropriate, the Court could still decline to confirm the Plan if it finds that any of the statutory requirements for Confirmation are not met. If a chapter 11 plan of reorganization is not confirmed by the Court, it is unclear whether the Debtors will be able to reorganize and what, if anything, Holders of Interests and Allowed Claims against them would ultimately receive.

The Debtors, subject to the terms and conditions of the Plan, reserve the right to modify the terms and conditions of the Plan as necessary for Confirmation. Any such modifications could result in less favorable treatment of any non-accepting class of Claims or Interests. Less favorable treatment could include a distribution of property with a lesser value than currently provided in the Plan or no distribution whatsoever under the Plan.

**8.      The Debtors May Not Be Able to Secure Nonconsensual Confirmation Over Certain Impaired Non-Accepting Classes.**

The Court may confirm a chapter plan at the Debtors' request if at least one impaired Class has voted to accept the Plan (with such acceptance being determined without including the vote of any "insider" in such Class), and as to each impaired Class that is deemed not to accept a chapter 11 plan, the Court determines that the Plan "does not discriminate unfairly" and is "fair and equitable" with respect to the dissenting impaired Classes.

Although the Debtors believe that the Plan will satisfy all requirements necessary for confirmation by the Court, there can be no assurance that the Court will reach the same conclusion or that modifications to the Plan will not be required for confirmation, or that such modifications would not necessitate re-solicitation of votes. Moreover, the Debtors can make no assurances that they will receive the requisite votes for acceptance to confirm the Plan. Even if Class 3, the only Class entitled to vote on the Plan, votes in favor of the Plan and the requirements for "cramdown" are met with respect to any Class that rejected the Plan, the Court may decline to confirm the Plan, if it finds that any of the requirements for confirmation are not met. If the Plan is not confirmed, it is unclear what distributions Holders of Claims or Interests ultimately would receive with respect to their Claims or Interests under a subsequent chapter 11 plan.

**9.      The Debtors May Object to the Amount or Classification of a Claim.**

Except as otherwise provided in the Plan, the Debtors reserve the right to object to the amount or classification of any Claim under the Plan. The estimates set forth in this Disclosure Statement cannot be relied upon by any Holder of a Claim where such Claim is subject to an objection. Any Holder of a Claim that is subject to an objection thus may not receive its expected share of the estimated distributions described in this Disclosure Statement.

**10.      Contingencies Could Affect Votes of Voting Impaired Classes to Accept or Reject the Plan.**

The distributions available to Holders of Allowed Claims under the Plan can be affected by a variety of contingencies, including, without limitation, whether the Court orders certain Allowed Claims to be subordinated to other Allowed Claims. The occurrence of any and all such contingencies, which could affect distributions available to Holders of Allowed Claims under the Plan, will not affect the validity of the vote taken by the Holders of Class 3 Claims that are entitled to vote to accept or reject the Plan or require any sort of revote by such Class.

The estimated Claims and creditor recoveries set forth in this Disclosure Statement are based on various assumptions, and the actual Allowed amounts of Claims may significantly differ from the estimates.

Should one or more of the underlying assumptions ultimately prove to be incorrect, the actual Allowed amounts of Claims may vary from the estimated Claims contained in this Disclosure Statement.

> **11.      Releases, Injunctions, and Exculpations Provisions May Not Be Approved.**

Article X of the Plan provides for certain releases, injunctions, and exculpations, including a release of liens and third-party releases that may otherwise be asserted against the Debtors, Reorganized Debtors, or Released Parties, as applicable.  The releases, injunctions, and exculpations provided in the Plan may not be approved.  If the releases are not approved, certain Released Parties may withdraw their support for the Plan.  The releases provided to the Released Parties and the exculpation provided to the Exculpated Parties are necessary to the success of the Debtors' reorganization because the Released Parties and Exculpated Parties have made significant contributions to the Debtors' reorganization efforts and have agreed to make further contributions, including by agreeing to release certain claims and causes of action held by the Released Parties, but only if they receive the full benefit of the Plan's release and exculpation provisions.   The Plan's release and exculpation provisions are an inextricable component of the Restructuring Support Agreement and the significant deleveraging and financial benefits embodied in the Plan.

> **12.      The Debtors May Lose Continuing Access to the DIP Facilities And Their Cash Collateral.**

The Debtors' ability to fund administrative and operating expenses during the Chapter 11 Cases is predicated upon, among other things, their ability to continue using their cash collateral.  The Debtors' ability to access their cash collateral depends on, among other things, whether the Debtors can continue receiving approval of future budgets from the applicable creditors under the Final Financing Order and whether the Debtors are able to comply with the variance tests and minimum liquidity requirement under the Final Financing Order or any subsequent order authorizing the Debtors to use cash collateral, as applicable.  There can be no assurance that the Debtors will be able to continue using their cash collateral prior to the Effective Date.

> **13.      The Debtors May Seek to Amend, Waive, or Modify the Plan at Any Time Prior to Confirmation.**

Subject to and in accordance with the terms of the RSA, the Debtors reserve the right, in accordance with the Bankruptcy Code and the Bankruptcy Rules, to amend or modify the Plan before the entry of the Confirmation Order or waive any conditions thereto if and to the extent such amendments or waivers are necessary or desirable to consummate the Plan.  The potential impact of any such amendment or waiver on Holders of Claims and Interests cannot presently be foreseen but may include a change in the economic impact of the Plan on some or all of the proposed Classes or a change in the relative rights of such Classes.  All Holders of Claims and Interests will receive notice of such amendments or waivers required by applicable law and the Court.  If, after receiving sufficient acceptances, but prior to Confirmation of the Plan, the Debtors seek to modify the Plan, the previously solicited acceptances will be valid only if (i) all Classes of adversely affected creditors and interest Holders accept the modification in writing or (ii) the Court determines, after notice to designated parties, that such modification was de minimis or purely technical or otherwise did not adversely change the treatment of Holders of accepting Claims and Interests, or is otherwise permitted by the Bankruptcy Code.

B.     **Risks Related to Recoveries under the Plan.**

1.     **The Sale Documents Providing for the Sale of the Debtors' Assets Are Subject to Conditions to Closing that may be Beyond the Debtors' Control and May Be Difficult for Them to Satisfy.**

Although the Debtors intend to pursue and consummate the sale of substantially all of their assets on the terms set forth in the applicable sale documents, there can be no assurance that the Debtors will be successful in completing all of the sale transactions on the terms and timeframes set forth in the applicable sale documents, on different terms, or at all.  Generally, the sale documents contain customary representations, warranties and covenants, or conditions precedent.  The closing of each of the asset sales is subject to customary closing conditions, including approval by the Court.  If these conditions are not met, the affected sale documents may be terminated.  If any of the Sale Documents are terminated, the Debtors' ability to confirm and consummate the Plan could be materially and adversely affected.

2.     **Cure Amounts and Other Contract Payment Obligations Could be More than Projected.**

There can be no assurance that the estimated cure amounts or other payment obligations of the Debtors arising or otherwise resulting from the assumption of certain executory contracts or unexpired leases will not be significantly more than projected, which, in turn, could cause the value of distributions to be reduced substantially.  Such cure amounts or payment obligations could be significant and material and, if the Debtors are unsuccessful in challenging such amounts, confirmation or the effectiveness of the Plan may be jeopardized.

3.     **The Debtors Will Be Subject to the Risks and Uncertainties Associated with the Chapter 11 Cases.**

For the duration of the Chapter 11 Cases, the Debtors' ability to operate will be subject to the risks and uncertainties associated with bankruptcy.  These risks include the following: (i) the ability to develop, confirm, and consummate transactions specified in the Plan; (ii) the ability to obtain Court approval with respect to motions filed in the Chapter 11 Cases from time to time; (iii) the ability of third parties to seek and obtain Court approval to terminate or shorten the exclusivity period for the Debtors to propose and confirm a chapter 11 plan, to appoint a chapter 11 trustee, or to convert the Chapter 11 Cases to chapter 7 proceedings; and (iv) the actions and decisions of the Debtors' creditors and other third parties who have interests in the Chapter 11 Cases that may be inconsistent with the Debtors' plans.

These risks and uncertainties could affect the Debtors' businesses and operations in various ways.  For example, negative events associated with the Chapter 11 Cases could adversely affect the Debtors' relationships with suppliers, service providers, customers, employees, and other third parties, which in turn could adversely affect the Debtors' remaining operations and financial condition.  Also, the Debtors will need the prior approval of the Court for transactions outside the ordinary course of business, which may limit the Debtors' ability to respond timely to certain events or take advantage of certain opportunities.  Because of the risks and uncertainties associated with the Chapter 11 Cases, the Debtors cannot accurately predict or quantify the ultimate impact of events that occur during the Chapter 11 Cases that may be inconsistent with the Debtors' plans.

4.     **Operating in Bankruptcy for a Long Period of Time May Harm the Debtors.**

The Debtors' future results will be dependent upon the successful confirmation and implementation of a chapter 11 plan.  A long period of operations under Court protection could have a material adverse effect on the Debtors' businesses, financial condition, results of operations, and liquidity.  So long as the

69

proceedings related to the Chapter 11 Cases continue, the Debtors will be required to incur substantial costs for professional fees and other expenses associated with the administration of the Chapter 11 Cases.

### 5. The Debtors May Not Be Able to Accurately Report Their Financial Results.

The Debtors have established internal controls over financial reporting. However, internal controls over financial reporting may not prevent or detect misstatements or omissions in the Debtors' financial statements because of their inherent limitations, including the possibility of human error, and the circumvention or overriding of controls or fraud. Therefore, even effective internal controls can provide only reasonable assurance with respect to the preparation and fair presentation of financial statements. If the Debtors fail to maintain the adequacy of their internal controls, the Debtors may be unable to provide financial information in a timely and reliable manner within the time periods required under the terms of the agreements governing the Debtors' indebtedness. Any such difficulties or failure could materially adversely affect the Debtors' business, results of operations, and financial condition. Further, the Debtors may discover other internal control deficiencies in the future and/or fail to adequately correct previously identified control deficiencies, which could materially adversely affect the Debtors' businesses, results of operations, and financial condition.

### C. Risks Related to the Offer and Issuance of Securities Under the Plan.

#### 1. Holders of the New Equity Interests May Be Restricted in Their Ability to Transfer or Sell Their New Equity Interests.

Pursuant to section 1145(a)(1) of the Bankruptcy Code, securities issued under the Plan may be resold by the holders thereof without registration under the Securities Act unless the holder is an "underwriter," as defined in section 1145(b) of the Bankruptcy Code with respect to such securities. Resales by Holders of Claims or Interests (as applicable) who receive new equity securities pursuant to the Plan (the "New Equity Interests") that are deemed to be "underwriters" would not be exempted by section 1145 of the Bankruptcy Code from registration under the Securities Act or applicable law. Such holders would only be permitted to sell such securities without registration if they are able to comply with an applicable exemption from registration, including Rule 144 under the Securities Act.

The New Equity Interests are not expected to be registered under the Securities Act or any state securities laws, and the Debtors make no representation regarding the right of any Holder of New Equity Interests to freely resell the New Equity Interests. *See* Article XI to this Disclosure Statement, entitled "Certain Securities Law Matters," which begins on page 85.

### D. Additional Factors.

#### 1. The Debtors are Operating Under Liquidity Restraints.

The Debtors face uncertainty regarding the adequacy of their liquidity and capital resources. The Debtors have limited operations while they have incurred and expect to continue to incur significant professional fees and other costs in connection with these Chapter 11 Cases. The Debtors cannot guarantee that cash on hand will be sufficient to satisfy ongoing obligations related to these Chapter 11 Cases.

#### 2. The Debtors Could Withdraw the Plan.

The Debtors could revoke or withdraw the Plan (with respect to any Debtor or all Debtors) prior to the Confirmation Date.

3. **The Debtors Have No Duty to Update This Disclosure Statement.**

The statements contained in this Disclosure Statement are made by the Debtors as of the date hereof, unless otherwise specified herein, and the delivery of this Disclosure Statement after that date does not imply that there has been no change in the information set forth herein since that date. The Debtors have no duty to update this Disclosure Statement unless otherwise ordered by the Court.

4. **No Representations Outside This Disclosure Statement Are Authorized.**

No representations concerning or related to the Debtors, these Chapter 11 Cases, or the Plan are authorized by the Court or the Bankruptcy Code, other than as set forth in this Disclosure Statement. Any representations or inducements made to secure your acceptance or rejection of the Plan that are other than those contained in, or included with, this Disclosure Statement should not be relied upon in making the decision to accept or reject the Plan.

5. **No Representations Made**

Nothing contained herein or in the Plan shall constitute a representation of the tax or other legal effects of the Plan on the Debtors or Holders of Claims or Interests.

6. **Certain Tax Consequences**

For a discussion of certain tax considerations to the Debtors and certain holders of Claims in connection with the implementation of the Plan, *see* Article XII of this Disclosure Statement.

7. **No Legal or Tax Advice Is Provided by This Disclosure Statement**

The contents of this Disclosure Statement should not be construed as legal, business, or tax advice. Each Holder should consult its own legal counsel and accountant as to legal, tax, and other matters concerning its Claim and/or Interest. This Disclosure Statement is not legal advice to you. This Disclosure Statement may not be relied upon for any purpose other than to determine how to vote on the Plan or object to Confirmation of the Plan.

8. **The Global Settlement May Not Be Approved and/or is Subject to Termination.**

Some or all of the settlement agreements contemplated in the Restructuring Support Agreement and incorporated into the Plan may not be approved on a final basis by the Court and/or other foreign courts. Further, these settlements are subject to termination based upon the occurrence of certain events. If the settlements are not approved on a final basis and/or terminate in accordance with their terms, actual distributions to Holders of Allowed Claims and Interests and the Debtors' ability to confirm a Plan may be affected.

## IX.    SOLICITATION AND VOTING PROCEDURES.

The Debtors are providing copies of this Disclosure Statement, accompanied with a Ballot to be used for voting on the Plan or a notice of non-voting status (as applicable), to each Holder of a Claim or Interest, as of the Voting Record Date (each, a "Record Holder"). Each Record Holder should carefully review the Plan, attached hereto as **Exhibit A**.

The Debtors have engaged Kroll as their Claims Agent to assist in the transmission of voting materials and in the tabulation of votes with respect to the Plan. **FOR YOUR VOTE TO BE COUNTED, YOUR VOTE MUST BE RECEIVED BY THE CLAIMS AGENT ON OR BEFORE THE VOTING DEADLINE OF 4:00 P.M. (PREVAILING EASTERN TIME), ON NOVEMBER 19, 2025, IF YOU ARE A MEMBER OF THE VOTING CLASS, UNLESS EXTENDED BY THE DEBTORS. PLEASE RETURN YOUR BALLOT IN ACCORDANCE WITH THE INSTRUCTIONS RECEIVED WITH YOUR BALLOT.**

### PLEASE RETURN A PROPERLY EXECUTED BALLOT VIA THE E-BALLOT PORTAL WITH YOUR VOTE.

IF YOUR BALLOT IS DAMAGED OR LOST, YOU MAY CONTACT THE CLAIMS AGENT AT THE NUMBER SET FORTH BELOW TO RECEIVE A REPLACEMENT BALLOT. ANY BALLOT RECEIVED AFTER THE VOTING DEADLINE OR OTHERWISE NOT IN COMPLIANCE WITH THE DISCLOSURE STATEMENT ORDER WILL <u>NOT</u> BE COUNTED EXCEPT AS OTHERWISE PROVIDED FOR IN THE SOLICITATION PROCEDURES OR IN THE SOLE AND ABSOLUTE DISCRETION OF THE DEBTOR.

IF YOU HAVE ANY QUESTIONS CONCERNING VOTING PROCEDURES, YOU MAY CONTACT THE CLAIMS AGENT AT THE TELEPHONE NUMBER INDICATED ON YOUR BALLOT, OR AT ONE OF THE BELOW NUMBERS: U.S./Canada (toll-free): (888) 575-9318 International (toll): +1 (646) 930-4577. Questions (but not documents) may also be directed to riteaid2025info@ra.kroll.com (please reference "In re New Rite Aid, LLC Solicitation" in the subject line). Additional copies of this Disclosure Statement are available for review and download, free of charge, at <u>https://restructuring.ra.kroll.com/riteaid2025</u>, or upon request made to the Claims Agent at the telephone numbers or e-mail address set forth immediately above.

---

**<u>THE DISCUSSION OF THE SOLICITATION AND VOTING PROCESS SET FORTH IN THIS DISCLOSURE STATEMENT IS ONLY A SUMMARY</u>**.

PLEASE REFER TO THE DISCLOSURE STATEMENT ORDER AND SOLICITATION PROCEDURES FOR A MORE COMPREHENSIVE DESCRIPTION OF THE SOLICITATION AND VOTING PROCESS.

---

### A.     Votes Required for Acceptance by a Class.

Under the Bankruptcy Code, acceptance of a plan of reorganization by a class of claims or interests is determined by calculating the amount and, if a class of claims, the number, of claims and interests voting to accept, as a percentage of the allowed claims or interests, as applicable, that have voted. Acceptance by a class of claims requires an affirmative vote of more than one-half in number of total allowed claims that have voted and an affirmative vote of at least two-thirds in dollar amount of the total allowed claims that have voted. Acceptance by a class of interests requires an affirmative vote of at least two-thirds in amount of the total allowed interests that have voted.

### B.     Certain Factors to Be Considered Prior to Voting.

There are a variety of factors that all Holders of Claims entitled to vote on the Plan should consider prior to voting to accept or reject the Plan. These factors may impact recoveries under the Plan and include, among other things:

- Unless otherwise specifically indicated, the financial information contained in this Disclosure Statement has not been audited and is based on an analysis of data available at the time of the preparation of the Plan and the Disclosure Statement;

- Although the Debtors believe that the Plan complies with all applicable provisions of the Bankruptcy Code, the Debtors can neither assure such compliance nor that the Court will confirm the Plan;

- The Debtors may request Confirmation without the acceptance of the Plan by all Impaired Classes in accordance with section 1129(b) of the Bankruptcy Code; and

- Any delays of either Confirmation or Consummation could result in, among other things, increased Administrative Claims and Professional Fee Claims.

While these factors could affect distributions available to Holders of Allowed Claims and Allowed Interests under the Plan, the occurrence or impact of such factors may not necessarily affect the validity of the vote of the Voting Class (as defined below) or necessarily require a re-solicitation of the votes of Holders of Claims in the Voting Class pursuant to section 1127 of the Bankruptcy Code.

For a further discussion of risk factors, please refer to the "Risk Factors" section in Article VIII of this Disclosure Statement.

C.    **Voting Procedures.**

1.    **Voting Record Date.**

The Court has approved **September 8, 2025** as the Voting Record Date.  The Voting Record Date is the record date for purposes of determining which Holders of Prepetition FILO Claims in Class 3, the Voting Class, are entitled to vote on the Plan.  The Voting Record Date shall also be the record date for purposes of determining which Holders of Claims or Interests in Classes 1, 2, 4, 7, or 8  shall be entitled to elect to not grant the releases in Article X of the Plan.

Notwithstanding anything to the contrary contained herein, the Claims Agent will not be required to serve any solicitation materials or notices, on account of Claims or Interests filed after the Voting Record Date but before the Voting Deadline.

2.    **Voting and Opt-Out Deadline.**

The Court has approved the later of **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time) or twenty-one days after service of the Opt-Out Form (as set forth in the proposed Confirmation Order)** as the Opt-Out Deadline and **November 19, 2025 at 4:00 p.m. (prevailing Eastern Time)** as the Voting Deadline.  The Debtors may extend the Voting or Opt-Out Deadline, in their discretion, without further order of the Court.  To be counted as votes to accept or reject the Plan, all Ballots must be executed, completed, and delivered pursuant to the instructions set forth on the Ballots so that they are **actually received** by the Claims Agent by no later than the Voting Deadline.

3.    **Holders of Claims or Interests Entitled to Vote on the Plan.**

Only Holders of Prepetition FILO Claims in Class 3 (the "Voting Class") who are reflected on the Prepetition ABL Agent's books and records as of the Voting Record Date shall be entitled to vote in the amount set forth on the books and records of the Prepetition ABL Agent.  The register of such Holders and

voting amounts, as of the Voting Record Date, shall be provided to the Claims Agent in Microsoft excel, or similar, format upon request by the Debtors or Claims Agent, as applicable.

### 4.    Holders of Claims or Interests Not Entitled to Vote on the Plan.

The Debtors are ***not*** soliciting votes from Holders of Claims or Interests in Classes 1, 2, 4, 5, 6, 7, or 8 (collectively, the "Non-Voting Classes") as Holders in these Non-Voting Classes hold Claims and/or Interests that are either (i) not classified in accordance with section 1123(a)(1) of the Bankruptcy Code or who are not entitled to vote because they are Unimpaired or otherwise presumed to accept the Plan under section 1126(f) of the Bankruptcy Code, or (ii) are not entitled to vote because they are deemed to reject the Plan under section 1126(g) of the Bankruptcy Code.

Accordingly, Record Holders in the Non-Voting Classes (other than Class 5 (Intercompany Claims) and Class 6 (Intercompany Interests))[35] will not receive a Solicitation Package, but instead each received (i) a form of notice of the Combined Hearing (the "Combined Hearing Notice"), (ii) a notice of non-voting status, substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order (each, a "Notice of Non-Voting Status"), (iii) a disclosure regarding the (a) settlement, release, exculpation, and injunction language set forth in Article X of the Plan and (b) opportunity to make elections with respect to the Opt-Out Form (clauses (i) through (iii), collectively, the "Non-Voting Claimants' Package"). For the avoidance of doubt, and notwithstanding anything to the contrary in the Disclosure Statement Order, Plan or this Disclosure Statement, the Debtors have caused the Non-Voting Claimants' package to be served upon all known Holders of Claims and Interests (other than those classified in class 3, 5, or 6), including, without limitation, Holders of non-classified Claims and Interests (*i.e.*, Holders of DIP Claims, Priority Tax Claims, etc.) and non-Debtor counterparties holding unexpired lease interests—including those that were previously rejected in the course of the Chapter 11 Cases—and such persons/entities were eligible to elect to submit an Opt-Out Form through the Opt-Out Deadline.

The Non-Voting Claimants' Package included an optional opt-out form (each, an "Opt-Out Form") that such Record Holders may complete if they elect to not grant the releases in Article X of the Plan. The Opt-Out Forms provided instructions for electing to opt-out of the grant of the Plan's Third-Party Release and for online submission of the Opt-Out Form via the online portal on the Debtors' restructuring website maintained by the Claims Agent at https://restructuring.ra.kroll.com/RiteAid2025 (the "E-Ballot Portal" or "Public Securities Opt-Out Portal," as applicable). Opt-Out Forms could be submitted either (a) via the E-Ballot Portal or Public Securities Opt-Out Portal, or (b) by first-class mail, overnight courier, or hand delivery. The encrypted Opt-Out Form data and audit trail created by submission via the E-Ballot Portal or Public Securities Opt-Out Portal, as applicable, became part of the record of Opt-Out Forms submitted in this manner and the signatures contained therein are deemed immediately legally valid and effective. The deadline for submission of Opt-Out Forms was the Opt-Out Deadline. To be counted as an election to not grant the releases in Article X of the Plan, Opt-Out Forms must have been executed, completed, and delivered pursuant to the instructions set forth on the Notice of Non-Voting Status and Opt-Out Form so that they were **actually received** by the Claims Agent by no later than the Opt-Out Deadline.

Beneficial owners of the Debtors' Senior Secured Notes (the "Beneficial Holders"), whose positions in the Senior Secured Notes are held in 'street name' through a bank, broker, or other intermediary (each a "Nominee" and collectively, the "Nominees") received their Non-Voting Claimants' Packages through their Nominees. The Claims Agent provided sufficient quantities of the Non-Voting Claimants'

---

[35]    Holders of Claims in Class 5 (Intercompany Claims) and Class 6 (Intercompany Interests) will not receive the Non-Voting Claimants' Package, or any other type of notice in connection with solicitation of the Plan, as discussed below.

Package to each Nominee with instructions that they immediately forward the Non-Voting Claimants' Packages to their Beneficial Holder clients. Nominees were authorized to deliver the Non-Voting Claimants' Packages, and/or disseminate information pertaining thereto, to their Beneficial Holder clients according to their customary practices for doing so, including email, telephone and/or via an electronic link to an online platform. To be effective, Beneficial Holders who elected to opt-out of the grant of the releases set forth in Article X.D of the Plan must have submitted their Opt-Out Form to the Claims Agent, according to instructions contained therein, so as to be actually received on or before the Opt-Out Deadline. To be effective, Beneficial Holders who elected to opt-out of the grant of the Plan's Third-Party Release must have submitted their completed Opt-Out Forms via the Public Securities Opt-Out Portal, which is accessible through the left-hand navigation panel of the Debtors' restructuring website at https://restructuring.ra.kroll.com/RiteAid2025 so that such Opt-Out Forms were **actually received** by the Claims Agent on or before the Opt-Out Deadline. To submit an Opt-Out Form via the Public Securities Opt-Out Portal, Beneficial Holders should have uploaded to such portal a PDF of their completed Opt-Out Form. Opt-Out Forms were not accepted by facsimile, e-mail, or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal).

### 5. Voting and Ballot Tabulation Procedures.

The following voting procedures and standard assumptions shall be used in tabulating Ballots, subject to the Debtors' right to waive any of the below specified requirements for completion and submission of Ballots, so long as such requirement is not otherwise required by the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"):

- Except as otherwise provided in the solicitation procedures described in and attached to the Disclosure Statement Order (the "Solicitation Procedures"), unless the Ballot being furnished is timely submitted and actually received by the Claims Agent on or prior to the Voting Deadline (as the same may be extended by the Debtors), the Debtors shall reject such Ballot as invalid and, therefore, shall not count it in connection with confirmation of the Plan;

- The Claims Agent will date-stamp all Ballots when received;

- The Debtors will file the Voting Report by no later than three (3) days prior to the Combined Hearing Date. The Voting Report shall, among other things, delineate every Ballot that was excluded from the voting results (each an "Irregular Ballot"), including, but not limited to, those Ballots that are late or (in whole or in material part) illegible, unidentifiable, lacking signatures or other necessary information, or damaged;

- The only acceptable means of submission of a Ballot is online via the E-Ballot Portal on the Debtors' restructuring website maintained by the Claims Agent at https://restructuring.ra.kroll.com/RiteAid2025. Ballots submitted in hard copy format via regular mail, overnight courier, or hand delivery or by electronic mail or facsimile or any other electronic means (other than through the E-Ballot Portal) will not be counted as a vote on the Plan except in the sole discretion of the Debtors. The encrypted Ballot data and audit trail created by submission via the E-Ballot Portal will become part of the record of Ballots submitted in this manner and the signatures contained therein shall be deemed immediately legally valid and effective;

- A Ballot will be deemed delivered only when the Claims Agent actually receives the executed Ballot via the E-Ballot Portal;

- An executed Ballot is required to be submitted by the Entity submitting such Ballot. Delivery of a Ballot to the Claims Agent by any means other than as expressly provided in the applicable Ballot will not be valid, except in the sole discretion of the Debtors;

- Where any portion of a single Claim has been transferred to a transferee, all Holders of any portion of such single Claim may be (i) treated as a single creditor for purposes of the numerosity requirements in section 1126(c) of the Bankruptcy Code (and for the other voting and solicitation procedures set forth in the Disclosure Statement Order and attachments thereto), and (ii) required to vote every portion of such Claim collectively to accept or reject the Plan. In the event that (x) a Ballot, (y) a group of Ballots within a Voting Class received from a single creditor, or (z) a group of Ballots received from the various Holders of multiple portions of a single Claim partially reject and partially accept the Plan, such Ballots may not be counted in the Debtors' discretion;

- For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single creditor in a particular Class may be aggregated and treated as if such creditor held one Claim in such Class, and all votes related to such Claim may be treated as a single vote to accept or reject the Plan in each case, in the Debtors' discretion; *provided*, *however*, that if separate affiliated entities, including any funds or accounts that are advised or managed by the same entity or by affiliated entities, hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such creditor held one Claim in such Class, and the vote of each affiliated entity or managed fund or account will be counted separately as a vote to accept or reject the Plan;

- No Ballot should be sent to the Debtors, the Debtors' agents (other than the Claims Agent), or the Debtors' financial or legal advisors, and, if so sent, will not be counted;

- If multiple Ballots are received from the same Holder with respect to the same Claim prior to the Voting Deadline, the last properly submitted, valid Ballot timely received will be deemed to reflect that voter's intent and will supersede and revoke any prior received Ballot;

- Holders must vote all of their Claims either to accept or reject the Plan and may not split any votes. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted. Further, to the extent there are multiple Claims within the Voting Class, the applicable Debtor may, in its discretion, aggregate the Claims of any particular Holder within a Class for the purpose of counting votes;

- A Person signing a Ballot in its capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity of a Holder of Claims must indicate such capacity when signing;

- The Debtors, subject to a contrary order of the Court, may waive any defects or irregularities as to any particular Irregular Ballot at any time, either before or after the close of voting, and any such waivers will be documented in the Voting Report or a supplemental voting report, as applicable;

- Neither the Debtors nor any other Entity, including the Claims Agent will be under any duty to provide notification of defects or irregularities with respect to delivered Ballots other than as provided in the Voting Report nor will any of them incur any liability for failure to provide such notification;

- Unless waived or as ordered by the Court, any defects or irregularities in connection with submissions of Ballots must be cured prior to the Voting Deadline or such Ballots will not be counted;

- In the event a designation of lack of good faith is requested by a party in interest under section 1126(e) of the Bankruptcy Code, the Court will determine whether any vote to accept and/or reject the Plan cast with respect to that Claim will be counted for purposes of determining whether the Plan has been accepted and/or rejected;

- Subject to any order of the Court, the Debtors reserve the right to reject any and all Ballots not in proper form, the acceptance of which, in the opinion of the Debtors, would not be in accordance with the provisions of the Bankruptcy Code or the Bankruptcy Rules; *provided* that any such rejections will be documented in the Voting Report;

- If a Claim has been estimated or otherwise Allowed only for voting purposes by order of the Court, such Claim shall be temporarily Allowed in the amount so estimated or Allowed by the Court for voting purposes only, and not for purposes of allowance or distribution;

- If an objection to a Claim is filed, such Claim shall be treated in accordance with the procedures set forth herein;

- The following Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (i) any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of such Claim; (ii) any Ballot cast by any Entity that does not hold a Claim in a Voting Class; (iii) except as otherwise provided in the Disclosure Statement Order, any Ballot cast for a Claim scheduled as unliquidated, contingent, or disputed for which no Proof of Claim was timely filed by the Voting Record Date (unless the applicable bar date has not yet passed, in which case such Claim shall be entitled to vote in the amount of $1.00); (iv) any unsigned Ballot; (v) any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan; (vi) any Ballot sent to any of the Debtors, the Debtors' agents or representatives, or the Debtors' advisors (other than the Claims Agent); and (vii) any Ballot submitted by any Entity not entitled to vote pursuant to the procedures described in the Disclosure Statement Order and the Solicitation Procedures.  **Please refer to the Disclosure Statement Order for additional requirements with respect to voting to accept or reject the Plan**;

- After the Voting Deadline, no Ballot may be withdrawn or modified without the prior written consent of the Debtors or further order of the Court; and

- To assist in the solicitation process, the Claims Agent may, but is not required to, contact parties that submit incomplete or otherwise deficient Ballots to make a reasonable effort to cure such deficiencies; *provided* that the Claims Agent is not obligated to do so and neither the Debtors nor the Claims Agent will suffer any liability for failure to notify parties of such deficiencies.

**UNLESS A BALLOT IS RECEIVED BY THE CLAIMS AGENT ON OR PRIOR TO THE VOTING DEADLINE, SUCH BALLOT WILL BE REJECTED AS INVALID AND WILL NOT BE COUNTED AS AN ACCEPTANCE OR REJECTION OF THE PLAN.**

6.    **Non-Plan Toggle; Effect on Solicitation and Confirmation.**

As set forth in the Disclosure Statement Order, progression to a hearing on confirmation of the Plan is expressly conditioned upon the Debtors' filing of the Toggle Notice and such notice providing that the Debtors have determined to seek confirmation of the Plan. The Debtors will file the Toggle Notice prior to the Combined Hearing, regardless of whether the Debtors elect to pursue confirmation of the Plan or the Non-Plan Toggle.

If the Toggle Notice indicates that the Debtors will elect the Non-Plan Toggle and not pursue confirmation of the Plan, the Debtors shall not proceed with confirmation of the Plan, and all Ballots received shall be deemed null and void, shall not be counted or tabulated for any purpose, and the Claims Agent shall have no obligation to prepare or file a Voting Report.

The Debtors reserve the right, in accordance with the Disclosure Statement Order, and with the consent of the DIP Agent and in consultation with the Committee, to (i) extend the deadline to file the Toggle Notice, and (ii) modify any other dates or procedures contained herein to the extent necessary to accommodate the determination reflected in the Toggle Notice.

7.    **Agreements Upon Furnishing Ballots.**

The delivery to the Claims Agent of an accepting Ballot pursuant to one of the procedures set forth herein will constitutes the agreement of the voting creditor with respect to such Ballot to accept (i) all of the terms of, and conditions to, this solicitation of votes on the Plan and (ii) the terms of the Plan, including the injunction, releases, and exculpations set forth in Article X therein.  All parties in interest retain their right to object to Confirmation of the Plan, subject to any applicable terms of the RSA.

8.    **Amendments to the Plan and Solicitation Procedures.**

The Debtors reserve the right to make non-substantive changes to the Disclosure Statement, Plan, Combined Hearing Notice, Solicitation Packages, Toggle Notice, Notice of Non-Voting Status, Ballot, Opt-Out Form, Publication Notice, Solicitation Procedures, Assumption Notice, and any related documents without further order of the Court, including changes to correct typographical and grammatical errors, if any, and to make conforming changes to any materials in the Solicitation Packages before distribution; *provided*, that the Debtors shall provide the U.S. Trustee with notice of such non-substantive changes.

D.    **Solicitation and Related Materials.**

1.    **Solicitation Package Contents.**

The following materials shall constitute the solicitation package (the "Solicitation Package"):

- The Solicitation Procedures, substantially in the form attached to the Disclosure Statement Order as **Exhibit 2**;

- The Ballot, substantially in the form of Ballot attached to the Disclosure Statement Order as **Exhibit 3**, together with detailed voting instructions and instructions on how to submit the Ballot;

- This Disclosure Statement (and exhibits thereto, including the Plan);

- The Disclosure Statement Order (without exhibits, except for the Solicitation Procedures);

78

- The Combined Hearing Notice, substantially in the form attached to the Disclosure Statement Order as **Exhibit 5**; and

- Any additional documents that the Court has ordered to be made available to Holders of Claims in the Voting Class.

### 2.      Distribution of the Solicitation Package.

The Debtors shall serve, or cause to be served, copies of the Solicitation Package to Holders of Claims in the Voting Class. The Debtors shall distribute the Plan, the Disclosure Statement, and the Disclosure Statement Order (without exhibits, except for the Solicitation Procedures) to Holders of Claims entitled to vote on the Plan in electronic format (i.e., via e-mail, hyperlink and/or on a flash drive, as applicable).[36] The Ballot, and the Combined Hearing Notice shall be provided in electronic format to those parties receiving service by e-mail, and paper format for those parties receiving service by first class mail. In addition, these Solicitation Procedures, the Plan, the Disclosure Statement, the Disclosure Statement Order, and all pleadings filed with the Court shall be made available on the Debtors' case website https://restructuring.ra.kroll.com/RiteAid2025; *provided* that any party that would prefer paper format may contact the Claims Agent by: (a) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (International); (b) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com (with "In re New Rite Aid, LLC – Solicitation Inquiry" in the subject line); or (c) writing to the Claims Agent at Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

The Debtors will serve, or cause to be served, all of the materials in the Solicitation Package (excluding Ballots) on the U.S. Trustee and all parties who have requested service of papers in this case pursuant to Bankruptcy Rule 2002. In addition, the Debtors will distribute, or cause to be distributed, the Solicitation Package to all Holders of Claims in the Voting Class who are entitled to vote on the Plan no later than November 19, 2025 at 4:00 p.m. (prevailing Eastern Time). Any party that receives solicitation materials in electronic format via email or flash drive but would prefer paper format or a flash drive, as applicable, may contact the Claims Agent and request paper copies or a flash drive of the corresponding materials previously received in electronic format (to be provided at the Debtors' expense). The Debtors will not distribute Solicitation Packages or other solicitation materials to: (i) any party to whom notice of the *Debtors' Motion for Entry of an Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates With Respect Thereto, and (E) Granting Related Relief and (II)(A) Approving, in the Alternative, Dismissal of the Debtors' Chapter 11 Cases, (B) Scheduling Certain Dates With Respect Thereto, and (C) Granting Related Relief*, [Docket No. 2289], was sent but was subsequently returned as undeliverable without a forwarding address by the Voting Record Date; (ii) the Holders in Class 5 (Intercompany Claims) or Class 6 (Intercompany Interests); or (iii) parties that received a Notice of Non-Voting Status, as applicable.

### 3.      Notices in Respect of Executory Contracts and Unexpired Leases.

Counterparties to Executory Contracts and Unexpired Leases that receive a *Notice of Assumption of Executory Contracts and Unexpired Leases* substantially in the form annexed as Exhibit 6 to the Disclosure Statement Order may file an objection to the Debtors' proposed assumption of and/or cure amount related to such Executory Contract or Unexpired Lease, as applicable. Such objections must: (a) be

---

[36]     The flash drive will contain the (i) fully compiled Disclosure Statement, including the Plan and (ii) the Disclosure Statement Order (without exhibits, except for the Solicitation Procedures).

in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties in interest, if not otherwise filed with the Clerk of the Court electronically, via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before **21 days following service of the applicable notice, at 4:00 p.m. (prevailing Eastern Time)** (the "Cure/Assumption Objection Deadline"):[37]

| Debtors | |
|---|---|
| **New Rite Aid, LLC**<br>200 Newberry Commons, Etters, Pennsylvania 17319 | |
| ***Counsel to the Debtors*** | ***Counsel to the Debtors*** |
| **PAUL, WEISS, RIFKIND,**<br>**WHARTON & GARRISON LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attn: Andrew N. Rosenberg; Alice Belisle Eaton;<br>Christopher Hopkins; and Sean A. Mitchell | **Cole Schotz, P.C.**<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Attn: Michael D. Sirota; Warren A. Usatine; Felice R.<br>Yudkin; and Seth Van Aalten |
| ***Counsel to the Committee*** | |
| **WILLKIE FARR & GALLAGHER LLP**<br>787 Seventh Avenue<br>New York, New York 10019<br>Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; and Jessica D. Graber<br><br>**SILLS CUMMIS & GROSS P.C.**<br>One Riverfront Plaza<br>Newark, New Jersey 07102<br>Attn: Andrew H. Sherman; Boris Mankovetskiy; and Gregory Kopacz | |

---

[37] *Provided* that if any executory contract or unexpired lease is added to the Schedule of Assumed Executory Contracts of Unexpired Leases after the initial filing of such schedule, or an executory contract or unexpired lease proposed to be assumed by the Debtors, Reorganized Debtors, or Wind-Down Debtors, as applicable, is proposed to be assigned to a third party after the initial filing of such schedule, then the Cure/Assumption Objection Deadline with respect to such executory contract or unexpired lease shall be fourteen (14) days after service of such amended schedule with such modification (or such other time period as the Debtors set (subject to Court approval)).

| *Counsel to the DIP Agents* |
|---|
| **Choate, Hall & Stewart LLP**<br>Two International Place<br>Boston, Massachusetts 02110<br>Attn: John F. Ventola; Jonathan D. Marshall; and Mark D. Silva<br><br>**Greenberg Traurig LLP**<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Attn: Alan J. Brody |
| *Counsel to McKesson Corporation (as Plan Sponsor)* |
| **SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, Illinois 60603<br>Attn: Dennis M. Twomey; Jackson T. Garvey; and Ian C. Ferrell<br><br>**McMANIMON, SCOTLAND & BAUMANN, LLC**<br>75 Livingston Avenue, Suite 201<br>Roseland, New Jersey 07068<br>Attn: Anthony Sodono, III; and Michele M. Dudas |
| *United States Trustee* |
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder; and Lauren Bielskie |

## X.    CONFIRMATION OF THE PLAN.

### A.    The Combined Hearing.

Under section 1128(a) of the Bankruptcy Code, the Court, after notice, may hold a hearing to confirm a plan of reorganization. Notice of the Combined Hearing to confirm the Plan and approve the adequacy of this Disclosure Statement will be provided to parties in accordance with the Disclosure Statement Order. The Combined Hearing may, however, be continued or adjourned from time to time without further notice to parties in interest other than an adjournment announced in open court or a notice of adjournment filed with the Court and served in accordance with the Bankruptcy Rules. Subject to section 1127 of the Bankruptcy Code, the Plan may be modified, if necessary, prior to, during, or as a result of the Combined Hearing, without further notice to parties in interest.

Additionally, section 1128(b) of the Bankruptcy Code provides that a party in interest may object to Confirmation. An objection to Confirmation of the Plan must be filed with the Court and served on the Debtors and certain other parties in interest in accordance with the applicable order of the Court so that it is actually received on or before the deadline to file such objections as set forth therein.

### B.    Objections to Confirmation.

Section 1128(b) of the Bankruptcy Code provides that any party in interest may object to the confirmation of a plan. Any objection to Confirmation of the Plan must be in writing, must conform to the Bankruptcy Rules and the Local Rules, must set forth the name of the objector, the nature and amount of

Claims or Interests held or asserted by the objector against the Debtors' estates or properties, the basis for the objection and the specific grounds therefor, and must be filed with the Court, together with proof of service thereof, and served upon the following parties, including such other parties as the Court may order:

- The Debtors, 200 Newberry Commons, Etters, Pennsylvania 17319 (Attn: Alyssa Parrish, General Counsel);

- Counsel to the Debtors, (i) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn: Andrew N. Rosenberg, Alice Belisle Eaton, Christopher Hopkins, and Sean A. Mitchell), and (ii) Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 (Attn: Michael D. Sirota, Warren A. Usatine, Felice R. Yudkin, and Seth Van Aalten);

- Counsel to the Committee, (i) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019-6099 (Attn: Brett H. Miller, Todd M. Goren, James H. Burbage, and Jessica D. Graber), and (ii) Sills Cummis & Gross P.C., One Riverfront Plaza, Newark, New Jersey 07102 (Attn: Andrew H. Sherman, Boris Mankovetskiy, and Gregory Kopacz);

- Counsel to the DIP Agent and the Prepetition ABL Agent, (i) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (Attn: John F. Ventola, Jonathan D. Marshall, and Mark D. Silva), and (ii) Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, NJ 07932, (Attn: Alan J. Brody and Julia Frost-Davies);

- Counsel to McKesson, (i) McManimon, Scotland & Baumann, LLC, 75 Livingston Avenue, 2nd Floor, Roseland, New Jersey 07068 (Attn: Anthony Sodono and Michele Dudas), (ii) Sidley Austin LLP, (a) One South Dearborn, Chicago, Illinois 60603 (Attn: Dennis M. Twomey, Jackson T. Garvey, and Ian C. Ferrell), and (iii) Buchalter LLP, 18400 Von Karman Avenue, Suite 800, Irvine, CA 92612-0514 (Attn: Jeffrey K. Garfinkle); and

- The U.S. Trustee, One Newark Center, Suite 2100, Newark, NJ 07102 (Attn: Jeffrey M. Sponder and Lauren Bielskie).

> **UNLESS AN OBJECTION TO CONFIRMATION IS TIMELY SERVED AND FILED,
> IT MAY NOT BE CONSIDERED BY THE COURT.**

### C.    Requirements for Confirmation of the Plan.

Among the requirements for Confirmation of the Plan pursuant to section 1129 of the Bankruptcy Code are: (i) the Plan is accepted by all Impaired Classes of Claims or Interests, or if rejected by an Impaired Class, the Plan "does not discriminate unfairly" and is "fair and equitable" as to the rejecting Impaired Class; (ii) the Plan is feasible; and (iii) the Plan is in the "best interests" of Holders of Claims or Interests.

At the Combined Hearing, the Court will determine whether the Plan satisfies all of the requirements of section 1129 of the Bankruptcy Code. The Debtors believe that: (i) the Plan satisfies, or will satisfy, all of the necessary statutory requirements of chapter 11 for plan confirmation; (ii) the Debtors have complied, or will have complied, with all of the necessary requirements of chapter 11 for plan confirmation; and (iii) the Plan has been proposed in good faith.

### D.    Best Interests of Creditors/Liquidation Analysis.

Often called the "best interests" test, section 1129(a)(7) of the Bankruptcy Code requires that a Court find, as a condition to confirmation, that a chapter 11 plan provides, with respect to each impaired class, that each Holder of a claim or an equity interest in such impaired class either (i) has accepted the plan or (ii) will receive or retain under the plan property of a value, as of the effective date of the plan, that is not less than the amount that the non-accepting Holder would receive or retain if the debtors liquidated under chapter 7 on such date.

A Liquidation Analysis has been prepared by the Debtors' financial and restructuring advisors, Alvarez & Marsal, and Paul, Weiss, and is attached hereto as **Exhibit D**.  Based upon the Liquidation Analysis, the Debtors believe that liquidation of the Debtors' business under chapter 7 of the Bankruptcy Code would result in substantial diminution in the value to be realized by Holders of Claims or Interests as compared to distributions contemplated under the Plan.  Consequently, the Debtors and their management believe that Confirmation of the Plan will provide a substantially greater return to Holders of Claims or Interests than would a liquidation under chapter 7 of the Bankruptcy Code.

### E.    Feasibility.

Section 1129(a)(11) of the Bankruptcy Code requires that confirmation of a plan of reorganization is not likely to be followed by the liquidation, or the need for further financial reorganization of the debtor, or any successor to the debtor (unless such liquidation or reorganization is proposed in such plan of reorganization).

The Plan provides for, among other things, the distribution of the Debtors' Distributable Assets after the completion of the transactions described therein.  For purposes of determining whether the Plan meets this feasibility requirement, the Debtors have analyzed their ability to meet their obligations under the Plan.  The Plan contemplates and requires appropriate reserves for payment of certain administrative and priority Claims, and mechanisms for consummation of distributions to all Holders of Claims entitled to them.  The Debtors, with the assistance of their advisors, will file the Wind-Down Budget with the Plan Supplement, which will provide for the activities and expenses to be incurred by the Wind-Down Debtors pursuant to the Plan, including, for the avoidance of doubt, all Statutory Fees relating to any of the Debtors or their Chapter 11 Cases, and other amounts necessary to fund the Administrative / Priority Claims Reserve, the Professional Fee Escrow Amount, and the Wind-Down Reserve.

The Plan also provides that equity interests in the Reorganized Debtors will be transferred to McKesson, a corporation that is sufficiently capitalized and carries on strong, healthy business operations.  Accordingly, the Debtors believe that the Plan satisfies the feasibility requirements for both the Wind-Down Debtors and the Reorganized Debtors.

### F.    Acceptance by Impaired Classes.

The Bankruptcy Code requires, as a condition to confirmation, except as described in the following section, that each class of claims or equity interests impaired under a plan, accept the plan.  A class that is not "impaired" under a plan is deemed to have accepted the plan and, therefore, solicitation of acceptances with respect to such a class is not required.[38]

---

[38]    A class of claims is "impaired" within the meaning of section 1124 of the Bankruptcy Code unless the plan (a) leaves unaltered the legal, equitable and contractual rights to which the claim or equity interest entitles the holder of such claim or equity interest or (b) cures any default, reinstates the original terms of such obligation,

Section 1126(c) of the Bankruptcy Code defines acceptance of a plan by a class of impaired claims as acceptance by holders of at least two-thirds in dollar amount and more than one-half in a number of allowed claims in that class, counting only those claims that have *actually* voted to accept or to reject the plan. Thus, a class of Claims will have voted to accept the Plan only if two-thirds in amount and a majority in number of the Allowed Claims in such class that vote on the Plan actually cast their Ballots in favor of acceptance.

Section 1126(d) of the Bankruptcy Code defines acceptance of a plan by a class of impaired equity interests as acceptance by holders of at least two-thirds in amount of allowed interests in that class, counting only those interests that have *actually* voted to accept or to reject the plan. Thus, a Class of Interests will have voted to accept the Plan only if two-thirds in amount of the Allowed Interests in such class that vote on the Plan actually cast their Ballots in favor of acceptance.

Pursuant to <u>Article III.E</u> of the Plan, if a Class contains Claims eligible to vote and no Holders of Claims eligible to vote in such Class vote to accept or reject the Plan, the Holders of such Claims in such Class shall be deemed to have accepted the Plan.

### G.     Confirmation Without Acceptance of Impaired Classes.

Section 1129(b) of the Bankruptcy Code allows a Court to confirm a plan even if all impaired classes have not accepted it; *provided,* that the plan has been accepted by at least one impaired class. Pursuant to section 1129(b) of the Bankruptcy Code, notwithstanding an impaired class's rejection or deemed rejection of the plan, the plan will be confirmed, at the plan proponent's request, in a procedure commonly known as a "cramdown" so long as the plan does not "discriminate unfairly" and is "fair and equitable" with respect to each class of claims or equity interests that is impaired under, and has not accepted, the plan.

Although certain Impaired Classes are conclusively deemed to reject the Plan, the Debtors reserve the right to seek to confirm the Plan utilizing the "cramdown" provision of section 1129(b) of the Bankruptcy Code. The Debtors may request Confirmation of the Plan, as it may be modified from time to time, under section 1129(b) of the Bankruptcy Code. The Debtors reserve the right to alter, amend, modify, revoke, or withdraw the Plan or any Plan Supplement document, including the right to amend or modify the Plan or any Plan Supplement document to satisfy the requirements of section 1129(b) of the Bankruptcy Code.

### 1.     No Unfair Discrimination.

The "no unfair discrimination" test applies to classes of claims or interests that are of equal priority and are receiving different treatment under a plan. A chapter 11 plan does not discriminate unfairly, within the meaning of the Bankruptcy Code, if the legal rights of a dissenting Class are treated in a manner consistent with the treatment of other Classes whose legal rights are substantially similar to those of the dissenting Class and if no Class of Claims or Interests receives more than it legally is entitled to receive for its Claims or Interests. This test does not require that the treatment be the same or equivalent, but that such treatment be "fair."

---

compensates the holder for certain damages or losses, as applicable, and does not otherwise alter the legal, equitable, or contractual rights to which such claim or equity interest entitles the holder of such claim or equity interest.

The Debtors believe the Plan satisfies the "unfair discrimination" test. Claims of equal priority are receiving comparable treatment and such treatment is fair under the circumstances.

### 2. Fair and Equitable Test.

The "fair and equitable" test applies to classes of different priority and status (*e.g.*, secured versus unsecured) and includes the general requirement that no class of claims receive more than 100 percent of the amount of the allowed claims in the class. As to the dissenting class, the test sets different standards depending upon the type of claims or equity interests in the class.

The Debtors submit that if the Debtors "cram down" the Plan pursuant to section 1129(b) of the Bankruptcy Code, the Plan is structured so that it does not "discriminate unfairly" and satisfies the "fair and equitable" requirement. With respect to the unfair discrimination requirement, all Classes under the Plan are provided treatment that is substantially equivalent to the treatment that is provided to other Classes that have equal rank. With respect to the fair and equitable requirement, no Class under the Plan will receive more than 100 percent of the amount of Allowed Claims or Interests in that Class. The Debtors believe that the Plan and the treatment of all Classes of Claims or Interests under the Plan satisfy the foregoing requirements for nonconsensual Confirmation of the Plan.

## XI. CERTAIN SECURITIES LAW MATTERS.

No registration statement has been or will be filed under the Securities Act, or pursuant to any state securities laws, with respect to the offer and distribution of securities under the Plan. In accordance with the Restructuring Steps Memorandum, the Wind-Down Debtors shall issue equity to the Liquidating Trust evidencing the Liquidating Trust's ownership of the Wind-Down Debtors (the "Wind-Down Equity"). The Liquidating Trust shall issue interests in the Liquidating Trust to the Liquidating Trust Beneficiaries. In accordance with the Restructuring Steps Memorandum, New Rite Aid, LLC shall issue the New Equity Interests on account of the McKesson Equity Distribution.

### A. Section 1145 Exemption.

The issuance and distribution of the New Equity Interests under the Plan shall be exempt from the registration requirements of section 5 of the Securities Act and any other applicable U.S. state or local law requiring registration prior to the offering, issuance, distribution, or sale of securities pursuant to section 1145 of the Bankruptcy Code (collectively, the "Section 1145 Securities"). Thus, the New Equity Interests to be issued under the Plan (a) would not be a "restricted security" as defined in Rule 144(a)(3) under the Securities Act, and (b) would be freely tradable and transferable by any initial recipient thereof that (i) is not an "Affiliate" of the Debtors as defined in Rule 144(a)(1) under the Securities Act, (ii) has not been such an "Affiliate" within 90 days of such transfer, and (iii) is not an entity that is an "underwriter" as defined in subsection (b) of Section 1145 of the Bankruptcy Code. The rights of holders of New Equity Interests, including the right to transfer such interests, will also be subject to any restrictions in the New Governance Documents, to the extent applicable.

### B. Section 4(a)(2) of the Securities Act and Regulation S Under the Securities Act.

The issuance and distribution of the Wind-Down Equity under the Plan shall be exempt from the registration requirements of section 5 of the Securities Act and any other applicable U.S. state or local law requiring registration prior to the offering, issuance, distribution, or sale of securities pursuant to Section 4(a)(2) of the Securities Act and/or Regulation D promulgated thereunder, and similar state securities law provisions (such Wind-Down Equity, the "Section 4(a)(2) Securities"). Any such Wind-Down Equity will be "restricted securities" as defined in Rule 144(a)(3) under the Securities Act, subject to resale restrictions,

and may be resold, exchanged, assigned or otherwise transferred only pursuant to registration or an applicable exemption from registration under the Securities Act and other applicable law.

To the extent that section 1145 of the Bankruptcy Code is inapplicable to the issuance of the New Equity Interests or any other securities pursuant to the Plan (including with respect to an entity that is an "underwriter" as defined in subsection (b) of section 1145 of the Bankruptcy Code), the offering, issuance, exchange, or distribution of any New Equity Interests or any other securities pursuant to the Plan is or shall be conducted in a manner that is exempt from the registration requirements of section 5 of the Securities Act and applicable state and local securities laws pursuant to section 4(a)(2) of the Securities Act and/or the regulations promulgated thereunder (including Regulation D), Regulation S, and/or another available exemption from registration under Section 5 of the Securities Act. To the extent such securities are issued in reliance on Section 4(a)(2) of the Securities Act or Regulation D thereunder or Regulation, each will be "restricted securities" subject to resale restrictions and may be resold, exchanged, assigned, or otherwise transferred only pursuant to registration, or an applicable exemption from registration under the Securities Act and other applicable law.

### C.      Trust Interests.

The Liquidating Trust Beneficiaries' interests in the Liquidating Trust shall not be deemed to be "securities" as defined in section 2(a)(1) of the Securities Act, section 101 of the Bankruptcy Code, and applicable state securities laws. Such interests shall be uncertificated and not be transferrable (except to the extent expressly provided otherwise in the Liquidating Trust Agreement) and shall not have consent or voting rights or otherwise confer on the holders thereof any rights similar to the rights of stockholders of a corporation in respect of actions to be taken by Liquidating Trustee in connection with Liquidating Trust (except to the extent expressly provided otherwise in the Liquidating Trust Agreement). To the extent that the Liquidating Trust Beneficiaries' interests in the Liquidating Trust are deemed to be "securities", the issuance and distribution of such interests under the Plan is exempt from the registration requirements of section 5 of the Securities Act and applicable state and local securities law by section 1145 of the Bankruptcy Code. To the extent any "offer or sale" of the interests in the Liquidating Trust may be deemed to have occurred, such offer or sale is under the Plan and in exchange for Claims against one or more of the Debtors, or principally in exchange for such Claims and partly for cash or property, within the meaning of section 1145(a)(1) of the Bankruptcy Code.

Interest in the Liquidating Trust will not be transferrable by holders thereof except as permitted in the Liquidating Trust Agreement.

The Wind-Down Debtors, Reorganized Debtors, and Liquidating Trust, as applicable, need not provide any further evidence other than the Plan or the Confirmation Order with respect to the treatment of the Wind-Down Equity, the New Equity Interests or interests in the Liquidating Trust, if any, under applicable securities laws.

### D.      Subsequent Transfers

The Section 1145 Securities may be freely transferred by recipients following the initial issuance under the Plan, and all resales and subsequent transfers of the Section 1145 Securities are exempt from registration under the Securities Act and state securities laws, unless the Holder is an "underwriter" with respect to such securities, as defined in section 1145(b) of the Bankruptcy Code. Section 1145(b) of the Bankruptcy Code defines four types of "underwriters", excluding, in each case, with respect to ordinary trading transactions of an entity that is not an issuer:

86

- a person (as defined in section 101(41) of the Bankruptcy Code, a "Person") who purchases a claim against, an interest in, or a claim for an administrative expense against the debtor with a view to distributing any security received in exchange for such claim or interest;

- a Person who offers to sell securities offered or sold under a plan for the holders of such securities;

- a Person who offers to buy securities offered or sold under a plan from the holders of such securities, if the offer to buy is (i) with a view to distributing such securities, and under an agreement made in connection with the plan, the consummation of the plan, or with the offer or sale of securities under the plan; and

- a Person who is an "issuer", which includes affiliates of the issuer, defined as persons who are in a relationship of "control" with the issuer (as used in Section 2(a)(11) of the Securities Act) with respect to the securities.

Under Section 2(a)(11) of the Securities Act, an "issuer" includes any Person directly or indirectly controlling or controlled by the issuer, or any Person under direct or indirect common control of the issuer.

To the extent that Persons who receive Section 1145 Securities pursuant to the Plan and the Confirmation Order are deemed to be underwriters under section 1145(b) of the Bankruptcy Code, resales by such Persons would not be exempted from registration under the Securities Act or other applicable Law by section 1145 of the Bankruptcy Code. Persons deemed to be underwriters under section 1145(b) of the Bankruptcy Code may, however, be permitted to resell such Section 1145 Securities without registration pursuant to and in accordance with the provisions of Rule 144 under the Securities Act, which is described below, or another available exemption under the Securities Act.

Holders of Section 1145 Securities who are deemed underwriters may be able to resell Section 1145 Securities pursuant to the limited safe harbor resale provision under Rule 144 of the Securities Act. Generally, Rule 144 would permit the public sale of securities received by such Person if, at the time of the sale, certain current public information regarding the issuer is available, and only if such Person also complies with the volume, manner of sale, and notice requirements of Rule 144. If the issuer is not subject to the reporting requirements of Section 13 or 15(d) of the Exchange Act, adequate current public information as specified under Rule 144 is available if certain company information is made publicly available, as specified in Section (c)(2) of Rule 144. The Debtors expect that, after the Effective Date, the issuer of the Equity Distribution Trust Interests will not be subject to the reporting requirements under Section 13 or 15(d) of the Exchange Act.

Whether or not any particular Person would be deemed to be an underwriter with respect to the Section 1145 Securities or other security to be issued pursuant to the Plan and the Confirmation Order would depend upon various facts and circumstances applicable to that Person. Accordingly, the Debtors express no view as to whether any particular Person receiving Section 1145 Securities or other securities under the Plan and the Confirmation Order would be an underwriter with respect to such Section 1145 Securities or other securities, whether such Person may freely resell such securities or the circumstances under which they may resell such securities.

Notwithstanding the foregoing, the Section 1145 Securities will be subject to restrictions in the New Governance Documents, to the extent applicable.

The 4(a)(2) Securities, including the Wind-Down Equity, will be deemed "restricted securities" (as defined in Rule 144(a)(3) of the Securities Act), will bear customary legends and transfer restrictions and

may not be offered, sold, exchanged, assigned, or otherwise transferred unless they are registered under the Securities Act, or an exemption from registration under the Securities Act is available.  If in the future a Holder of 4(a)(2) Securities decides to offer, resell, pledge, or otherwise transfer any 4(a)(2) Securities, such 4(a)(2) Securities may be offered, resold, pledged, or otherwise transferred only (i) in the United States to a person whom the seller reasonably believes is a qualified institutional buyer (as defined in Rule 144A promulgated under the Securities Act ("Rule 144A")) in a transaction meeting the requirements of Rule 144A, (ii) outside the United States in a transaction complying with the provisions of Rule 904 of Regulation S, (iii) pursuant to an exemption from registration under the Securities Act (including the exemption provided by Rule 144) (to the extent the exemption is available), or (iv) pursuant to an effective registration statement or under an available exemption from the registration requirements of the Securities Act, in each of cases (i)-(iv) in accordance with any applicable securities laws of any state of the United States.  Such Holder will, and each subsequent Holder is required to, notify any subsequent acquiror of the 4(a)(2) Securities from it of the resale restrictions referred to above.

Rule 144 provides a limited safe harbor for the resale of restricted securities (such that the seller is not deemed an "underwriter") if certain conditions are met.  These conditions vary depending on whether the seller of the restricted securities is an "affiliate" of the issuer.  The Debtors believe that the Rule 144 exemption will not be available with respect to any 4(a)(2) Securities (whether held by non-affiliates or affiliates) until at least one year after the Effective Date.  Accordingly, unless transferred pursuant to an effective registration statement or another available exemption from the registration requirements of the Securities Act, non-affiliate Holders of 4(a)(2) Securities will be required to hold their 4(a)(2) Securities for at least one year and, thereafter, to sell them only in accordance with the applicable requirements of Rule 144, pursuant to an effective registration statement or pursuant to another available exemption from the registration requirements of applicable securities laws.  The Debtors expect that the issuer of the New Equity Interests will not be subject to the reporting requirements under Section 13 or 15(d) of the Exchange Act.

Each certificate representing, or issued in exchange for or upon the transfer, sale, or assignment of, any 4(a)(2) Security shall, upon issuance, be stamped or otherwise imprinted with a restrictive legend substantially consistent with the following form:

> THE SECURITIES REPRESENTED BY THIS CERTIFICATE WERE ORIGINALLY ISSUED ON [DATE OF ISSUANCE], HAVE NOT BEEN REGISTERED UNDER THE UNITED STATES SECURITIES ACT OF 1933, AS AMENDED (THE "ACT"), OR ANY OTHER APPLICABLE STATE SECURITIES LAWS, AND MAY NOT BE SOLD OR TRANSFERRED IN THE ABSENCE OF AN EFFECTIVE REGISTRATION STATEMENT UNDER THE ACT OR AN AVAILABLE EXEMPTION FROM REGISTRATION THEREUNDER.

All persons who receive 4(a)(2) Securities will be required to acknowledge and agree that (i) they will not offer, sell, or otherwise transfer any 4(a)(2) Securities except in accordance with an exemption from registration, including under Rule 144 under the Securities Act, if and when available, or pursuant to an effective registration statement, and (ii) the 4(a)(2) Securities will be subject to the other restrictions described above.

In addition to the foregoing restrictions, the 4(a)(2) Securities will also be subject to any applicable transfer restrictions in the applicable organizational documents, if any.

BECAUSE OF THE COMPLEX, SUBJECTIVE NATURE OF THE QUESTION OF WHETHER A PARTICULAR PERSON MAY BE AN UNDERWRITER OR AN AFFILIATE AND THE HIGHLY FACT-SPECIFIC NATURE OF THE AVAILABILITY OF EXEMPTIONS FROM REGISTRATION UNDER THE SECURITIES ACT, INCLUDING THE EXEMPTIONS AVAILABLE UNDER SECTION 1145 OF THE BANKRUPTCY CODE AND RULE 144 UNDER THE SECURITIES ACT, NONE OF THE DEBTORS MAKE ANY REPRESENTATION CONCERNING THE ABILITY OF ANY PERSON TO DISPOSE OF THE SECURITIES TO BE ISSUED UNDER OR OTHERWISE ACQUIRED PURSUANT TO THE PLAN AND THE CONFIRMATION ORDER.

**THE DEBTORS RECOMMEND THAT POTENTIAL RECIPIENTS OF THE SECURITIES TO BE ISSUED UNDER OR OTHERWISE ACQUIRED PURSUANT TO THE PLAN AND THE CONFIRMATION ORDER CONSULT THEIR OWN COUNSEL CONCERNING WHETHER THEY MAY FREELY TRADE SUCH SECURITIES AND THE CIRCUMSTANCES UNDER WHICH THEY MAY RESELL SUCH SECURITIES.**

## XII.   CERTAIN U.S. FEDERAL TAX CONSEQUENCES OF THE PLAN

The following is a summary description of certain material U.S. federal income tax consequences of the Plan to the Debtors, Reorganized Debtors and to certain Holders of Allowed Prepetition FILO Claims.  This description is for informational purposes only and, due to a lack of definitive judicial or administrative authority or interpretation, substantial uncertainties exist with respect to various tax consequences of the Plan as discussed herein.  This summary is based on the IRC, the U.S. Treasury Regulations promulgated thereunder (the "Treasury Regulations"), judicial authorities, published administrative positions of the U.S. Internal Revenue Service (the "IRS") and other applicable authorities, all as in effect on the date of the Disclosure Statement and all of which are subject to change or differing interpretations, possibly with retroactive effect.  Only the principal consequences of the Plan for the Debtors and those Holders of Claims that are entitled to vote to accept or reject the Plan are described below.  This summary assumes that all Allowed Prepetition FILO Claims are held as capital assets within the meaning of Section 1221 of the IRC.  No opinion of counsel has been sought or obtained with respect to any tax consequences of the Plan.  No rulings or determinations of the IRS or any other tax authorities have been sought or obtained with respect to any tax consequences of the Plan, and the discussion below is not binding on the IRS or such other authorities.  As a result, there can be no assurance that the IRS will not disagree with or challenge any of the conclusions described herein.  No representations are being made regarding the particular tax consequences of the confirmation and consummation of the Plan to the Debtors, Reorganized Debtors or any Holder of Allowed Prepetition FILO Claims.  No assurance can be given that the IRS would not assert, or that a court would not sustain, a different position from any discussed herein.

This discussion does not purport to address all aspects of U.S. federal income taxation that may be relevant to the Debtors, Reorganized Debtors, or to certain holders of Allowed Prepetition FILO Claims in light of their individual circumstances.  This summary does not address any estate or gift tax consequences of the Plan or tax consequences of the Plan under any state, local or non-U.S. laws, considerations under any applicable tax treaty or any tax arising under section 1411 of the IRC (the "Medicare" tax on certain investment income).

The tax consequences of the Plan are complex, and the tax treatment of certain aspects of the Plan may be subject to considerable uncertainty.  You should consult your own tax advisors as to the particular

89

U.S. federal income tax consequences to you of the Plan, as well as the consequences to you arising under other U.S. federal tax laws and the laws of any other taxing jurisdiction.  This summary does not represent a detailed description of the U.S. federal income tax consequences applicable to you if you are subject to special treatment under the U.S. federal income tax laws, including if you are:

- A dealer in securities or currencies;

- A financial institution;

- A regulated investment company;

- A real estate investment trust;

- An insurance company;

- A tax-exempt organization;

- A person holding Claims as part of a hedging, integrated or conversion transaction, a constructive sale or a straddle;

- A trader in securities that has elected the mark-to-market method of accounting for its securities;

- A person required to accelerate the recognition of any item of gross income with respect to Claims as a result of such income being recognized on an applicable financial statement;

- A person liable for the alternative minimum tax;

- A partnership, an S corporation or other pass-through entity for U.S. federal income tax purposes (or an investor in a partnership, S corporation or other passthrough entity);

- A controlled foreign corporation;

- A passive foreign investment company;

- A corporation that accumulates earnings to avoid U.S. federal income tax;

- A United States expatriate;

- Holders that actually or constructively owns five percent or more of the total fair market value of all classes of Debtor's stock; or

- A U.S. Holder (as defined below) whose "functional currency" is not the U.S. dollar.

As used herein, the term "U.S. Holder" means a beneficial owner of Allowed Prepetition FILO Claims that is for U.S. federal income tax purposes:

- An individual citizen or resident of the United States;

- A corporation created or organized in or under the laws of the United States, any state thereof or the District of Columbia;

- An estate the income of which is subject to U.S. federal income taxation regardless of its source; or

- A trust if it (1) is subject to the primary supervision of a court within the United States and one or more United States persons have the authority to control all substantial decisions of the trust or (2) has a valid election in effect under applicable U.S. Treasury Regulations to be treated as a United States person.

The term "Non-U.S. Holder" means a beneficial owner of Allowed Prepetition FILO Claims (other than a partnership or other entity treated as a partnership or other pass-through entity for U.S. federal income tax purposes) that is not a U.S. Holder.

If a partnership or other pass-through entity holds Allowed Prepetition FILO Claims, the tax treatment of a partner or other owner will generally depend upon the status of the partner (or other owner) and the activities of the entity.  If you are a partner (or other owner) of a pass-through entity holding a Claim, you should consult your tax advisors regarding the tax consequences of the Plan to your particular situation.

This summary assumes that the various debt and other arrangements to which the Debtors are a party will be respected for U.S. federal income tax purposes in accordance with their form.  This summary does not discuss tax consequences to Holders of Allowed Prepetition FILO Claims that act or receive consideration in a capacity other than as a Holder of Claims, and the tax consequences for such Holders may differ materially from that described below.  This summary does not address the U.S. federal income tax consequences to Holders (i) whose Claims are Unimpaired or otherwise entitled to payment in full in Cash under the Plan, (ii) that are deemed to reject the Plan, or (iii) that are otherwise not entitled to vote to accept or reject the Plan.

ACCORDINGLY, THE FOLLOWING SUMMARY OF CERTAIN U.S. FEDERAL INCOME TAX CONSEQUENCES IS FOR INFORMATIONAL PURPOSES ONLY AND IS NOT A SUBSTITUTE FOR CAREFUL TAX PLANNING AND ADVICE BASED UPON THE INDIVIDUAL CIRCUMSTANCES PERTAINING TO A HOLDER OF A CLAIM.  ALL HOLDERS OF CLAIMS ARE URGED TO CONSULT THEIR OWN TAX ADVISORS FOR THE FEDERAL, STATE, LOCAL, AND NON-U.S. TAX CONSEQUENCES APPLICABLE UNDER THE PLAN, INCLUDING THE IMPACT OF TAX LEGISLATION.

**A.** **Certain U.S. Federal Income Tax Consequences to the Debtors and Reorganized Debtors.**

**1.** **In General.**

The Debtors expect that the Restructuring Transactions will be structured as a recapitalization of certain existing Debtors under their current corporate structure, where the Holder of the McKesson 503(b)(9) Claims will receive, pursuant to the Plan, 100% of the New Equity Interests as of the Effective Date in exchange for their Claims.  As a result of the Restructuring Transactions, the Debtors will be subject to the application of section 382 of the IRC, and will recognize a material amount of cancellation of indebtedness income ("COD Income") and be subject to rules with respect to COD Income as described below.

## 2.    Effects of the Restructuring Transactions on Tax Attributes of Debtors.

### (a)    Existing Tax Attributes.

The Debtors estimate that, as of February 2, 2024, the Debtors had consolidated net operating loss carryforwards for U.S. federal income tax purposes of approximately $2.03 billion of federal net operating losses ("NOLs"), approximately $817 million of interest deductions deferred and permitted to be carried forward to subsequent tax years under Section 163(j) of the IRC ("163(j) Carryforwards"), and certain other tax attributes. The Debtors expect to generate substantial additional tax attributes for the period through the Effective Date. The amount of any such NOLs and other tax attributes ("Tax Attributes") remains subject to audit and potential adjustment by the IRS, and such Tax Attributes may be materially reduced as a result of the Restructuring Transactions as described below in "Cancellation of Indebtedness and Preservation of Tax Attributes."

### (b)    Cancellation of Indebtedness Income and Preservation of Tax Attributes.

The Debtors expect to recognize COD Income resulting from the Restructuring Transactions, and, assuming COD Income does arise, the Debtors expect that it could be substantial. In general, absent an exception, a debtor will realize and recognize COD Income upon actual or deemed satisfaction of its outstanding indebtedness for total consideration less than the amount of such indebtedness. The amount of COD Income, in general, is the excess of (a) the adjusted issue price of the indebtedness satisfied, over (b) the sum of (X) the amount of Cash paid (or deemed paid), (Y) the issue price of any new indebtedness of the Debtors issued, and (Z) the fair market value of any other consideration, in each case, given in satisfaction of such indebtedness at the time of the satisfaction. For this purpose, various rules under section 108(e) of the IRC are expected to apply in determining the amount of COD Income recognized by the Debtors. Unless an exception or exclusion applies, COD Income constitutes taxable income like any other item of taxable income.

Pursuant to section 108(a)(1)(A) of the IRC, a debtor will not, however, be required to include any amount of COD Income in gross income if such debtor is under the jurisdiction of a court in a case under chapter 11 of the Bankruptcy Code and the discharge of indebtedness occurs pursuant to that proceeding. Instead, as a consequence of such exclusion, a debtor must reduce its tax attributes by the amount of COD Income that it excluded from gross income pursuant to section 108(a)(1)(A) of the IRC. In general, the Tax Attributes of a debtor will be reduced in the following order: (i) NOLs and NOL carryforwards; (ii) general business credit carryovers; (iii) minimum tax credit carryovers; (iv) capital loss carryovers; (v) tax basis in assets, which includes the stock of subsidiaries (subject to the Asset Tax Basis Floor, as described below); (vi) passive activity loss and credit carryovers; and (vii) foreign tax credits. Alternatively, a debtor with COD Income may elect to first reduce the basis of its depreciable assets pursuant to section 108(b)(5) of the IRC prior to effecting any other reductions in tax attributes set forth above, though it has not been determined whether the Debtors will make this election. Any 163(j) Carryforward are not reduced pursuant to these rules. The reduction in Tax Attributes occurs only after the taxable income (or loss) for the taxable year of the debt discharge has been determined. Any excess COD Income over the amount of available Tax Attributes will generally not give rise to U.S. federal income tax and will generally have no other U.S. federal income tax impact.

The aggregate tax basis of the Debtors in their assets is not required to be reduced below the amount of indebtedness that the Debtors will be subject to immediately after the cancellation of debt giving rise to COD Income (the "Asset Tax Basis Floor"). Generally, all of an entity's obligations (including intercompany debt) that are treated as debt under general U.S. federal income tax principles are taken into account in determining an entity's Asset Tax Basis Floor.

The exact amount of the COD Income (if any) that will be realized by the Debtors, and any resulting reduction in the tax attributes of the Debtors and their affiliates, will not be determinable until after the consummation of the Plan.

**(c)      Limitation of NOL Carryforwards and Other Tax Attributes Under Sections 382 and 383 of the IRC.**

After giving effect to the reduction in Tax Attributes resulting from excluded COD Income, the Debtors' ability to use any remaining Tax Attributes post-emergence will be subject to certain limitations under Sections 382 and 383 of the IRC.

(i)      *Limitation of NOL Carryforwards and Other Tax Attributes Under Sections 382 and 383 of the IRC.*

Under sections 382 and 383 of the IRC, if the Debtors undergo an "ownership change," (as determined for purposes of those sections) the amount of its NOLs and NOL carryforwards, 163(j) Carryforwards, tax credit carryforwards, net unrealized built-in losses, and possibly certain other attributes of the Reorganized Debtors allocable to periods prior to the Effective Date (collectively, "Pre-Change Losses") that may be utilized to offset future taxable income generally are subject to an annual limitation. For this purpose, if the Debtors have a net unrealized built-in gain at time of an "ownership change," any built-in gains recognized (or, according to a currently effective IRS notice, treated as recognized) during the following five years (up to the amount of the original net unrealized built-in gain) generally will increase the annual limitation in the year recognized, such that the Reorganized Debtors would be permitted to use their Pre-Change Losses against such built-in gain income in addition to its regular annual allowance. Alternatively, if the Debtors have a net unrealized built-in loss at the time of an "ownership change" (taking into account most assets and items of "built-in" income and deductions), then built-in losses (including amortization or depreciation deductions attributable to such built-in losses) and deductions recognized during the following five years (up to the amount of the original net unrealized built-in loss) generally will be treated as Pre-Change Losses and similarly will be subject to the annual limitation. In general, a debtor's net unrealized built-in loss will be deemed to be zero unless it is greater than the lesser of (i) $10,000,000, or (ii) fifteen percent (15%) of the fair market value of its assets (with certain adjustments) before the ownership change.

The rules of sections 382 and 383 of the IRC are complicated, but as a general matter, the Debtors anticipate that the issuance of New Equity Interests pursuant to the Plan will result in an "ownership change" of the Debtors for these purposes. The Reorganized Debtors' use of their Pre-Change Losses will be subject to limitation under sections 382 and 383 of the IRC (in addition to any limitations in effect pursuant to such sections prior to the Restructuring) unless an exception to the general rules of sections 382 and 383 of the IRC applies.

(ii)      *General Section 382 Annual Limitation.*

In general, the amount of the annual limitation to which a corporation that undergoes an "ownership change" would be subject (the "382 Limitation") is equal to the product of (a) the fair market value of the stock of the corporation immediately before the "ownership change" (with certain adjustments), multiplied by (b) the "long-term tax-exempt rate" (which is the highest of the adjusted federal long-term rates in effect for any month in the 3-calendar-month period ending with the calendar month in which the "ownership change" occurs, currently 3.71% for September 2025). As discussed above, the 382 Limitation may be increased by the amount of any net unrealized built-in gain (if any) at the time of the ownership change, to the extent that the Debtors recognize certain built-in gains in their assets during the five-year period

93

following the ownership change, or are treated as recognizing built-in gains pursuant to the safe harbors provided in IRS Notice 2003-65 (as modified by IRS Notice 2018-30). Section 383 of the IRC applies a similar limitation to capital loss carryforwards and tax credits. Any unused limitation may be carried forward, thereby increasing the annual limitation in the subsequent taxable year. As discussed below, however, special rules may apply in the case of a corporation that experiences an ownership change as the result of a bankruptcy proceeding.

Notwithstanding the rules described above, if subsequent to an "ownership change," a debtor corporation and its subsidiaries do not continue such debtor corporation's historic business, or do not use a significant portion of their historic business assets in a new business, for the two years after the ownership change, the annual limitation resulting from the ownership change is zero, which precludes any utilization of the corporation's Pre-Change Losses (absent any increases due to the recognition of any built-in gains as of the time of the ownership change).

<p style="text-align:center">(iii)    <em>Special Bankruptcy Exceptions.</em></p>

Special rules may apply in the case of a corporation that experiences an "ownership change" as a result of a bankruptcy proceeding. An exception to the foregoing annual limitation rules generally applies when creditors of a debtor corporation in chapter 11 holding certain "qualified indebtedness" (generally, indebtedness that (i) was held by the creditor at least 18 months before the date of filing of the chapter 11 case or (ii) arose in the ordinary course of the trade or business of the debtor corporation and is held by the person who at all times held the beneficial interest in such indebtedness) receive, in respect of such qualified indebtedness, at least fifty percent (50%) of the vote and value of the stock of the Reorganized Debtors (or a controlling corporation if also in chapter 11) pursuant to a confirmed chapter 11 plan (the "382(l)(5) Exception"). If a debtor qualifies for the 382(l)(5) Exception, such debtor's Pre-Change Losses are not limited on an annual basis, but, instead, NOLs, NOL carryforwards, and 163(j) Carryforwards will be reduced by the amount of any interest deductions claimed during the three taxable years preceding the effective date of the plan of reorganization, and during the part of the taxable year prior to and including the effective date of the plan of reorganization, in respect of all debt converted into stock in the reorganization. If the 382(l)(5) Exception applies and the Reorganized Debtors undergo another "ownership change" within two years after the Effective Date, then the Debtors' Pre-Change Losses thereafter would be effectively eliminated in their entirety. If the Reorganized Debtors were to undergo another "ownership change" after the expiration of this two-year period, the resulting 382 Limitation would be determined under the regular rules for ownership changes.

Where the 382(l)(5) Exception is not applicable to a corporation in bankruptcy (either because a debtor does not qualify for the 382(l)(5) Exception or a debtor otherwise elects not to utilize the 382(l)(5) Exception), a second special rule will generally apply (the "382(l)(6) Exception"). Under the 382(l)(6) Exception, the 382 Limitation will be calculated by reference to the lesser of the value of a debtor corporation's new stock (with certain adjustments) immediately after the ownership change or the value of such debtor corporation's assets (determined without regard to liabilities) immediately before the ownership change. This differs from the ordinary rule that requires the fair market value of a debtor corporation that undergoes an "ownership change" to be determined before the events giving rise to the change. The 382(l)(6) Exception also differs from the 382(l)(5) Exception because the debtor corporation is not required to reduce its NOLs, NOL carryforwards and 163(j) Carryforwards by the amount of interest deductions claimed within the prior three-year period, and the debtor may undergo a change of ownership within two years without automatically triggering the effective elimination of its Pre-Change Losses. The resulting limitation would be determined under the regular rules for ownership changes.

The Debtors believe that the 382(l)(5) Exception may be available based on currently available information. Should such exception provide significant cash tax savings by allowing increased usage of

<p style="text-align:center">94</p>

their NOLs, the Debtors may choose to utilize the 382(l)(5) Exception and not elect out of its application. Certain U.S. Federal Income Tax Consequences to the U.S. Holders of Allowed Prepetition FILO Claims.

### 3. In General.

Pursuant to the Plan, in full and final satisfaction, settlement, release, and discharge of such Claims, each Holder of an Allowed Prepetition FILO Claim will receive its Pro Rata share of the FILO Cash Distribution.

### 4. Recognition of Gain or Loss.

A U.S. Holder of an Allowed Prepetition FILO Claim should be treated as exchanging such Claim for cash in a fully taxable exchange under Section 1001 of the IRC and should recognize gain or loss equal to the difference between (i) the cash received in exchange for its Claim (subject to the discussion of "Accrued Interest" below) and (ii) the U.S. Holder's adjusted tax basis in its Claim. The character of such gain or loss as capital gain or loss or as ordinary income or loss will be determined by a number of factors, including the tax status of the U.S. Holder, whether the Claim was purchased at a discount, and whether and to what extent the U.S. Holder previously has claimed a bad debt deduction with respect to its Claim. If recognized gain is capital gain, it generally would be long-term capital gain if the U.S. Holder held its Claim for more than one year at the time of the exchange. The deductibility of capital losses is subject to certain limitations, as discussed below. To the extent that a portion of the consideration received in exchange for its Claim is allocable to accrued but untaxed interest, the U.S. Holder may recognize ordinary income. *See* the discussions of "Accrued Interest," "Market Discount" and "Limitations on Use of Capital Losses" below.

### 5. Accrued Interest.

A portion of the consideration received by U.S. Holders of Allowed Prepetition FILO Claims may be attributable to accrued but untaxed interest (or original issue discount ("OID")) on such Claims. If any amount is attributable to such accrued interest (or OID), then such amount should be taxable to that U.S. Holder as interest income if such accrued interest has not been previously included in the U.S. Holder's gross income for U.S. federal income tax purposes. Conversely, U.S. Holders of Allowed Prepetition FILO Claims should be able to recognize a deductible loss to the extent any accrued interest on the Claims was previously included in the U.S. Holder's gross income for U.S. federal income tax purposes but was not paid in full by the Debtors.

If the fair value of the consideration is not sufficient to fully satisfy all principal and interest on an Allowed Claim, the extent to which such consideration will be attributable to accrued but untaxed interest is unclear. Under the Plan, the aggregate consideration to be distributed to U.S. Holders of Allowed Prepetition FILO Claims in each Class will be allocated first to the principal amount of such Allowed Prepetition FILO Claims (as determined for United States federal income tax purposes), with any excess allocated to the remaining portion of such Claims, if any. There is no assurance that the IRS will respect such allocation.

U.S. Holders are urged to consult their own tax advisors regarding the allocation of consideration received in satisfaction of their Allowed Prepetition FILO Claims and the U.S. federal income tax treatment of accrued but unpaid interest, as well as the character of any loss claimed with respect to accrued but unpaid interest previously included in gross income for U.S. federal income tax purposes.

95

6.     **Market Discount.**

Under the "market discount" provisions of the IRC, some or all of any gain realized by a U.S. Holder of an Allowed Prepetition FILO Claim constituting a debt instrument who exchanges such Claim for a recovery pursuant to the Plan may be treated as ordinary income (instead of capital gain) to the extent of the amount of accrued "market discount" on the debt instrument constituting the exchanged Claim.  In general, a debt instrument is considered to have been acquired with "market discount" if it is acquired other than on original issue and if the holder's adjusted tax basis in the debt instrument is less than (i) the sum of all remaining payments to be made on the debt instrument, excluding "qualified stated interest" or (ii) in the case of a debt instrument issued with OID, its adjusted issue price, by at least a de minimis amount (equal to 0.25% of the sum of all remaining payments to be made on the debt instrument, excluding qualified stated interest, multiplied by the number of remaining whole years to maturity).

Any gain recognized by a U.S. Holder on the taxable disposition of a Claim that had been acquired with market discount should be treated as ordinary income to the extent of the market discount that accrued thereon while the Claim was considered to be held by the U.S. Holder (unless the U.S. Holder elected to include market discount in income as it accrued).

U.S. Holders of Allowed Claims who acquired the debt instrument underlying their Claims with market discount are urged to consult with their own tax advisors as to the appropriate treatment of any such market discount and the timing of the recognition thereof.

7.     **Limitation on Use of Capital Losses.**

A U.S. Holder of an Allowed Prepetition FILO Claim who recognizes capital losses as a result of the distributions under the Plan will be subject to limits on the use of such capital losses.  For a non-corporate U.S. Holder, capital losses may be used to offset any capital gains (without regard to holding periods), and also ordinary income to the extent of the lesser of (a) $3,000 ($1,500 for married individuals filing separate returns) or (b) the excess of the capital losses over the capital gains.  A non-corporate U.S. Holder may carry over unused capital losses and apply them against future capital gains and a portion of their ordinary income for an unlimited number of years.  For corporate U.S. Holders, capital losses may only be used to offset capital gains.  A corporate U.S. Holder that has more capital losses than may be used in a tax year may carry back unused capital losses to the three years preceding the capital loss year or may carry over unused capital losses for the five years following the capital loss year.

B.     **Certain U.S. Federal Income Tax Consequences to the Non-U.S. Holders of Allowed Prepetition FILO Claims.**

The following discussion includes only certain U.S. federal income tax consequences of the Plan to non-U.S. Holders.  The discussion does not include any non-U.S. tax considerations.  The rules governing the U.S. federal income tax consequences to non-U.S. Holders are complex.  Each non-U.S.  Holder is urged to consult its own tax advisor regarding the U.S. federal, state, and local and the non-U.S. tax consequences of the consummation of the Plan.

1.     **Gain Recognition.**

A Non-U.S. Holder of an Allowed Prepetition FILO Claim should recognize gain or loss equal to the difference between (a) the cash received in exchange for its Claim (subject to the discussion of "Accrued Interest" below) and (b) the Non-U.S. Holder's adjusted tax basis in its Claim.  However, any gain realized by a non-U.S. Holder on the exchange of its Claim under the Plan generally will not be subject to U.S. federal income taxation unless (a) the non-U.S. Holder is an individual who was present in the United States

96

for 183 days or more during the taxable year in which the Restructuring Transactions occur and certain other conditions are met or (b) such gain is effectively connected with the conduct by such non-U.S. Holder of a trade or business in the United States (and if an income tax treaty applies, such gain is attributable to a permanent establishment maintained by such non-U.S. Holder in the United States).

If the first exception applies, to the extent that any gain is taxable, the non-U.S. Holder generally will be subject to U.S. federal income tax at a rate of 30% (or at a reduced rate or exemption from tax under an applicable income tax treaty) on the amount by which such non-U.S. Holder's capital gains allocable to U.S. sources exceed capital losses allocable to U.S. sources during the taxable year of the exchange.  If the second exception applies, the non-U.S. Holder generally will be subject to U.S. federal income tax with respect to any gain realized on the exchange in the same manner as a U.S. Holder.  In addition, if such a non-U.S. Holder is a corporation, it may be subject to a branch profits tax equal to 30% (or such lower rate provided by an applicable treaty) of its effectively connected earnings and profits for the taxable year, subject to certain adjustments.

2.      **Accrued Interest.**

Subject to the discussion of FATCA and backup withholding below, payments to a non-U.S. Holder that are attributable to amounts received pursuant to the Plan in respect of accrued but untaxed interest generally will not be subject to U.S. federal income tax or withholding, provided that the withholding agent has received or receives, prior to payment, appropriate documentation (generally, IRS Form W-8BEN or W-8BEN-E) establishing that the non-U.S. Holder is not a U.S. person, unless:

> The non-U.S. Holder actually or constructively owns, directly or indirectly through entities that are treated as partnership for U.S. federal income tax purposes, 10% or more of the equity of Rite Aid;

> The non-U.S. Holder is a "controlled foreign corporation" that is a "related person" (each, within the meaning of the IRC) with respect to Rite Aid;

> The non-U.S. Holder is a bank receiving interest described in section 881(c)(3)(A) of the IRC; or

> Such interest is effectively connected with the conduct by the non-U.S. Holder of a trade or business within the United States.

A non-U.S. Holder described in the first three bullets above generally will be subject to withholding of U.S. federal income tax at a 30% rate (or at a reduced rate or exemption from tax under an applicable income tax treaty) on amounts received pursuant to the Plan in respect of accrued but untaxed interest.

A non-U.S. Holder described in the fourth bullet above generally will not be subject to withholding tax if it provides a properly executed IRS Form W-8ECI (or successor form) to the withholding agent, but will be subject to U.S. federal income tax in the same manner as a U.S. Holder (unless an applicable income tax treaty provides otherwise), and a non-U.S. Holder that is a corporation for U.S. federal income tax purposes may also be subject to a branch profits tax with respect to such non-U.S. Holder's effectively connected earnings and profits that are attributable to the interest at a rate of 30% (or at a reduced rate or exemption from tax under an applicable income tax treaty).

For purposes of providing a properly executed IRS Form W-8BEN or W-8BEN-E, special procedures are provided under applicable Treasury Regulations for payments through qualified foreign intermediaries or certain financial institutions that hold customers' securities in the ordinary course of their

trade or business.  As described above in more detail under the heading "Certain U.S. Federal Income Tax Consequences to Certain U.S. Holders of Allowed Claims—Accrued Interest," the aggregate consideration to be distributed to Holders of Allowed Claims in each Class will be allocated first to the principal amount of such Allowed Claims, with any excess allocated to unpaid interest that accrued on these Claims, if any.

The allocation of payments between principal and interest on a Non-U.S. Holder's Claim would be as described in the Section titled "Certain U.S. Federal Income Tax Consequences to the U.S. Holders – Accrued Interest" above.

### 3.    FATCA

Under the Foreign Account Tax Compliance Act ("FATCA"), foreign financial institutions and certain other foreign entities must generally report certain information with respect to their U.S. account holders and investors or be subject to withholding at a rate of 30% on the receipt of "withholdable payments."  For this purpose, "withholdable payments" are generally U.S.-source payments of fixed or determinable, annual or periodical income.  Pursuant to proposed Treasury Regulations on which taxpayers are permitted to rely pending their finalization, this withholding obligation would not apply to gross proceeds from the sale or disposition of property.  FATCA withholding will apply even if the applicable payment would not otherwise be subject to U.S. federal nonresident withholding.

EACH NON-U.S. HOLDER IS URGED TO CONSULT ITS OWN TAX ADVISOR REGARDING THE POSSIBLE IMPACT OF THESE RULES.

### C.    Information Reporting and Backup Withholding.

All distributions to Holders of Claims under the Plan are subject to any applicable tax withholding, including (as applicable) employment tax withholding.  Under U.S. federal income tax law, interest, dividends, and other reportable payments may, under certain circumstances, be subject to "backup withholding" at the then applicable withholding rate (currently 24%).  Backup withholding generally applies if the holder fails to furnish its social security number or other taxpayer identification number (a "TIN"), furnishes an incorrect TIN, fails properly to report interest or dividends, or under certain circumstances, fails to provide a certified statement, signed under penalty of perjury, that the TIN provided is its correct number and that it is a United States person that is not subject to backup withholding.  Backup withholding is not an additional tax but merely an advance payment, which may be refunded to the extent it results in an overpayment of tax and the appropriate information is timely supplied to the IRS.  Certain persons are exempt from backup withholding, including, in certain circumstances, corporations and financial institutions.

In addition, from an information reporting perspective, the Treasury Regulations generally require disclosure by a taxpayer on its U.S. federal income tax return of certain types of transactions in which the taxpayer participated, including, among other types of transactions, certain transactions that result in the taxpayer's claiming a loss in excess of specified thresholds.  Holders are urged to consult their tax advisors regarding these regulations and whether the transactions contemplated by the Plan would be subject to these regulations and require disclosure on the Holders' tax returns.

**THE FEDERAL INCOME TAX CONSEQUENCES OF THE PLAN ARE COMPLEX.  THE FOREGOING SUMMARY DOES NOT DISCUSS ALL ASPECTS OF FEDERAL INCOME TAXATION THAT MAY BE RELEVANT TO A PARTICULAR HOLDER IN LIGHT OF SUCH HOLDER'S CIRCUMSTANCES AND INCOME TAX SITUATION.  ALL HOLDERS OF CLAIMS AND INTERESTS ARE URGED TO CONSULT WITH THEIR TAX ADVISORS AS TO THE PARTICULAR TAX CONSEQUENCES TO THEM OF THE TRANSACTIONS**

**CONTEMPLATED BY THE PLAN, INCLUDING THE APPLICABILITY AND EFFECT OF ANY STATE, LOCAL, OR FOREIGN TAX LAWS, AND OF TAX LEGISLATION AND ANY OTHER CHANGE IN APPLICABLE TAX LAWS.**

## XIII.    RECOMMENDATION OF THE DEBTORS

In the opinion of the Debtors, the Plan is preferable to all other available alternatives and provides for a larger distribution to the Debtors' creditors than would otherwise result in any other scenario. Accordingly, the Debtors recommend that Holders of Claims entitled to vote on the Plan vote to accept the Plan and support Confirmation of the Plan.

Dated:  November 11, 2025

New Rite Aid, LLC
on behalf of itself and all other Debtors

*/s/ Marc Liebman*

Marc Liebman
Chief Transformation Officer
New Rite Aid, LLC

## Exhibit A

**Plan of Reorganization**

**[*Intentionally Omitted*]**

<u>**Exhibit B**</u>

**Restructuring Support Agreement**

*Execution (Amended)*

THIS RESTRUCTURING SUPPORT AGREEMENT DOES NOT CONSTITUTE, AND SHALL NOT BE DEEMED TO BE, AN OFFER OR ACCEPTANCE WITH RESPECT TO ANY SECURITIES OR A SOLICITATION OF ACCEPTANCES OR REJECTIONS OF A CHAPTER 11 PLAN WITHIN THE MEANING OF SECTION 1125 OR 1126 OF THE BANKRUPTCY CODE. ANY SUCH OFFER OR SOLICITATION WILL COMPLY WITH ALL APPLICABLE SECURITIES LAWS AND/OR PROVISIONS OF THE BANKRUPTCY CODE. NOTHING CONTAINED IN THIS RESTRUCTURING SUPPORT AGREEMENT SHALL BE AN ADMISSION OF FACT OR LIABILITY OR, UNTIL THE OCCURRENCE OF THE AGREEMENT EFFECTIVE DATE ON THE TERMS DESCRIBED HEREIN, DEEMED BINDING ON ANY OF THE PARTIES HERETO.

THIS RESTRUCTURING SUPPORT AGREEMENT HAS BEEN PRODUCED FOR DISCUSSION AND SETTLEMENT PURPOSES ONLY AND IS SUBJECT TO RULE 408 OF THE FEDERAL RULES OF EVIDENCE AND OTHER SIMILAR APPLICABLE STATE AND FEDERAL STATUTES, RULES, AND LAWS.

THIS RESTRUCTURING SUPPORT AGREEMENT DOES NOT PURPORT TO SUMMARIZE ALL OF THE TERMS, CONDITIONS, REPRESENTATIONS, WARRANTIES, AND OTHER PROVISIONS WITH RESPECT TO THE RESTRUCTURING TRANSACTIONS DESCRIBED HEREIN, WHICH RESTRUCTURING TRANSACTIONS WILL BE SUBJECT TO THE COMPLETION OF DEFINITIVE DOCUMENTS INCORPORATING THE TERMS SET FORTH HEREIN. THE CLOSING OF ANY RESTRUCTURING TRANSACTION SHALL BE SUBJECT TO THE TERMS AND CONDITIONS SET FORTH IN SUCH DEFINITIVE DOCUMENTS AND THE APPROVAL RIGHTS OF THE PARTIES SET FORTH HEREIN AND IN SUCH DEFINITIVE DOCUMENTS, IN EACH CASE SUBJECT TO THE TERMS HEREOF.

### *RESTRUCTURING SUPPORT AGREEMENT*

This RESTRUCTURING SUPPORT AGREEMENT (including all exhibits, annexes, and schedules hereto in accordance with Section 14.02 hereof, in each case, as may be amended, restated, supplemented, or otherwise modified from time to time in accordance with the terms hereof, this "**Agreement**") is made and entered into as of August 31, 2025 (the "**Execution Date**"), by and among the following parties (each of the following described in sub-clauses (i) through (iii) of this preamble, together with any Additional Consenting Creditors, collectively, the "**Parties**"):[1]

   i.   New Rite Aid, LLC, a Delaware limited liability company, on behalf of itself and each of its affiliates listed on **Exhibit A** to this Agreement that have executed and delivered counterpart signature pages to this Agreement to counsel to each other Party (the Entities in this clause (i), collectively, the "**Company Parties**");

   ii.  Bank of America, N.A. ("**Bank of America**"), Wells Fargo Bank, N.A. ("**Wells Fargo**"), and Capital One, N.A. ("**CONA**"), each in their capacities as DIP Lenders and/or Prepetition FILO Lenders, in each case as applicable, that have executed and

---

[1] Capitalized terms used but not defined in the preamble and recitals to this Agreement have the meanings ascribed to them in Section 1.

delivered counterpart signature pages to this Agreement to each other Party (collectively, the "**Consenting Banks**"); and

iii.      McKesson Corporation, a Delaware corporation (the "**Plan Sponsor**" and, together with the Consenting FILO Lenders, Consenting Banks, and Consenting DIP Lenders, the "**Consenting Creditors**").

*RECITALS*

**WHEREAS**, the Company Parties and the Consenting Creditors have in good faith and at arm's length negotiated certain restructuring transactions on the terms set forth in this Agreement and as specified in the term sheet attached hereto as **Exhibit B** (as may be amended, supplemented, or otherwise modified from time to time pursuant to this Agreement, including all exhibits, schedules, supplements, appendices, annexes, and attachments thereto the "**Restructuring Term Sheet**" and, such transactions as described in this Agreement and the Restructuring Term Sheet, the "**Restructuring Transactions**");

**WHEREAS**, on May 5, 2025 (the "**Petition Date**"), the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code in the Bankruptcy Court (the "**Chapter 11 Cases**"), jointly administered under the case styled *In re New Rite Aid LLC*, *et al.*, Case No. 25-14861 (MBK); and

**WHEREAS**, the Parties have agreed to take certain actions in support of the Restructuring Transactions on the terms and conditions set forth in this Agreement and the Restructuring Term Sheet.

**NOW, THEREFORE**, in consideration of the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Party, intending to be legally bound hereby, agrees as follows:

*AGREEMENT*

**Section 1.**      *Definitions and Interpretation*.

1.01.   Definitions.  The following terms shall have the following definitions:

"**Administrative Claims Procedures Order**" means the *Order (I) Authorizing the Administrative Claims Procedures and (II) Granting Related Relief* [Docket No. 1883].

"**Additional Consenting Creditor**" means any DIP Lender or Prepetition FILO Lender that becomes a Party to this Agreement by executing and delivering a Transfer Agreement or Joinder Agreement, as applicable, in accordance with Section 9.

"**Agents**" means, collectively, the DIP Agent, DIP Co-Collateral Agents, and Prepetition ABL Agent, including, in each case, any successors thereto.

2

"**Agreement**" has the meaning set forth in the preamble to this Agreement and, for the avoidance of doubt, includes all the exhibits, annexes, and schedules hereto in accordance with Section 14.02 (including the Restructuring Term Sheet).

"**Agreement Effective Date**" means the date on which each of the conditions set forth in Section 2.01 have been satisfied.

"**Agreement Effective Period**" means, with respect to a Party, the period from the Agreement Effective Date to the Termination Date applicable to that Party.

"**Alternative Restructuring Proposal**" means any written or oral inquiry, proposal, offer, bid, term sheet, discussion, or agreement with respect to a sale, disposition, new-money investment, restructuring, reorganization, merger, amalgamation, acquisition, consolidation, dissolution, debt investment, equity investment, tender offer, recapitalization, plan of reorganization, share exchange, business combination, liquidation, asset sale, share issuance, joint venture, partnership, debt incurrence (including, without limitation any debtor-in-possession financing, use of Cash Collateral, or exit financing), or similar transaction or series of transactions involving any one or more Company Parties or a material portion of their assets, in each case, in whole or in part, or the debt, equity, or other interests in any one or more Company Parties other than in accordance with or in furtherance of one or more of the Restructuring Transactions and as contemplated in the Restructuring Term Sheet.

"**Approved Budget**" has the meaning ascribed to such term in the Financing Order.

"**Bank of America**" has the meaning set forth in the preamble to this Agreement.

"**Bankruptcy Code**" means title 11 of the United States Code, 11 U.S.C. §§ 101–1532, as amended.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the District of New Jersey.

"**Bankruptcy Rules**" means the Federal Rules of Bankruptcy Procedure promulgated under section 2075 of the Judicial Code and the general, local, and chambers rules of the Bankruptcy Court, each as amended from time to time.

"**Business Day**" means any day other than a Saturday, Sunday, "legal holiday" (as defined in Bankruptcy Rule 9006(a)), or other day on which commercial banks are authorized to close under the Laws of, or are in fact closed in, the state of New York.

"**Causes of Action**" means, without limitation, any action, Claim, Equity Interest, damage, remedy, judgment, cause of action, controversy, demand, right, action, suit, right of setoff, cross claim, counterclaim, recoupment, claim for breach of duty imposed by law or in equity, contribution, reimbursement, suit, class action, third-party claim, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, direct or indirect, choate or inchoate, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured,

disputed or undisputed, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract or in tort, at law or in equity, or pursuant to any other theory of law or otherwise. For the avoidance of doubt, "Causes of Action" include:  (a) any right of setoff, counterclaim, or recoupment and any claim arising from any contract or for breach of duties imposed by law or in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including securities laws, negligence, and gross negligence; (c) any right to object to or otherwise contest Claims or Equity Interests; (d) any claim pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) any claim or defense, including fraud, mistake, duress, usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) claims pursuant to sections 362, 510, 542, 543, 544, 545, 546, 547, 548, 549, 550, or 553 of the Bankruptcy Code or similar non-U.S. or state law.

"**Chapter 11 Cases**" has the meaning set forth in the recitals to this Agreement.

"**Claim**" has the meaning ascribed to it in section 101(5) of the Bankruptcy Code.

"**Combined Hearing**" means the hearing before the Bankruptcy Court on confirmation of the Plan and final approval of the Disclosure Statement.

"**Company Claims/Interests**" means any Claim against, or Equity Interest in, a Company Party, including, but not limited to, the DIP Facility Claims, the Prepetition FILO Claims, and the Plan Sponsor 503(b)(9) Claims.

"**Company Parties**" has the meaning set forth in the preamble to this Agreement.

"**Company Party Termination Events**" has the meaning set forth in Section 12.03 of this Agreement.

"**Complaint**" means that certain *Complaint to Avoid and Recover Avoidable Transfers, for a Declaratory Judgment, and for Equitable Subordination* filed in *Rite Aid Corp.* v. *McKesson Corp.* (In re New Rite Aid, LLC), Adv. Proc. No. 25-01316-MBK (Bankr. D.N.J. Jul. 31, 2025) [Docket No. 1] (together with any amendments thereto).

"**CONA**" has the meaning set forth in the preamble to this Agreement.

"**Confirmation Order**" means the order entered by the Bankruptcy Court confirming the Plan.

"**Consent Parties**" means, collectively, the Plan Sponsor and the Consenting Banks.

"**Consenting Banks**" has the meaning set forth in the preamble to this Agreement; *provided* that any consent required to be given by, or notice required to be given to, the Consenting Banks, may be given by or to, as applicable, such parties in their capacities as Consenting Agents following satisfaction of the Condition Subsequent.

"**Consenting Creditors**" has the meaning set forth in the preamble to this Agreement.

4

"**Consenting DIP Lenders**" means the DIP Lenders that have consented to the Restructuring Transactions and become party to this Agreement.

"**Consenting FILO Lenders**" means the Prepetition FILO Lenders that have consented to the Restructuring Transactions and become party to this Agreement.

"**Debtors**" means the Company Parties that commenced the Chapter 11 Cases.

"**Definitive Documents**" has the meaning set forth in Section 3 of this Agreement, including all exhibits, annexes, schedules, amendments, and supplements relating to such documents.

"**DIP Agent**" means Bank of America, its successors, assigns, or any replacement agent appointed pursuant to the terms of the DIP Credit Agreement.

"**DIP Co-Collateral Agents**" has the meaning ascribed to such term in the Financing Order.

"**DIP Credit Agreement**" means the debtor-in-possession financing credit agreement by and between the certain Company Parties and the DIP Secured Parties setting forth the terms and conditions of the DIP Facilities.

"**DIP Documents**" means, collectively, the DIP Credit Agreement and any other agreements, documents, and instruments delivered or entered into in connection with the DIP Facilities, including, without limitation, any guarantee agreements, pledge and collateral agreements, intercreditor agreements, and other security documents.

"**DIP Facilities**" has the meaning ascribed to such term in the Financing Order.

"**DIP Facility Claims**" means any Claim against a Debtor arising under, derived from, based on, or related to the DIP Documents.

"**DIP Lenders**" means the lenders providing the DIP Facilities.

"**DIP Secured Parties**" means the DIP Agent, DIP Lenders, and other agents and arrangers party to the DIP Credit Agreement.

"**Disclosure Statement**" means the related disclosure statement with respect to the Plan, including all exhibits and schedules thereto and references therein, as approved by the Bankruptcy Court pursuant to section 1125 of the Bankruptcy Code.

"**Disclosure Statement Motion**" means the motion of the Debtors seeking entry of the Disclosure Statement Order.

"**Disclosure Statement Order**" means the order of the Bankruptcy Court (a) approving the Solicitation Materials, (b) conditionally approving the adequacy of the Disclosure Statement pursuant to section 1125 of the Bankruptcy Code, (c) scheduling the Combined Hearing, and (d) scheduling the Structured Dismissal Hearing and authorizing the Debtors to file, pursuant to the

deadlines set forth therein, a proposed Structured Dismissal Order to be considered at the Structured Dismissal Hearing in the event of a Non-Plan Toggle.

"**Entity**" has the meaning set forth in section 101(15) of the Bankruptcy Code.

"**Equity Interests**" means, collectively, the shares (or any class thereof), common stock, preferred stock, limited liability company interests, and any other equity, ownership, or profits interests of any Company Party, and options, warrants, rights, or other securities or agreements to acquire or subscribe for, or which are convertible into the shares (or any class thereof) of, common stock, preferred stock, limited liability company interests, or other equity, ownership, or profits interests of any Company Party (in each case whether or not arising under or in connection with any employment agreement).

"**Execution Date**" has the meaning set forth in the preamble to this Agreement.

"**Fiduciary Out Notice**" has the meaning set forth in Section 8.01 of this Agreement.

"**Financing Order**" means the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 1396], as may be further amended and approved by the Bankruptcy Court in accordance with this Agreement, including the consent rights set forth in Section 3.02.

"**Inventory Purchase Agreements**" means any purchase or sale agreement documenting the Inventory Transactions.

"**Inventory Sale Hearing**" means the hearing at which the Debtors will seek entry of the Inventory Sale Order, if required.

"**Inventory Sale Order**" means the Bankruptcy Court order(s) approving the Debtors' entry into and performance under the Inventory Purchase Agreements pursuant to section 363 of the Bankruptcy Code, to be noticed, filed, and approved pursuant to paragraph 52 of the *Order (I) Authorizing the Debtors to Enter Into and Perform Under the KPH Healthcare Services Asset Purchase Agreement, (II) Approving the Sale of the Purchased Assets Free and Clear of All Liens, Claims, Encumbrances, and Interest, (III) Authorizing Assumption and Assignment of Certain Executory Contracts in Connection Therewith, and (IV) Granting Related Relief* [Docket No. 1178].

"**Inventory Transaction Documents**" means all agreements, instruments, pleadings, orders, or other related documents utilized to consummate the Inventory Transactions, which shall be consistent in all respects with the economic terms set forth in the Restructuring Term Sheet, including, without limitation, the Inventory Purchase Agreements, Inventory Sale Order, and any related notices or pleadings required to be filed with respect to the notice and hearing thereof.

"**Inventory Transactions**" has the meaning set forth in the Restructuring Term Sheet.

"**Joinder**" means the form of joinder attached hereto as **Exhibit D**.

"**Law**" means any federal, state, local, or foreign law (including common law), statute, code, ordinance, rule, regulation, order, ruling, or judgment, in each case, that is validly adopted, promulgated, issued, or entered by a governmental authority of competent jurisdiction (including the Bankruptcy Court).

"**Litigation Schedule**" means an agreed schedule for the resumption of proceedings related to the Motion to Compel and the Complaint in the event of the termination of this Agreement or a Non-Plan Toggle.

"**Litigation Stay**" means the abeyance of proceedings related to the Motion to Compel and the Complaint, including all related or underlying claims.

"**Litigation Stay Documents**" means any agreements, stipulations, orders, or related documents providing for the Litigation Stay.

"**Milestones**" has the meaning set forth in <u>Section 4</u> of this Agreement.

"**Motion to Compel**" means the *Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief* [Docket No. 655].

"**New Governance Documents**" means the organizational and governance documents for the Reorganized Debtors and any subsidiaries thereof, including, as applicable, the certificates or articles of incorporation, certificates of formation, certificates of organization, certificates of limited partnership, or certificates of conversion, limited liability company agreements, operating agreements, limited partnership agreements, stockholder or shareholder agreements, bylaws, indemnification agreements, and any registration rights agreements (or equivalent governing documents of any of the foregoing).

"**Non-Plan Toggle**" has the meaning set forth in the Restructuring Term Sheet.

"**Parties**" has the meaning set forth in the preamble to this Agreement.

"**Permitted Transfer**" has the meaning set forth in <u>Section 9.01</u>.

"**Petition Date**" has the meaning set forth in the recitals to this Agreement.

"**Plan**" means any joint plan that may be filed by the Debtors under chapter 11 of the Bankruptcy Code that embodies the Restructuring Transactions, and is consistent with and attaches this Agreement, as may be amended supplemented, or otherwise modified from time to time pursuant to this Agreement, including all exhibits, schedules, supplements, appendices, annexes and attachments thereto.

"**Plan Effective Date**" means the occurrence of the effective date of the Plan according to its terms.

"**Plan Schedule of Retained Causes of Action**" means the schedule to be included in the Plan Supplement listing Causes of Action to be retained by the Debtors pursuant to the Plan in the

event of a Plan Transaction, and indicating whether each such Cause of Action is to be retained by the Reorganized Debtors or the Wind-Down Debtors.

"**Plan Sponsor**" has the meaning set forth in the Preamble to this Agreement.

"**Plan Sponsor 503(b)(9) Claims**" means any allowed claims of the Plan Sponsor as of the Execution Date arising under 11 U.S.C. § 503(b)(9).

"**Plan Supplement**" means the compilation of documents and forms of documents, schedules, and exhibits to the Plan that may be filed by the Debtors with the Bankruptcy Court, which plan supplement, including all documents, forms of documents, schedules and exhibits included therein, including the New Governance Documents and the Restructuring Steps Memorandum.

"**Plan Transaction**" means the consummation of the Restructuring Transactions pursuant to the Plan, in the event that a Non-Plan Toggle does not occur.

"**Prepetition ABL Agent**" means Bank of America, N.A. in its capacity as administrative and collateral agent under the Prepetition ABL Credit Agreement.

"**Prepetition ABL Credit Agreement**" has the meaning ascribed to such term in the Financing Order.

"**Prepetition FILO Claims**" means Claims arising under the Prepetition FILO Facility (as defined in the Financing Order) pursuant to the Prepetition ABL Credit Agreement,

"**Prepetition FILO Lenders**" means the holders of any Prepetition FILO Claims.

"**Qualified Marketmaker**" means an entity that (a) holds itself out to the public or the applicable private markets as standing ready in the ordinary course of business to purchase from customers and sell to customers Company Claims/Interests or enter with customers into long and short positions in Company Claims/Interests, in its capacity as a dealer or market maker in Company Claims/Interests and (b) is, in fact, regularly in the business of making a market in claims against issuers or borrowers (including debt securities, other debt, or interests).

"**Remedial Action**" means any action to enforce, request the enforcement of (including any request upon a trustee or agent), or direct the enforcement of any of the rights and remedies available under any credit agreement, indenture, note, loan agreement, guaranty, security agreement, deed of trust, or other collateral agreement, or any agreements or instruments entered into in connection with any of the foregoing or any amendments or supplements to any of the foregoing (each, a "**Debt Document**"), including, without limitation, any action to accelerate or collect any amounts with respect to the obligations under a Debt Document, the sending of any written notice to the Company Party that a default or event of default has occurred under a Debt Document and is continuing, the sending of any written request to any trustee or agent under a Debt Document to initiate an action, suit, or proceeding such Debt Document, or any action to exercise any rights or remedies under such Debt Document, which is actually known to the Company Parties.

8

"**Reorganized Debtors**" means the Company Parties which are reorganized under the Plan in accordance with the Restructuring Steps Memorandum.

"**Required Consenting FILO Lenders**" means Consenting FILO Lenders holding more than 50% by principal amount of the Prepetition FILO Claims.

"**Required DIP Lenders**" means the Consenting DIP Lenders constituting the Required Lenders.

"**Required Lenders**" has the meaning ascribed to such term in the DIP Credit Agreement.

"**Restructuring Steps Memorandum**" means the memorandum setting forth the corporate reorganizational and other steps to be taken to effect the Restructuring Transactions.

"**Restructuring Term Sheet**" has the meaning set forth in the recitals to this Agreement.

"**Restructuring Transactions**" has the meaning set forth in recitals to this Agreement.

"**Rules**" means Rule 501(a)(1), (2), (3), and (7) of the Securities Act.

"**Schedules of Retained Causes of Action**" means the Plan Schedule of Retained Causes of Action and the Structured Dismissal Schedule of Retained Causes of Action.

"**SEC**" means the Securities and Exchange Commission.

"**Securities Act**" means the Securities Act of 1933, as amended.

"**Solicitation Materials**" means all documents, forms, and other materials distributed in connection with the solicitation of votes on the Plan pursuant to sections 1125 and 1126 of the Bankruptcy Code, including, without limitation, the Disclosure Statement, forms of ballots with respect to votes on the Plan, forms with respect to the releases contained in the Plan, as applicable.

"**Structured Dismissal**" means the dismissal of the Debtors' Chapter 11 Cases in the event of a Non-Plan Toggle in accordance with the terms set forth in the Restructuring Term Sheet.

"**Structured Dismissal Effective Date**" means the date on which the Structured Dismissal occurs in accordance with the terms of the Structured Dismissal Order; *provided*, *however*, that if the Structured Dismissal Order provides for the serial or iterative dismissal of the Debtors' Chapter 11 Cases, the Structured Dismissal Effective Date shall be the date on which the (i) first such dismissal has occurred and (ii) distributions are authorized to be made per the terms of the Structured Dismissal Order.

"**Structured Dismissal Hearing**" means the hearing at which the Bankruptcy Court considers the Structured Dismissal Order in the event that a Non-Plan Toggle occurs.

"**Structured Dismissal Order**" means the order of the Bankruptcy Court authorizing the Structured Dismissal.

"**Structured Dismissal Schedule of Retained Causes of Action**" means the schedule to be attached to the Structured Dismissal Order listing Causes of Action to be retained by the Debtors in the event of a Structured Dismissal.

"**Termination Date**" means, with respect to a Party, the date on which termination of this Agreement as to such Party is effective in accordance with Sections 12.01, 12.02, 12.04, 12.04, 12.05, or 12.06 as applicable.

"**Termination Events**" has the meaning set forth in Section 12.03 of this Agreement.

"**Toggle Notice**" means the notice to be filed by the Debtors with the Bankruptcy Court indicating whether a Plan Transaction or Non-Plan Toggle will be pursued, which may be the Participation Notice (as defined in the Administrative Claims Procedures Order).

"**Toggle Notice Deadline**" means the date on which the Milestone for filing the Toggle Notice falls, as may be extended in accordance with this Agreement.

"**Transaction Effective Date**" means the Plan Effective Date or, in the event of a Non-Plan Toggle, the Structured Dismissal Effective Date.

"**Transfer**" means to sell, resell, reallocate, use, pledge, assign, transfer, hypothecate, participate, donate or otherwise encumber or dispose of, directly or indirectly (including through derivatives, options, swaps, pledges, forward sales or other transactions).

"**Transfer Agreement**" means an executed form of the transfer agreement providing, among other things, that a transferee is bound by the terms of this Agreement and substantially in the form attached hereto as **Exhibit C**.

"**Wells Fargo**" has the meaning described in the preamble to this Agreement.

"**Wind-Down Debtors**" means, in the event of a Plan Transaction, any Debtor which is not a Reorganized Debtor.

1.02.   Interpretation.  For purposes of this Agreement:

(a)   in the appropriate context, each term, whether stated in the singular or the plural, shall include both the singular and the plural, and pronouns stated in the masculine, feminine, or neuter gender shall include the masculine, feminine, and the neuter gender;

(b)   capitalized terms defined only in the plural or singular form shall nonetheless have their defined meanings when used in the opposite form;

(c)   unless otherwise specified, any reference herein to an existing document, schedule, or exhibit shall mean such document, schedule, or exhibit, as it may have been or may be amended, restated, supplemented, or otherwise modified from time to time; provided that any capitalized terms herein which are defined with reference to another agreement, are defined with reference to such other agreement as of the date of this Agreement, without giving effect to any termination of

such other agreement or amendments to such capitalized terms in any such other agreement following the date hereof;

(d)    unless otherwise specifically stated herein, the provisions of Bankruptcy Rule 9006(a) shall apply in computing any period of time prescribed or allowed herein.  If any payment, distribution, act or deadline under the Plan is required to be made or performed or occurs on a day that is not a Business Day, then the making of such payment or distribution, the performance of such act, or the occurrence of such deadline shall be deemed to be on the next succeeding Business Day, but shall be deemed to have been completed or to have occurred as of the required date;

(e)    unless otherwise specified, all references herein to "Sections" are references to Sections of this Agreement;

(f)    the words "herein," "hereof," and "hereto" refer to this Agreement in its entirety, including all exhibits, annexes, and schedules attached hereto in accordance with Section 14.02, rather than to any particular portion of this Agreement;

(g)    captions and headings to Sections are inserted for convenience of reference only and are not intended to be a part of or to affect the interpretation of this Agreement;

(h)    references to "shareholders," "directors," and/or "officers" shall also include "members" and/or "managers," as applicable, as such terms are defined under the applicable limited liability company Laws;

(i)    all exhibits attached hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein; and

(j)    the use of "include" or "including" is without limitation, whether stated or not.

2.01.    This Agreement shall become effective and binding upon each of the Parties (i) in the case of the initial Parties listed in subparagraphs (a) through (c) of this Section 2.01, at 12:01 a.m., prevailing Eastern Standard Time, on the Agreement Effective Date, which is the date on which all of the following conditions stated in this Section 2.01 have been satisfied or waived in accordance with this Agreement and (ii) in the case of any Additional Consenting Creditor, on the date such party becomes an Additional Consenting Creditor, as applicable:each of the Company Parties shall have executed and delivered counterpart signature pages to this Agreement to counsel to each of the Parties;

(b)    the Plan Sponsor shall have executed and delivered a counterpart signature page to this Agreement to counsel to each of the Parties; and

(c)    Each Consenting Bank, in its capacity as a Prepetition FILO Lender and/or DIP Lender with respect to its Company Claims, as applicable, shall have executed and delivered counterpart signature pages to this Agreement to counsel to each of the Parties.

2.02.    Following the Execution Date, (a) the Required DIP Lenders, (b) Prepetition FILO Lenders holding (i) more than 50% in number, (ii) two-thirds in amount of the Prepetition FILO

Claims shall deliver executed Joinders, and (c) (i) Bank of America, in its capacity as DIP Agent, and (ii) Wells Fargo and CONA, each in its capacity as DIP Co-Collateral Agent (Bank of America, Wells Fargo, and CONA in such capacities, the "Consenting Agents"), shall deliver executed Joinders in such capacities, in each case, by no later than Wednesday, September 24, 2025 (the "Condition Subsequent"). Following the Execution Date, each Consenting Bank shall each use commercially reasonable efforts to cause the Condition Subsequent to occur.

**Section 3.** *Definitive Documents.* The Definitive Documents governing the Restructuring Transactions (collectively, the "**Definitive Documents**"), which shall, in each case, be in form and substance consistent with this Agreement, including Section 3.02, shall include the following:

(a) the Restructuring Term Sheet;

(b) the Plan (including, for the avoidance of doubt, all exhibits, annexes, schedules, and supplements related thereto, including the Plan Supplement);

(c) any amendment to the Financing Order;

(d) the Confirmation Order and any motion or other pleadings related to the Plan or confirmation of the Plan;

(e) the Disclosure Statement, the Disclosure Statement Motion, the Disclosure Statement Order, and the Solicitation Materials, including any motion seeking approval of the Solicitation Materials;

(f) the Inventory Transaction Documents;

(g) the Litigation Schedule, and any related stipulation Filed with respect thereto;

(h) the Litigation Stay Documents;

(i) the New Governance Documents;

(j) the Structured Dismissal Order including any motion approving the Structured Dismissal Order; and

(k) all other material documents, motions, pleadings, briefs, applications, orders, agreements, supplements, and other filings, including any summaries or term sheets in respect thereof, that are directly related to any of the foregoing or as may be reasonably necessary or advisable to implement the Restructuring Transactions.

3.02. The Definitive Documents not executed or in a form attached to this Agreement as of the Execution Date remain subject to negotiation, completion, and ongoing due diligence. Upon completion, the Definitive Documents, and every other material document, deed, agreement, filing, notification, letter, or instrument related to the Restructuring Transactions, including all amendments and modifications thereto and including all forms thereof filed with the Bankruptcy Court, shall be reasonably acceptable in form and substance to the Company Parties and the Consent Parties, and contain terms, conditions, representations, warranties, and covenants

12

consistent with the terms of this Agreement, as they may be modified, amended, or supplemented in accordance with Section 13; *provided*, *however*, that notwithstanding the foregoing: (a) the Toggle Notice need only be in form and substance acceptable to the Company Parties and the Consenting Banks, subject to Section 12.02, and otherwise consistent with this Agreement; (b) the New Governance Documents need only be in form and substance acceptable to the Plan Sponsor, in consultation with the Company Parties, and otherwise consistent with this Agreement; (c) the Parties agree that the Structured Dismissal Order shall provide that (i) it is a condition precedent to the dismissal of the Chapter 11 Cases of both Debtor Rite Aid Corporation (No. 25-14731) and Debtor Rite Aid Hdqtrs. Corp. (No. 25-14589) that the Motion to Compel and the Complaint have been resolved by final order of this Court or as mutually agreed by the Plan Sponsor, the DIP Agent and such Debtors, and that all payment and other obligations owed to the Plan Sponsor under such final order or agreement, if any, have been fully satisfied, (ii) the Financing Order remains in full force and effect and any dismissal of the Chapter 11 Cases of either Debtor listed in the following clause (c)(iii) of this Section 3.02 shall constitute an Accelerated Funding Trigger Event triggering the Accelerated Funding Deadline to the extent the Non-Accelerated Funding Deadline has not previously occurred, and (iii) the McKesson Reserve Account (as defined in the Financing Order) shall be owned by either Debtor Rite Aid Corporation (No. 25-14731) or Debtor Rite Aid Hdqtrs. Corp. (No. 25-14589); (d) the Schedules of Retained Causes of Action shall be acceptable to the Company Parties and the Consenting Banks; *provided* that the Plan Schedule of Retained Causes of Action shall be acceptable to the Plan Sponsor solely with respect to the treatment of (i) Causes of Action arising out of or related to the operations of the Reorganized Debtors or tax attributes of the Reorganized Debtors and (ii) Causes of Action against the Plan Sponsor; (e) the Plan and Structured Dismissal Order shall include customary exculpation provisions; and (f) any amendments to the Financing Order shall be acceptable solely to the Debtors and Consenting Banks; *provided* that any amendments to the Financing Order which would reasonably be expected to materially and adversely impact the Plan Sponsor and/or any amendments to paragraph 44 of the Financing Order (including any defined terms used therein) shall also be acceptable to the Plan Sponsor.

**Section 4.**       *Milestones.* The following milestones shall apply to the Restructuring Transactions unless extended or waived in writing by the Company Parties and the Consent Parties:

(a)       By no later than Wednesday, September 3, 2025, the Plan, Disclosure Statement, and Disclosure Statement Motion shall have been filed with the Bankruptcy Court;

(b)       By no later than Friday, September 5, 2025, the Debtors shall have delivered a proposed Structured Dismissal Order to the Consenting Banks and the Plan Sponsor.

(c)       By no later than Friday, September 19, 2025, the Debtors shall have filed the Inventory Transaction Documents required to be filed in accordance with the applicable Bankruptcy Court order(s) to seek approval of the Inventory Transactions;

(d)       By no later than Monday, September 22, 2025,  the Bankruptcy Court shall have entered the Disclosure Statement Order;

(e)       By no later than Tuesday, September 30, 2025, (i) the Debtors shall have filed (1) a proposed Structured Dismissal Order in accordance with the terms of the Disclosure Statement

13

Order and (2) a stipulation with respect to the Litigation Schedule, and (ii) the Parties shall have agreed to the contents of the Schedules of Retained Causes of Action.

(f)    The Bankruptcy Court shall have entered the Inventory Sale Order by (i) if no objections are timely filed with respect to the Inventory Transactions, no later than Friday, September 26, 2025, or (ii) if any objections are timely filed and not resolved prior to the Inventory Sale Hearing, no later than Wednesday, October 1, 2025;

(g)    By no later than Friday, September 26, 2025, the Debtors shall have filed the Toggle Notice indicating whether a Non-Plan Toggle has occurred;

(h)    In the event that a Non-Plan Toggle has occurred, by no later than (i) Monday, October 20, 2025, the Structured Dismissal Hearing shall have occurred, and (ii) Wednesday, October 22, 2025, the Bankruptcy Court shall have entered the Structured Dismissal Order; and

(i)    In the event that a Non-Plan Toggle has not occurred, by no later than (i) Monday, October 20, 2025, the Combined Hearing shall have occurred, (ii) Wednesday, October 22, 2025, the Bankruptcy Court shall have entered the Confirmation Order, and (iii) Tuesday, November 17, 2025, the Plan Effective Date shall have occurred.

4.02.    A Milestone may only be extended by agreement (email being sufficient) of the Company Parties, Plan Sponsor, and Consenting Banks; *provided*, *however*, that, after satisfaction of the Condition Subsequent, any Milestone extension that provides for an extension of more than ten (10) Business Days in the aggregate for any particular Milestone shall also require the consent of the Required DIP Lenders and Required Consenting FILO Lenders, which consent may be provided to and communicated to the Parties by the Consenting Agents, as applicable.

**Section 5.**    *Commitments of the Consenting Creditors.*

5.01.    General Commitments, Forbearances, and Waivers.

(a)    During the Agreement Effective Period, each Consenting Creditor agrees, in respect of all of its Company Claims/Interests presently owned and hereafter acquired (for so long as it remains the beneficial or record owner thereof, or the nominee, investment manager, or advisor for beneficial holders thereof), to:

(i)    use commercially reasonable efforts to support the Restructuring Transactions and vote and exercise any powers or rights available to it (including in any board, shareholders', or creditors' meeting or in any process requiring voting or approval to which they are legally entitled to participate), in each case, in favor of any matter requiring approval to the extent necessary to implement the Restructuring Transactions;

(ii)    negotiate in good faith and use commercially reasonable efforts to cooperate with and assist the Company Parties in obtaining additional support for the Restructuring Transactions from the Company Parties' other stakeholders;

(iii)    use commercially reasonable efforts to oppose any party or person from taking any actions contemplated in Section 5.01(b); *provided* that the foregoing shall not require

14

any Consenting Creditor to file any pleadings with respect thereto if, in consultation with the Debtors, it determines a pleading is not reasonably necessary to comply with this provision;

> (iv)    give any notice, order, instruction, or direction to the applicable Agents necessary to give effect to the Restructuring Transactions;

> (v)    negotiate in good faith and execute and implement the Definitive Documents that are consistent with this Agreement to which it is required to be a party (including the negotiation of and entry into the Inventory Transaction Documents); and

> (vi)    to consent to, and not oppose in any manner, the Litigation Stay, including through execution, consent to, or stipulation with respect to any Litigation Stay Document which is consistent with this Agreement, until the earlier of (i) in the event of a Non-Plan Toggle, such time as provided in the Litigation Schedule, (ii) the termination of this Agreement with respect to the Plan Sponsor in accordance with its terms, or (iii) the release of the Claims and Causes of Action subject to the Litigation Stay pursuant to any Definitive Document.

(b)    During the Agreement Effective Period, each Consenting Creditor agrees, in respect of all of its Company Claims/Interests presently owned and hereafter acquired (for so long as it remains the beneficial or record owner thereof, or the nominee, investment manager, or advisor for beneficial holders thereof), that it shall not directly or indirectly:

> (i)    object to, delay, impede, or take any other action to interfere with acceptance, implementation, or consummation of the Plan or the Restructuring Transactions;

> (ii)    propose, file, support, or vote (or allow any proxy appointed by it to vote) for any Alternative Restructuring Proposal;

> (iii)    file any motion, pleading, or other document with the Bankruptcy Court or any other court (including any modifications or amendments thereof) that, in whole or in part, is materially inconsistent with this Agreement, the Restructuring Transactions, or any Definitive Document;

> (iv)    initiate, have initiated on its behalf, or directly or indirectly direct any other person or Entity to initiate or file any litigation or proceeding of any kind with respect to the Chapter 11 Cases, this Agreement, the Definitive Documents, or the other Restructuring Transactions contemplated herein against any other Party other than to enforce this Agreement or any Definitive Document or as otherwise permitted under this Agreement;

> (v)    exercise, or direct any other person to exercise, any right or remedy for the enforcement, collection, or recovery of any Company Claims/Interests in a manner that is materially inconsistent with this Agreement;

> (vi)    seek to modify the Definitive Documents, in whole or in part, in a manner inconsistent with this Agreement and the Restructuring Term Sheet, over the objection of any of the other Consenting Creditors or the Company Parties;

(vii)    announce publicly its intention not to support the Restructuring Transactions;

(viii)    object to, delay, impede, or take any other action to interfere with the Company Parties' ownership and possession of their assets, wherever located, or interfere with the automatic stay arising under section 362 of the Bankruptcy Code; or

(ix)    encourage or facilitate any person or Entity to do any of the actions described in the foregoing Section 5.01(b).

5.02.    Commitments with Respect to Chapter 11 Cases.

(a)    During the Agreement Effective Period, each Consenting Creditor agrees that it shall:

(i)    to the extent it is entitled to do so pursuant to the terms of the Plan, vote each of its Company Claims/Interests to accept the Plan by delivering its duly executed and completed ballot accepting the Plan on a timely basis following the commencement of the solicitation of the Plan and its actual receipt of the Solicitation Materials;

(ii)    to the extent it is not entitled to vote on the Plan, consent to the recovery proposed to be distributed to it thereunder on account of its Company Claims/Interests;

(iii)    to the extent it is permitted to elect whether to opt out of the releases set forth in the Plan, elect not to opt out of the releases set forth in the Plan by timely delivering its duly executed and completed ballot(s) indicating such election;

(iv)    to the extent it is permitted to elect whether to opt in to the releases set forth in the Plan, elect to opt in to the releases set forth in the Plan by timely delivering its duly executed and completed ballot(s) indicating such election;

(v)    support the mutual release, exculpation, and injunction provisions to be agreed upon by the Debtors and Consenting Creditors (subject to Section 3.02(iii)) and provided in the Plan or the Structured Dismissal Order; and

(vi)    not change, withdraw, amend, or revoke (or cause to be changed, withdrawn, amended, or revoked) any vote, election, or consent referred to in clauses (i) through (vi) above.

(b)    During the Agreement Effective Period, each Consenting Creditor, in respect of each of its Company Claims/Interests, will support, and will not directly or indirectly object to, delay, impede, or take any other action to interfere with any motion or other pleading or document filed by a Company Party in the Bankruptcy Court that is consistent in all respects with this Agreement and the Restructuring Transactions.

**Section 6.**    ***Additional Provisions Regarding the Consenting Creditors' Commitments.***
<u>Generally</u>.  Notwithstanding anything contained in this Agreement, nothing in this Agreement shall:

(a)    be construed to prohibit any Consenting Creditor from appearing as a party in interest in any matter to be adjudicated in the Chapter 11 Cases, so long as such appearance and the positions advocated in connection therewith are not materially inconsistent with this Agreement and are not for the purpose of delaying, interfering, or impeding, directly or indirectly, the Restructuring Transactions;

(b)    affect the ability of any Consenting Creditor to consult with any other Consenting Creditor, the Company Parties, or any other party in interest in the Chapter 11 Cases (including any official committee and the United States Trustee);

(c)    impair or waive the rights of any Consenting Creditor to assert or raise any objection permitted under this Agreement in connection with the Restructuring Transactions;

(d)    prevent any Consenting Creditor from negotiating the Definitive Documents in good faith;

(e)    prevent any Consenting Creditor from enforcing this Agreement or any Definitive Document, including any right, remedy, condition, consent, or approval requirement, or contesting whether any matter, fact, or thing is a breach of, or is inconsistent with, this Agreement or any Definitive Document, as permitted by the Restructuring Term Sheet;

(f)    be construed to prohibit any Consenting Creditor, either itself or through any representatives or agents, from soliciting, initiating, negotiating, facilitating, proposing, continuing, or responding to any proposal to purchase or sell Company Claims/Interests, so long as such Consenting Creditor complies with <u>Section 9</u> of this Agreement;

(g)    prohibit any Consenting Creditor from withdrawing its vote to support, or other consent with respect to, the Plan after a Termination Event has occurred as to such Consenting Creditor;

(h)    require any Consenting Creditor to incur any material financial or other material liability other than as expressly described in this Agreement;

(i)    require any Consenting Creditor to take any action which is prohibited by applicable Law or prevent any Consenting Creditor from taking any action which is required by applicable Law;

(j)    prevent any Consenting Creditor from taking any customary perfection step or other action as is necessary to preserve or defend the validity or existence of its Claims against the Company Parties (including the filing of proofs of claim); or

(k)    prohibit any Consenting Creditor from taking any other action that is not materially inconsistent with this Agreement, the Restructuring Transactions, or any Definitive Document.

**Section 7.**     *Commitments of the Company Parties.*   Affirmative Commitments.  Except as expressly permitted in Section 8, during the Agreement Effective Period, each of the Company Parties agrees to, and agrees to cause each of its direct and indirect subsidiaries to, subject in each case to availability under the Approved Budget applicable at the time of such action:

(a)     support and take all steps reasonably necessary and desirable to implement and consummate the Restructuring Transactions in accordance with this Agreement and the Milestones and take all commercially reasonable and appropriate actions in furtherance of the Plan and the Restructuring Transactions as contemplated by this Agreement;

(b)     to the extent any legal, financial, or structural impediment arises that would prevent, hinder, impede, or delay the consummation of the Restructuring Transactions contemplated herein, take all steps reasonably necessary and desirable to address any such impediment, and negotiate in good faith any appropriate additional or alternative provisions or agreements with the Consenting Creditors to address any such impediment, or that are necessary to effectuate the consummation of the Restructuring Transactions or that would improve the tax efficiency of the Restructuring Transactions;

(c)     use commercially reasonable efforts to obtain, and reasonably consult with counsel to the Consenting Creditors regarding, any and all required governmental, regulatory, and/or third-party approvals for the Restructuring Transactions;

(d)     negotiate in good faith with the Consenting Creditors and use commercially reasonable efforts to prepare, execute, and deliver the Definitive Documents and any other required agreements to effectuate and consummate the Restructuring Transactions in accordance with this Agreement and the Milestones;

(e)     use commercially reasonable efforts to seek additional support for the Restructuring Transactions from their other material stakeholders to the extent reasonably prudent;

(f)     timely file a formal objection to any motion filed with the Bankruptcy Court seeking the entry of an order for relief that: (i) is inconsistent with this Agreement or any Definitive Document; or (ii) would, or would be reasonably expected to, frustrate the purposes of this Agreement or any Definitive Document, including by preventing the consummation of the Restructuring Transactions;

(g)     oppose and object to any motion, application, adversary proceeding, or cause of action filed with the Bankruptcy Court by any party (excluding, for the avoidance of doubt, any such pleading filed by a Party in furtherance of the Restructuring Transactions) seeking the entry of an order (i) directing the appointment of a trustee or examiner (with expanded powers beyond those set forth in sections 1106(a)(3) and (4) of the Bankruptcy Code); (ii) converting the Chapter 11 Cases to cases under chapter 7 of the Bankruptcy Code; (iii) dismissing the Chapter 11 Cases; or (iv) modifying or terminating the Debtors' exclusive right to file and/or solicit acceptances of a plan of reorganization, as applicable;

(h)     oppose any objections filed with the Bankruptcy Court to the Plan, any other Definitive Document, or the Restructuring Transactions;

18

(i)      inform counsel to each Consenting Creditor in writing (email being sufficient) as soon as reasonably practicable, and in any event within two (2) Business Days, after becoming aware of: (i) a breach of this Agreement (including a breach by any Debtor); (ii) the occurrence, or failure to occur, of any event or circumstance of which the Company Parties have actual knowledge and which would be likely to cause any condition precedent contained in this Agreement or the Restructuring Term Sheet not to occur or become impossible to satisfy (or impossible to satisfy on or before any applicable Milestone) and/or permit any Party to terminate, or that would result in the termination of, this Agreement; (iii) receipt of any written notice of any proceeding commenced or, to the actual knowledge of the Company Parties, threatened against the Company Parties relating to or involving or otherwise affecting in any material respect the transactions contemplated by this Agreement or the Restructuring Transactions; and (iv) any representation or statement made or deemed to be made by any Debtor under this Agreement which is or proves to have been incorrect or misleading in any material respect when made or deemed to be made as of the Execution Date;

(j)      inform counsel to the Consenting Creditors as soon as reasonably practicable following the receipt of notice of any material governmental or third-party complaints, litigations, investigations, or hearings (or communications indicating that the same may be contemplated or threatened);

(k)      upon reasonable request of any Consenting Creditor (or any Consenting Creditor's counsel), reasonably and promptly inform counsel to the Consenting Creditors of, and promptly provide relevant documentation related to the status and progress of the Restructuring Transactions, including progress in relation to the negotiations of the Definitive Documents;

(l)      other than in furtherance of the Restructuring Transactions, use commercially reasonable efforts to maintain their good standing under the Laws of the state or other jurisdiction in which they are incorporated or organized;

(m)      notify counsel to the Consenting Creditors in writing (email being sufficient) of any Remedial Action taken by any creditor within two (2) Business Days of the Company Parties receiving notice or obtaining actual knowledge of such Remedial Action;

(n)      notify counsel to the Consenting Creditors in writing (email being sufficient) of the commencement of any material governmental or third-party complaints, litigations, investigations, or hearings as soon as reasonably practicable, but no later than two (2) Business Days of the Company Parties receiving notice of any of the foregoing;

(o)      provide draft copies of any pleading or document material to the Restructuring Transactions (including any Definitive Document) that any Company Party intends to file with or submit to the Bankruptcy Court or any governmental authority to counsel with any consent rights with respect to such pleading or document at least two (2) Business Days prior to the date when such Debtor intends to file, submit or issue such document, and consult in good faith with each such Consenting Creditor regarding the form and substance of such proposed filing with or submission, subject to the consent rights set forth herein; and

(p)    commencing on the applicable Transaction Effective Date, pay the Allowed Professional Fees (as defined in the Financing Order) of the Debtors' professionals only after accounting for the application by each professional of all retainers received but not previously applied to such professional's Allowed Professional Fees.

7.02.    <u>Negative Commitments</u>.    Except as expressly permitted in <u>Section 8</u>, during the Agreement Effective Period, each of the Company Parties shall not, and shall cause each of its direct and indirect subsidiaries to not, directly or indirectly:

(a)    object to, delay, impede, or take any other action or inaction that could interfere, delay, or impede the acceptance, implementation, or consummation of the Plan or the Restructuring Transactions;

(b)    take any action or inaction that is inconsistent in any material respect with, or is intended, or could be reasonably expected, to frustrate or impede approval, implementation, or consummation of the Restructuring Transactions, this Agreement, the Restructuring Term Sheet or the Definitive Documents;

(c)    solicit, initiate, endorse, propose, file, support, approve, or otherwise promote or advance any Alternative Restructuring Proposal, subject to <u>Section 8.02</u>; *provided*, *however*, that this <u>Section 7.02(c)</u> shall not restrict, prohibit, or be construed as a covenant by the Company Parties not to engage in or continue any discussions regarding Alternative Restructuring Proposals which are ongoing as of the Agreement Effective Date, subject to <u>Section 8.02</u>.

(d)    seek payment of, or make payment on, professional fees for any period in excess of the budgeted amounts for such period;

(e)    execute or file any motion, pleading, or Definitive Documents with the Bankruptcy Court or any other court (including any modifications or amendments thereof) that, in whole or in part, is inconsistent with this Agreement, the Restructuring Term Sheet, the Plan, or the Restructuring Transactions;

(f)    sell, or file any motion or application seeking to sell, any material assets (including, without limitation, any sale and leaseback transaction and any disposition under Bankruptcy Code section 363), other than in the ordinary course of business, in each case without the prior written consent of the Consent Parties (which may be by email);

(g)    without the prior written consent of the Consent Parties (which may be by email): (i) other than in the ordinary course of business, enter into any material settlement regarding any Claims or Interests (other than as allowed by the Financing Order, this Agreement or the Restructuring Transactions), (ii) enter into any material agreement that is materially inconsistent with this Agreement, (ii) amend, supplement, or otherwise modify, or terminate, any material agreement in a way that is materially inconsistent with this Agreement, (iii) knowingly allow any material agreement to expire if such expiration would frustrate or impede consummation of the Restructuring Transactions, or (iv) knowingly allow any material permit, license, or regulatory approval to lapse, expire, terminate, or be revoked, suspended, or modified; in each case solely to the extent that any such action or failure to act would reasonably be expected to adversely impact the Restructuring Transactions;

20

(h)     other than in the ordinary course of business or as contemplated by this Agreement or the Restructuring Transactions transfer any material asset or right of the Company Parties (or their Affiliates) to any person or entity, solely to the extent that any such transfer would have an adverse impact on the tax efficiency of the Restructuring Transactions or the value of Reorganized Debtors;

(i)      take any other action or inaction in contravention of this Agreement or any Definitive Document, or to the material detriment of the Restructuring Transactions; or

(j)      without the consent of the Consenting Banks, terminate any Inventory Purchase Agreement.

**Section 8.**      *Additional Provisions Regarding Company Parties' Commitments.*

8.01.   Notwithstanding anything to the contrary in this Agreement (but subject to compliance with the notice requirements for any Fiduciary Out Notice pursuant to this Section 8.01), nothing in this Agreement shall require a Company Party or the board of directors, board of managers, or similar governing body or special committee of any governing body of a Company Party, based on advice of counsel, to take any action or to refrain from taking any action with respect to the Restructuring Transactions to the extent taking or failing to take such action would be inconsistent with applicable Law or its fiduciary obligations under applicable Law; *provided*, that the Company Parties shall give written notice (a "**Fiduciary Out Notice**") to counsel to the Consenting Creditors of any determination made in accordance with this Section 8, including a determination to pursue an Alternative Restructuring Proposal made in accordance with the following Section 8.02 or to otherwise abandon pursuit of the Restructuring Transactions promptly in the event of any such determination (and in any event no later than twenty-four (24) hours following such determination).  This Section 8 shall not impede any Consenting Creditor's rights to terminate this Agreement pursuant to its terms, or to assert that any action taken by the Company in reliance on this Section 8.01 was not a valid or proper exercise of the applicable Company Party or governing body's fiduciary duties.  Upon receipt of such Fiduciary Out Notice, this Agreement shall automatically terminate pursuant to Section 12.05 of this Agreement.

8.02.   Notwithstanding anything to the contrary in this Agreement (but subject to Section 8.01), each Company Party and its respective directors, officers, employees, investment bankers, attorneys, accountants, consultants, and other advisors or representatives shall have the right, consistent with their fiduciary duties, to: (a) consider, respond to, and facilitate Alternative Restructuring Proposals; (b) provide access to non-public information concerning any Company Party to any Entity or enter into any confidentiality or nondisclosure agreements with any Entity in connection with any Alternative Restructuring Proposal; (c) maintain or continue discussions or negotiations with respect to Alternative Restructuring Proposals; (d) otherwise cooperate with, assist, participate in, or facilitate any inquiries, proposals, discussions, or negotiation of Alternative Restructuring Proposals; and (e) enter into or continue discussions or negotiations with holders of Claims against or Equity Interests in a Company Party (including any Consenting Creditor), any other party in interest in the Chapter 11 Cases (including any official committee and the United States Trustee), or any other Entity regarding the Restructuring Transactions or Alternative Restructuring Proposals or other transactions (in each case, consistent with the terms hereof).  If any Company Party receives a written proposal regarding any Alternative Restructuring Proposal

or any update to an Alternative Restructuring Proposal, (A) the Company Party shall notify (with email being sufficient) counsel to the Consenting Creditors within two (2) Business Days of any such written proposal, with such notice to include the identity of the Entity or group of Entities involved, as well as the key terms of such Alternative Restructuring Proposal, and a copy of such proposal; (B) provide the advisors to the Consenting Creditors with regular updates as to the status and progress of such Alternative Restructuring Proposal; and (C) respond promptly to reasonable information requests and questions from the advisors to Consenting Creditors relating to such Alternative Restructuring Proposal or any of the actions contemplated by this Section 8.02, to the extent permitted pursuant to the Company Parties' obligations pursuant to any applicable confidentiality agreement; *provided* that, to the extent any Company Party is prohibited from doing so due to a confidentiality restriction or condition upon which such proposal was submitted, such Company Party shall (x) notify counsel to the Consenting Creditors of the existence of any such confidential proposal received, (y) use commercially reasonable efforts to obtain relief from such restriction or condition in order to comply with its obligations under this Section 8.02, and (z) subject to compliance with the preceding clauses (x) and (y), not be in breach of this Section 8.02.

8.03.    Nothing in this Agreement shall: (a) impair or waive the rights of any Company Party to assert or raise any objection permitted under this Agreement in connection with the Restructuring Transactions; or (b) prevent any Company Party from enforcing this Agreement or contesting whether any matter, fact, or thing is a breach of, or is materially inconsistent with, this Agreement.

**Section 9.    *Transfer of Equity Interests and Securities; Joinder.***

9.01.    During the Agreement Effective Period, no Consenting Creditor shall Transfer any ownership (including any beneficial ownership as defined in Rule 13d-3 under the Securities Exchange Act of 1934, as amended) in any Company Claims/Interests to any affiliated or unaffiliated party, including any party in which it may hold a direct or indirect beneficial interest, unless, except as otherwise provided in this Section 9, the transferee (a) executes and delivers to counsel to the Company Parties and counsel to the Consenting Creditors in accordance with Section 14.07, at or before the time of the proposed Transfer, a fully executed Transfer Agreement or (b) is a Consenting Creditor and the transferee provides notice of such Transfer (including the amount and type of Company Claim/Interest transferred) to counsel to the Company Parties and counsel to the Consenting Creditors in accordance with Section 14.07 at or before the time of the proposed Transfer (any such transfer, a "**Permitted Transfer**"); *provided*, *however*, that no transfer of Plan Sponsor 503(b)(9) Claims shall be a Permitted Transfer, and any such transfer shall be void *ab initio*.  Notwithstanding anything to the contrary in this Section 9, no Transfer shall be permitted which would violate the *Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers Of, and Declarations of Worthlessness with Respect to, Common Stock, and (II) Granting Related Relief* [Docket No. 775].

9.02.    Upon compliance with the requirements of Section 9.01, (a) the transferor shall be deemed to relinquish its rights (and be released from its obligations) under this Agreement to the extent of the rights and obligations in respect of such transferred Company Claims/Interests and (b) the transferee shall be deemed to be a Consenting Creditor hereunder in the same capacity as the transferor.  Any Transfer in violation of Section 9.01 shall be void *ab initio*.  Any Consenting Creditor that effectuates a Transfer in accordance with this Section 9 shall have no liability under

this Agreement arising from or related to the failure of the transferee to comply with the terms of this Agreement.

9.03.    This Agreement shall in no way be construed to preclude the Consenting Creditors from acquiring additional Company Claims/Interests; *provided*, *however*, that (a) such additional Company Claims/Interests shall automatically and immediately upon acquisition by a Consenting Creditor be deemed subject to the terms of this Agreement (regardless of when or whether notice of such acquisition is given to counsel to the Company Parties or counsel to the Consenting Creditors); (b) such Consenting Creditor must provide notice of such acquisition (including the amount and type of Company Claims/Interests acquired) to counsel to the Company Parties within five (5) Business Days of such acquisition; and (c) the Plan Sponsor acknowledges and agrees that the McKesson Equity Distribution (as defined in the Plan) shall be made solely on the basis of the Plan Sponsor 503(b)(9) Claims, and not any claims acquired after the Execution Date.

9.04.    Notwithstanding Section 9.01, a Qualified Marketmaker that acquires any Company Claims/Interests from a Consenting Creditor with the purpose and intent of acting as a Qualified Marketmaker for such Company Claims/Interests shall not (x) be required to be or become a Consenting Creditor to effect any Transfer of any Company Claims/Interests by a Consenting Creditor to such Qualified Marketmaker or (y) be required to execute and deliver a Transfer Agreement in respect of such Company Claims/Interests if: (a) such Qualified Marketmaker acquired such Company Claims/Interests with the purpose and intent of acting as a Qualified Marketmaker; (b) such Qualified Marketmaker subsequently Transfers such Company Claims/Interests (by purchase, sale assignment, participation, or otherwise) to a transferee that an Entity that is not an affiliate, affiliated fund, or affiliated entity with a common investment advisor; and (c) such subsequent Transfer otherwise is a Permitted Transfer under Section 9.01.  For the avoidance of doubt, to the extent that a Consenting Creditor is acting in its capacity as a Qualified Marketmaker, it may Transfer (by purchase, sale, assignment, participation, or otherwise) any right, title or interests in Company Claims/Interests that the Qualified Marketmaker acquires from a holder of the Company Claims/Interests who is not a Consenting Creditor without the requirement that the Transfer to such ultimate transferee is a Permitted Transfer under Section 9.01.

9.05.    Notwithstanding anything to the contrary in this Section 9, to the extent that a Consenting Creditor's Company Claims/Interests may be loaned by such Consenting Creditor (and consequently pledged, hypothecated, encumbered, or rehypothecated) as part of customary securities lending arrangements (each such arrangement, a "**Customary Securities Lending Arrangement**"), and such Customary Securities Lending Arrangement does not adversely affect such Consenting Creditor's ability to timely satisfy any of its obligations under this Agreement, such Customary Securities Lending Arrangement shall not be deemed a Transfer hereunder.

9.06.    Notwithstanding anything to the contrary in this Section 9, the restrictions on Transfer set forth in this Section 9 shall not apply to the grant of any liens or encumbrances on any claims and interests in favor of a bank or broker-dealer holding custody of such claims and interests in the ordinary course of business and which lien or encumbrance is released upon the Transfer of such claims and interests.

9.07.    Upon the delivery by a DIP Lender or Prepetition FILO Lender of an executed Joinder to this agreement to the Parties at the time of delivery, such DIP Lender or Consenting FILO Lender shall be bound by the terms of this Agreement and deemed to be a Consenting DIP Lender or Consenting FILO Lender, as applicable.

**Section 10.    *Representations and Warranties of Consenting Creditors.***    Each Consenting Creditor severally, and not jointly, represents and warrants that, as of the date such Consenting Creditor executes and delivers this Agreement:it is the beneficial or record owner of the face amount of the Company Claims/Interests or is the nominee, investment manager, or advisor for beneficial holders of the Company Claims/Interests reflected in, and, having made reasonable inquiry, is not the beneficial or record owner of any Company Claims/Interests other than those reflected in, such Consenting Creditor's signature page to this Agreement or Transfer Agreement, as applicable (as may be updated pursuant to Section 9); *provided*, *however*, that without limiting the applicability of this Agreement to any and all Company Claims of the Plan Sponsor, the Plan Sponsor does not make the representation and warranty provided for in this Section 10(a);

(b)    it has the full power and authority to act on behalf of, vote and consent to matters concerning, its Company Claims/Interests;

(c)    the Company Claims/Interests held by it are free and clear of any pledge, lien, security interest, charge, claim, equity, option, proxy, voting restriction, right of first refusal, or other limitation on disposition, transfer, or encumbrances of any kind, that would adversely affect in any way such Consenting Creditor's ability to perform any of its obligations under this Agreement at the time such obligations are required to be performed; and

(d)    it has the full power to vote, approve changes to, and transfer all of its Company Claims/Interests referable to it as contemplated by this Agreement subject to applicable Law.

**Section 11.    *Mutual Representations, Warranties, and Covenants.***    Mutual Representations, Warranties and Covenants.  Each of the Parties, severally and not jointly, represents, warrants, and covenants to each other Party, as of the date such Party executed and delivers this Agreement and as of the applicable Transaction Effective Date:

(a)    it is validly existing and in good standing under the Laws of the state of its organization, and this Agreement is a legal, valid, and binding obligation of such Party, enforceable against it in accordance with its terms, except as enforcement may be limited by applicable Laws relating to or limiting creditors' rights generally or by equitable principles relating to enforceability;

(b)    except as expressly provided in this Agreement, the Plan, and the Bankruptcy Code, no consent or approval is required by any other person or entity in order for it to effectuate the Restructuring Transactions contemplated by, and perform its respective obligations under, this Agreement;

(c)    the entry into and performance by it of, and the transactions contemplated by, this Agreement do not, and will not, conflict in any material respect with any Law or regulation applicable to it or with any of its articles of association, memorandum of association or other constitutional documents;

24

(d)     except as expressly provided in this Agreement, it has (or will have, at the relevant time) all requisite corporate or other power and authority to enter into, execute, and deliver this Agreement and to effectuate the Restructuring Transactions contemplated by, and perform its respective obligations under, this Agreement;

(e)     except as expressly provided by this Agreement, it is not party to any restructuring or similar agreements or arrangements with the other Parties to this Agreement that have not been disclosed to all Parties to this Agreement; and

(f)     it has been represented by legal counsel of its choosing in connection with this Agreement and the transactions contemplated by this Agreement, has had the opportunity to review this Agreement with its legal counsel and has not relied on any statements made by any other Party or its legal counsel as to the meaning of any term or condition contained herein or in deciding whether to enter into this Agreement or the transactions contemplated hereby.

**Section 12.     *Termination Events.***

12.01.    Consenting Creditor Termination Events.    Each of (a) any Consenting Bank and (b) the Plan Sponsor may terminate this Agreement as to itself or themselves, as applicable, by delivering prior written notice to counsel to the Company Parties in accordance with Section 14.10 hereof upon the occurrence of any of the following events (the "**Consenting Creditor Termination Events**" and any Consenting Creditor or group of Consenting Creditors terminating on account thereof, a "**Terminating Creditor**"); *provided*, *however*, that any termination pursuant to the following Section 12.01(b) shall only be permitted with respect to the applicable breaching Consenting Creditor):

(a)     the breach in any material respect by any Company Party of any of the representations, warranties, or covenants of the Company Parties set forth in this Agreement that remains uncured (to the extent curable) for five (5) calendar days after the Terminating Creditor transmits a written notice in accordance with Section 14.10 hereof detailing any such breach;

(b)     the breach in any material respect by another Consenting Creditor of any of the representations, warranties, commitments, or covenants of such Consenting Creditor set forth in this Agreement that (i) is adverse to the Terminating Creditor seeking termination pursuant to this provision and (ii) to the extent capable of being cured, remains uncured for five (5) calendar days after such Terminating Creditor transmits a written notice in accordance with Section 14.10 detailing any such breach;

(c)     any of the Company Parties sends a Fiduciary Out Notice to any of the Consenting Creditors;

(d)     the issuance by any governmental authority, any regulatory authority, or court of competent jurisdiction, including the Bankruptcy Court, of any final, non-appealable ruling or order that (i) enjoins the consummation of a material portion of the Restructuring Transactions or (ii) (A) would prevent consummation of a material portion of the Restructuring Transactions and (B) remains in effect for ten (10) Business Days after the Terminating Creditor transmits a written notice in accordance with Section 14.10 hereof detailing any such issuance; *provided* that this

25

termination right may not be exercised by any Party that sought or requested such ruling or order in contravention of any obligation set out in this Agreement;

(e)    any Company Party files, amends, modifies, executes, or enters into, or files a pleading seeking authority to execute, enter into, amend, or modify, any Definitive Document in contravention of the consent rights set forth in this Agreement, or publicly announces its intention to take any such action;

(f)    other than in the furtherance of the Restructuring Transactions, the entry of an order by the Bankruptcy Court or other court of competent jurisdiction, or the filing of a motion, joinder, application, or other court filing by any Company Party seeking or consenting to such an order (without the prior written consent of the Consent Parties):

(i)    (A) directing the appointment of a trustee in any of the Chapter 11 Cases; (B) converting one or more of the Chapter 11 Cases of a Company Party to a case under chapter 7 of the Bankruptcy Code; (C) directing the appointment of a trustee, receiver, or examiner with expanded powers beyond those set forth in sections 1106(a)(3) and (4) of the Bankruptcy Code; or (D) modifying or terminating any of the Debtors' exclusive right to file and/or solicit acceptances of a chapter 11 plan pursuant to section 1121 of the Bankruptcy Code;

(ii)    approving the rejection of this Agreement or declaring this Agreement to be unenforceable; or

(iii)    (A) denying confirmation of the Plan, or confirming the Plan pursuant to an order that is inconsistent with this Agreement, and such order remains in effect for fourteen (14) calendar days after entry thereof; (B) reversing or vacating the Disclosure Statement Order, the Confirmation Order or the Financing Order; (C) approving any plan, disclosure statement or Definitive Document, in any such case, that is not in all respects in form or substance consistent with this Agreement; or (D) in the event of a Non-Plan Toggle, declining to grant the Structured Dismissal Order;

(g)    the Debtors lose the exclusive right to file and/or solicit acceptances of a chapter 11 plan pursuant to section 1121 of the Bankruptcy Code;

(h)    the occurrence of the DIP Termination Date and subsequent expiration of the DIP Remedies Notice Period (each as defined in the Financing Order);

(i)    any of the Milestones set forth in Section 4 (as may be extended or waived in accordance with this Agreement) has not been achieved by the date specified for such Milestone, unless such failure is the result of any act, omission, or delay on the part of a holder included in the applicable Terminating Creditor in violation of its obligations under this Agreement;

(j)    any of the Company Parties terminate this Agreement pursuant to a Company Party Termination Event; or

(k)    any of the other Consenting Creditors terminate this Agreement pursuant to a Consenting Creditor Termination Event.

26

12.02.  Due Diligence Period.    The Company Parties, Consenting FILO Lenders, Consenting Banks, and Consenting DIP Lenders acknowledge and agree that the Plan Sponsor intends to undertake a due diligence review of the Company Parties with respect to the Plan Transaction in the period of time between the Agreement Effective Date and the Toggle Notice Deadline (the "**Due Diligence Period**"); *provided, however*, that the Due Diligence Period shall not extend past Friday, September 26, 2025 without the prior written consent of the Company Parties and the Consenting Banks.  At any time during the Due Diligence Period, upon twenty-four (24) hours' notice (which may be via electronic mail or any other means specified in Section 14.10) to counsel to the Company Parties and the Consenting Banks at the addresses specified in Section 14.10, the Plan Sponsor shall have the right to require that the Toggle Notice indicate a Non-Plan Toggle if (i) the Plan Sponsor is unable to complete a satisfactory due diligence review (as determined by the Plan Sponsor in its reasonable discretion) due to the failure of the Company Parties to promptly provide any information reasonably determined to be necessary by the Plan Sponsor, or (ii) as a result of the Plan Sponsor's due diligence review, the Plan Sponsor determines, in its reasonable discretion, that any facts, information or issues identified in such due diligence review would adversely impact the Company Parties, the Reorganized Debtors or the respective assets, liabilities, or operations of the Company Parties or the Reorganized Debtors, in each case in a manner that would adversely impact the Plan Sponsor's recovery in a Plan Transaction.  This Section 12.02 shall not apply to, limit, or otherwise modify or give rise to any termination right with respect to the obligations of the Parties hereunder with respect to the Inventory Transactions.

12.03.  Company Party Termination Events.  Any Company Party may terminate this Agreement as to all Parties (or, in the event of the Company Party Termination Event set forth in the following Section 12.03(a), the applicable breaching Consenting Creditor) by delivering written notice to all Parties in accordance with Section 14.10 hereof upon the occurrence of any of the following events (the "**Company Party Termination Events**", and together with the Consenting Creditor Termination Events, the "**Termination Events**"):

(a)    the breach in any material respect by any Consenting Creditor of any provision set forth in this Agreement that remains uncured for a period of ten (10) Business Days after the receipt by counsel to the applicable Consenting Creditor(s) of notice and a description of such breach;

(b)    the board of directors, board of managers, or such similar governing body, or any special committee thereof, of any Company Party, or of any special committee of any board of any such Company Party, determines in good faith, based on advice of counsel, (i) that proceeding with any of the Restructuring Transactions would be inconsistent with the exercise of its fiduciary duties or applicable Law or (ii) in the exercise of its fiduciary duties, to pursue an Alternative Restructuring Proposal, in each case in accordance with Section 8.01;

(c)    the issuance by any governmental authority, including any regulatory authority or court of competent jurisdiction, including the Bankruptcy Court, of any final, non-appealable ruling or order that (i) enjoins the consummation of a material portion of the Restructuring Transactions and (ii) remains in effect for fourteen (14) Business Days after such terminating Company Party transmits a written notice in accordance with Section 14.10 hereof detailing any such issuance; *provided* that this termination right shall not apply to or be exercised by any Company Party that sought or requested such ruling or order in contravention of any obligation or restriction set out in this Agreement;

(d)      the Condition Subsequent is not satisfied; or

(e)      the Bankruptcy Court enters an order denying confirmation of the Plan or, in the event of the Non-Plan Toggle, enters an order declining to grant the Structured Dismissal Order.

12.04.  <u>Mutual Termination</u>.  This Agreement, and the obligations of all Parties hereunder, may be terminated by mutual written agreement among all of the following: (a) the Consent Parties; and (b) each Company Party.

12.05.  <u>Automatic Termination</u>.  This Agreement shall terminate automatically without any further required action or notice immediately after the applicable Transaction Effective Date.

12.06.  <u>Effect of Termination</u>.  Upon the occurrence of a Termination Date as to a Party, this Agreement shall be of no further force and effect as to such Party and each Party subject to such termination shall be released from its commitments, undertakings, and agreements under or related to this Agreement and shall have the rights and remedies that it would have had, had it not entered into this Agreement, and shall be entitled to take all actions, whether with respect to the Restructuring Transactions or otherwise, that it would have been entitled to take had it not entered into this Agreement, including with respect to any and all Claims or Causes of Action, except, in the event of any termination pursuant to Section 12.05 hereof, as such Party's rights with respect to such Claims or Causes of Action are limited or modified by the Definitive Documents providing for the occurrence of the applicable Transaction Effective Date.  Upon the occurrence of a Termination Date (other than pursuant to Section 12.05), (x) any and all consents or ballots tendered prior to such Termination Date by the Parties subject to such termination shall be deemed, for all purposes, to be null and void from the first instance and shall not be considered or otherwise used in any manner by the Parties in connection with the Plan, the Restructuring Transactions and this Agreement or otherwise and (y) such ballots may be changed or resubmitted regardless of whether the applicable voting deadline has passed (without the need to seek a court order or consent from the Company Parties allowing such change or resubmission); *provided*, *however*, any Consenting FILO Lender withdrawing or changing its vote pursuant to this Section 12.06 shall promptly provide written notice of such withdrawal or change to each other Party to this Agreement.  Nothing in this Agreement shall be construed as prohibiting a Company Party or any Consenting Creditor from contesting whether any such termination is in accordance with its terms or to seek enforcement of any rights under this Agreement that arose or existed before a Termination Date.  Except as expressly provided in this Agreement, nothing herein is intended to, or does, in any manner waive, limit, impair, or restrict (a) any right of any Company Party or the ability of any Company Party to protect and preserve its rights (including rights under this Agreement), remedies, and interests, including its claims against any Consenting Creditors, and (b) any right of any Consenting Creditor, or the ability of any Consenting Creditor, to protect and preserve its rights (including rights under this Agreement), remedies, and interests, including its rights under the Financing Order and any claims against any Company Party or other Consenting Creditor, except as expressly provided for herein or in any Definitive Document which is consistent with this Agreement.  No purported termination of this Agreement shall be effective under this Section 12.06 or otherwise if the Party seeking to terminate this Agreement is in material breach of this Agreement, with such material breach causing, or resulting in, the occurrence of one or more Termination Events.  Following the occurrence of a Termination Date, the following shall survive any such termination: (a) any claim for breach of this Agreement that occurs prior to such

28

Termination Date, and all rights and remedies with respect to such claims shall not be prejudiced in any way; and (b) Sections 1.02, 12.06, and 14 hereof. The automatic stay applicable under section 362 of the Bankruptcy Code shall not prohibit a Party from taking any action or delivering any notice necessary to effectuate the termination of this Agreement pursuant to and in accordance with the terms hereof.

**Section 13.    *Amendments and Waivers.*** This Agreement may not be modified, amended, or supplemented, and no condition or requirement of this Agreement may be waived, in any manner except in accordance with this Section 13.

(b)     This Agreement may be modified, amended, or supplemented, or a condition or requirement of this Agreement may be waived, in a writing signed by: (a) each Company Party and (b) the Consent Parties; *provided*, *however*, that if the proposed modification, amendment, waiver, or supplement has a material, disproportionate, and adverse effect on any of the Company Claims/Interests held by a Consenting Creditor or its rights or obligations hereunder, then the consent of each such affected Consenting Creditor shall also be required to effectuate such modification, amendment, waiver, or supplement; *provided*, *further*, that any amendments to (i) the definition of "Consent Parties," "Required Consenting FILO Lenders," or "Required DIP Lenders" shall require the consent of (A) each Company Party and (B) each (x) Consent Party, (y) Consenting FILO Lender, or (z) Consenting DIP Lender, respectively, and (ii) this Section 13 shall in each case require the written consent of each Company Party and each Consenting Creditor.

(c)     Any proposed modification, amendment, waiver or supplement that does not comply with this Section 13 shall be ineffective and void *ab initio*.

(d)     The waiver by any Party of a breach of any provision of this Agreement shall not operate or be construed as a further or continuing waiver of such breach or as a waiver of any other or subsequent breach. No failure on the part of any Party to exercise, and no delay in exercising, any right, power or remedy under this Agreement shall operate as a waiver of any such right, power or remedy or any provision of this Agreement, nor shall any single or partial exercise of such right, power or remedy by such Party preclude any other or further exercise of such right, power or remedy or the exercise of any other right, power or remedy. All remedies under this Agreement are cumulative and are not exclusive of any other remedies provided by Law.

(e)     Any consent or waiver contemplated in this Section 13 may be provided by electronic mail from counsel to the relevant Party.

**Section 14.    *Miscellaneous***

14.01.  Acknowledgement. Notwithstanding any other provision herein, this Agreement is not and shall not be deemed to be an offer with respect to any securities or solicitation of votes for the acceptance of a plan of reorganization for purposes of sections 1125 and 1126 of the Bankruptcy Code or otherwise. Any such offer or solicitation will be made only in compliance with all applicable securities Laws, provisions of the Bankruptcy Code, and/or other applicable Law.

29

14.02. <u>Exhibits Incorporated by Reference; Conflicts</u>.  Each of the exhibits, annexes, signatures pages, and schedules attached hereto is expressly incorporated herein and made a part of this Agreement, and all references to this Agreement shall include such exhibits, annexes, and schedules.  In the event of any inconsistency between this Agreement (without reference to the exhibits, annexes, and schedules hereto) and the exhibits, annexes, and schedules hereto, this Agreement (without reference to the exhibits, annexes, and schedules thereto) shall govern.

14.03. <u>Further Assurances</u>.  Subject to the other terms of this Agreement, the Parties agree to execute and deliver such other instruments and perform such acts, in addition to the matters herein specified, as may be reasonably appropriate or necessary, or as may be required by order of the Bankruptcy Court, from time to time, to effectuate the Restructuring Transactions, as applicable.

14.04. <u>Complete Agreement</u>.  Except as otherwise explicitly provided herein, this Agreement constitutes the entire agreement among the Parties with respect to the subject matter hereof and supersedes all prior agreements with respect to the Restructuring Transactions, oral or written, among the Parties with respect thereto.

14.05. <u>GOVERNING LAW; SUBMISSION TO JURISDICTION; SELECTION OF FORUM</u>.  THIS AGREEMENT IS TO BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE BANKRUPTCY CODE AND THE LAWS OF THE STATE OF NEW YORK APPLICABLE TO CONTRACTS MADE AND TO BE PERFORMED IN SUCH STATE, WITHOUT GIVING EFFECT TO THE CONFLICT OF LAWS PRINCIPLES THEREOF.  Each Party hereto agrees that it shall bring any action or proceeding in respect of any claim arising out of or related to this Agreement, to the extent possible, in the Bankruptcy Court, and solely in connection with claims arising under this Agreement:  (a) irrevocably submits to the exclusive jurisdiction of the Bankruptcy Court; (b) waives any objection to laying venue in any such action or proceeding in the Bankruptcy Court; and (c) waives any objection that the Bankruptcy Court is an inconvenient forum or does not have jurisdiction over any Party hereto.

14.06. <u>TRIAL BY JURY WAIVER</u>.  EACH PARTY HERETO IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

14.07. <u>Execution of Agreement</u>.  This Agreement may be executed and delivered in any number of counterparts and by way of electronic signature and delivery, each such counterpart, when executed and delivered, shall be deemed an original, and all of which together shall constitute the same agreement.  Delivery of an executed counterpart of a signature page of this Agreement by facsimile or other electronic imaging means (*e.g.*, via electronic mail in .pdf form) shall be effective as delivery of a manually executed counterpart of this Agreement.  Except as expressly provided in this Agreement, each individual executing this Agreement on behalf of a Party has been duly authorized and empowered to execute and deliver this Agreement on behalf of said Party.  No Party or its advisors shall disclose to any person or entity (including, for the avoidance of doubt, any other Party) the holdings information of any Consenting Creditor without such Consenting Creditor's prior written consent.  Any public filing of this Agreement, with the Bankruptcy Court, the SEC or otherwise, which includes executed signature pages to this

Agreement shall include such signature pages only in redacted form with respect to the holdings of each Consenting Creditor.

14.08.  <u>Rules of Construction</u>.  This Agreement is the product of negotiations among the Company Parties and the Consenting Creditors, and in the enforcement or interpretation hereof, is to be interpreted in a neutral manner, and any presumption with regard to interpretation for or against any Party by reason of that Party having drafted or caused to be drafted this Agreement, or any portion hereof, shall not be effective in regard to the interpretation hereof.  The Company Parties and the Consenting Creditors were each represented by counsel during the negotiations and drafting of this Agreement and continue to be represented by counsel.

14.09.  <u>Successors and Assigns; Third Parties</u>.  This Agreement is intended to bind and inure to the benefit of the Parties and their respective successors and permitted assigns, as applicable.  There are no third party beneficiaries under this Agreement, and, except as set forth in <u>Section 9</u>, the rights or obligations of any Party under this Agreement may not be assigned, delegated, or transferred to any other person or entity.

14.10.  <u>Notices</u>.  All notices hereunder shall be deemed given if in writing and delivered, by electronic mail, courier, or registered or certified mail (return receipt requested), to the following addresses (or at such other addresses as shall be specified by like notice):

    (a)    if to a Company Party, to:

Rite Aid Corporation
200 Newberry Commons
Etters, PA 17319
Attn: Steven K. Bixler, Chief Financial Officer; Marc Liebman, Chief Transformation Officer

with copies to:

Paul, Weiss, Rifkind, Wharton & Garrison LLP
1285 Avenue of the Americas
New York, New York 10019
Attn:  Alice B. Eaton; Sean A. Mitchell
E-mail address:  aeaton@paulweiss.com; smitchell@paulweiss.com

    (b)    if to a Consenting Creditor:

The address set forth on its signature page hereto or such Consenting Creditor's Transfer Agreement or Joinder, as applicable, with copies to its counsel as indicated on such signature page.

Any notice given by delivery, mail, or courier shall be effective when received.

14.11.  <u>Independent Due Diligence and Decision Making</u>.  Each Consenting Creditor hereby confirms that its decision to execute this Agreement has been based upon its independent

investigation of the operations, businesses, financial and other conditions, and prospects of the Company Parties.

14.12.  <u>Enforceability of Agreement</u>.  Each of the Parties to the extent enforceable waives any right to assert that the exercise of termination rights under this Agreement is subject to the automatic stay provisions of the Bankruptcy Code, and expressly stipulates and consents hereunder to the prospective modification of the automatic stay provisions of the Bankruptcy Code for purposes of exercising termination rights under this Agreement, to the extent the Bankruptcy Court determines that such relief is required.

14.13.  <u>Reservation of Rights; Waiver</u>.  If the Restructuring Transactions are not consummated, or if this Agreement is terminated for any reason pursuant to <u>Section 12</u> (other than pursuant <u>Section 12.05</u>, the Parties each fully reserve any and all of their respective rights, remedies, claims, and interests, subject to <u>Section 13</u> in the case of any claim for breach of this Agreement.  Pursuant to Federal Rule of Evidence 408 and any other applicable rules of evidence, this Agreement and all negotiations relating hereto shall not be admissible into evidence in any proceeding other than a proceeding to enforce its terms, pursue the consummation of the Restructuring Transactions, or the payment of damages to which a Party may be entitled under this Agreement.  Further, nothing herein shall be construed to prohibit any Party from appearing as a party in interest in any matter to be adjudicated in the Chapter 11 Cases, so long as, during the Agreement Effective Period, such appearance and the positions advocated in connection therewith are consistent with this Agreement and any Definitive Document and are not for the purpose of, and could not reasonably be expected to have the effect of, hindering, delaying, or preventing the consummation of the Restructuring Transactions.

14.14.  <u>Specific Performance</u>.  It is understood and agreed by the Parties that money damages would be an insufficient remedy for any breach of this Agreement by any Party, and each non-breaching Party shall be entitled to specific performance and injunctive or other equitable relief (without the posting of any bond and without proof of actual damages) as a remedy of any such breach, including an order of the Bankruptcy Court or other court of competent jurisdiction requiring any Party to comply promptly with any of its obligations hereunder.

14.15.  <u>Several, Not Joint, Claims</u>.  Except where otherwise specified, the agreements, representations, warranties, and obligations of the Consenting Creditors under this Agreement are, in all respects, several and not joint.

14.16.  <u>Severability and Construction</u>.  If any provision of this Agreement shall be held by a court of competent jurisdiction to be illegal, invalid, or unenforceable, the remaining provisions shall remain in full force and effect if essential terms and conditions of this Agreement for each Party remain valid, binding, and enforceable.

14.17.  <u>Remedies Cumulative</u>.  All rights, powers, and remedies provided under this Agreement or otherwise available in respect hereof at Law or in equity shall be cumulative and not alternative, and the exercise of any right, power, or remedy thereof by any Party shall not preclude the simultaneous or later exercise of any other such right, power, or remedy by such Party.

14.18.  Capacities of Consenting Creditors.  Each Consenting Creditor has entered into this Agreement on account of all Company Claims/Interests that it holds (directly or through discretionary accounts that it manages or advises) and, except where otherwise specified in this Agreement, shall take or refrain from taking all actions that it is obligated to take or refrain from taking under this Agreement with respect to all such Company Claims/Interests.

14.19.  Survival.  Notwithstanding (a) any Transfer of any Company Claims/Interests in accordance with this Agreement or (b) the termination of this Agreement in accordance with its terms, the agreements and obligations of the Parties in Section 14 shall survive such Transfer and/or termination and shall continue in full force and effect for the benefit of the Parties in accordance with the terms hereof and thereof.  For the avoidance of doubt, the Parties acknowledge and agree that if this Agreement is terminated, Section 14 shall survive such termination.

14.20.  Email Consents.   Where a written consent, acceptance, approval, or waiver is required pursuant to or contemplated by this Agreement, including a written approval by the Company Parties or any Consenting Creditor, such written consent, acceptance, approval, or waiver shall be deemed to have occurred if, by agreement between counsel to the Parties submitting and receiving such consent, acceptance, approval, or waiver, it is conveyed in writing (including electronic mail) between each such counsel without representations or warranties of any kind on behalf of such counsel.

14.21.  Relationship Among Consenting Creditors.  None of the Consenting Creditors shall have any fiduciary duty, any duty of trust or confidence in any form, or other duties or responsibilities in any kind or form to each other, any Company Party, or any of the Company Parties' respective creditors or other stakeholders.  The Company Parties acknowledge that the Consenting Creditors are engaged in a wide range of financial services and businesses, and, in furtherance of the foregoing, the Consenting Creditors and the Company Parties acknowledge and agree that the obligations set forth in this Agreement shall only apply to the trading desk(s) and/or business group(s) of the Consenting Creditors that principally manage and/or supervise such Consenting Creditor's investment in the Company Parties, and shall not apply to any other trading desk or business group of such Consenting Creditor so long as they are not acting at the direction or for the benefit of such Consenting Creditor.

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement on the day and year first above written.

**Company Parties' Signature Page to**
**the Restructuring Support Agreement**

**[COMPANY PARTIES]**

By: _____

Name:

Authorized Signatory

**Plan Sponsor Signature Page to
the Restructuring Support Agreement**

**[PLAN SPONSOR]**

_____

Name:

Title:

Address:

E-mail address(es):

Counsel Contact Information:

**[Consenting Creditor] Signature Page to
the Restructuring Support Agreement**

**[CONSENTING CREDITOR]**

_____
Name:
Title:

Address:

E-mail address(es):

Counsel Contact Information:

| *Aggregate Amounts Beneficially Owned or Managed on Account of:* | |
|---|---|
| | |
| | |

## **Exhibit A**

### **Company Parties**

**Exhibit A.1**

1.    EX Solutions of OH, LLC
2.    Ex Tech, LLC
3.    Ex Design, LLC
4.    Ex Design Holdings, LLC
5.    Ex Rxclusives, LLC
6.    Ex Savings, LLC
7.    Ex Holdco, LLC
8.    Ex Options, LLC
9.    Ex Solutions of MO, LLC
10.   Ex Solutions of NV, LLC
11.   Ex PR, Inc.
12.   FIRST FLORIDA INSURERS OF TAMPA, LLC
13.   Hunter Lane, LLC
14.   Ex Software, LLC
15.   Ex Pharmacy, LLC
16.   Ex Initiatives, LLC
17.   Ex Procurement, LLC

## Exhibit A.2

18.  Thrifty Ice Cream, LLC
19.  1740 Associates, L.L.C.
20.  4042 Warrensville Center Road – Warrensville Ohio, Inc.
21.  5277 ASSOCIATES, INC.
22.  5600 Superior Properties, Inc.
23.  Apex Drug Stores, Inc.
24.  Broadview and Wallings–Broadview Heights Ohio, Inc.
25.  Eckerd Corporation
26.  EDC Drug Stores, Inc.
27.  GDF, INC.
28.  Genovese Drug Stores, Inc.
29.  Gettysburg and Hoover-Dayton, Ohio, LLC
30.  Harco, Inc.
31.  Health Dialog Services Corporation
32.  K & B ALABAMA CORPORATION
33.  K & B Louisiana Corporation
34.  K & B MISSISSIPPI CORPORATION
35.  K & B SERVICES, INCORPORATED
36.  K & B TENNESSEE CORPORATION
37.  K&B TEXAS CORPORATION
38.  K & B, Incorporated
39.  LAKEHURST AND BROADWAY CORPORATION
40.  Maxi Drug North, Inc.
41.  Maxi Drug South, L.P.
42.  Maxi Drug, Inc.
43.  Maxi Green Inc.
44.  Munson & Andrews, LLC
45.  NAME RITE, L.L.C.
46.  P.J.C. Distribution, Inc.
47.  P.J.C. Realty Co., Inc.
48.  PDS-1 Michigan, Inc.
49.  Perry Drug Stores, Inc.
50.  PJC Lease Holdings, Inc.
51.  PJC Manchester Realty LLC
52.  PJC of Massachusetts, Inc.
53.  PJC of Rhode Island, Inc.
54.  PJC of Vermont Inc.
55.  PJC Peterborough Realty LLC
56.  PJC Realty MA, Inc.
57.  PJC Revere Realty LLC
58.  PJC Special Realty Holdings, Inc.
59.  RDS Detroit, Inc.

60.    Read's, Inc.
61.    RITE AID DRUG PALACE, INC.
62.    Rite Aid Hdqtrs. Corp.
63.    RITE AID LEASE MANAGEMENT COMPANY
64.    Rite Aid of Connecticut, Inc.
65.    Rite Aid of Delaware, Inc.
66.    RITE AID OF GEORGIA, INC.
67.    RITE AID OF INDIANA, INC.
68.    RITE AID OF KENTUCKY, INC.
69.    Rite Aid of Maine, Inc.
70.    RITE AID OF MARYLAND, INC.
71.    RITE AID OF MICHIGAN, INC.
72.    RITE AID OF NEW HAMPSHIRE, INC.
73.    Rite Aid of New Jersey, Inc.
74.    RITE AID OF NEW YORK, INC.
75.    Rite Aid of North Carolina, Inc.
76.    Rite Aid of Ohio, Inc.
77.    Rite Aid of Pennsylvania, LLC
78.    RITE AID OF SOUTH CAROLINA, INC.
79.    RITE AID OF TENNESSEE, INC.
80.    RITE AID OF VERMONT, INC.
81.    Rite Aid of Virginia, Inc.
82.    Rite Aid of Washington, D.C., Inc.
83.    RITE AID OF WEST VIRGINIA, INC.
84.    Rite Aid Online Store, Inc.
85.    Rite Aid Payroll Management, Inc.
86.    RITE AID REALTY CORP.
87.    RITE AID ROME DISTRIBUTION CENTER, INC.
88.    RITE AID SPECIALTY PHARMACY LLC
89.    Rite Aid Transport, Inc.
90.    RX CHOICE, INC.
91.    The Lane Drug Company
92.    Thrift Drug, Inc.
93.    THRIFTY CORPORATION
94.    Thrifty PayLess, Inc.
95.    THE BARTELL DRUG COMPANY
96.    Drug Palace, Inc.
97.    Grand River & Fenkell, LLC
98.    ILG - 90 B Avenue Lake Oswego, LLC
99.    LMW - 90B AVENUE LAKE OSWEGO, INC.
100.   Richfield Road-Flint, Michigan, LLC
101.   Rx USA, Inc.
102.   JCG Holdings (USA), Inc.
103.   JCG (PJC) USA, LLC
104.   Rite Aid Hdqtrs. Funding, Inc.
105.   Rite Investments Corp.

Exhibit A.2

106.  Rite Investments Corp., LLC
107.  THE JEAN COUTU GROUP (PJC) USA, INC.
108.  RediClinic LLC
109.  RCMH LLC
110.  RediClinic Associates, Inc.
111.  RediClinic of PA, LLC
112.  Ex Benefits, LLC
113.  Rediclinic of Dallas-Fort Worth, LLC
114.  Rediclinic of DC, LLC
115.  Rediclinic of DE, LLC
116.  Rediclinic of MD, LLC
117.  Rediclinic US, LLC
118.  Rediclinic of VA, LLC

Exhibit A.2

**<u>Exhibit B</u>**

**Restructuring Term Sheet**

*Execution*

**IN RE NEW RITE AID, LLC, ET AL.,** CASE NO. 25-14861 (BANKR. D.N.J.)

**TRANSACTION & SETTLEMENT TERM SHEET**

**August 31, 2025**

NOTHING IN THIS "TERM SHEET" SHALL BE AN ADMISSION OF FACT OR LIABILITY BY ANY PARTY. THIS TERM SHEET IS NOT AN OFFER OR ACCEPTANCE WITH RESPECT TO ANY SECURITIES. ANY SUCH OFFER OR SOLICITATION WILL COMPLY WITH ALL APPLICABLE SECURITIES LAWS.

THIS TERM SHEET DOES NOT ADDRESS ALL TERMS THAT WOULD BE REQUIRED IN CONNECTION WITH THE PROPOSED TRANSACTIONS, WHICH SUCH TRANSACTIONS WOULD BE SUBJECT TO THE COMPLETION OF DEFINITIVE DOCUMENTATION INCORPORATING THE TERMS SET FORTH HEREIN AND TO THE RESTRUCTURING SUPPORT AGREEMENT TO WHICH IT IS ATTACHED (THE "RESTRUCTURING SUPPORT AGREEMENT"). THE PROPOSALS CONTAINED IN THIS TERM SHEET REMAIN SUBJECT TO MODIFICATIONS, AS WELL AS THE COMPLETION OF CUSTOMARY DUE DILIGENCE AND OBTAINING ALL INTERNAL APPROVALS, IN EACH CASE, IN ACCORDANCE WITH THE RESTRUCTURING SUPPORT AGREEMENT.

| 1. | **Parties** | The "Parties" means, collectively: (a) the debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"); (b) Bank of America, N.A., in both its capacity as DIP Agent,[1] on behalf of itself and the other DIP Secured Parties, and in its capacity as Prepetition ABL Agent,[2] on behalf of itself and the other Prepetition ABL Secured Parties;[3] and (c) McKesson Corporation ("McKesson"). |
|----|----|----|
| 2. | **Overview of Settlement** | The Parties would enter into a settlement and support a transaction pursuant to which: (a) the Parties would agree to a good-faith compromise and settlement of various issues and disputes related to the Debtors' chapter 11 cases and events and actions preceding the Debtors' chapter 11 cases; (b) the Debtors would propose a global settlement of administrative claims and a chapter 11 plan of |

---

[1]  Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Stipulation and Agreed Order Between Debtors, DIP Agent, the Official Committee of Unsecured Creditors and McKesson Corporation (I) Scheduling Certain Dates and Deadlines in Connection With the Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief, (II) Establishing Certain Protocols, and (III) Granting Related Relief [Docket No. 672] (the "Stipulation").  Except as otherwise specified herein, docket numbers referenced herein refer to the filings in the above-captioned chapter 11 cases.

[2]  "Prepetition ABL Agent" is defined in the Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief [Docket No. 1396] (the "Final DIP Order").

[3]  "Prepetition ABL Secured Parties" is defined in the Final DIP Order.

| | | reorganization consistent with the terms herein (the "Plan") and seek confirmation of such Plan pursuant to sections 1123 and 1129 of the Bankruptcy Code; (c) the Parties would support confirmation of the Plan consistent with the terms herein; (d) the Debtors and McKesson would pursue the Plan Transaction (as defined herein); and (e) the Parties would support entry of an order approving the Plan Transactions as necessary. |
| --- | --- | --- |
| | | This Term Sheet does not include a description of all of the terms, conditions, representations, warranties and other provisions that would be contained in the Plan and documents necessary to give effect to the terms of the Plan (including any plan supplement) or definitive documents relating to the Plan Transaction (the "Definitive Documents"). The settlement described herein would be set forth in and governed by the Definitive Documents and any order confirming the Plan. |
| 3. | **Plan Transaction** | Pursuant to and upon the effective date of the Plan, McKesson would acquire one hundred percent (100%) of the equity of the reorganized Rite Aid Corporation and certain other entities to be determined (the "Reorganized Equity" and, such transaction, the "Plan Transaction"). |
| 4. | **Administrative Claims Procedures** | In furtherance of the Plan Transaction, the Debtors shall seek approval of procedures (the "Administrative Claims Procedures") soliciting consents from administrative claimants to reduced recoveries pursuant to the Administrative Claims Procedures Order (as defined in the Restructuring Support Agreement). Upon the distribution of funds to opt-in claimants identified in the preceding clause (a), the Debtors shall waive any and all claims and causes of action arising against such opt-in claimants arising under section 547 of the Bankruptcy Code. |
| | | McKesson agrees to opt-out under the Administrative Claims Procedures with respect to the 503(b)(9) Claim (as defined below), which shall either (a) be satisfied in full on account of the Reorganized Equity distribution as set forth below in the event that a Plan Transaction is consummated or (b) in the event of the Non-Plan Toggle (as defined below), remain outstanding with all rights reserved by McKesson with respect to the 503(b)(9) Claim.[4] |
| | | In the event of a Plan Transaction, notwithstanding McKesson's agreement to opt-out under the Administrative Claims Procedures, the Debtors shall, in consideration for the settlement of McKesson's 503(b)(9) Claim, give McKesson and its affiliates full releases of all |

---

[4] The Administrative Claims Procedures will not apply in a Non-Plan Toggle scenario. The election to opt-out must be made prior to the decision as to whether a Plan is pursued, but in any event, the opt-out shall not result in McKesson's rights with respect to the 503(b)(9) Claim being impaired or altered on account of the Administrative Claims Procedures.

| | | potential claims and causes of action, as detailed in Section 10 of this Term Sheet. |
|---|---|---|
| 5. | **Inventory Transaction(s)** | Irrespective of whether the Plan Transaction is consummated, McKesson shall acquire the Debtors' salable generic pharmaceuticals (the "<u>Generic Inventory</u>," and such acquisition, the "<u>Generic Inventory Transaction</u>") that meet certain criteria to be agreed upon by and between the Debtors and McKesson, including criteria related to salability and returnability.[5] |
| | | In the event a Plan Transaction is consummated, McKesson shall also purchase the Debtors' salable branded pharmaceuticals (the "<u>Branded Inventory</u>," and any such acquisition, the "<u>Branded Inventory Transaction</u>," and, together with the Generic Inventory Transaction, the "<u>Inventory Transactions</u>") that meet certain criteria to be agreed upon by and between the Debtors and McKesson, including criteria related to salability and returnability; <u>provided</u>, that in the event a Plan Transaction is not consummated, the Debtors may elect to sell the Branded Inventory to another party so long as McKesson is provided the opportunity to outbid such other party for the Branded Inventory and determines not to do so; <u>provided</u>, <u>further</u>, that in the event that the Debtors pursue a sale of the Branded Inventory to another party consistent with the terms of the foregoing clause, then the Parties agree to not pursue the Branded Inventory Transaction. |
| | | The Generic Inventory Transaction shall be consummated through a sale pursuant to section 363 of the Bankruptcy Code, irrespective of whether a Plan Transaction or Non-Plan Toggle occurs. The Branded Inventory Transaction shall be consummated either pursuant to the Plan Transaction or through a sale pursuant to section 363 of the Bankruptcy Code. |
| 6. | **Purchase Price – Inventory Transactions** | McKesson shall purchase the Generic Inventory for a purchase price of forty percent (40%) of the applicable Invoice Price[6] of all Generic Inventory; <u>provided</u>, <u>however</u>, the aggregate Invoice Price of all Generic Inventory available for purchase (and meeting the criteria to be agreed upon by and between the Debtors and McKesson) shall be no less than a minimum threshold amount mutually acceptable to the Debtors and McKesson to be set forth in the applicable inventory purchase agreement. |
| | | In the event a Plan Transaction is consummated, McKesson shall purchase the Branded Inventory for a purchase price of sixty-five percent (65%) of the applicable Invoice Price; <u>provided</u>, <u>however</u>, the aggregate Invoice Price of all Branded Inventory available for purchase |

---

[5]   Parties agree that criteria related to Salability and Returnability will be consistent with the Supply Agreement (Exhibit G).

[6]   "<u>Invoice Price</u>" has the meaning set forth in the Supply Agreement (as defined herein).

| | | (and meeting the criteria to be agreed upon by and between the Debtors and McKesson) shall be no less than a minimum threshold amount mutually acceptable to the Debtors and McKesson to be set forth in the applicable inventory purchase agreement. In the event a Plan Transaction is not consummated, McKesson shall purchase the Branded Inventory on the terms set forth in the foregoing sentence, unless the Debtors elect to sell the Branded Inventory to another party (which sale shall be permissible so long as McKesson is provided the opportunity to outbid such other party for the Branded Inventory and determines not to do so).[7] For the avoidance of doubt, the purchase of Branded Inventory by McKesson shall be a condition precedent to consummation of the Plan Transaction. |
|---|---|---|
| 7. | **Excluded Assets** | The assets transferred to McKesson pursuant to the Plan Transaction shall not include: (a) the Debtors' https://www.riteaid.com/ website; or (b) any rights with respect to the use of the Rite Aid brand name (together, the "Plan Excluded Assets"). |
| | | The Inventory Transactions shall exclude pharmaceuticals that are classified as controlled substances. |
| 8. | **Consideration – Reorganized Equity** | McKesson shall receive the Reorganized Equity in exchange for: (a) full satisfaction of McKesson's claim under section 503(b)(9) of the Bankruptcy Code (the "503(b)(9) Claim"); (b) payment of $15 million in cash to the Debtors; and (c) McKesson's agreement to the mutual releases described below. |
| 9. | **Continued Operation of Business** | At the effective date of the Plan, the entities in which McKesson is acquiring the Reorganized Equity (collectively, the "Reorganized RAD") would own and operate, among other things, the central fill facility located in Delran, New Jersey, and own the NexGen dispensing system, the Rite Care platform, and Rite Aid intellectual property, excluding the Plan Excluded Assets. At the time of acquisition by McKesson, Reorganized RAD would be discharged of all liabilities under the Plan and be free of all liabilities, obligations, claims, and encumbrances of any kind arising prior to the effective date of the Plan. |
| | | The Plan Transaction would be structured in a manner to optimize tax attributes of Reorganized RAD, and the Plan may incorporate steps that optimize the legal entity structure of Reorganized RAD in a manner acceptable to the Debtors and McKesson. |
| 10. | **Releases by the Debtors and Releases by** | The Plan would include the Parties' mutual full releases of all potential claims and causes of action, including those arising under the Supply |

---

[7] For the avoidance of doubt, in the event that the Debtors pursue a sale of the Branded Inventory to another party consistent with the terms herein, then the Parties agree to not pursue the Branded Inventory Transaction.

| | Holders of Claims and Interests | Agreement,[8] the Intercreditor Agreement,[9] and any potential avoidance actions, preference claims, and similar claims against McKesson and its affiliates, as well as customary consensual third-party releases by holders of claims and interests. For the avoidance of doubt, McKesson would withdraw its Motion to Compel[10] and release the underlying claim against the Debtors, and the Debtors would dismiss their Complaint[11] with prejudice and release the underlying claims against McKesson.<br><br>Prior to consummation of the Plan and until the Debtors determine to effect the Non-Plan Toggle, the Parties would agree to hold all litigation as between them in abeyance, with all rights reserved. |
|---|---|---|
| 11. | **Support for the Plan** | The Parties would agree to take commercially reasonable steps to consummate the transactions and undertakings contained herein and support and not object to the Plan; _provided_, that the Definitive Documents are consistent with the terms set forth herein and otherwise satisfactory to the Parties. |
| 12. | **Non-Plan Toggle** | If the Debtors reasonably determine that pursuing the Plan Transaction is impossible or impracticable (the "Non-Plan Toggle"), the Parties agree that:<br><br>(a) They will consummate the Generic Inventory Transaction (and, if applicable, the Branded Inventory Transaction) notwithstanding the non-consummation of the Plan Transaction;<br>(b) Neither Party shall be obligated to grant the releases or take any other actions with respect to ongoing litigation, the abeyance of which shall end on the date on which the Debtors determine to effect the Non-Plan Toggle;<br>(c) The Debtors may, in their discretion, transfer any assets not sold pursuant to an Inventory Transaction to any third party at terms acceptable to the Debtors in their sole discretion; and<br>(d) McKesson reserves all of its rights with respect to the 503(b)(9) Claim, including any recovery on account of the 503(b)(9) Claim with respect to distributions made to administrative |

---

[8]   The "Supply Agreement," as defined in the Stipulation, means that certain _Supply Agreement_, dated as of August 30, 2024 (as amended, supplemented, restated, amended and restated, supplemented, and otherwise modified from time to time).

[9]   The "Intercreditor Agreement" means the "ABL/1.5L/McKesson Intercreditor Agreement" as defined in the Final DIP Order.

[10]  The "Motion to Compel" means the Motion of McKesson Corporation for Entry of an Order (A) Allowing Administrative Expense Claim, (B) Compelling Immediate Payment Thereof, and (C) Granting Related Relief [Docket No. 655].

[11]  The "Complaint" means that certain Complaint to Avoid and Recover Avoidable Transfers, for a Declaratory Judgment, and for Equitable Subordination filed in Rite Aid Corp. v. McKesson Corp. (In re New Rite Aid, LLC), Adv. Proc. No. 25-01316-MBK (Bankr. D.N.J. Jul. 31, 2025) [Docket No. 1] (together with any amendments thereto).

|  |  | claimants pursuant to any structured dismissal or other non-Plan arrangement.[12] |
|--|--|---|

---

[12]    The Debtors currently contemplate a distribution to administrative claimants in the event of a structured dismissal in which each such claimant receives its pro rata portion of approximately $2 million.

## Exhibit C

**Provision for Transfer Agreement**

The undersigned ("**Transferee**") hereby acknowledges that it has read and understands the Restructuring Support Agreement, dated as of August 31, 2025[1] by and among the Company Parties and the Consenting Creditors (as amended, amended and restated, supplemented, or otherwise modified from time to time in accordance with the terms thereof, the "**Agreement**"), including the transferor to the Transferee of any Company Claims/Interests (each such transferor, a "**Transferor**"), and agrees to be bound by the terms and conditions thereof to the extent the Transferor was thereby bound, and shall be deemed a Consenting Creditor under the terms of the Agreement in the same capacity as the Consenting Creditor from which it is purchasing the Company Claims/Interests indicated below.

The Transferee specifically agrees to be bound by the terms and conditions of the Agreement and makes all representations and warranties contained therein as of the date of the Transfer and any further date specified in the Agreement, including the agreement to be bound by the vote of the Transferor if such vote was cast before the effectiveness of the Transfer discussed herein.

Date Executed:

_____

Name:
Title:
Address:
E-mail address(es):

| *Aggregate Amounts Beneficially Owned or Managed on Account of:* | |
|---|---|
|  |  |
|  |  |

---

[1] Capitalized terms used but not otherwise defined herein shall having the meaning ascribed to such terms in the Agreement.

## Exhibit D

### Provision for Joinder Agreement

The undersigned ("**Joinder Party**") hereby acknowledges that it has read and understands the Restructuring Support Agreement, dated as of August 31, 2025[1] by and among the Company Parties and the Consenting Creditors (as amended, amended and restated, supplemented, or otherwise modified from time to time in accordance with the terms thereof, the "**Agreement**"), and agrees to be bound by the terms and conditions thereof, and shall be deemed a Consenting Creditor under the terms of the Agreement.

The Joining Party specifically agrees to be bound by the terms and conditions of the Agreement and makes all representations and warranties contained therein as of the date of this joinder and any further date specified in the Agreement.

Date Executed:

_____
Name:
Title:
Address:
E-mail address(es):

Counsel Contact Information:

| Aggregate Amounts Beneficially Owned or Managed on Account of: | |
|---|---|
| | |
| | |

---

[1] Capitalized terms used but not otherwise defined herein shall having the meaning ascribed to such terms in the Agreement.

**Exhibit C**

**Corporate Organization Chart**



# Exhibit D

## Liquidation Analysis

# LIQUIDATION ANALYSIS

## I. INTRODUCTION

Section 1129(a)(7) of the Bankruptcy Code, often called the "best interests test," requires that a bankruptcy court find, as a condition of confirmation, that the chapter 11 plan provides, with respect to each class, that each holder of an allowed claim either (i) has accepted the plan of reorganization, or (ii) will receive or retain under the plan property of a value, as of the plan's assumed effective date, that is not less than the value such non-accepting holders would receive or retain if the debtors were to be liquidated under chapter 7 of the Bankruptcy Code.

The Debtors, with assistance from their restructuring advisors, have prepared the following hypothetical liquidation analysis ("Liquidation Analysis"), in connection with the Plan and the Disclosure Statement.[1] The Liquidation Analysis shows the estimated recoveries that may be obtained by classes of Claims or Interests assuming a hypothetical liquidation under chapter 7 of the Bankruptcy Code. The Liquidation Analysis is based on certain assumptions in the Disclosure Statement and in the accompanying notes to the Liquidation Analysis. Accordingly, the values discussed in the Liquidation Analysis may be different from amounts referred to in the Plan, which does not contemplate a liquidation.

## II. STATEMENT OF LIMITATIONS

The determination of the costs of, and proceeds from, a hypothetical liquidation of the Debtors' assets in a chapter 7 is an uncertain process involving the extensive use of estimates and assumptions that, although considered reasonable by the Debtors based upon their business judgment and input from certain of their advisors, are subject to significant business, economic, and competitive uncertainties and contingencies beyond the control of the Debtors, their management, and their advisors. Some assumptions in the Liquidation Analysis would not materialize in an actual chapter 7 liquidation, and unanticipated events and circumstances could materially affect the ultimate results in an actual chapter 7 liquidation.

The Liquidation Analysis was prepared for the sole purpose of generating a reasonable, good faith estimate of the proceeds that would be generated if the Debtors' assets were hypothetically liquidated in accordance with chapter 7 of the Bankruptcy Code. The Liquidation Analysis is not intended and should not be used for any other purpose. The underlying financial information in the Liquidation Analysis was not compiled or examined by independent accountants in accordance with standards promulgated by the American Institute of Certified Public Accountants.

NEITHER THE DEBTORS NOR THEIR ADVISORS MAKE ANY REPRESENTATION OR WARRANTY THAT THE ACTUAL RESULTS WOULD OR WOULD NOT APPROXIMATE THE ESTIMATES AND ASSUMPTIONS REPRESENTED IN THE LIQUIDATION ANALYSIS. ACTUAL RESULTS COULD VARY MATERIALLY. NOTHING CONTAINED IN THIS LIQUIDATION

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in *the Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates* (the "Disclosure Statement") or in the *Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates* (the "Plan"), as applicable.

ANALYSIS IS INTENDED TO BE, OR CONSTITUTES, A CONCESSION, ADMISSION, OR ALLOWANCE OF ANY CLAIM BY THE DEBTORS. THE ACTUAL AMOUNT OR PRIORITY OF ALLOWED CLAIMS IN THE DEBTORS' CHAPTER 11 CASES COULD MATERIALLY DIFFER FROM THE ESTIMATED AMOUNTS SET FORTH AND USED IN THIS LIQUIDATION ANALYSIS. THE DEBTORS RESERVE ALL RIGHTS TO SUPPLEMENT, MODIFY, OR AMEND THE ANALYSIS SET FORTH HEREIN.

### III. OVERVIEW AND GENERAL ASSUMPTIONS

Hypothetical chapter 7 recoveries set forth in this Liquidation Analysis were determined through multiple steps, as set forth below. The basis of the Liquidation Analysis is the Debtors' projected cash balance and assets as of **November 1st, 2025** (the "Conversion Date") and the net costs to execute the administration of the wind-down of the Estates. The Liquidation Analysis assumes that the Debtors would commence a chapter 7 liquidation on or about the Conversion Date under the supervision of a single court appointed chapter 7 trustee. The selection of a separate chapter 7 trustee for one or more of the Estates likely would result in substantially higher administrative expenses associated with the chapter 7 cases from a large duplication of effort by each trustee and his or her professionals.

Summary Notes to Liquidation Analysis

1. **Dependence on Assumptions**. The Liquidation Analysis depends on a number of assumptions. Although developed and considered reasonable by the management and the restructuring advisors of the Debtors, the assumptions are inherently subject to significant economic, business, regulatory and competitive uncertainties and contingencies beyond the control of the Debtors or their management. The Liquidation Analysis is also based on the Debtors' best judgment of how numerous decisions in the hypothetical liquidation process would be resolved. Accordingly, there can be no assurance that the values reflected in the Liquidation Analysis would be realized if the Debtors were, in fact, to undergo such a liquidation and actual results could vary materially and adversely from those contained herein.

2. **Dependence on a Forecast Balance Sheet**. This Liquidation Analysis contains numerous estimates and remains subject to further legal and accounting analysis. This Liquidation Analysis utilizes the assumed recovery value of the Debtors' assets as of July 31, 2025 as a starting point, or more recent values where available and applies pro forma adjustments to arrive at the remaining assumed value as of the Conversion Date. The Debtors have also projected cash balances, receivables, inventory, real estate, debt claims and certain administrative and unsecured claim balances forward to the Conversion Date.

3. **DIP ABL and DIP FILO ("DIP Facilities") Assumptions**. The Liquidation Analysis assumes that, upon conversion of the Debtors' chapter 11 cases to chapter 7 cases, the DIP Secured Parties will seek relief from the automatic stay to foreclose on the Debtors' assets under the jurisdiction of the Bankruptcy Court to recover on their outstanding Claims. For the purpose of this analysis, it is assumed that the conversion from chapter 11 to chapter 7 would take place on the Conversion Date and that the DIP Secured Parties would have the ability to recover on their respective secured

3

positions from the DIP Collateral, which represents substantially all of the Debtors' assets.

4. **Chapter 7 Liquidation Process**. The liquidation of the Debtors' assets and wind-down of the Estates are assumed to be completed over a four-month period inside of chapter 7 cases managed by the chapter 7 trustee. The chapter 7 trustee would manage the Estates to maximize recovery to creditors as expeditiously as possible and would appoint professionals (*e.g.*, attorneys, investment bankers, financial advisors, accountants, consultants, appraisers, experts) to assist in the liquidation and wind-down of the Estates.

5. **Consolidated Liquidation**. The Liquidation Analysis assumes that the Debtors would be liquidated in a jointly administered proceeding in Chapter 7. The Liquidation Analysis presents the liquidation of the Debtors on a consolidated basis considering the assertion of the DIP Claims at each of the Debtor entities.

6. **Claims Estimates**. In preparing this Liquidation Analysis, the Debtors and their advisors developed preliminary estimates of Allowed Claims for each Class based upon a review of the Debtors' estimated balance sheet. Administrative Claims were estimated based on the Debtors' financial projections as of the Conversion Date. Additional Claims were estimated to include certain chapter 7 administrative obligations incurred after the Conversion Date. The estimate of all Allowed Claims in this Liquidation Analysis is based on the estimated book value of those Claims, where applicable. No order or finding has been entered or made by the Bankruptcy Court estimating or otherwise fixing the amount of Claims at the estimated amounts of Allowed Claims set forth in this Liquidation Analysis. The estimate of the amount of Allowed Claims set forth in this Liquidation Analysis should not be relied upon for any other purpose, including, without limitation, any determination of the value of any distribution to be made on account of Allowed Claims under the Plan. The actual amount of Allowed Claims could be materially different from the amount of Claims estimated in this Liquidation Analysis.

## IV. CONCLUSION

> **AS SUMMARIZED IN THE FOLLOWING ANALYSIS, CONFIRMATION OF THE PLAN WILL PROVIDE EACH CREDITOR OF THE DEBTORS WITH A RECOVERY THAT IS NOT LESS THAN WHAT THEY WOULD OTHERWISE RECEIVE IN CONNECTION WITH A LIQUIDATION OF THE DEBTORS UNDER CHAPTER 7 OF THE BANKRUPTCY CODE.**

## V. LIQUIDATION ANALYSIS RESULTS

The following pages present the results for the hypothetical liquidation of the Debtors.[2]

| $ in millions | Claim ($) | Ch. 11 Plan | HLA (MID) |
|---|---|---|---|
| DIP ABL[(1,2)] | $1,712 | 56.3% | 51.6% |
| DIP FILO[(3)] | $202 | 0.0% | 0.0% |
| Pre-Petition FILO[(4)] | $67 | 1.0% | 0.0% |
| 1.5L Exit Notes | $84 | 0.0% | 0.0% |
| 3L Takeback Debt | $391 | 0.0% | 0.0% |
| Administrative Claims[(5)] | $5 | 100.0% | 0.0% |
| General Unsecured Claims[(6)] | [TBD] | 0.0% | 0.0% |

(1) Includes pre-petition ABL and LC balance, closing fees, and PIK interest. Under the hypothetical liquidation analysis, the ABL balances also include post-conversion accrued interest
(2) 56.3% Recovery percentage represents approximately $964M of estimated recoveries under the Plan distributable to the $1,712M ABL claim
(3) Includes $180 million of roll-up principal and pro-rata share of closing fees and PIK interest. Under the hypothetical liquidation analysis, also includes pro-rata share of post-conversion accrued interest
(4) Includes $60 million of pre-petition principal and pro-rata share of closing fees and PIK interest. Under the hypothetical liquidation analysis, also includes pro-rata share of post-conversion accrued interest
(5) Claims listed are net of agreed settlements according to the administrative claim procedures and claims that would be asserted by McKesson if a Plan is not confirmed
(6) The Liquidation Analysis does not estimate General Unsecured Claims, and assumes no recovery on General Unsecured Claims

*(continued on next page)*

---

[2]    The estimated claims on the following pages may differ from the estimated claims included in the Disclosure Statement because of differing assumptions between a chapter 11 reorganization and a hypothetical chapter 7 liquidation.

| USD $ in Millions | Notes | Assets | | | Estimated Recovery - % | | | Estimated Liquidation Value | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/31/2025 | PF Adj. | Conv. Date | Low | Mid | High | Low | Mid | High |
| **LIQUIDATION PROCEEDS** | | | | | | | | | | |
| Cash | [1] | $    15 | $     - | $    15 | 100.0% | 100.0% | 100.0% | $    15 | $    15 | $    15 |
| Outstanding A/R | [2] | 207 | (143) | 64 | 46.1% | 52.8% | 61.2% | 29 | 34 | 39 |
| Rx Inventory | [3] | 137 | (116) | 21 | 60.0% | 70.0% | 80.0% | 12 | 14 | 16 |
| FE Inventory | | 75 | (75) | - | - | - | - | - | - | - |
| Real Estate | [4] | 75 | (53) | 23 | 80.0% | 90.0% | 100.0% | 18 | 20 | 23 |
| IP | [5] | 29 | (5) | 23 | 34.8% | 45.4% | 56.0% | 8 | 11 | 13 |
| FF&E | | 4 | (4) | - | - | - | - | - | - | - |
| Lease Assets | [6] | 18 | (8) | 10 | 30.0% | 50.0% | 70.0% | 3 | 5 | 7 |
| Ice Cream Plant | | 19 | (19) | - | - | - | - | - | - | - |
| Transaction Escrow | | 11 | - | 11 | 100.0% | 100.0% | 100.0% | 11 | 11 | 11 |
| Utility Deposits | [7] | 10 | (6) | 4 | - | 25.0% | 50.0% | - | 1 | 2 |
| Other Assets | [8] | 8 | (6) | 2 | - | 25.0% | 50.0% | - | 1 | 1 |
| **Gross Liquidation Assets** | | $   610 | $  (437) | $   173 | **56.5%** | **64.9%** | **74.0%** | $    98 | $   112 | $   128 |
| **Chapter 7 Liquidation Adjustments** | | | | | | | | | | |
| Chapter 7 Trustee Fees | [9] | | | | | | | (2) | (3) | (3) |
| Realization Costs | [10] | | | | | | | (1) | (2) | (2) |
| Litigation Contingency | [11] | | | | | | | (50) | (25) | - |
| **Total Chapter 7 Liquidation Adjustments** | | | | | | | | $   (54) | $   (30) | $    (6) |
| **Net Liquidation Assets (Post-Conversion)** | | | | | | | | $    44 | $    82 | $   122 |
| (+) Pre-Conversion Net Recoveries | | | | | | | | 810 | 810 | 810 |
| **Net Total Recoveries (Post-Petition)** | | | | | | | | $   854 | $   893 | $   933 |

*(continued on next page)*

6

## CLAIMS & RECOVERIES

| | | Total Estimated Claim | | | Total Recovery - % | | | Total Recovery - $ | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Petition Date | Adj. | Claim | Low | Mid | High | Low | Mid | High |
| **Secured Claims** | | | | | | | | | | |
| DIP ABL | [12] | $ 1,507 | $ 223 | $ 1,730 | 49.4% | 51.6% | 53.9% | $ 854 | $ 893 | $ 933 |
| DIP FILO | [13] | 180 | 28 | 208 | - | - | - | - | - | - |
| Pre-Petition FILO | [14] | 60 | 9 | 69 | - | - | - | - | - | - |
| 1.5L Exit Notes | [15] | 84 | - | 84 | - | - | - | - | - | - |
| 3L Takeback Debt | [16] | 391 | - | 391 | - | - | - | - | - | - |
| **Total Secured Claims** | | $ 2,222 | $ 261 | $ 2,482 | 34.4% | 36.0% | 37.6% | $ 854 | $ 893 | $ 933 |
| Remaining Distributable Value after Secured Claims | | | | | | | | $ - | $ - | $ - |
| **Administrative Claims** | | | | | | | | | | |
| Administrative Claims | [17] | 237 | - | 237 | - | - | - | - | - | - |
| **Total Administrative Claims** | | $ 237 | $ - | $ 237 | - | - | - | $ - | $ - | $ - |
| Remaining Distributable Value after Administrative Claims | | | | | | | | $ - | $ - | $ - |
| **Unsecured Claims** | | | | | | | | | | |
| General Unsecured Claims | [18] | TBD | - | TBD | - | - | - | - | - | - |
| **Total Unsecured Claims** | | $ - | $ - | $ - | - | - | - | $ - | $ - | $ - |
| Remaining Distributable Value after Unsecured Claims | | | | | | | | $ - | $ - | $ - |
| **Total Claims / Total Recovery** | | $ 2,459 | $ 261 | $ 2,719 | 31.4% | 32.8% | 34.3% | $ 854 | $ 893 | $ 933 |

## VI. NOTES FOR PROCEEDS AVAILABLE FOR DISTRIBUTION

### Note 1 – Cash and Cash Equivalents

The Liquidation Analysis assumes 100% recovery on the projected cash balance at the Conversion Date.

### Note 2 – Accounts Receivable

Accounts receivable at the Conversion Date consists primarily of long-tail receivable balances for prescription sales and disputed A/R balances. Given the nature of these disputes (demand letters, class actions, long collection timing, etc.), the Liquidation Analysis discounts the outstanding receivable amount due to collection uncertainty.

### Note 3 – Pharmacy Inventory

The Liquidation Analysis includes estimated pharmacy inventory as of the Conversion Date, which includes all drug inventory, including branded and generic drugs, and vaccine inventory ("Pharmacy Inventory"). Pharmacy Inventory is assumed to be sold "as is, where is" through orderly liquidations resulting in a discount to value compared to an orderly sale.

### Note 4 – Real Estate

Real estate assets consist of the Debtor's fee owned property.  The Liquidation Analysis assumes that the sale of the majority of these assets occurs before the Conversion Date, however the chapter 7 trustee would be responsible for collection of sales proceeds and attempt to sell or otherwise monetize any remaining real estate.  The assumed recovery range on real estate is based on third-party valuations, adjusted to account for closing/collection risk and the forced sale in a compressed timeframe that would likely occur during a chapter 7 liquidation for any remaining real estate.

### Note 5 – Intellectual Property

Intellectual property assets consist of liquor licenses, trade names and proprietary in-house software.

### Note 6 – Lease Assets

Consists of marketable leases for store locations. The Liquidation Analysis assumes a heavier discount on these lease assets than fee owned property given the compressed timeframe and uncertainty of on-going auctions under a liquidation.

### Note 7 – Utility Deposits

Consists of deposits made to utility providers. The Liquidation Analysis assumes some of these will be returned, but many are unlikely to be recovered due to the long collection tail.

### Note 8 – Other Assets

Primarily consists of P-Card collateral. The Liquidation Analysis assumes a low likelihood of these amounts being return given the condensed collection timeframe.

## VII. WIND-DOWN COSTS

### Note 9 – Chapter 7 Trustee Fees

Per statutory guidelines, the chapter 7 trustee is eligible to receive compensation based on the gross proceeds available for distribution to interested parties, excluding cash. The Liquidation Analysis assumes a chapter 7 trustee fee of 3% of gross proceeds available for distribution, excluding cash. In addition to payment of the Trustee, these amounts will be used to pay for Trustee counsel, accountants and data warehousing expenses in order to effectuate the wind down.

### Note 10 – Asset Realization Fees

Asset realization fees include transaction fees and broker / agent fees in connection with monetizing Real Estate and IP.

### Note 11 – Litigation Contingency

Contingent liability for ongoing litigation with McKesson, which is proposed to be settled pursuant to the Plan. The Liquidation Analysis assumes a 50% likelihood of success in the Mid case.

## VIII. SECURED CLAIMS

### Note 12 – DIP ABL Claims

The Liquidation Analysis assumes that amounts outstanding under the DIP ABL Facility total $1,730 million at the end of the wind down period (which aggregate amount includes all outstanding letters of credit, closing fees, accrued interest estimated as of the Conversion Date, and accrued interest post-conversion for the wind down period).  The DIP ABL Facility is secured by first-priority liens on the Debtors' working capital assets (*e.g.*, cash on hand, eligible accounts receivable, and inventory).  The DIP ABL Facility has payment priority over the DIP FILO Facility with respect to such assets.

### Note 13 – DIP FILO Claims

The Liquidation Analysis assumes that amounts outstanding under the DIP FILO Facility total $208 million at the end of the wind down period, inclusive of closing fees, accrued interest estimated as of the Conversion Date and accrued interest post-conversion for the wind down period.

### Note 14 – Pre-Petition FILO Claims

The Liquidation Analysis assumes that amounts outstanding under the Prepetition FILO Facility total $69 million, inclusive of closing fees, accrued interest estimated as of the Conversion Date and accrued interest post-conversion for the wind down period.

### Note 15 – 1.5L Exit Notes

The Liquidation Analysis assumes that amounts outstanding under the 1.5L Exit Notes total $84 million, inclusive of pre-petition accrued interest.

### Note 16 – 3L Takeback Debt

The Liquidation Analysis assumes that amounts outstanding under the 3L Takeback Debt total $391 million, inclusive of pre-petition accrued interest.

## IX. ADMINISTRATIVE AND PRIORITY CLAIMS

### Note 17 – Administrative Claims

Administrative and Priority Claims include amounts such as claims pursuant to section 503(b)(9) of the Bankruptcy Code ("503(b)(9) Claims"), other post-petition accounts payable, and other Administrative Claims and Priority Claims estimates at the Conversion Date.  Administrative and Priority Claims are estimated at approximately $237 million as of the Conversion Date.  The Liquidation Analysis reflects no recovery on estimated Administrative and Priority Claims.

## X. UNSECURED CLAIMS

### Note 18 – Unsecured Claims

General Unsecured Claims include trade claims, rent and contract rejection claims, litigation claims, and other unsecured claims existing as of the Conversion Date. The Liquidation Analysis does not estimate General Unsecured Claims, and assumes no recovery on General Unsecured Claims.

> **NO ORDER OR FINDING HAS BEEN ENTERED OR MADE BY THE BANKRUPTCY COURT ESTIMATING OR OTHERWISE FIXING THE AMOUNT OF CLAIMS AT THE ESTIMATED AMOUNTS OF ALLOWED CLAIMS SET FORTH IN THIS LIQUIDATION ANALYSIS.  THE ESTIMATES OF THE AMOUNTS OF ALLOWED CLAIMS SET FORTH IN THIS LIQUIDATION ANALYSIS SHOULD NOT BE RELIED UPON FOR ANY OTHER PURPOSE, INCLUDING, WITHOUT LIMITATION, ANY DETERMINATION OF THE VALUE OF ANY DISTRIBUTION TO BE MADE ON ACCOUNT OF ALLOWED CLAIMS UNDER THE PLAN.  THE ACTUAL AMOUNTS OF ALLOWED CLAIMS COULD BE MATERIALLY DIFFERENT FROM THE AMOUNTS OF CLAIMS ESTIMATED IN THIS LIQUIDATION ANALYSIS.**

**Exhibit C**

**Proposed Confirmation Order and Effective Date Notice**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF (I) ENTRY OF ORDER CONFIRMING THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES AND (II) OCCURRENCE OF EFFECTIVE DATE

**PLEASE TAKE NOTICE** that on [●], 2025, the Honorable Michael B. Kaplan, Chief Judge, United States Bankruptcy Judge for the United States Bankruptcy Court for the District of New Jersey (the "Court"), entered the *Order Approving the Disclosure Statement for, and Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [●]] (the "Confirmation Order") confirming the

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Plan[2] and approving the Disclosure Statement [Docket No. [●]] of the above-captioned debtors (the "<u>Debtors</u>").

**PLEASE TAKE FURTHER NOTICE** that the Effective Date of the Plan occurred on **[_____], 2025**.

**PLEASE TAKE FURTHER NOTICE** that this Confirmation Order and the Plan are available for inspection.  You may obtain a copy of this Confirmation Order or the Plan at https://restructuring.ra.kroll.com/RiteAid2025 or by contacting Kroll Restructuring Administration LLC (the "Claims and Solicitation Agent") at (888) 575-9318 (U.S./Canada, toll free), +1 (646) 930-4577 (international), by email at RiteAid2025Info@ra.kroll.com, or by writing to New Rite Aid, LLC Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

**PLEASE TAKE FURTHER NOTICE** that the Court has approved certain discharge, release, exculpation, injunction, and related provisions in <u>Article X</u> of the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Plan and its provisions are binding on the Debtors, the Reorganized Debtors, the Wind-Down Debtors, and any Holder of a Claim or an Interest and such Holder's respective successors and assigns, whether or not the Claim or the Interest of such Holder is Impaired under the Plan, and whether or not such Holder voted to accept the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Plan and this Confirmation Order contain other provisions that may affect your rights.  You are encouraged to review the Plan and this Confirmation Order in their entirety.

---

[2]  Capitalized terms used but not otherwise defined herein have the meanings given to them in the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. [●] (as modified, amended, and including all supplements, the "<u>Plan</u>").

Dated: [●], 2025

| | /s/ DRAFT |
|---|---|

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:    msirota@coleschotz.com
                wusatine@coleschotz.com
                fyudkin@coleschotz.com
                svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:    arosenberg@paulweiss.com
                aeaton@paulweiss.com
                chopkins@paulweiss.com
                smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

3

## Exhibit D

## Amended EIC Settlement

**<u>Exhibit E</u>**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>NEW RITE AID, LLC, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 25-14861 (MBK)<br><br>(Jointly Administered) |

**SOLICITATION PROCEDURES**

   **PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court")[2] entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Orders (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

PLEASE TAKE FURTHER NOTICE that the Disclosure Statement Order established **September 26, 2025 at 4:00 p.m. (prevailing Eastern Time)** as the deadline by which the Debtors will file and serve a notice indicating whether they will pursue confirmation of the Plan or, alternatively, seek dismissal of these Chapter 11 Cases (the "Toggle Notice").

PLEASE TAKE FURTHER NOTICE that, on September 26, 2025, the Debtors filed the *Notice of Extension of Date By Which Toggle Notice Shall Be Filed* [Docket No. 2579] extending, pursuant to paragraph 9 of the Disclosure Statement Order, the deadline to file the Toggle Notice to **September 30, 2025 at 4:00 p.m. (prevailing Eastern Time)**.

PLEASE TAKE FURTHER NOTICE that, on September 30, 2025, the Debtors filed the *Notice of Adjournment of Combined Hearing/Dismissal Hearing and Dates by Which Toggle Notice, Confirmation Order, Dismissal Orders, and Plan Supplement Shall be Filed in Connection Therewith* [Docket No. 2696], adjourning, pursuant to paragraphs 7 and 9 of the Disclosure Statement Order, the Combined Hearing / Dismissal Hearing and the deadline to file the Toggle Notice, Confirmation Order, and Plan Supplement to a date to be determined.

PLEASE TAKE FURTHER NOTICE that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3216] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

PLEASE TAKE FURTHER NOTICE that the hearing at which the Court will consider confirmation of the Plan and approval of the Disclosure Statement on a final basis, will commence on **November 24, 2025, at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Combined Hearing") before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

A.    The Voting Record Date.

The Court has approved **September 8, 2025** as the record date for purposes of determining which Holders of Class 3 Prepetition FILO Claims (the "Voting Class") are entitled to vote on the Plan (the "Voting Record Date").

B.    The Voting Deadline and Opt-Out Deadline.

The Court has approved the later of **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time) or twenty-one days after service of the Opt-Out Form (as set forth in the proposed Confirmation Order)** as the deadline for submission of Opt-Out Forms (the "Opt-Out Deadline") and **November 19, 2025 at 4:00 p.m. (prevailing Eastern Time)** as the voting deadline for the Plan (the "Voting Deadline"). The Debtors may extend the Voting Deadline or Opt-Out Deadline, in their discretion, without further order of the Court. To be counted as votes to accept or reject the Plan, all ballots (the "Ballots") and Opt-Out Forms must be executed, completed, and delivered pursuant to the instructions set forth on the applicable Ballot or Opt-Out Form so that they are **actually received** by Kroll Restructuring Administration LLC ("Kroll" or the "Claims Agent") no later than the Voting Deadline or Opt-Out Deadline, as applicable.

C.    Form, Content, and Manner of Notices.

2

1.      The Solicitation Package.

The following materials shall constitute the solicitation package (the "Solicitation Package"):

    a.      these Solicitation Procedures

    b.      the form of Ballot, together with detailed voting instructions and instructions on how to submit the Ballot;

    c.      the Disclosure Statement (and exhibits thereto, including the Plan);

    d.      the Disclosure Statement Order (without exhibits);

    e.      the notice of the Combined Hearing (the "Combined Hearing Notice"); and

    f.      any additional documents that the Court has ordered to be made available to Holders of Claims in the Voting Class.

2.      Distribution of the Solicitation Package.

The Debtors shall serve, or cause to be served, copies of the Solicitation Package to Holders of Claims in the Voting Class.  The Debtors shall distribute the Plan, the Disclosure Statement, and the Disclosure Statement Order (without exhibits, except for the Solicitation Procedures) to Holders of Claims entitled to vote on the Plan in electronic format (i.e., via e-mail, hyperlink and/or on a flash drive, as applicable[3]).  The Ballot, and the Combined Hearing Notice shall be provided in electronic format to those parties receiving service by e-mail, and paper format for those parties receiving service by first class mail. In addition, these Solicitation Procedures, the Disclosure Statement, the Plan, the Disclosure Statement Order, and all pleadings filed with the Court shall be made available on the Debtors' case website https://restructuring.ra.kroll.com/RiteAid2025; *provided* that any party that would prefer paper format may contact the Claims Agent by: (a) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (International); (b) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com (with "In re New Rite Aid, LLC – Solicitation Inquiry" in the subject line); or (c) writing to the Claims Agent at Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

The Debtors shall serve, or cause to be served, all of the materials in the Solicitation Package (excluding Ballots) on the U.S. Trustee and all parties who have requested service of papers in this case pursuant to Bankruptcy Rule 2002.  In addition, the Debtors shall distribute, or cause to be distributed, the Solicitation Package to all Holders of Claims in the Voting Class within three (3) Business Days following entry of the Disclosure Statement Order (or as soon as reasonably practicable thereafter) who are entitled to vote, as described in Section D.**Error! Reference source not found.** below.  Any party that receives solicitation materials in electronic format via email or flash drive but would prefer paper format or a flash drive, as applicable, may contact the Claims Agent and request paper copies or a flash drive of the corresponding materials previously received in electronic format (to be provided at the Debtors' expense). The Debtors will not distribute Solicitation Packages or other solicitation materials to:  (i) any party to whom notice of the *Debtors' Motion for Entry of an Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates With Respect Thereto, and (E)*

---

[3]     The flash drive shall contain the (i) fully compiled Disclosure Statement, including the Plan and (ii) the Disclosure Statement Order (without exhibits, except for the Solicitation Procedures).

*Granting Related Relief and (II)(A) Approving, in the Alternative, Dismissal of the Debtors' Chapter 11 Cases, (B) Scheduling Certain Dates With Respect Thereto, and (C) Granting Related Relief* [Docket No. 2289] was sent but was subsequently returned as undeliverable without a forwarding address by the Voting Record Date; (ii) the Holders in Class 5 (Intercompany Claims) or Class 6 (Intercompany Interests); or (iii) parties that received a Notice of Non-Voting Status, as applicable.

3.   Notice of Non-Voting Status for Unimpaired, Impaired and Disputed Claims.

Certain (i) Holders of Claims and Interests that are not classified in accordance with section 1123(a)(1) of the Bankruptcy Code or who are not entitled to vote because they are Unimpaired or otherwise presumed to accept the Plan under section 1126(f) of the Bankruptcy Code, and (ii) Holders of Claims or Interests who are not entitled to vote because they are deemed to reject the Plan under section 1126(g) of the Bankruptcy Code received the Notice of Non-Voting Status, substantially in the form annexed as Exhibit 4 to the Disclosure Statement Order.  Such notice instructed these Holders as to how they may obtain copies of the documents contained in the Solicitation Package (***excluding*** the Ballot).  The Non-Voting Claimants' Packages, including the Combined Hearing Notice and the Notice of Non-Voting Status was accompanied by the optional Third-Party Release Opt-Out Form (the "Opt-Out Form"), which provided instructions for electing to opt-out of the grant of the Plan's Third-Party Release and for online submission of the Opt-Out Form via the E-Ballot Portal (as defined below).  Electronic Opt-Out Forms are not accepted by facsimile, e-mail or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal).  The encrypted Opt-Out Form data and audit trail created by submission via the E-Ballot Portal became part of the record of Opt-Out Forms submitted in this manner and the signatures contained therein are deemed immediately legally valid and effective.  The deadline for submission of Opt-Out Forms was the Opt-Out Deadline.

Notwithstanding anything to the contrary contained herein, the Claims Agent shall not be required to serve Solicitation Packages or Non-Voting Claimants' Packages, or any other solicitation materials or notices, on account of Claims or Interests filed after the Voting Record Date but before the Voting Deadline or Opt-Out Deadline, as applicable.

Beneficial owners of the Debtors' Senior Secured Notes (the "Beneficial Holders"), whose positions in the Senior Secured Notes are held in 'street name' through a bank, broker, or other intermediary (each a "Nominee" and collectively, the "Nominees") received their Non-Voting Claimants' Packages through their Nominees.  The Claims Agent provided sufficient quantities of the Non-Voting Claimants' Package to each Nominee with instructions that they immediately forward the Non-Voting Claimants' Packages to their Beneficial Holder clients.  Nominees were authorized to deliver the Non-Voting Claimants' Packages, and/or disseminate information pertaining thereto, to their Beneficial Holder clients according to their customary practices for doing so, including email, telephone and/or via an electronic link to an online platform.  To be effective, Beneficial Holders who elected to opt-out of the grant of the releases set forth in Article X.D of the Plan must have submitted their Opt-Out Form to the Claims Agent, according to instructions contained therein, so as to be actually received on or before the Opt-Out Deadline.  To be effective, Beneficial Holders who elected to opt-out of the grant of the Plan's Third-Party Release must have submitted their completed Opt-Out Forms via the Public Securities Opt-Out Portal, which is accessible through the left-hand navigation panel of the Debtors' restructuring website at https://restructuring.ra.kroll.com/RiteAid2025  so that such Opt-Out Forms were **actually received** by the Claims Agent on or before the Opt-Out Deadline.  To submit an Opt-Out Form via the Public Securities Opt-Out Portal, Beneficial Holders should have uploaded to such portal a PDF of their completed Opt-Out Form.  Opt-Out Forms were not accepted by facsimile, e-mail, or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal).

For the avoidance of doubt, and notwithstanding anything to the contrary in the Disclosure Statement Order, Plan or the Disclosure Statement, the Debtors have caused the Non-Voting Claimants' package to be served upon all known Holders of Claims and Interests (other than those classified in class 3, 5, or 6), including, without limitation, Holders of non-classified Claims and Interests (*i.e.*, Holders of DIP Claims, Priority Tax Claims, etc.) and non-Debtor counterparties holding unexpired lease interests— including those that were previously rejected in the course of the Chapter 11 Cases—and such persons/entities were eligible to elect to submit an Opt-Out Form through the Opt-Out Deadline.

4.     Notices in Respect of Executory Contracts and Unexpired Leases.

Counterparties to Executory Contracts and Unexpired Leases that receive a *Notice of Assumption of Executory Contracts and Unexpired Leases* substantially in the form annexed as Exhibit 6 to the Disclosure Statement Order may file an objection to the Debtors' proposed assumption of and/or cure amount related to such Executory Contract or Unexpired Lease, as applicable.  Such objections must:  (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties in interest, if not otherwise filed with the Clerk of the  Court electronically, via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before **21 days following service of the applicable notice, at 4:00 p.m. (prevailing Eastern Time)** (the "Cure/Assumption Objection Deadline"):[4]

| Debtors | |
|---|---|
| **New Rite Aid, LLC**<br>200 Newberry Commons, Etters, Pennsylvania 17319 | |
| *Counsel to the Debtors* | *Counsel to the Debtors* |
| **PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attn:  Andrew N. Rosenberg; Alice Belisle Eaton;<br>Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.**<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Attn:  Michael D. Sirota; Warren A. Usatine; Felice R.<br>Yudkin; Seth Van Aalten |
| *Counsel to the Committee* | |

---

[4]     *Provided* that if any executory contract or unexpired lease is added to the Schedule of Assumed Executory Contracts of Unexpired Leases after the initial filing of such schedule, or an executory contract or unexpired lease proposed to be assumed by the Debtors, Reorganized Debtors, or Wind-Down Debtors, as applicable, is proposed to be assigned to a third party after the initial filing of such schedule, then the Cure/Assumption Objection Deadline with respect to such executory contract or unexpired lease shall be fourteen (14) days after service of such amended schedule with such modification (or such other time period as the Debtors set (subject to Court approval)).

**WILLKIE FARR & GALLAGHER LLP**
787 Seventh Avenue
New York, New York 10019
Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber

**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, New Jersey 07102
Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz

*Counsel to the DIP Agents*

**Choate, Hall & Stewart LLP**
Two International Place
Boston, Massachusetts 02110
Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva

**Greenberg Traurig LLP**
500 Campus Drive, Suite 400
Florham Park, New Jersey 07932
Attn: Alan J. Brody

*Counsel to McKesson Corporation (as Plan Sponsor)*

**SIDLEY AUSTIN LLP**
One South Dearborn Street
Chicago, Illinois 60603
Attn: Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell

**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, New Jersey 07068
Attn: Anthony Sodono, III; Michele M. Dudas

*United States Trustee*

**Office of the United States Trustee**
**United States Trustee, Region 3**
One Newark Center, Suite 2100
Newark, New Jersey 07102
Attn: Jeffrey M. Sponder and Lauren Bielskie

**D.     Voting and Tabulation Procedures.**

1.     Holders of Claims Entitled to Vote.

Only Holders of Prepetition FILO Claims in Class 3 who are reflected on the Prepetition ABL Agent's books and records as of the Voting Record Date shall be entitled to vote in the amount set forth on the books and records of the Prepetition ABL Agent. The register of such Holders and voting amounts, as of the Voting Record Date, was provided to the Claims agent promptly following the Voting Record Date.

2.     Voting and Ballot Tabulation Procedures.

The following voting procedures and standard assumptions shall be used in tabulating Ballots, subject to the Debtors' right to waive any of the below specified requirements for completion and submission of Ballots, so long as such requirement is not otherwise required by the Bankruptcy Code, Bankruptcy Rules, or Local Rules:

6

a.  except as otherwise provided in the Solicitation Procedures, unless the Ballot being furnished is timely submitted and actually received by the Claims Agent on or prior to the Voting Deadline (as the same may be extended by the Debtors), the Debtors shall reject such Ballot as invalid and, therefore, shall not count it in connection with confirmation of the Plan;

b.  the Claims Agent will date-stamp all Ballots when received;

c.  the Debtors will file the Voting Report prior to the Combined Hearing. The Voting Report shall, among other things, delineate every Ballot that was excluded from the voting results (each an "Irregular Ballot"), including, but not limited to, those Ballots that are late or (in whole or in material part) illegible, unidentifiable, lacking signatures or other necessary information, or damaged;

d.  the only acceptable means of submission of a Ballot is online via the Debtors' restructuring website maintained by the Claims Agent at https://restructuring.ra.kroll.com/RiteAid2025 (the "E-Ballot Portal"). Ballots submitted in hard copy format via regular mail, overnight courier, or hand delivery or by electronic mail or facsimile or any other electronic means (other than through the E-Ballot Portal) will not be counted as a vote on the Plan except in the sole discretion of the Debtors. The encrypted Ballot data and audit trail created by submission via the E-Ballot Portal will become part of the record of Ballots submitted in this manner and the signatures contained therein shall be deemed immediately legally valid and effective;

e.  a Ballot will be deemed delivered only when the Claims Agent actually receives the executed Ballot via the E-Ballot Portal;

f.  an executed Ballot is required to be submitted by the Entity submitting such Ballot. Delivery of a Ballot to the Claims Agent by any means other than as expressly provided in the applicable Ballot will not be valid, except in the sole discretion of the Debtors;

g.  where any portion of a single Claim has been transferred to a transferee, all Holders of any portion of such single Claim may be (i) treated as a single creditor for purposes of the numerosity requirements in section 1126(c) of the Bankruptcy Code (and for the other voting and solicitation procedures set forth herein), and (ii) required to vote every portion of such Claim collectively to accept or reject the Plan. In the event that (x) a Ballot, (y) a group of Ballots within a Voting Class received from a single creditor, or (z) a group of Ballots received from the various Holders of multiple portions of a single Claim partially reject and partially accept the Plan, such Ballots may not be counted in the Debtors' discretion;

h.  for purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single creditor in a particular Class may be aggregated and treated as if such creditor held one Claim in such Class, and all votes related to such Claim may be treated as a single vote to accept or reject the Plan in each case, in the Debtors' discretion; *provided*, *however*, that if separate affiliated entities, including any funds or accounts that are advised or managed by the same entity or by affiliated entities, hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such creditor held one

7

Claim in such Class, and the vote of each affiliated entity or managed fund or account will be counted separately as a vote to accept or reject the Plan;

i.      no Ballot should be sent to the Debtors, the Debtors' agents (other than the Claims Agent), or the Debtors' financial or legal advisors, and, if so sent, will not be counted;

j.      if multiple Ballots are received from the same Holder with respect to the same Claim prior to the Voting Deadline, the last properly submitted, valid Ballot timely received will be deemed to reflect that voter's intent and will supersede and revoke any prior received Ballot;

k.      Holders must vote all of their Claims either to accept or reject the Plan and may not split any votes. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted. Further, to the extent there are multiple Claims within the Voting Class, the applicable Debtor may, in its discretion, aggregate the Claims of any particular Holder within a Class for the purpose of counting votes;

l.      a person signing a Ballot in its capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity of a Holder of Claims must indicate such capacity when signing;

m.      the Debtors, subject to a contrary order of the Court, may waive any defects or irregularities as to any particular Irregular Ballot at any time, either before or after the close of voting, and any such waivers will be documented in the Voting Report or a supplemental voting report, as applicable;

n.      neither the Debtors nor any other Entity, including the Claims Agent, will be under any duty to provide notification of defects or irregularities with respect to delivered Ballots other than as provided in the Voting Report nor will any of them incur any liability for failure to provide such notification;

o.      unless waived or as ordered by the Court, any defects or irregularities in connection with submissions of Ballots must be cured prior to the Voting Deadline or such Ballots will not be counted;

p.      in the event a designation of lack of good faith is requested by a party in interest under section 1126(e) of the Bankruptcy Code, the Court will determine whether any vote to accept and/or reject the Plan cast with respect to that Claim will be counted for purposes of determining whether the Plan has been accepted and/or rejected;

q.      subject to any order of the Court, the Debtors reserve the right to reject any and all Ballots not in proper form, the acceptance of which, in the opinion of the Debtors, would not be in accordance with the provisions of the Bankruptcy Code or the Bankruptcy Rules; *provided* that any such rejections will be documented in the Voting Report;

r.      if a Claim has been estimated or otherwise Allowed only for voting purposes by order of the Court, such Claim shall be temporarily Allowed in the amount so

8

estimated or Allowed by the Court for voting purposes only, and not for purposes of allowance or distribution;

s.    if an objection to a Claim is filed, such Claim shall be treated in accordance with the procedures set forth herein;

t.    the following Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (i) any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of such Claim; (ii) any Ballot cast by any Entity that does not hold a Claim in a Voting Class; (iii) except as otherwise provided in the Disclosure Statement Order, any Ballot cast for a Claim scheduled as unliquidated, contingent, or disputed for which no Proof of Claim was timely filed by the Voting Record Date (unless the applicable bar date has not yet passed, in which case such Claim shall be entitled to vote in the amount of $1.00); (iv) any unsigned Ballot; (v) any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan; (vi) any Ballot sent to any of the Debtors, the Debtors' agents or representatives, or the Debtors' advisors (other than the Claims Agent); and (vii) any Ballot submitted by any Entity not entitled to vote pursuant to the procedures described herein;

u.    after the Voting Deadline, no Ballot may be withdrawn or modified without the prior written consent of the Debtors or further order of the Court; and

v.    to assist in the solicitation process, the Claims Agent may, but is not required to, contact parties that submit incomplete or otherwise deficient Ballots to make a reasonable effort to cure such deficiencies; *provided* that the Claims Agent is not obligated to do so and neither the Debtors nor the Claims Agent will suffer any liability for failure to notify parties of such deficiencies.

### E.    Non-Plan Toggle; Effect on Solicitation and Confirmation

As set forth in the Disclosure Statement Order, progression to a hearing on confirmation of the Plan is expressly conditioned upon the Debtors' filing of the Toggle Notice and such notice providing that the Debtors have determined to seek confirmation of the Plan.  The Debtors will file the Toggle Notice prior to the Combined Hearing, regardless of whether the Debtors elect to pursue confirmation of the Plan or the Non-Plan Toggle.

If the Toggle Notice indicates that the Debtors will elect the Non-Plan Toggle and not pursue confirmation of the Plan, the Debtors shall not proceed with confirmation of the Plan, and all Ballots received shall be deemed null and void, shall not be counted or tabulated for any purpose, and the Claims Agent shall have no obligation to prepare or file a Voting Report.

The Debtors reserve the right, in accordance with the Disclosure Statement Order, and with the consent of the DIP Agent and in consultation with the Committee, to (i) extend the deadline to file the Toggle Notice, and (ii) modify any other dates or procedures contained herein to the extent necessary to accommodate the determination reflected in the Toggle Notice.

### F.    Amendments to the Plan and Solicitation Procedures.

The Debtors reserve the right to make non-substantive changes to the Disclosure Statement, Plan, Combined Hearing Notice, Solicitation Packages, Toggle Notice, Notice of Non-Voting Status, Ballot, Opt-

Out Form, Publication Notice, Solicitation Procedures, Assumption Notice, and any related documents without further order of the Court, including changes to correct typographical and grammatical errors, if any, and to make conforming changes to any materials in the Solicitation Packages before distribution; *provided*, *however*, that the Debtors shall provide the U.S. Trustee with notice of such non-substantive changes.

Dated:  November 11, 2025

*/s/ Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and Debtors in Possession*

**<u>Exhibit F</u>**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**BALLOT FOR VOTING ON THE SECOND AMENDED JOINT CHAPTER 11 PLAN
OF REORGANIZATION OF NEW RITE AID, LLC AND ITS DEBTOR AFFILIATES**

**CLASS 3 – PREPETITION FILO CLAIMS**

</div>

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

<div align="center">

1

</div>

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE CLAIMS AGENT AT (888) 575-9318 (U.S./CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL) OR EMAIL RITEAID2025INFO@RA.KROLL.COM AND REFERENCE "IN RE NEW RITE AID. – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT. THIS BALLOT IS BEING SENT TO YOU TO SOLICIT YOUR (I) VOTE ON THE DEBTORS' PLAN OF REORGANIZATION AND (II) ELECTION WITH RESPECT TO CERTAIN RELEASES CONTAINED IN ARTICLE X OF THE DEBTORS' PLAN OF REORGANIZATION.**

**FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY KROLL RESTRUCTURING ADMINISTRATION LLC (THE "CLAIMS AGENT") BY NOVEMBER 19, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME) (THE "VOTING DEADLINE").**

**IF THE DEBTORS' PLAN OF REORGANIZATION IS CONFIRMED BY THE COURT, IT WILL BE BINDING ON YOU WHETHER OR NOT YOU HAVE VOTED TO ACCEPT OR REJECT, OR ABSTAINED FROM VOTING ON, THE DEBTORS' PLAN OF REORGANIZATION. IF YOU DO NOT OPT OUT OF THE RELEASES CONTAINED IN ARTICLE X OF THE DEBTORS' PLAN OF REORGANIZATION, THE RELEASES WILL BE BINDING ON YOU.**

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS ENCLOSED WITH THIS BALLOT.**

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND SUBMIT *PROMPTLY* BY THE METHOD BELOW.**

By electronic, online submission:

To submit your Ballot via the online E-Ballot Portal (as defined below), please visit https://restructuring.ra.kroll.com/RiteAid2025, click on the "Submit E- Ballot" section of the website, and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID# _____**

The E-Ballot Portal is the sole manner in which Ballots will be accepted. Ballots submitted in hard copy format, or in electronic format by facsimile or email will not be counted.

Each Unique E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your E-Ballot.  Please complete and submit an E- Ballot for each Unique E-Ballot ID# you receive, as applicable.

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes in accordance with title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), to accept or reject the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215]

2

(collectively, with all exhibits related thereto, and as each may be modified, amended, or supplemented from time to time, the "Plan"), attached as Exhibit A to the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3216] (collectively, with all exhibits related thereto, and as each may be modified, amended, or supplemented from time to time, the "Disclosure Statement") from Holders of Claims in Class 3 (the "Voting Class").

Once completed and returned in accordance with the attached instructions, your vote on the Plan will be counted as set forth herein. The Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims in the Voting Class votes to accept the Plan. The Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code, and the Plan then would be binding on all Holders of Allowed Claims in the Voting Class, among others. Subject to the terms and conditions of the Plan, you will receive the treatment identified in the Plan. For additional discussion of your treatment and rights under the Plan, please read the Disclosure Statement and the Plan.

You are receiving this ballot (the "Ballot") because you are the Holder (as defined in the Disclosure Statement) of a Class 3 Prepetition FILO Claim as of September 8, 2025 (the "Voting Record Date"). **For additional discussion of the treatment of your Claims under the Plan and the rights of Holders of Class 3 Prepetition FILO Claims under the Plan, please read the Disclosure Statement and the Plan.**

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you desire paper copies of the Solicitation Package, or if you need to obtain additional Solicitation Packages, you may obtain them from (a) the Claims Agent, at no charge by: (i) accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/RiteAid2025; (ii) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (iii) calling (888) 575-9318 (U.S./Canada Toll-Free) or +1 (646) 930-4577 (International); or (iv) emailing RiteAid2025Info@ra.kroll.com and referencing "In re New Rite Aid. - Solicitation Inquiry" in the subject line; or (b) by visiting the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Ballot in error, please contact the Claims Agent *immediately* at the address, telephone number, or email address set forth above.

The Court may confirm the Plan and thereby bind all Holders of Claims and Interests. To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Claims Agent *actually receives* it on or before the Voting Deadline.

**THE VOTING DEADLINE IS ON NOVEMBER 19, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME).**

Item 1. **Amount of Class 3 Prepetition FILO Claims.**

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of Class 3 Prepetition FILO Claims in the following aggregate unpaid amount:

Amount of Class 3 Prepetition FILO Claims: $_____

Item 2. **Class 3 Prepetition FILO Claim Recovery.**

Pursuant to Article III of the Plan, Except to the extent that a Holder of a Prepetition FILO Claim and the Debtor against which such Allowed Prepetition FILO Claim is asserted agree to less favorable treatment, each Holder of an

Allowed Prepetition FILO Claim shall receive, in full and final satisfaction, compromise, settlement, and release of and in exchange for its Claim:

        (i)        its Pro Rata share of the FILO Cash Distribution.

**Item 3.**  **Vote on Plan.**

The Holder of the Claims against the Debtors set forth in Item 1 votes to (please check <u>one</u>):

---

| | |
|---|---|
| **<u>ACCEPT</u>** (vote FOR) the Plan | **<u>REJECT</u>** (vote AGAINST) the Plan |

---

**<u>Your vote on the Plan will be applied to each applicable Debtor in the same manner and in the same amount as indicated in Item 1, above, and this Item 3.</u>**

**Item 4.**  **Important information regarding the Third-Party Release.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN SET FORTH BELOW, UNLESS YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE BY CHECKING THE BOX BELOW AND SUBMITTING THIS BALLOT BY THE VOTING DEADLINE.**

<u>Article X.D of the Plan provides for the following ("**Third-Party Release**"):</u>

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; *provided* that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is**

determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

Definitions related to the Third-Party Release:

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E) (INCLUDING HOLDERS OF EXISTING EQUITY INTERESTS IN CLASS 7); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); *PROVIDED* THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

SRF 93040

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST; (I) THE 1.5L INDENTURE TRUSTEE; (J) THE 3L INDENTURE TRUSTEE; (K) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (L) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (M) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (N); AND (P) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (O).

\*      \*      \*

**IF YOU ELECT TO OPT OUT OF THE RELEASES SET FORTH IN ARTICLE X.D OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN ARTICLE X.D OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

**OPTIONAL RELEASE ELECTION. YOU MAY ELECT TO OPT OUT OF THE RELEASE CONTAINED IN ARTICLE X.D OF THE PLAN ONLY IF YOU CHECK THE BOX BELOW:**

> **By checking this box, you elect to opt <u>OUT</u> of the Third-Party Release**

*Remainder of page intentionally left blank; continue to next page.*

6

**Item 5.  Certifications.**

By signing this Ballot the undersigned certifies that:

1.      they are (a) the Holder of a Class 3 Prepetition FILO Claim being voted, or (b) the authorized signatory for an entity that is a Holder of such Claim;

2.      the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein;

3.      the undersigned has cast the same vote with respect to all of its Class 3 Prepetition FILO Claims, as applicable, in connection with the Plan; and

4.      (a) no other Ballot with respect to the same Class 3 Prepetition FILO Claims identified in Item 1 has been cast or (b) if any other Ballot has been cast with respect to such Class 3 Prepetition FILO Claims, then any such earlier Ballots are hereby revoked and deemed to be null and void.

| | |
|---|---|
| Name of Holder: | |
| | (Print or Type) |
| Signature: | |
| Name of Signatory: | |
| Title: | (If other than the holder) |
| Address: | |
| | |
| | |
| Telephone Number: | |
| Email: | |
| Date Completed: | |

**THE VOTING DEADLINE IS NOVEMBER 19, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME).**

**THE CLAIMS AGENT MUST ACTUALLY RECEIVE
THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

*Remainder of page intentionally left blank; continue to next page.*

7

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1.  The Debtors are soliciting the votes of certain Holders of Class 3 Prepetition FILO Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan, a copy of which also accompanies the Ballot. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Plan can be confirmed by the Court and thereby made binding upon the Holders if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

3.  This Ballot contains voting options with respect to the Plan.

4.  To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in Item 3 of this Ballot; and (c) sign, date, and return this Ballot via the Claims Agent's online E-Ballot Portal as described more fully below.

5.  **Use of Online Ballot Portal**. To ensure that your customized electronic Ballot is counted, please visit the Claims Agent's online voting portal at https://restructuring.ra.kroll.com/RiteAid2025 (the "E-Ballot Portal"), click on the "Submit E- Ballot" section of the website, and follow the instructions to submit your Ballot. You will need to enter your Unique E-Ballot ID# indicated above. The E-Ballot Portal is the sole manner in which Ballots will be accepted. **Hard copy Ballots will not be accepted, and electronic Ballots will not be accepted by facsimile or electronic means (other than the online portal)**. Each Unique E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your Ballot. Please complete and submit a Ballot for each Unique E- Ballot ID# you receive, as applicable.

6.  Any Ballot submitted that is incomplete or illegible, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned will NOT be counted unless the Debtors otherwise determine.

7.  To vote, you MUST deliver your completed Ballot so that it is **ACTUALLY RECEIVED** by the Claims Agent on or before the Voting Deadline via the E-Ballot Portal as described above. The Voting Deadline is **NOVEMBER 19, 2025, at 4:00 p.m. (prevailing Eastern Time)**.

8.  Any Ballot received by the Claims Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior written consent.

9.  Delivery of a Ballot reflecting your vote to the Solicitation will be deemed to have occurred only when the Claims Agent actually receives the Ballot (for the avoidance of doubt, a Ballot submitted via the E-Ballot Portal shall be deemed to contain a signature). In all cases, you should allow sufficient time to assure timely submission.

10. If you submit multiple Ballots with respect to the same Claim to the Claims Agent, ONLY the last properly submitted Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s).

11. You must vote all of your Class 3 Prepetition FILO Claims either to accept or reject the Plan and may not split your vote. Further, if a Holder has multiple Claims within Class 3, the Debtors may direct the Claims Agent to aggregate the Claims of any particular Holder within Class 3 for the purpose of counting votes.

12. This Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' chapter 11 cases.

13.      You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14.      <u>SIGN AND DATE</u> your Ballot.[2] Please provide your name and mailing address in the space provided on this Ballot if it is different from that set forth on the Ballot or if no address is presented on the Ballot.

**<u>PLEASE RETURN YOUR BALLOT PROMPTLY</u>**

**<u>IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE CLAIMS AGENT AT (888) 575-9318 (U.S./CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL) OR EMAIL RITEAID2025INFO@RA.KROLL.COM AND REFERENCE "IN RE NEW RITE AID - SOLICITATION INQUIRY" IN THE SUBJECT LINE.</u>**

> **THE VOTING DEADLINE IS NOVEMBER 19, 2025 AT 4:00 P.M. (PREVAILING EASTERN TIME).**
>
> **THE CLAIMS AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

---

[2]    If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims Agent, the Debtors, the Debtors' counsel, or the Court, must submit proper evidence to the requesting party of authority to so act on behalf of such Holder. For the avoidance of doubt, an attorney representing one or more clients who are Holders of Class 3 Prepetition FILO Claims may execute and submit a Ballot on behalf of each such client so long as the attorney has the authority under applicable law to vote to accept or reject the Plan (and make the election with respect to the Third-Party Release) on behalf of each such client.

## Exhibit G

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**NOTICE OF NON-VOTING STATUS TO HOLDERS OR POTENTIAL HOLDERS OF
(I) UNIMPAIRED CLAIMS CONCLUSIVELY PRESUMED TO
ACCEPT THE PLAN, (II) IMPAIRED CLAIMS OR INTERESTS CONCLUSIVELY
PRESUMED TO REJECT THE PLAN, (III) NON-CLASSIFIED CLAIMS,
(IV) UNEXPIRED LEASE INTERESTS, AND (V) DISPUTED CLAIMS**

</div>

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan")[2]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (as modified, amended, or

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2] Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

supplemented from time to time, the "<u>Disclosure Statement</u>") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "<u>Solicitation Packages</u>"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Order (the "<u>Non-Plan Toggle</u>"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

        **PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kroll Restructuring Administration LLC, the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases (the "<u>Claims Agent</u>"), by: (a) calling the Claims Agent at (888) 575-9318 (U.S./ Canada, toll free) or +1 (646) 930-4577 (international); (b) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 (c) writing to the Claims Agent at New Rite Aid, LLC's Election Form Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (d) emailing RiteAid2025Info@ra.kroll.com.(with "In re New Rite Aid Solicitation Inquiry" in the subject line). You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

        **PLEASE TAKE FURTHER NOTICE THAT** you are a Holder or potential Holder of a Claim against or Interest in the Debtors that, due to the nature and treatment of such Claim or Interest under the Plan, *is **not** entitled to vote on the Plan*. Specifically, under the terms of the Plan, (i) a Holder of a Claim in a Class that is not Impaired under the Plan and, therefore, conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, (ii) a Holder of a Claim or Interest in a Class that is Impaired under the Plan and, therefore, conclusively presumed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code, (iii) a Holder of a non-classified Claim, (iv) a non-Debtor counterparty holding an unexpired lease interest, or (v) a Holder of a Claim that is subject to a pending objection by the Debtors, is ***not*** entitled to vote on the Plan.

        **PLEASE TAKE FURTHER NOTICE THAT** Holders of General Unsecured Claims in Class 4 are Impaired and ***conclusively presumed to reject the Plan***. The Debtors currently do not anticipate that Holders of General Unsecured Claims will receive any recovery under the Plan.

        **PLEASE TAKE FURTHER NOTICE THAT** the following provisions are included in the Plan:

<u>**ARTICLE X**</u> **OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND** <u>**ARTICLE X.D**</u> **OF THE PLAN PROVIDES FOR THE FOLLOWING THIRD-PARTY RELEASE (THE "<u>THIRD-PARTY RELEASE</u>"):**

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts,**

intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; provided that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  For the avoidance of doubt, the terms of this paragraph shall not apply to the Plan Administrator.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

<u>Definitions related to the Third-Party Release</u>:

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); PROVIDED THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST IN THE EVENT THAT THE LIQUIDATING TRUST IS ESTABLISHED PURSUANT TO ARTICLE IV.D HEREOF; (I) THE PLAN ADMINISTRATOR; (J) THE 1.5L INDENTURE TRUSTEE; (K) THE 3L INDENTURE TRUSTEE; (L) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (M) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (P) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (O); AND (Q) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (P).

\*        \*        \*

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY AND TO PROVIDE YOU WITH THE ATTACHED OPT OUT FORM WITH RESPECT TO THE EXCULPATION, INJUNCTION, AND THIRD-PARTY RELEASE PROVIDED IN THE PLAN. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

Dated:  September 23, 2025

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:     msirota@coleschotz.com
           wusatine@coleschotz.com
           fyudkin@coleschotz.com
           svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:     arosenberg@paulweiss.com
           aeaton@paulweiss.com
           chopkins@paulweiss.com
           smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**Exhibit H**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**

Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**

Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**REVISED NOTICE OF NON-VOTING STATUS TO HOLDERS OR POTENTIAL HOLDERS OF
(I) UNIMPAIRED CLAIMS CONCLUSIVELY PRESUMED TO
ACCEPT THE PLAN, (II) IMPAIRED CLAIMS OR INTERESTS CONCLUSIVELY
PRESUMED TO REJECT THE PLAN, (III) NON-CLASSIFIED CLAIMS,
(IV) UNEXPIRED LEASE INTERESTS, AND (V) DISPUTED CLAIMS**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

    **PLEASE TAKE NOTICE** that, on September 22, 2025, the Court[2] entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518]; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement Order, as applicable.

Plan and for filing objections to the Plan, or, in the event the Debtors determine to seek entry of the Dismissal Orders, scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE** that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3216] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

**PLEASE TAKE FURTHER NOTICE** that the Court has scheduled a hearing for **November 24, 2025 at 10:00 a.m. (prevailing Eastern Time)** at which the Court will consider confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing"). The Combined Hearing may be continued from time to time without further notice other than by an announcement in open court or a notice filed on the Court's docket and served on all parties entitled to the notice.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kroll Restructuring Administration LLC, the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims Agent"), by: (a) calling the Claims Agent at (888) 575-9318 (U.S./ Canada, toll free) or +1 (646) 930-4577 (international); (b) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 (c) writing to the Claims Agent at New Rite Aid, LLC's Election Form Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (d) emailing RiteAid2025Info@ra.kroll.com.(with "In re New Rite Aid Solicitation Inquiry" in the subject line). You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

**PLEASE TAKE FURTHER NOTICE THAT** you are a Holder or potential Holder of a Claim against or Interest in the Debtors that, due to the nature and treatment of such Claim or Interest under the Plan, *is **not** entitled to vote on the Plan*. Specifically, under the terms of the Plan, (i) a Holder of a Claim in a Class that is not Impaired under the Plan and, therefore, conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, (ii) a Holder of a Claim or Interest in a Class that is Impaired under the Plan and, therefore, conclusively presumed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code, (iii) a Holder of a non-classified Claim, (iv) a non-Debtor counterparty holding an unexpired lease interest, or (v) a Holder of a Claim that is subject to a pending objection by the Debtors, is *not* entitled to vote on the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** Holders of General Unsecured Claims in Class 4 are Impaired and ***conclusively presumed to reject the Plan***. The Debtors currently do not anticipate that Holders of General Unsecured Claims will receive any recovery under the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the following provisions are included in the Plan:

**ARTICLE X OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE X.D OF THE PLAN PROVIDES FOR THE FOLLOWING THIRD-PARTY RELEASE (THE "THIRD-PARTY RELEASE"):**

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants,**

2

agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; *provided* that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

**Definitions related to the Third-Party Release:**

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E) (INCLUDING HOLDERS OF EXISTING EQUITY INTERESTS IN CLASS 7); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); *PROVIDED* THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST; (I) THE 1.5L INDENTURE TRUSTEE; (J) THE 3L INDENTURE TRUSTEE; (K) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (L) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (M) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (N); AND (P) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (O).

*     *     *

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY AND TO PROVIDE YOU WITH THE ATTACHED OPT OUT FORM WITH RESPECT TO THE EXCULPATION, INJUNCTION, AND THIRD-PARTY RELEASE PROVIDED IN THE PLAN. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

[*Remainder of Page Intentionally Left Blank*]

Dated:  November 11, 2025

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:      msirota@coleschotz.com
             wusatine@coleschotz.com
             fyudkin@coleschotz.com
             svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:      arosenberg@paulweiss.com
             aeaton@paulweiss.com
             chopkins@paulweiss.com
             smitchell@paulweiss.com

*Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit I**

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE TO CONTRACT PARTIES
TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS**

    **PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court")[2] entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, on November 11, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as modified, amended, or supplemented from time to time, the "Plan") and the *Second Amended Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3216] (as modified, amended, or supplemented from time to time, the "Disclosure Statement").

**PLEASE TAKE FURTHER NOTICE** that, on November 11, 2025, the Debtors filed the *Schedule of Assumed Executory Contracts and/or Unexpired Leases* as Exhibit B to the *Notice of Filing of Plan Supplement* [Docket No. 3218] (the "Assumed Contract Schedule"), as contemplated under the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing") is scheduled to commence on **November 24, 2025, at 10:00 a.m. (prevailing Eastern Time)** or as soon thereafter as counsel may be heard before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher U.S. Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice (this "Notice") because the Debtors' records reflect that you are a party to a contract or unexpired lease that is listed on the Assumed Contract Schedule. Therefore, you are advised to carefully review the information contained in this Notice and the related provisions of the Plan, including the Assumed Contract Schedule.

**PLEASE TAKE FURTHER NOTICE THAT**, on the Effective Date, the executory contracts and unexpired leases listed on the Assumed Contract Schedule may be assumed by the Debtors or assumed by the Debtors and assigned to another third party, as applicable, in connection with the Plan. The Assumed Contract Schedule can also be viewed on the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025. The Debtors' determination to assume or assume and assign the unexpired leases and executory contracts listed on **Schedule A** hereto is subject to revision.

**PLEASE TAKE FURTHER NOTICE THAT** section 365(b)(1) of the Bankruptcy Code requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure, any defaults under executory contracts and unexpired leases at the time of assumption. Accordingly, the Debtors have conducted a thorough review of their books and records and have determined the amounts required to cure defaults, if any, under the executory contracts and unexpired leases, which amounts are listed on **Schedule A** attached hereto. Please note that if no amount is stated for a particular executory contract or unexpired lease, the Debtors believe that there is no cure amount outstanding for such executory contract or unexpired lease.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed cure amounts or object to the assumption or assumption and assignment of an executory contract or unexpired lease, including for lack of adequate assurance, your objection (a "Cure/Assumption Objection") **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties in interest, on CD-ROM in Portable Document Format (PDF), and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before December 4, 2025, the date which is 21 days following service of this Notice (the "Cure/Assumption Objection Deadline")[3]:

---

[3]    *Provided* that if any executory contract or unexpired lease is added to the Assumed Contract Schedule after the filing of the initial Assumed Contract Schedule, or an executory contract or unexpired lease proposed to be assumed by the Debtors, Reorganized Debtors, or Wind-Down Debtors, as applicable, is proposed to be assigned to a third party after the filing of the initial Assumed Contract Schedule, then the Cure/Assumption Objection Deadline with respect to such executory contract or

| Debtors | |
|---|---|
| **New Rite Aid, LLC** 200 Newberry Commons, Etters, Pennsylvania 17319 | |
| *Counsel to the Debtors* | *Counsel to the Debtors* |
| **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP** 1285 Avenue of the Americas New York, New York 10019 Attn:  Andrew N. Rosenberg; Alice Belisle Eaton; Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.** Court Plaza North, 25 Main Street Hackensack, New Jersey 07601 Attn:  Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin; Seth Van Aalten |
| *Counsel to the Committee* | |
| **WILLKIE FARR & GALLAGHER LLP** 787 Seventh Avenue New York, New York 10019 Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber  **SILLS CUMMIS & GROSS P.C.** One Riverfront Plaza Newark, New Jersey 07102 Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz | |
| *Counsel to the DIP Agents* | |
| **Choate, Hall & Stewart LLP** Two International Place Boston, Massachusetts 02110 Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva  **Greenberg Traurig LLP** 500 Campus Drive, Suite 400 Florham Park, New Jersey 07932 Attn: Alan J. Brody | |
| *Counsel to McKesson Corporation (as Plan Sponsor)* | |
| **SIDLEY AUSTIN LLP** One South Dearborn Street Chicago, Illinois 60603 Attn: Dennis M. Twomey; Jackson T. Garvey,;Ian C. Ferrell  **McMANIMON, SCOTLAND & BAUMANN, LLC** 75 Livingston Avenue, Suite 201 Roseland, New Jersey 07068 Attn: Anthony Sodono, III; Michele M. Dudas | |

---

unexpired lease shall be fourteen (14) days after service of the amended Assumed Contract Schedule with such modification (or such other time period as the Debtors set (subject to Bankruptcy Court approval)).

| *United States Trustee* |
| --- |
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder and Lauren Bielskie |

**PLEASE TAKE FURTHER NOTICE** that if no objection is filed by the Cure/Assumption Objection Deadline, then: **(i) you will be deemed to have stipulated that the Cure amounts as determined by the Debtors are correct; (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed Assumed Contract; and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assumption or assumption and assignment.**

**PLEASE TAKE FURTHER NOTICE** that any Cure/Assumption Objection that otherwise complies with these procedures yet remains unresolved as of the Cure/Assumption Objection Deadline may be heard at a later date to be fixed by the Court.

**PLEASE TAKE FURTHER NOTICE** that notwithstanding anything herein, the mere listing of any executory contract or unexpired lease on the Assumed Contract Schedule does not require or guarantee that such executory contract or unexpired lease will be assumed at any time or assumed and assigned, and all rights of the Debtors, the Reorganized Debtors, and the Wind-Down Debtors, as applicable, with respect to such executory contract or unexpired lease are reserved. Moreover, the Debtors explicitly reserve their rights, in their reasonable discretion to seek to reject or assume each executory contract or unexpired lease pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures set forth in <u>Article V</u> of the Plan.

**PLEASE TAKE FURTHER NOTICE** that nothing herein: (i) alters in any way the prepetition nature of the executory contracts or unexpired leases or the validity, priority, or amount of any claims of a counterparty to any executory contracts or unexpired leases against the Debtors that may arise under such executory contracts or unexpired leases; (ii) creates a postpetition contract or agreement; or (iii) elevates to administrative expense priority any claims of a counterparty to any executory contract or unexpired lease against the Debtors that may arise under such executory contract or unexpired lease.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to **obtain a copy of the Disclosure Statement, the Plan, or related documents at no additional cost**, you should contact Kroll Restructuring Administration LLC, the Debtors' claims, noticing, and solicitation agent in the chapter 11 cases (the "<u>Claims Agent</u>"), by: (a) visiting the Debtors' restructuring website at: <u>https://restructuring.ra.kroll.com/RiteAid2025</u>; (b) writing to New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (c) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com (with "In re New Rite Aid Solicitation Inquiry" in the subject line); or (d) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll-free) or +1 (646) 930-4577 (international). You may also obtain copies of any pleadings filed with the Court free of charge by visiting the Debtors' restructuring website, <u>https://restructuring.ra.kroll.com/RiteAid2025</u>, or the Court's website at <u>https://www.njb.uscourts.gov</u> in accordance with the procedures and fees set forth therein.

---

<u>**ARTICLE X**</u> **OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND** <u>**ARTICLE X.D CONTAINS A THIRD-PARTY RELEASE**</u>**. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

---

Dated: November 12, 2025

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

**Exhibit J**

**THIRD-PARTY RELEASE OPT-OUT FORM**

*IF YOU ARE A HOLDER OF A CLAIM AGAINST OR INTEREST IN THE DEBTORS AND IF YOU WOULD LIKE TO MAKE THE OPTIONAL OPT-OUT ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-OUT FORM AND SUBMIT IT PROMPTLY BY ONLY ONE OF THE FOLLOWING APPROVED SUBMISSION METHODS BELOW.*

| First-Class Mail (or in the enclosed reply envelope provided), Overnight Courier or Hand-Delivery To: | By electronic, online submission: |
|---|---|
| New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 | To retrieve and submit your electronic Opt-Out Form (as defined below) via the online Ballot portal (the "E-Ballot Portal"), please visit https://restructuring.ra.kroll.com/RiteAid2025, click on the "Submit E-Ballot" section of the website and, after entering your Unique E-Opt-Out ID # as provided below, follow the instructions to submit your customized electronic Opt-Out Form. |
| If you would like to coordinate hand delivery of your Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery. | **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Opt-Out Form:**<br><br>**Unique E-Opt-Out ID#:_____**<br><br>Electronic Opt-Out Forms will be accepted only via the E-Ballot Portal. Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means. |

For all persons or entities who hold one or more positions in the Debtors' publicly-traded debt securities (the 1.5L Notes and 3L Notes, collectively, the "Senior Secured Notes") (as identified by the CUSIPs and ISINs set forth below) in "street name" at a bank, broker, or other intermediary, through DTC or another similar depository (such Holders being "Beneficial Holders" of the Debtors' Senior Secured Notes):

| Security Description | CUSIP | ISIN |
|---|---|---|
| Floating Rate Senior Secured PIK Notes due 9/1/31 | 767754CR3 | US767754CR33 |
| 15.000% Third-Priority Series A Senior Secured PIK Notes due 9/1/31 | 767754CS1 | US767754CS16 |
| 15.000% Third-Priority Series B Senior Secured PIK Notes due 9/1/31 | 767754CT9 | US767754CT98 |

**By electronic, online submission:**

As a Beneficial Holder of the Debtors' Senior Secured Notes, you will not be issued a Unique E-Opt-Out ID# to retrieve and submit the customized electronic version of your Opt-Out Form. Instead, click on the Public Securities Opt-Out Portal link located on the left-hand navigation panel of the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 to upload a PDF of your completed Opt-Out Form. For the avoidance of doubt, only Holders of Senior Secured Notes, whose ownership thereof is registered in the Holder's own name directly on the books and records of the Debtors and/or the applicable trustee for the Senior Secured Notes, will receive a Unique E-Opt-Out ID#, which will enable them to retrieve and submit a customized electronic version of their Opt-Out Form.

<div style="border:1px solid black; padding:10px;">

**THE OPT-OUT DEADLINE IS OCTOBER 13, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME).**

**THE CLAIMS AGENT MUST ACTUALLY RECEIVE
THIS OPT-OUT FORM ON OR BEFORE THE OPT-OUT DEADLINE.**

</div>

You are receiving this Opt-Out form (the "Opt-Out Form") because you are or may be a holder of a Claim or Interest that is not entitled to vote on the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan"). **You are deemed to grant the Third-Party Release set forth below unless you affirmatively opt out by completing and returning this Opt-Out Form in accordance with the directions herein or file an objection to the Third-Party Release with the Court <u>on or before</u> October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)**.

Notwithstanding anything to the contrary in the Disclosure Statement Order, Plan or the Disclosure Statement, the Debtors shall cause the Non-Voting Claimants' package to be served upon all known Holders of Claims and Interests (other than those classified in class 3, 5, or 6), including, without limitation, Holders of non-classified Claims and Interests (*i.e.*, Holders of DIP Claims, Priority Tax Claims, etc.) and non-Debtor counterparties holding unexpired lease interests—including those that were previously rejected in the course of the Chapter 11 Cases—and such persons/entities shall remain eligible to elect to submit an Opt-Out Form through the Voting and Opt-Out Deadline.

PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM CAREFULLY <u>BEFORE</u> COMPLETING THIS OPT-OUT FORM.

**If you choose to opt out of the Third-Party Release set forth in Article X.D of the Plan, please promptly complete, sign, and date this Opt-Out Form and return it** to the Claims Agent by **ONLY ONE** of the following methods: (a) First Class Mail (or in the enclosed reply envelope provided), overnight courier, or hand-delivery to New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (b) Online submission via the E-Ballot Portal (or, for Beneficial Holders of Senior Secured Notes, via the Public Securities Opt-Out Portal) at https://restructuring.ra.kroll.com/RiteAid2025.  If you would like to coordinate hand delivery of your Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery.  **Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal)**.

**THIS OPT-OUT FORM MUST BE ACTUALLY RECEIVED BY THE CLAIMS AGENT BY THE OPT-OUT DEADLINE OF OCTOBER 13, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME). IF THE OPT-OUT FORM IS RECEIVED AFTER THE OPT-OUT DEADLINE, IT WILL NOT BE COUNTED.**

If you believe you have received this Opt-Out Form in error, or if you believe that you have received the wrong Opt-Out Form, please contact the Claims Agent immediately by: (a) calling the Claims Agent at (888) 575-9318 (U.S./Canada, toll free) or +1 (646) 930-4577 (international), (b) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com with a reference to "In re New Rite Aid – Solicitation Inquiry" in the subject line, or (c) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

<u>**Article X.D of the Plan provides for the following ("Third-Party Release"):**</u>

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy**

law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; provided that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  For the avoidance of doubt, the terms of this paragraph shall not apply to the Plan Administrator.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

Definitions related to the Third-Party Release:

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); PROVIDED THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST IN THE EVENT THAT THE LIQUIDATING TRUST IS ESTABLISHED PURSUANT TO ARTICLE IV.D HEREOF; (I) THE PLAN ADMINISTRATOR; (J) THE 1.5L INDENTURE TRUSTEE; (K) THE 3L INDENTURE TRUSTEE; (L) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (M) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (P) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (O); AND (Q) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (P).

**Important information regarding the Third-Party Release:**

AS A HOLDER OF A CLAIM OR INTEREST, YOU ARE A "RELEASING PARTY" UNDER THE PLAN AND ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN, AS SET FORTH ABOVE. YOU MAY ELECT NOT TO GRANT THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN ONLY IF YOU (A) TIMELY SUBMIT THE FORM BELOW OR (B) TIMELY FILE WITH THE BANKRUPTCY COURT ON THE DOCKET OF THE CHAPTER 11 CASES AN OBJECTION TO THE RELEASES CONTAINED IN ARTICLE X OF THE PLAN THAT IS NOT RESOLVED BEFORE CONFIRMATION. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION. BY OPTING OUT OF THE THIRD-PARTY RELEASE SET FORTH IN ARTICLE X.D OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE DEBTOR RELEASE SET FORTH IN ARTICLE X.C OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.

4

IF YOU DO <u>NOT</u> OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE RELEASED FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION THE DEBTORS MAY HAVE AGAINST YOU.

<u>Item 1. OPTIONAL RELEASE ELECTION.</u> YOU MAY ELECT TO OPT OUT OF THE RELEASE CONTAINED IN ARTICLE X.D OF THE PLAN IF YOU CHECK THE BOX BELOW:

> ☐ By checking this box, you elect to opt <u>OUT</u> of the Third-Party Release

<u>Item 2. CERTIFICATIONS.</u>

By signing this Opt-Out Form, the undersigned certifies:

(a)     that, as of the Voting Record Date of September 8, 2025, the undersigned is, or is an authorized signatory of, a Holder of a Claim against or Existing Equity Interests in the Debtors;

(b)     that the Holder has received a copy of the *Notice of Non-Voting Status to Holders or Potential Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan, Holders or Potential Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, and Holders or Potential Holders of Disputed Claims* and that this Opt-Out Form is made pursuant to the terms and conditions set forth therein;

(c)     that the undersigned has submitted the Opt-Out Form with respect to all of its Claims against or Existing Equity Interests in the Debtors; and

(d)     that no other Opt-Out Form with respect to these Claims against or Existing Equity Interests in the Debtors has been submitted or, if any other Opt-Out Forms have been submitted with respect to such Claims against or Existing Equity Interests in the Debtors, then any such earlier Opt-Out Forms are hereby revoked.

Name of Holder:     _____
                              (Print or Type)

Signature:     _____

Name of Signatory:     _____
                              (If other than the Holder)

Title:     _____

Address:     _____

     _____

     _____

Telephone Number:     _____

Email:     _____

Date Completed:     _____

If your address or contact information has changed, please note the new information here.

## <u>INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM</u>

1.    Capitalized terms used in the Opt-Out Form or in these instructions (the "<u>Instructions</u>") but not otherwise defined therein or herein shall have the meaning set forth in the Plan.

2.    To ensure that your election is counted, you <u>must</u> complete the Opt-Out Form and take the following steps: (a) clearly indicate your decision to "opt-out" of the Third-Party Release set forth in the Plan in <u>Item 1</u> above; (b) make sure that the information required by <u>Item 2</u> above has been correctly inserted; <u>and</u> (c) sign, date and submit your Opt-Out Form in accordance with instructions set forth above.

3.    **<u>Return of Opt-Out Form</u>**: Your Opt-Out Form MUST be returned to the Claims Agent so as to be **<u>actually received</u>** by the Claims Agent on or before the Opt-Out Deadline, which is **<u>4:00 p.m. (prevailing Eastern Time) on October 13, 2025</u>**.

4.    If an Opt-Out Form is received by the Claims Agent <u>after</u> the Opt-Out Deadline, it will not be effective. Additionally**,** the following Opt-Out Forms will <u>NOT</u> be counted:

- ANY OPT-OUT FORM THAT IS ILLEGIBLE OR CONTAINS INSUFFICIENT INFORMATION TO PERMIT THE IDENTIFICATION OF THE HOLDER OF THE CLAIM OR INTEREST;

- ANY OPT-OUT FORM CAST BY OR ON BEHALF OF AN ENTITY THAT IS NOT ENTITLED TO OPT-OUT OF THE RELEASE;

- ANY OPT-OUT FORM SENT TO THE DEBTORS, THE DEBTORS' AGENTS/REPRESENTATIVES (OTHER THAN THE CLAIMS AGENT), OR THE DEBTORS' FINANCIAL OR LEGAL ADVISORS;

- ANY OPT-OUT FORM TRANSMITTED BY FACSIMILE OR E-MAIL;

- ANY UNSIGNED OPT-OUT FORM**;** OR

- ANY OPT-OUT FORM NOT COMPLETED IN ACCORDANCE WITH THE PROCEDURES APPROVED IN THE SOLICITATION ORDER.

5.    Delivery of your Opt-Out Form will be deemed made to the Claims Agent only when the Claims Agent **actually receives** the completed Opt-Out Form. Holders should allow sufficient time to assure timely delivery.

6.    If multiple Opt-Out Forms are received from the same Holder with respect to the same Claim or Interest prior to the Opt-Out Deadline, the last Opt-Out Form timely received will supersede and revoke any earlier received Opt-Out Forms.

7.    The Opt-Out Form is not a letter of transmittal and may not be used for any purpose other than to Opt-Out of the Third-Party Release. Accordingly, at this time, Holders of Interests should not surrender certificates or instruments representing or evidencing their Interests,

and neither the Debtors nor the Claims Agent will accept delivery of any such certificates or instruments surrendered together with an Opt-Out Form.

8.  The Opt-Out Form does <u>not</u> constitute, and shall not be deemed to be, (a) a proof of claim, (b) proof of interest, or (c) an assertion or admission of a Claim or Interest.

9.  <u>Please be sure to sign and date your Opt-Out Form.</u> If you are signing an Opt-Out Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims Agent, the Debtors or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Opt-Out Form.

**<u>IF YOU DESIRE TO OPT-OUT, PLEASE RETURN YOUR OPT-OUT FORM PROMPTLY</u>**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-OUT FORM OR THE INSTRUCTIONS OR PROCEDURES, PLEASE CONTACT**

**THE CLAIMS AGENT AT:**

**(888) 575-9318 (U.S./CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL) OR EMAIL <u>RITEAID2025INFO@RA.KROLL.COM</u> (WITH "IN RE NEW RITE AID, LLC - SOLICITATION INQUIRY" IN THE SUBJECT LINE)**

> **IF THE CLAIMS AGENT DOES NOT <u>ACTUALLY RECEIVE</u> THE OPT-OUT FORM FROM YOU BEFORE THE OPT-OUT DEADLINE, WHICH IS 4:00 P.M. PREVAILING EASTERN TIME ON OCTOBER 13, 2025, THEN YOUR OPT-OUT ELECTION TRANSMITTED THEREBY WILL NOT BE EFFECTIVE.**

## Exhibit K

## THIRD-PARTY RELEASE SUPPLEMENTAL OPT-OUT FORM

***IF YOU ARE A HOLDER OF A CLAIM AGAINST OR INTEREST IN THE DEBTORS AND IF YOU WOULD LIKE TO MAKE THE OPTIONAL OPT-OUT ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS SUPPLEMENTAL OPT-OUT FORM AND SUBMIT IT PROMPTLY BY ONLY ONE OF THE FOLLOWING APPROVED SUBMISSION METHODS BELOW. IF YOU PREVIOUSLY RECEIVED AN OPT-OUT FORM, PLEASE DISREGARD THIS SUPPLEMENTAL OPT-OUT FORM AND REFER TO THE ORIGINAL OPT-OUT FORM.***

| First-Class Mail (or in the enclosed reply envelope provided), Overnight Courier or Hand-Delivery To:<br><br>New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232<br><br>If you would like to coordinate hand delivery of your Supplemental Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery. | By electronic, online submission:<br><br>To retrieve and submit your electronic Supplemental Opt-Out Form (as defined below) via the online Ballot portal (the "E-Ballot Portal"), please visit https://restructuring.ra.kroll.com/RiteAid2025, click on the "Submit E-Ballot" section of the website and, after entering your Unique E-Opt-Out ID # as provided below, follow the instructions to submit your customized electronic Supplemental Opt-Out Form.<br><br>**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Supplemental Opt-Out Form:**<br><br>**Unique E-Opt-Out ID#:_____**<br><br>Electronic Supplemental Opt-Out Forms will be accepted only via the E-Ballot Portal. Supplemental Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means. |

For all persons or entities who hold one or more positions in the Debtors' publicly-traded debt securities (the 1.5L Notes and 3L Notes, collectively, the "Senior Secured Notes") (as identified by the CUSIPs and ISINs set forth below) in "street name" at a bank, broker, or other intermediary, through DTC or another similar depository (such Holders being "Beneficial Holders" of the Debtors' Senior Secured Notes):

| Security Description | CUSIP | ISIN |
|---|---|---|
| Floating Rate Senior Secured PIK Notes due 9/1/31 | 767754CR3 | US767754CR33 |
| 15.000% Third-Priority Series A Senior Secured PIK Notes due 9/1/31 | 767754CS1 | US767754CS16 |
| 15.000% Third-Priority Series B Senior Secured PIK Notes due 9/1/31 | 767754CT9 | US767754CT98 |

### By electronic, online submission:

As a Beneficial Holder of the Debtors' Senior Secured Notes, you will not be issued a Unique E-Opt-Out ID# to retrieve and submit the customized electronic version of your Supplemental Opt-Out Form. Instead, click on the Public Securities Opt-Out Portal link located on the left-hand navigation panel of the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 to upload a PDF of your completed Supplemental Opt-Out Form. For the avoidance of doubt, only Holders of Senior Secured Notes, whose ownership thereof is registered in the Holder's own name directly on the books and records of the Debtors and/or the applicable trustee for the Senior Secured Notes, will receive a Unique E-Opt-Out ID#, which will enable them to retrieve and submit a customized electronic version of their Supplemental Opt-Out Form.

<div style="border: 1px solid black">

**THE SUPPLEMENTAL OPT-OUT DEADLINE IS DECEMBER 4, 2025, WHICH DATE IS TWENTY-ONE DAYS AFTER THE DATE OF SERVICE OF THIS SUPPLEMENTAL OPT-OUT FORM.**

**THE CLAIMS AGENT MUST ACTUALLY RECEIVE
THIS SUPPLEMENTAL OPT-OUT FORM ON OR BEFORE THE SUPPLEMENTAL OPT-OUT DEADLINE.**

</div>

You are receiving this supplemental opt-out form (the "Supplemental Opt-Out Form") because you are or may be a holder of a Claim or Interest that is not entitled to vote on the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as modified, amended, or supplemented from time to time, the "Plan") and you did not previously receive an opt-out form. If you previously received an opt-out form, please disregard this Supplemental Opt-Out Form and refer to that form.[1] **You are deemed to grant the Third-Party Release set forth below unless you affirmatively opt out by completing and returning this Supplemental Opt-Out Form in accordance with the directions herein or file an objection to the Third-Party Release with the Court on the date that is twenty-one days after the date of service of this Supplemental Opt-Out Form, December 4, 2025 (the "Supplemental Opt-Out Deadline").**

Notwithstanding anything to the contrary in the Disclosure Statement Order, Plan or the Disclosure Statement, the Debtors shall cause the Non-Voting Claimants' package to be served upon all known Holders of Claims and Interests (other than those classified in class 3, 5, or 6), including, without limitation, Holders of non-classified Claims and Interests (*i.e.*, Holders of DIP Claims, Priority Tax Claims, etc.) and non-Debtor counterparties holding unexpired lease interests—including those that were previously rejected in the course of the Chapter 11 Cases—and such persons/entities shall remain eligible to elect to submit a Supplemental Opt-Out Form through the Supplemental Opt-Out Deadline.

PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS SUPPLEMENTAL OPT-OUT FORM CAREFULLY <u>BEFORE</u> COMPLETING THIS SUPPLEMENTAL OPT-OUT FORM.

**If you choose to opt out of the Third-Party Release set forth in Article X.D of the Plan, please promptly complete, sign, and date this Supplemental Opt-Out Form and return it** to the Claims Agent by **ONLY ONE** of the following methods: (a) First Class Mail (or in the enclosed reply envelope provided), overnight courier, or hand-delivery to New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (b) Online submission via the E-Ballot Portal (or, for Beneficial Holders of Senior Secured Notes, via the Public Securities Opt-Out Portal) at https://restructuring.ra.kroll.com/RiteAid2025. If you would like to coordinate hand delivery of your Supplemental Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery. **Supplemental Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal).**

**THIS SUPPLEMENTAL OPT-OUT FORM MUST BE ACTUALLY RECEIVED BY THE CLAIMS AGENT BY THE SUPPLEMENTAL OPT-OUT DEADLINE. IF THE SUPPLEMENTAL OPT-OUT FORM IS RECEIVED AFTER THE SUPPLEMENTAL OPT-OUT DEADLINE, IT WILL NOT BE COUNTED.**

If you believe you have received this Supplemental Opt-Out Form in error, or if you believe that you have received the wrong Supplemental Opt-Out Form, please contact the Claims Agent immediately by: (a) calling the Claims Agent at (888) 575-9318 (U.S./Canada, toll free) or +1 (646) 930-4577 (international), (b) emailing the Claims Agent at

---

[1]    Capitalized terms used but not otherwise defined herein have the meanings set forth in the Plan.

RiteAid2025Info@ra.kroll.com with a reference to "In re New Rite Aid – Solicitation Inquiry" in the subject line, or (c) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

**Article X.D of the Plan provides for the following ("Third-Party Release"):**

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; *provided* that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.**

**From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such**

**Released Party.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to <u>Article X.C</u>, and (b) is colorable.  Solely to the extent legally permissible and as provided for in <u>Article XIII</u> of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.**

<u>**Definitions related to the Third-Party Release:**</u>

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E) (INCLUDING HOLDERS OF EXISTING EQUITY INTERESTS IN CLASS 7); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); *PROVIDED* THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST; (I) THE 1.5L INDENTURE TRUSTEE; (J) THE 3L INDENTURE TRUSTEE; (K) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (L) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (M) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (N); AND (P) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (O).

<u>**Important information regarding the Third-Party Release:**</u>

AS A HOLDER OF A CLAIM OR INTEREST, YOU ARE A "RELEASING PARTY" UNDER THE PLAN AND ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN, AS SET FORTH ABOVE. YOU MAY ELECT NOT TO GRANT THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN <u>ONLY IF</u> YOU (A) TIMELY SUBMIT THE FORM BELOW OR (B) TIMELY FILE WITH THE BANKRUPTCY COURT ON THE DOCKET OF THE CHAPTER 11 CASES AN OBJECTION TO THE RELEASES CONTAINED IN ARTICLE X OF THE PLAN THAT IS NOT RESOLVED BEFORE CONFIRMATION. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION. BY OPTING OUT OF THE THIRD-PARTY RELEASE SET FORTH IN ARTICLE X.D OF THE PLAN, YOU WILL FOREGO THE BENEFIT

OF OBTAINING THE DEBTOR RELEASE SET FORTH IN ARTICLE X.C OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.

IF YOU DO <u>NOT</u> OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE RELEASED FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION THE DEBTORS MAY HAVE AGAINST YOU.

**<u>OPTIONAL RELEASE ELECTION</u>. YOU MAY ELECT TO OPT OUT OF THE RELEASE CONTAINED IN ARTICLE X.D OF THE PLAN IF YOU CHECK THE BOX BELOW:**

☐ By checking this box, you elect to opt <u>OUT</u> of the Third-Party Release

**<u>Certifications.</u>**

By signing this Supplemental Opt-Out Form, the undersigned certifies:

(a)     that, as of the Voting Record Date of September 8, 2025, the undersigned is, or is an authorized signatory of, a Holder of a Claim against or Existing Equity Interests in the Debtors;

(b)     that the Holder has received a copy of the *Notice of Non-Voting Status to Holders or Potential Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan, Holders or Potential Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, and Holders or Potential Holders of Disputed Claims* and that this Supplemental Opt-Out Form is made pursuant to the terms and conditions set forth therein;

(c)     that the undersigned has submitted the Supplemental Opt-Out Form with respect to all of its Claims against or Existing Equity Interests in the Debtors; and

(d)     that no other Opt-Out Form or Supplemental Opt-Out Form with respect to these Claims against or Existing Equity Interests in the Debtors has been submitted or, if any other Opt-Out Forms or Supplemental Opt-Out Forms have been submitted with respect to such Claims against or Existing Equity Interests in the Debtors, then any such earlier Opt-Out Forms or Supplemental Opt-Out Forms are hereby revoked.

| | |
|---|---|
| Name of Holder: | _____ |
| | (Print or Type) |
| Signature: | _____ |
| Name of Signatory: | _____ |
| | (If other than the Holder) |
| Title: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Telephone Number: | _____ |
| Email: | _____ |
| Date Completed: | _____ |

If your address or contact information has changed, please note the new information here.

## <u>INSTRUCTIONS FOR COMPLETING THIS SUPPLEMENTAL OPT-OUT FORM</u>

1.  Capitalized terms used in the Supplemental Opt-Out Form or in these instructions (the "<u>Instructions</u>") but not otherwise defined therein or herein shall have the meaning set forth in the Plan.

2.  To ensure that your election is counted, you <u>must</u> complete the Supplemental Opt-Out Form and take the following steps: (a) clearly indicate your decision to "opt-out" of the Third-Party Release set forth in the Plan in <u>Item 1</u> above; (b) make sure that the information required by <u>Item 2</u> above has been correctly inserted; <u>and</u> (c) sign, date and submit your Supplemental Opt-Out Form in accordance with instructions set forth above.

3.  **<u>Return of Supplemental Opt-Out Form</u>**: Your Supplemental Opt-Out Form MUST be returned to the Claims Agent so as to be **<u>actually received</u>** by the Claims Agent on or before the Supplemental Opt-Out Deadline, which is **<u>twenty-one days after the date of service of this Supplemental Opt-Out Form</u>**.

4.  If a Supplemental Opt-Out Form is received by the Claims Agent <u>after</u> the Supplemental Opt-Out Deadline, it will not be effective. Additionally**,** the following Supplemental Opt-Out Forms will <u>NOT</u> be counted:

    - ANY SUPPLEMENTAL OPT-OUT FORM THAT IS ILLEGIBLE OR CONTAINS INSUFFICIENT INFORMATION TO PERMIT THE IDENTIFICATION OF THE HOLDER OF THE CLAIM OR INTEREST;

    - ANY SUPPLEMENTAL OPT-OUT FORM CAST BY OR ON BEHALF OF AN ENTITY THAT IS NOT ENTITLED TO OPT-OUT OF THE RELEASE;

    - ANY SUPPLEMENTAL OPT-OUT FORM SENT TO THE DEBTORS, THE DEBTORS' AGENTS/REPRESENTATIVES (OTHER THAN THE CLAIMS AGENT), OR THE DEBTORS' FINANCIAL OR LEGAL ADVISORS;

    - ANY SUPPLEMENTAL OPT-OUT FORM TRANSMITTED BY FACSIMILE OR E-MAIL;

    - ANY UNSIGNED SUPPLEMENTAL OPT-OUT FORM**;** OR

    - ANY SUPPLEMENTAL OPT-OUT FORM NOT COMPLETED IN ACCORDANCE WITH THE PROCEDURES APPROVED IN THE SOLICITATION ORDER.

5.  Delivery of your Supplemental Opt-Out Form will be deemed made to the Claims Agent only when the Claims Agent **actually receives** the completed Supplemental Opt-Out Form. Holders should allow sufficient time to assure timely delivery.

6.  If multiple Opt-Out Forms and/or Supplemental Opt-Out Forms are received from the same Holder with respect to the same Claim or Interest prior to the Supplemental Opt-Out

Deadline, the last Supplemental Opt-Out Form timely received will supersede and revoke any earlier received Opt-Out Forms or Supplemental Opt-Out Forms.

7.    The Supplemental Opt-Out Form is not a letter of transmittal and may not be used for any purpose other than to Opt-Out of the Third-Party Release. Accordingly, at this time, Holders of Interests should not surrender certificates or instruments representing or evidencing their Interests, and neither the Debtors nor the Claims Agent will accept delivery of any such certificates or instruments surrendered together with a Supplemental Opt-Out Form.

8.    The Supplemental Opt-Out Form does <u>not</u> constitute, and shall not be deemed to be, (a) a proof of claim, (b) proof of interest, or (c) an assertion or admission of a Claim or Interest.

9.    <u>Please be sure to sign and date your Supplemental Opt-Out Form</u>. If you are signing a Supplemental Opt-Out Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims Agent, the Debtors or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Supplemental Opt-Out Form.

**<u>IF YOU DESIRE TO OPT-OUT, PLEASE RETURN YOUR SUPPLEMENTAL OPT-OUT FORM PROMPTLY</u>**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS SUPPLEMENTAL OPT-OUT FORM OR THE INSTRUCTIONS OR PROCEDURES, PLEASE CONTACT**

**THE CLAIMS AGENT AT:**

**(888) 575-9318 (U.S./CANADA, TOLL FREE) OR +1 (646) 930-4577 (INTERNATIONAL) OR EMAIL <u>RITEAID2025INFO@RA.KROLL.COM</u> (WITH "IN RE NEW RITE AID, LLC - SOLICITATION INQUIRY" IN THE SUBJECT LINE)**

---

**IF THE CLAIMS AGENT DOES NOT <u>ACTUALLY RECEIVE</u> THE SUPPLEMENTAL OPT-OUT FORM FROM YOU BEFORE THE SUPPPLEMENTAL OPT-OUT DEADLINE, WHICH IS TWENTY-ONE DAYS AFTER THE DATE OF SERVICE OF THIS SUPPLEMENTAL OPT-OUT FORM, THEN YOUR OPT-OUT ELECTION TRANSMITTED THEREBY WILL NOT BE EFFECTIVE.**

---

**<u>Exhibit L</u>**

Exhibit L
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28165900 | LOCAL 880 UFCW | manderson@ufcwlocal880.com |
| 28161869 | UFCW Local 1167 | joe@ufcw1167.org |
| 28121676 | UFCW LOCAL 135 | twalters@ufcw135.com |
| 28109988 | UFCW LOCAL 1428 | mramos@ufcw1428.org |
| 28109989 | UFCW LOCAL 1442 | mstraeter@ufcw1442.org |
| 30769810 | UFCW Local 1776 & Participating Employers Pension Fund | w@ufcw1776.org |
| 28110092 | UFCW LOCAL 324 | mbell@ufcw324.org |
| 28110093 | UFCW LOCAL 360 | websteward@ufcw360.org |
| 28161876 | UFCW Local 5 | jfrahm@ufcw5.org |
| 28110096 | UFCW LOCAL 75 | kevin.garvey@ufcw75.org |
| 28101561 | UFCW Local 8GS | jsloveall@ufcw8.org; lbouchard@ufcw8.org |
| 30264456 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 3000 | sembly@ufcw3000.org; nmontanero@ufcw3000.org; jmarshall@ufcw3000.org; faye@ufcw3000.org |
| 28101585 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | kathyf@ufcw770.org |

**<u>Exhibit M</u>**

Exhibit M
Nominees Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS E62290 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DTC 2787 CA DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| FIRST CLEARING 0141 | ATTN REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 66 Hudson Yards Blvd E | | New York | NY | 10001 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQJCZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl  NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| Principal Custody Solutions | ATTN CORPORATE ACTIONS | 222 SOUTH 9th ST | SUITE1400 | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| STATE STREET 0997 | ATTN REORG DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 1511 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**<u>Exhibit N</u>**

Exhibit N

Master Hardcopy Service List

Served via First-Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 |

Exhibit N

Master Hardcopy Service List

Served via First-Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 |

**<u>Exhibit O</u>**

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260215 | /N SOFTWARE | 101 EUROPA DR | | | | CHAPEL HILL | NC | 27517 | |
| 28111566 | 02COOL LLC | 300 S RIVERSIDE PLAZA | STE 2300 | | | CHICAGO | IL | 60606 | |
| 28111567 | 1001 JEFFERSON, LLC | 767 DIXON WAY | | | | LOS ALTOS | CA | 94022 | |
| 30260216 | 1010DATA | PO BOX 6750B5 | | | | DETROIT | MI | 48267-5085 | |
| 30260222 | 1010DATA SERVICES LLC | 230 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10169 | |
| 30260224 | 1010DATA SERVICES LLC | 23487 QUAIL HOLLOW DR | | | | WESTLAKE | OH | 44145 | |
| | | | | | | | | | |
| 30260223 | 1010DATA SERVICES LLC | 80 BROAD STREET | 31ST FLOOR | ATTN: SANDY STEIER, VP | | NEW YORK | NY | 10004 | |
| 28111568 | 1010DATA SERVICES LLC | PO BOX 6750B5 | | | | DETROIT | MI | 48267-5085 | |
| 28123291 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | |
| 28111570 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC | 332 ROUTE 4 EAST, SOUTH LOBBY | | | PARAMUS | NJ | 07652 | |
| 28123292 | 1024 S. MAIN, LLC | PO BOX 81240 | | | | WELLESLEY HILLS | MA | 02481 | |
| 28111572 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH RD, STE 102 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 28103104 | 1050 BALL ROAD INC | C/O PRIORITY PROPERTY GROUP | 4607 LAKEVIEW CANYON RD,STE512 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 28110665 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28123293 | 1093 GROUP, LLC | SUITE 210 | 295 MAIN STREET | | | BUFFALO | NY | 14203 | |
| 28123294 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE., 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28111576 | 11:11 SYSTEMS, INC | 1235 NORTH LOOP WEST | SUITE 800 | | | HOUSTON | TX | 77008 | |
| 30260226 | 11:11 SYSTEMS, INC | 565 E. SWEDESFORD ROAD | SUITE 320 | | | WAYNE | PA | 19087 | |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | | | SOUTHEASTERN | PA | 19399 | |
| 28123298 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28111578 | 113 WEST POLK STREET LLC | MANCO ABBOTT INC | PO BOX 9440 | | | FRESNO | CA | 93792 | |
| 28159774 | 117 FREDERICKTOWN LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28111579 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC | 14205 OE 36TH ST, STE 215 | | | BELLEVUE | WA | 98006 | |
| 28111580 | 1199 CHILD CARE FUND | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| 28111583 | 1199 POLITICAL ACTION FUND | PO BOX 2665 | | | | NEW YORK | NY | 10108 | |
| 30259128 | 1199 SEIU | 498 SEVENTH AVE. | | | | NEW YORK | NY | 10018 | |
| 28111587 | 1199 SEIU DUES | PO BOX 2665 | | | | NEW YORK | NY | 10108 | |
| 28111588 | 1199 TRAINING & UPGRADING FUND | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| | | | | 80 8TH AVENUE, 8TH | | | | | |
| 28083869 | 1199SEIU EMPLOYER CHILD CARE FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU HEALTH CARE EMPLOYEES | | | 80 8TH AVENUE, 8TH | | | | | |
| 28159781 | PENSION FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA ISA APTER | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU HEALTH CARE EMPLOYEES | | | 80 8TH AVENUE, 8TH | | | | | |
| 28103110 | PENSION FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU LEAGUE TRAINING & | | | 80 8TH AVENUE, 8TH | | | | | |
| 28103114 | UPGRADING FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU UNITED HEALTHCARE WORKERS | | | | | | | | |
| 28103116 | EAST | ATTN: JESSICA APTER | C/O LEVY RATNER | 80 8TH AVENUE | 8TH FLOOR | NEW YORK | NY | 10011 | |
| | 1199SEIU UNITED HEALTHCARE WORKERS | | | | | | | | |
| 28103118 | EAST | C/O LEVY RATNER, ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10011 | |
| | 1199SEIU UNITED HEALTHCARE WORKERS | | ATTN: JESSICA APTER, RYAN BARBUR, | 80 EIGHTH AVENUE, 8TH | | | | | |
| 30260227 | EAST | C/O LEVY RATNER, P.C. | ALLYSON BELOVIN | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU UNITED HEALTHCARE WORKERS | | | 80 8TH AVENUE, 8TH | | | | | |
| 28103117 | EAST | C/O LEVY RATNER, P.C. ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | FLOOR | | NEW YORK | NY | 10011 | |
| | 1199SEIU UNITED HEALTHCARE WORKERS | | | 80 8TH AVENUE, 8TH | | | | | |
| 28103120 | EAST | JESSICA APTER | LEVY RATNER, P.C. | FLOOR | | NEW YORK | NY | 10011 | |
| 28103121 | 12 CHURCH STREET ASSOC., LLC | THE FEIL ORGANIZATION, INC | 7 PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10001 | |
| 28103122 | 1200 NORTH MAIN ASSOCIATES, LP | C/O CAPSTONE PROPERTIES, INC. | 5 BURLINGTON WOODS, SUITE 103 | | | BURLINGTON | MA | 01803 | |
| 28103124 | 1200 WEST MARKET STREET LLC | C/OBENNETT WILLIAMS COMMERICAL | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 28111585 | 1201 BLAIR STREET LLC | 2287 MAPLE MANOR COURT | | | | TOMS RIVER | NJ | 08755 | |
| 28103125 | 12 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| | | | | 200 PARK AVENUE | | | | | |
| 30759891 | 122 LIBERTY, LLC | C/O ABS PARTNER REAL ESTATE LLC | ATTN: JOHN BROD | SOUTH | 10TH FLOOR | NEW YORK CITY | NY | 10003 | |
| 28110676 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL | 123 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| 28123301 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX | P.O. BOX 60253 | | | CHARLOTTE | NC | 28260-0253 | |
| 28123302 | 1258 GROUP, LLC | 295 MAIN ST | STE 210 | | | BUFFALO | NY | 14203 | |
| 28111593 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | | | | CRANSTON | RI | 02920 | |
| 28103126 | 12TH AND MARKET LLC | C/O CSCU & EXTENSIA FINANCIAL | 9301 CORBIN AVE, STE 2100 | | | NORTHRIDGE | CA | 91324 | |
| 28110679 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT | 1212 K STREET | | | MODESTO | CA | 95354-0000 | |
| 28123303 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MGMT | 1212 K STREET | | | MODESTO | CA | 95354 | |
| 28103128 | 1303 MAIN STREET LLC | 1595 ROUTE 112 | | | | PORT JEFFERSON | NY | 11733 | |
| 28111594 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103129 | 13925 E. AMAR RD., L.L.C. | C/O LUIS M HERNANDEZ | 13909 E AMAR RE, STE C | | | LA PUENTE | CA | 91746 | |
| 28111595 | 1396 W. CHESTNUT LLC | 4515 WILARD AV #1903S | | | | CHEVY CHASE | MD | 20815 | |
| 28083879 | 1424 BHP PROPERTIES LLC | 2375 SICKLERVILLE ROAD | 4 | | | SICKLERVILLE | NJ | 08081 | |
| 28103130 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 28111596 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | | | CENTER HARBOR | NH | 03226 | |
| 28123307 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28111598 | 149 SPRING STREET LLC | 875 CAMBRIDGE RD | | | | WOODMERE | NY | 11598 | |
| 28123308 | 1505 ASSOCIATES | 106 SADDLEBROOK CT | | | | CHERRY HILL | NJ | 08003 | |
| 28103131 | 1509 AUBURN WAY LLC | C/O DAN SHERBY | 60 DOWNING ST | | | LADERA RANCH | CA | 92694 | |
| 28103132 | 1560 PARKMAN LLC | C/O ENCORE REIS | 30500 NORTHWESTERN HWY,STE 400 | | | FARMINGTON HILLS | MI | 48334 | |
| 30587370 | 1560 SYCAMORE HERCULES LLC | 13 CASCADE LANE | | | | ORINDA | CA | 94563 | |
| 28111600 | 1590 BUTTE HOUSE LLC | C/O KULLAR PROPERTIES | 375 OBERMEYER AVE | | | GRIDLEY | CA | 95948 | |
| 28111602 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| 28083976 | 1600 BEAR VALLEY ROAD HOLDINGS, LLC | C/O AMIR GAMLIEL OF PERKINS COIE LLP | 1888 CENTURY PARK EAST, SUITE 1700 | | | LOS ANGELES | CA | 90067 | |
| 28103133 | 1600 BROAD ASSOCIATES, LP | 1520 LOCUST ST, STE 300 | | | | PHILADELPHIA | PA | 19102 | |
| 28111603 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| | | | | | | | | | |
| 28083978 | 16200 BEAR VALLEY ROAD HOLDINGS, LLC | C/O AMIR GAMLIEL OF PERKINS COIE LLP | 1888 CENTURY PARK EAST, SUITE 1700 | | | LOS ANGELES | CA | 90067 | |
| 28111604 | 16491 ELSINORE LLC | 1269 WEST I STREET | | | | LOS BANOS | CA | 93635 | |
| | | | | 1000 WILSHIRE BLVD., | | | | | |
| 28083979 | 16491 ELSINORE LLC | FRANDZEL ROBINS BLOOM & CSATO. L.C. | MICHAEL J. GOMEZ | 19TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 28111605 | 1679, LLC | 124-19 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | | | | KEW GARDENS | NY | 11415-0000 | |
| 28111607 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | | | | NEW YORK | NY | 10016 | |
| 28111609 | 1698 PULASKI HIGHWAY LLC | 1713 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | |
| 28111611 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES INC | 3625 DEL AMO BLVD, STE 350 | | | TORRANCE | CA | 90503 | |
| 28111612 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON | FREILICH, 657 PRATT DRIVE | | | SACRAMENTO | CA | 15101 | |
| 28111613 | 180 ASSET GROUP | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95758 | |
| 30258792 | 180 INNOVATIONS | 2679 W MAIN ST, SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 28083985 | 180 INNOVATIONS, LLC | 2679 W MAIN STREET | SUITE 300 764 | UNIT #308 | | LITTLETON | CO | 80120-1950 | |
| 28103136 | 180 INNOVATIONS, LLC | 2679 W. MAIN STREET | SUITE 300-764 | | | LITTLETON | CO | 80120-1950 | |
| 28103137 | 1-800-GOT-JUNK? | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | |
| 28103139 | 1808 SALEM LLC | PO BOX 640186 | | | | OAKLAND GARDENS | NY | 11364 | |
| 28111619 | 1825 BRENTWOOD RD ASSOC LLC | C/O ISLAND ASSOCIATES | 444 ROUTE 111, STE 1 | | | SMITHTOWN | NY | 11787 | |
| 28103140 | 1851 EAST STATE STREET LLC | C/O MOSHE RUDICH | 1427 53RD ST | | | BROOKLYN | NY | 11219 | |
| 28111620 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | | | | LANSDALE | PA | 19446 | |
| 28111621 | 1912 NORTH PEARL STREET LLC | 3631 82ND AVE CT | | | | MERCER ISLAND | WA | 98040-3534 | |
| 28103142 | 1912-20 ARCH STREET ASSOC LP | C/O PMC PROPERTY GROUP | 1608 WALNUT ST., STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| | | | | | | | | | |
| 28103143 | 1912-20 ARCH STREET ASSOCIATES, LP | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259129 | 1970 GROUP, INC. | 400 MADISON AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30259975 | 1970 GROUP, INC. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: E WEISGERBER, E WORENKLEIN, M SORENSEN | 66 HUDSON BLVD | | NEW YORK | NY | 10001 | |
| 28103144 | 1WORLDSYNC INC | DEPT 781341 | PO BOX 78000 | | | DETROIT | MI | 48278-1341 | |
| 28103146 | 2 ROEBLING STREET LLC | 801 ARNOLD AVE 1 L | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| 28111622 | 200 AUGUSTA LLC | 169 CHURCH ST | | | | TIMBERVILLE | VA | 22853 | |
| 28111624 | 2100 WALES LLC | PO BOX 676 | | | | MASSILLON | OH | 44648 | |
| 28123310 | 2201 PCH LLC | SUITE 300 | 1815 VIA EL PRADO | | | REDONDO BEACH | CA | 90277 | |
| 28103147 | 222 REED CITY MI LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28123311 | 224 GROUP, LLC | 295 MAIN STREET | STE 210 | | | BUFFALO | NY | 14203 | |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-0000 | |
| 28103149 | 22431 MICHIGAN AVE, LLC | 30100 TELEGRAPH RD, STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| 28111627 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS | 2477 MERRICK RD, UNIT D | | | BELLMORE | NY | 11710 | |
| 28103150 | 233 ASSOCIATES L.P. | ELITE MGT PO BOX 2142 | 185 BRIDGE PLAZA N. STE202 | 185 BRIDGE PLAZA N. STE202 | | FORT LEE | NJ | 07024 | |
| 28103151 | 235 SOUTH MAIN STREET ASSOCIAT | C/O CAPSTONE PROP INC | 25 MALL RD, STE 112 | | | BURLINGTON | MA | 01803 | |
| 28111628 | 238 240 S BATTLEFIELD BLVD LLC | 142 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462-6718 | |
| 28103152 | 23ANDME INC | 223 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | |
| 28103153 | 2410 BURTON LLC | SUITE 600 | 50 LOUIS NW | | | GRAND RAPIDS | MI | 49503 | |
| 28111631 | 2468 GROUP INC | ATTN: ACCOUNTING | 295 MAIN ST., STE 210 | | | BUFFALO | NY | 14203 | |
| 28110702 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103161 | 253 OSTEGO LLC | C/O GREGORY D FITZGERALD | 5178 OAK HILL RD | | | ROCKFORD | IL | 61109 | |
| 28103162 | 2545 GETZVILLE LLC | C/O ANTHONY COMPARATO | 36 SE THIRD ST | | | BOCA RATON | FL | 33432 | |
| 28111632 | 27 ROUND LAKE REALTY LLC | 151 N MAIN ST, STE 400 | | | | NEW CITY | NY | 10956 | |
| 28103163 | 2709 BROADWAY LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28084001 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236-0000 | |
| 28111633 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236 | |
| 28166718 | 2865 ELMWOOD AVE ASSOC LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28166719 | 29 ORINDA WAY LLC | 419 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 28166720 | 290 N MAPLE LLC | 40 LINCOLN ST | | | | DEMAREST | NJ | 07627 | |
| 28166721 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY, | STE 400 | | | FARMINGTON HILLS | MI | 48334 | |
| 28103164 | 29555 SW FERRY ROAD CO., LLC | C/O LAB REALTY | 3347 MICHELSON DR, STE 200 | | | IRVINE | CA | 92612 | |
| 28166722 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES | 4221 WILSHIRE BLVD #430 | | | LOS ANGELES | CA | 90010 | |
| 28103165 | 3 PHASES RENEWABLES | 1228 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30260228 | 3 PHASES RENEWABLES INC. | 1228 E. GRAND AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 28166723 | 3 Z'S CANDY COMPANY, INC | 2951 E ENTERPRISE ST | | | | BREA | CA | 92821 | |
| 28161647 | 302 WEST ROBB, LLC | C/O 102 WEST FOUNDRY ST, INC | 29 RAYMOND BLVD | | | PARSIPPANY | NJ | 07054 | |
| 28161648 | 305 CASSOPOLIS MI, LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28166349 | 313 FLINT PROPERTIES LLC | 6600 COLBY LANCE | | | | BLOOMFIELD TWP | MI | 48301 | |
| 28166724 | 32-14 31ST FOOD LLC | 3214 31ST STREET | | | | ASTORIA | NY | 11106-2643 | |
| 28161650 | 32-14 31ST FOOD LLC | ATTN: ROCCO A. CAVALIERE, ESQ. | TARTER KRINSKY & DROGIN LLP | 1350 BROADWAY, 11TH FLOOR | | NEW YORK | NY | 10018 | |
| 28084007 | 32-14 31ST FOOD LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ. | 1350 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10018 | |
| 28084008 | 3214 THRIFTY FIRST STREET LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MONROE, ESQ. | 90 MERRICK AVENUE, 9TH FL | | EAST MEADOW | NY | 11554 | |
| 30259130 | 3214 THRIFTY FIRST STREET, LLC | C/O JUDITH BRENER, ESQ. | 1185 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 28166725 | 327-42 FINDLAY LLC | SUITE 402 | 481 MAIN STREET | | | NEW ROCHELLE | NY | 10801 | |
| 30778127 | 33 RX INC. | FAMILY CARE PHARMACY | 33 WALT WHITMAN RD, STE 100 | | | HUNTINGTON STATION | NJ | 11746 | |
| 28084009 | 33 TWIN AVE CORP | 285 N. RT 303 | UNIT 5 | | | CONGERS | NY | 10920 | |
| 28161655 | 33 TWIN AVE CORP | C/O DEAN CUSTOM AWNINGS | 285 N RT 303 UNIT #5 | | | CONGERS | NY | 10920 | |
| 28166725 | 3301 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND STREET, UNIT 7P | | | NEW YORK | NY | 10023 | |
| 28161656 | 331 PENN WILKS ASSOCIATES LP | 1000 INTEGRITY DRIVE, STE 200 | | | | PITTSBURGH | PA | 15235 | |
| 28161657 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES | 430 16TH ST | | | BROOKLYN | NY | 11215 | |
| 30260230 | 340 BEYOND LLC | 320 SOUTH POLK STREET | STE. 900 | | | AMARILLO | TX | 79101 | |
| 30260231 | 340B HOLDINGS LLC | PO BOX 511338 | | | | LOS ANGELES | CA | 90051 | |
| 30260232 | 340BASICS | 161 GAITHER DRIVE | STE 201 | | | MT. LAUREL | NJ | 08054 | |
| 30260233 | 340BASICS | 309 FELLOWSHIP RD | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 30517381 | 345 GLOBAL | VERGE 110 PTY LTD T/A 345 VQ | LEVEL 16, 101 MILLER STREET | | | NORTH SYDNEY-NSW | | 2060 | AUSTRALIA |
| 28103169 | 3461 SHAKER LLC | 1220 HURON RD E, STE 101 | | | | CLEVELAND | OH | 44115 | |
| 28166729 | 350 NIAGARA LLC | 119 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 28103170 | 35TH STROUSS ASSOCIATES | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 30170576 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 28103173 | 360 N MLK LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 30517382 | 360 PRIVACY | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | | | BRENTWOOD | TN | 37027 | |
| 28166730 | 360 PRIVACY, LLC | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | | | BRENTWOOD | TN | 37027 | |
| 28111634 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD, 2ND FL | | | LOS ANGELES | CA | 90064 | |
| 28103175 | 393 WINDSOR LLC | 287 ABBEY ROAD | | | | MANHASSET | NY | 11030 | |
| 28123314 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28103176 | 3-D MADISON HEIGHTS, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 30517383 | 3E COMPANY | POST OFFICE | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | |
| 28165263 | 3E COMPANY | POST OFFICE | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | |
| 30517384 | 3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING, LLC | PO BOX 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 28111637 | 3L AG LLC | PO BOX 78350 | | | | BAKERSFIELD | CA | 93383 | |
| 30260241 | 3M | 3M CENTER BLDG-225-3S-06 | | | | ST PAUL | MN | 55144 | |
| 30260240 | 3M | 3M CENTER, BUILDING 223-5N-03 | | | | ST. PAUL | MN | 55144 | |
| 28165265 | 3M | 3M COMPANY | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 30259976 | 3M | BUILDING 223-5N-12 | | | | ST PAUL | MN | 55144-1000 | |
| 30517236 | 3M | BUILDING 223-5N-12 | | | | ST. PAUL | MN | 55144 | |
| 30260242 | 3M COMPANY | ATTN. ALISON FRANKLIN | 3333 PIEDMONT ROAD NE, SUITE 2500 | C/O GREENBERG TRAURIG, LLP | | ATLANTA | GA | 30305 | |
| 28165267 | 3M COMPANY | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | |
| 28165268 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28165270 | 4 AMIGOS LLC | 321D LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| 28111659 | 4 CS ENVIRONMENTAL | 1590 SE UGLOW AVE | | | | DALLAS | OR | 97338 | |
| 28111660 | 400 S. SAGINAW LLC | C/O THE HAMPSHIRE CO. LLC | 21 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28123323 | 4000 WOODHAVEN HOLDINGS DE LLC | SUITE 180 | 283 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 28084017 | 4110 E. NINE MILE ROAD, L.L.C. | ATTENTION TO: JEFFREY L. BRODSKY | 26711 WOODWARD AVENUE | SUITE 307 | | HUNTINGTON WOODS | MI | 48070 | |
| 28165271 | 4110 E. NINE MILE ROAD, L.L.C. | ATTN: JEFFREY L. BRODSKY | 26711 WOODWARD AVE | SUITE 307 | | HUNTINGTON WOODS | MI | 48070 | |
| 28165272 | 4110 E. NINE MILE, LLC | 26711 WOODWARD AVENUE | SUITE 307 | | | HUNTINGTON WOODS | MI | 48070 | |
| 28111664 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28111665 | 4328 NORTH MAIN LLC | 3677 E TREMONT AVE | | | | BRONX | NY | 10465 | |
| 28111709 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET | SUITE 100 | | | PHILADELPHIA | PA | 19121 | |
| 28111667 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET | | | | PHILADELPHIA | PA | 19121 | |
| 30630143 | 451 ST. JOHN'S CHURCH, LLC AND OPES CAPITAL LLC AS TENANTS IN COMMON | ATTN: OPES CAPITAL | PO BOX 1465 | | | CAMP HILL | PA | 17011 | |
| 28111668 | 4562 WEST HOUGHTON LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 28165273 | 4580 VERMILLION OH LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28110714 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14203-2402 | |
| 28166730 | 4628 GROUP INC | 295 MAIN STREET | SUITE 210 | | | BUFFALO | NY | 14203 | |
| 28103181 | 4830 REALTY ASSOCIATES | C/O ADE MANAGEMENT CORP | 110 SOUTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | |
| 28103182 | 487 MORRIS ASSOCIATES LLC | 5621 STAND RD, STE 209 | | | | NAPLES | FL | 34110 | |
| 28103183 | 49 BROADWAY PARTNERS | PO BOX 8263 | | | | RADNOR | PA | 19087 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30517385 | 4C'S ENVIRONMENTAL INC. | 1590 SE UGLOW AVE | | | | DALLAS | OR | 97338 | |
| 28103184 | 4H INNS, LLC | 101 CHESTNUT RD | STE 2A | | | MONTVALE | NJ | 07645 | |
| 28103185 | 500 NORTH CLAUDE LLC | 27 ARKANSES AVENUE | | | | OCEAN CITY | NJ | 08226 | |
| 28103186 | 500 NORTH CLAUDE LLC | C/O PALMER CENTER LLC | 22 ARKANSAS AVE | | | OCEAN CITY | NJ | 08226 | |
| 28103187 | 5007 TRANSIT ROAD LLC | PO BOX 204 | | | | BUFFALO | NY | 14025 | |
| 28166733 | 5015 HOLDINGS LLC | C/O JOHN S LEE | 2150 BROADWAY., APT 6F | | | NEW YORK | NY | 10023 | |
| 28103189 | 5016 GREENFIELD RD LLC | 48-02 25TH AVE, STE 312 | | | | ASTORIA | NY | 11103 | |
| 28103190 | 506 WEST MARKET STREET, LLC | C/O 102 WEST FOUNDRY ST, INC | 29 RAYMOND BLVD | | | PARSIPPANY | NJ | 07054 | |
| 28103191 | 508 MONROE TURNPIKE, LLC | C/O DAVID P & TERRIE A | D'AUSILIO, 6020 MAIN ST | | | STRATFORD | CT | 06614 | |
| 28084023 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO | 6020 MAIN STREET | | | STRATFORD | CT | 06614-0000 | |
| 28103192 | 510 EAST BALTIMORE PIKE, LLC | C/O BET INVESTMENTS, INC | 200 DRYDEN RD, STE 2000 | | | DRESHER | PA | 19025 | |
| 28084024 | 5210-11 93RD ST. LLC | C/O MR. GIAMMARCO | 1423 FLORESTA PLACE | | | PACIFIC PALISADES | CA | 90272-2350 | |
| 28161137 | 5210-11 93RD STREET., LLC | 1423 FLORESTA PLACE | | | | PACIFIC PALISADES | CA | 90272-2350 | |
| 28103194 | 5210-11 93RD STREET., LLC | C/O NRG MANAGEMENT | 528 PALISADES DR #737 | | | PACIFIC PALISADES | CA | 90272 | |
| 28166734 | 524 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | | | | WEST HARTFORD | CT | 06117 | |
| 28166735 | 5215 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND STREET, UNIT 7P | | | NEW YORK | NY | 10023 | |
| 28103195 | 525 REALTY HOLDING INC. | C/O MANDELBAUM & MANDELBAUM | 354 EISENHOWER PKWY, STE 1900 | | | LIVINGSTON | NJ | 07039 | |
| 28103196 | 53 DANIEL WEBSTER HWY NORTH | C/O DANIEL WEBSTER HWY | 11 COURT ST., STE 100 | | | EXETER | NH | 03833 | |
| 28103197 | 540 YOUNGSTOWN OH LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103198 | 5400 PERRY DRIVE LLC | C/O FRIEDMAN RE GROUP | 34975 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| 28161142 | 544 INVESTMENTS GLOBAL INC | 544 INVESTMENTS GLOBAL INC | HUNKINS WATERFRONT PLAZA | SUITE 556 MAIN STREET | | CHARLESTOWN | SC | 29407 | |
| 28126854 | 544 INVESTMENTS GLOBAL INC | HUNKINS WATERFRONT PLAZA | SUITE 556 MAIN STREET | | | CHARLESTOWN | SC | 29407 | |
| 30656971 | 5601 22ND LLC | C/O BLANTON TURNER | 159 S JACKSON ST., SUITE 320 | | | SEATTLE | WA | 98104 | |
| 28166741 | 569 BROADWAY ASSOCIATES | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28166741 | 5-7 MILL ROAD LLC | 60K ST, STE 302 | | | | BOSTON | MA | 02127 | |
| 30452321 | 5-7 MILL ROAD LLC | C/O TORRINGTON PROPERTIES INC. | 125 HIGH STREET, 5TH FLOOR MUSEUM BUILDING | 101 ARCH STREET, SUITE 110 | | BOSTON | MA | 02110 | |
| 28166742 | 577 MAST ROAD LLC | C/O THE SEMME COMPANY INC | ONE LEWIS WHARF | | | BOSTON | MA | 02110 | |
| 28166743 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | | | PASADENA | CA | 91101 | |
| 28103200 | 5795 STATE ROAD LLC | SUITE 130 | 5000 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| 28161147 | 5795 STATE ROAD, LLC | BALLARD SPAHR LLP | ATTN: LAUREL D. ROGLEN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28103201 | 5795 STATE ROAD, LLC | C/O BALLARD SPAHR LLP | ATTN: LAUREL D. ROGLEN, ESQ. | 919 N. MARKET ST., 11TH FL | | WILMINGTON | DE | 19801 | |
| 28111669 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | | | | BRONX | NY | 10472 | |
| 28111670 | 5931 ATLANTIC LLC | 606 S OLIVE ST, STE 600 | | | | LOS ANGELES | CA | 90014 | |
| 30603784 | 601 CHELSEA OWNER, LLC | C/O ICE MILLER LLP | ATTN: ALEXANDRIA LUNDBERG | ONE AMERICAN SQUARE | SUITE 2900 | INDIANAPOLIS | IN | 46282 | |
| 28111672 | 6075-79 LLC | C/O MICHAEL I SIDLEY | 2940 WESTWOOD BLVD, 2ND FL | | | LOS ANGELES | CA | 90064 | |
| 28103202 | 612 BERRIEN SPRINGS MI LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103203 | 6300 YORK RD SHOPPING CTR LLC | 910 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| 28111674 | 6354 PARTNERS | C/O JIM MEEHAN | PO BOX 8263 | | | RADNOR | PA | 19087 | |
| 30645256 | 636, LLC | ATTN: ART DANOU | PO BOX 7078 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30617057 | 6363 FRANKFORD AVE REALTY LLC | ATTN: ABDUL WAHAB | 25 EAGLE CT | | | MONMOUTH JCT. | NJ | 08852 | |
| 28103204 | 6365 LIBRARY ROAD LLC | SUITE 200 | 111 E JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| 28103205 | 64 A JUDICIAL DISTRICT COURT | 100 W MAIN ST | | | | IONIA | MI | 48846 | |
| 28111675 | 64 NORTH MERCER AVENUE LLC | C/O MOSHE RUDICH | 1427 53RD ST | | | BROOKLYN | NY | 11219 | |
| 28111676 | 65 VICTORY INVESTMENTS LLC | C/O PETER KATHOPOULIS | 7027 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| 28111677 | 6515 ASSOCIATES LP | 2ND FLOOR | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SECOND FLOOR | | | JENKINTOWN | PA | 19046 | |
| 28111678 | 6822 HAMILTON DEVELOPERS CORP | C/O MGMT DISCOVERY VENTURES | 146-B FERRY ST - 1101 | | | NEWARK | NJ | 07105 | |
| 28111679 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 28103208 | 699 ASSOCIATES LP | C/O PHILIP BOWERS CO | PO BOX 757 | | | RED BANK | NJ | 07701 | |
| 28111680 | 699 MORRIS PARK AVE INC. | C/O DENISE FARRANDI | PO BOX 387 | | | SCARSDALE | NY | 10583 | |
| 28111681 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28103211 | 7 SC PARKWAY PLAZA LLC | C/O VASTGOOD PROPERTIES LLC | 44 SOUTH BAYLES AVE, SUITE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28111682 | 700 E 24TH ST LLC | C/O SHAUN MADDEN | 1060 REDWOOD HWY FRONTAGE RD | | | MILL VALLEY | CA | 94941 | |
| 30259346 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | | | | KING OF PRUSSIA | PA | 19406 | |
| 28111684 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | | | | ESSINGTON | PA | 19029 | |
| 28103213 | 7245 HENRY CLAY LLC | C/O FRIEDMAN RE GROUP | 34975 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| 28103214 | 75 DEXTER ROAD TIC I, LLC | 1306 FTELEY AVE | | | | BRONX | NY | 10472 | |
| 28103215 | 76i, LLC | 124-19 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 28111685 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL | 100 CORTE MADERA TOWN CENTER | | | CORTE MADERA | CA | 94925 | |
| 28111686 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT | 701 S PARKER ST, STE 5200 | | | ORANGE | CA | 92868 | |
| 28111688 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL | | | | SANTA MONICA | CA | 90401 | |
| 28111689 | 7UP COLUMBUS 14854 | DEPT 0751 | | | | COLUMBUS | OH | 43271-0751 | |
| 30641331 | 81 1ST AVE FOOD LLC | ATTN: JACOB R. BILLIG | C/O BILLIG LOUGHLIN AND SILVER | 30 NORTH STREET | PO BOX 1447 | MONTICELLO | NY | 12701 | |
| 28103217 | 8135 ROAD ASSOC. L.P. | SUITE 202 | 1 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004 | |
| 28103218 | 8222 PROPERTY LLC | C/O NEW WORLD MALL | 136-20 ROOSEVELT AVE #288 | | | FLUSHING | NY | 11354 | |
| 28111690 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19146 | |
| 28111691 | 8246 DELAWARE INC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28103220 | 840 S MILITARY VIRGINIA BEACH | C/O NEXT PROPERTY MANAGEMENT | 5215 OLD ORCHARD ROAD, STE 880 | | | SKOKIE | IL | 60077 | |
| 28111692 | 840 WESTCHESTER AVENUE NMA LLC | PO BOX 842452 | | | | BOSTON | MA | 02284-2452 | |
| 28103221 | 847 STATION STREET, LLC | 847 STATION STREET | | | | HERNDON | VA | 20170 | |
| 28103222 | 855 MOUNTAIN AVE LLC | 128 MERRITT DRIVE | | | | ORADELL | NJ | 07649 | |
| 28103224 | 89-10 JAMAICA AVE., LLC | C/O ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 30641332 | 8919 VALLEY, LLC | ATTN: KENNY CHUNG | 9725 FACTORIAL WAY | | | SOUTH EL MONTE | CA | 91733 | |
| 28123327 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28111695 | 92 VICTORY INVESTMENTS LLC | MODERN AUTO CRAFTERS | 7027 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| 28111696 | 9200 TELSTAR LLC | 252 S BEVERLY DR, STE C | | | | BEVERLY HILLS | CA | 90212 | |
| 30170395 | 9200 TELSTAR LLC (EL MONTE FACILITY LEASE) | 252 S. BEVERLY DRIVE | SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 28110735 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28165282 | 9274 GROUP INC | PO BOX 715141 | | | | CINCINNATI | OH | 45271-5141 | |
| 28111699 | 9274 GROUP INC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28165284 | 936 E LUDINGTON LLC | C/O MBC GROUP LLC | 55 FRANKLIN AVE, #B1 | | | BROOKLYN | NY | 11205 | |
| 28111700 | 9WOOD INC | 999 SOUTH A ST | | | | SPRINGFIELD | OR | 97477 | |
| 28165285 | A & A BOLT & SCREW CO | 1110 BATAVIA FARM RD | | | | BALTIMORE | MD | 21237 | |
| 28165286 | A & G REALTY PARTNERS LLC | SUITE 410 | 445 BROADHOLLOW ROAD | | | MELVILLE | NY | 11704 | |
| 28111703 | A 1825 BROADWAY LLC | C/O THERESA ENG | 6848 25TH AVE. NE | | | SEATTLE | WA | 98115-7133 | |
| 30517386 | A CHEERFUL CANDLE CO | 300 FRONT ST | | | | ELMER | NJ | 08318 | |
| 28111704 | A TO Z BEAUTY LLC | 440 N BARRANCA AVE, UNIT 7229 | | | | COVINA | CA | 91723 | |
| 30517387 | A&A GLOBAL | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 30517388 | A&A GLOBAL INDUSTRIES LLC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28111705 | A&D ENGINEERING INC | 1756 AUTOMATION PARKWAY | | | | SAN JOSE | CA | 95131 | |
| 28111712 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111715 | A&M BADGING SUPPLIES, INC | 59 COMMACK ROAD | | | | BROOKLYN | NY | 11225 | |
| 28103237 | A&M BEVERAGES | 627 EAST MAIN ST | PO BOX 548 | | | MALONE | NY | 12953 | |
| 30260248 | A&M GLOBAL SOLUTIONS INC | 7300 NW 35TH TERRACE | | | | MIAMI | FL | 33122 | |
| 28164257 | A. G. TAP CLEANING - DRAFT MAINTENANCE | DRAFT MAINTENANCE | AG TAP CLEANING | P.O BOX 15718 | | SEATTLE | WA | 98115 | |
| 28111719 | A.L. GEORGE | 1 LINK DR | | | | BINGHAMTON | NY | 13904-3218 | |
| 28103240 | A.S.A. INC. | PO BOX 746 | | | | BRIDGEMAN | MI | 49106 | |
| 28103241 | A/C TODAY | 7324 W AVE J | | | | LANCASTER | CA | 93536 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103243 | AA FASHIONS INC | CIT GROUP/COMMERCIAL SVCS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 28164258 | AA SURPLUS SALES, INC. | NANCY SHIFREN | 2153 POND RD | | | RONKONKOMA | NY | 11779 | |
| 28111720 | AAA WEIGH, INC. | 1543 TRUMAN STREET | | | | SAN FERNANDO | CA | 91340 | |
| 28158729 | AALAMPOUR, BEN | ADDRESS ON FILE | | | | | | | |
| 28111721 | AALCO SEPTIC & SEWER, INC. | 2369 HUTH SAYER RD | | | | ORISKANY FALLS | NY | 13425 | |
| 28158730 | AAN, SHUKRI | ADDRESS ON FILE | | | | | | | |
| 28164259 | AARDAL, KEVIN S | ADDRESS ON FILE | | | | | | | |
| 28103244 | AASD TAX OFFICE | 1201 8TH AVE PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 28103245 | AAT DEL MONTE LLC | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28111722 | AB SALES OF CENTRAL LA | 12065 PIKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28111724 | AB SALES OF WA | ANHEUSER-BUSCH SALE WASHINGTON | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| 28158731 | ABABULGU, ABDULAHI | ADDRESS ON FILE | | | | | | | |
| 28158732 | ABAD, KATHYRYN | ADDRESS ON FILE | | | | | | | |
| 28158733 | ABADA, ABDEL-SALEM | ADDRESS ON FILE | | | | | | | |
| 28084036 | ABADIR, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28084037 | ABALOS, EMILIA F | ADDRESS ON FILE | | | | | | | |
| 28084038 | ABALOS, LUZVIMINDA D | ADDRESS ON FILE | | | | | | | |
| 28084039 | ABANQUAH, KOFI | ADDRESS ON FILE | | | | | | | |
| 28084040 | ABARCA, DORA A | ADDRESS ON FILE | | | | | | | |
| 28111725 | ABARCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28111726 | ABARCA, WENDY M | ADDRESS ON FILE | | | | | | | |
| 28158734 | ABARCA-BARRANCA, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 28111727 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28158735 | ABATE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28160203 | ABATE, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28158736 | ABAYEVA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28158737 | ABAYEVA, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28084041 | ABAZI, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28158738 | ABAZYAN, IRINA | ADDRESS ON FILE | | | | | | | |
| 28084042 | ABBAS, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28127457 | ABBAS, REDA | ADDRESS ON FILE | | | | | | | |
| 28160204 | ABBAS, ROOMI | ADDRESS ON FILE | | | | | | | |
| 28084043 | ABBAS, ASIM | ADDRESS ON FILE | | | | | | | |
| 28127458 | ABBASI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28103250 | ABBEY ICE COMPANY | LEISURE TIME SPRING WATER | ONE HOFFMAN ROAD | | | SPRING VALLEY | NY | 10977 | |
| 28127459 | ABBOT, SHAKIMA | ADDRESS ON FILE | | | | | | | |
| 30260252 | ABBOTT DIABETES CARE INC. | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064 | |
| 28160205 | ABBOTT LABS | 100 ABBOTT PARK RD. | D36MJ23 | | | ABBOTT PARK | IL | 60064 | |
| 28103252 | ABBOTT LABS/MEDISENSE | PO BOX 100997 | | | | ATLANTA | GA | 30384-0997 | |
| 30517237 | ABBOTT NUTRITION | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064-3500 | |
| 30260254 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28111729 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE | SUITE 1310 | | | CHICAGO | IL | 60675-1310 | |
| 30517389 | ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | | | CHICAGO | IL | 60673 | |
| 28127460 | ABBOTT, AUDREE | ADDRESS ON FILE | | | | | | | |
| 28084044 | ABBOTT, CORILYN | ADDRESS ON FILE | | | | | | | |
| 28127461 | ABBOTT, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28111732 | ABBOTT, JUSTINA L | ADDRESS ON FILE | | | | | | | |
| 28127462 | ABBOTT, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 28127463 | ABBOTT, NANCY | ADDRESS ON FILE | | | | | | | |
| 28084045 | ABBOTT, TAMARIA N | ADDRESS ON FILE | | | | | | | |
| 28127464 | ABBOTT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 30519577 | ABBURI, RAGHUNATH | ADDRESS ON FILE | | | | | | | |
| 28084046 | ABBURI, RAGHUNATH R | ADDRESS ON FILE | | | | | | | |
| 28111737 | ABBVIE US LLC | C/O ABBVIE US LLC | 62671 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 30517390 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28103259 | ABC ROCKY MOUNT 1 LLC | 531 WILD AVE 2ND FLOOR | | | | STATEN ISLAND | NY | 10314 | |
| 28127465 | ABC ROOFING | 11305 NE MARX STREET | | | | PORTLAND | OR | 97220 | |
| 28111738 | ABCO ELECTRIC MOTORS INC | 2743 N SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90065 | |
| 28127466 | ABD ALI, FATIMAH | ADDRESS ON FILE | | | | | | | |
| 28084048 | ABD ALI, NAGHAM | ADDRESS ON FILE | | | | | | | |
| 28127467 | ABD, KEROLOUS | ADDRESS ON FILE | | | | | | | |
| 28111739 | ABDALAZEZ, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 28127468 | ABDALBAGI, RAWA AMIR | ADDRESS ON FILE | | | | | | | |
| 28111740 | ABDALIAN, KARMELLA B | ADDRESS ON FILE | | | | | | | |
| 28146889 | ABDALLA, ABBAS | ADDRESS ON FILE | | | | | | | |
| 28146890 | ABDALLA, JUDY | ADDRESS ON FILE | | | | | | | |
| 28146891 | ABDALLAH, HAMMAM | ADDRESS ON FILE | | | | | | | |
| 28146892 | ABDALLAH, NADA | ADDRESS ON FILE | | | | | | | |
| 28084049 | ABDALMAGEED, HADEEL W | ADDRESS ON FILE | | | | | | | |
| 28111741 | ABDALSHUHDAA, NOUR | ADDRESS ON FILE | | | | | | | |
| 28146893 | ABDEL FATAH, SAMA IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28146894 | ABDELAHAD, MARINA | ADDRESS ON FILE | | | | | | | |
| 28084050 | ABDELAZEEZ, DOAA | ADDRESS ON FILE | | | | | | | |
| 28084051 | ABDELAZIZ, BASSEM A | ADDRESS ON FILE | | | | | | | |
| 28111742 | ABDELAZIZ, RAHAF | ADDRESS ON FILE | | | | | | | |
| 28084052 | ABDELHADY, RODINA H | ADDRESS ON FILE | | | | | | | |
| 28111743 | ABDELHAFEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 28084053 | ABDELHAQ, DAWOD B | ADDRESS ON FILE | | | | | | | |
| 28146895 | ABDELHAQ, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28084054 | ABDELKARIM, KHALED A | ADDRESS ON FILE | | | | | | | |
| 28146896 | ABDELMALAK, ROMANY | ADDRESS ON FILE | | | | | | | |
| 28146897 | ABDELMALAK, SHERIN | ADDRESS ON FILE | | | | | | | |
| 28111744 | ABDELMALEK, AMAL | ADDRESS ON FILE | | | | | | | |
| 28146898 | ABDELMALEK, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28111745 | ABDELMASSIH, ELYSA | ADDRESS ON FILE | | | | | | | |
| 28084055 | ABDELMESSIH, MARIA S | ADDRESS ON FILE | | | | | | | |
| 28084056 | ABDELMESSIH, MARINA O | ADDRESS ON FILE | | | | | | | |
| 28146899 | ABDELNABI, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28146900 | ABDELQADER, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28084057 | ABDELQADER, SHOROOQ A | ADDRESS ON FILE | | | | | | | |
| 28084058 | ABDELRADY, GHADA A | ADDRESS ON FILE | | | | | | | |
| 28111746 | ABDELRAZEK, AMAR | ADDRESS ON FILE | | | | | | | |
| 28084059 | ABDELSAHIB, ALI A | ADDRESS ON FILE | | | | | | | |
| 28146901 | ABDELSALAM, AHMED | ADDRESS ON FILE | | | | | | | |
| 28084060 | ABDELSAYED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28084061 | ABDELSHAHEED, NABIL M | ADDRESS ON FILE | | | | | | | |
| 28127469 | ABDELWAHAB, NASHWA | ADDRESS ON FILE | | | | | | | |
| 28127470 | ABDELWANES, SALMA | ADDRESS ON FILE | | | | | | | |
| 28127471 | ABDEN, HADEL | ADDRESS ON FILE | | | | | | | |
| 28127472 | ABDI, SAADIA | ADDRESS ON FILE | | | | | | | |
| 28111747 | ABDILLAH, AMINA | ADDRESS ON FILE | | | | | | | |
| 28127473 | ABDIRAHIM, ABDI | ADDRESS ON FILE | | | | | | | |
| 28127474 | ABDO, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127475 | ABDO, HALEEMA | ADDRESS ON FILE | | | | | | | |
| 28084062 | ABDOLLAHI, NAZANIN | ADDRESS ON FILE | | | | | | | |
| 28127476 | ABDON, GERISSA | ADDRESS ON FILE | | | | | | | |
| 28127477 | ABDON, MARK RHOY | ADDRESS ON FILE | | | | | | | |
| 28127478 | ABDON, NORLANDO | ADDRESS ON FILE | | | | | | | |
| 28127479 | ABDOU, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28146902 | ABDUL HAQQ, TASNEEM | ADDRESS ON FILE | | | | | | | |
| 28146903 | ABDUL WAHED GHANEM, INAAM | ADDRESS ON FILE | | | | | | | |
| 28146904 | ABDUL, HAMIDULLAH | ADDRESS ON FILE | | | | | | | |
| 28146905 | ABDULAZEEZ, DANZ | ADDRESS ON FILE | | | | | | | |
| 28084063 | ABDUL-BADEE, IMANI S | ADDRESS ON FILE | | | | | | | |
| 28146906 | ABDULHADI, DHEYAA | ADDRESS ON FILE | | | | | | | |
| 28146907 | ABDULHADI, SAMAH | ADDRESS ON FILE | | | | | | | |
| 28146908 | ABDULHAMMED, SALMA | ADDRESS ON FILE | | | | | | | |
| 28146909 | ABDULHAY, MESK | ADDRESS ON FILE | | | | | | | |
| 28146910 | ABDUL-KAREEM, ALIYU | ADDRESS ON FILE | | | | | | | |
| 28146911 | ABDULKAREEM, FARAH | ADDRESS ON FILE | | | | | | | |
| 28146912 | ABDULKHALEK, FARHH | ADDRESS ON FILE | | | | | | | |
| 28146913 | ABDUL-KHALIQ, MEKKAH | ADDRESS ON FILE | | | | | | | |
| 28146914 | ABDULKHAYEVA, SHAKHZODA | ADDRESS ON FILE | | | | | | | |
| 30559792 | ABDULLA, HASSAN H | ADDRESS ON FILE | | | | | | | |
| 28127480 | ABDULLA, JAZELLE | ADDRESS ON FILE | | | | | | | |
| 28127481 | ABDULLAH FAEQ, ZEYAD | ADDRESS ON FILE | | | | | | | |
| 28127482 | ABDULLAH, AISHA | ADDRESS ON FILE | | | | | | | |
| 28127483 | ABDULLAH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28127484 | ABDULMUMIN, AYMAN | ADDRESS ON FILE | | | | | | | |
| 28111748 | ABDULQADER, NOOR | ADDRESS ON FILE | | | | | | | |
| 28127485 | ABDURAHMAN, ZAINEB | ADDRESS ON FILE | | | | | | | |
| 28084065 | ABDULWADUD, MURAD | ADDRESS ON FILE | | | | | | | |
| 28127486 | ABDUL-WAKIL, JATHIAH | ADDRESS ON FILE | | | | | | | |
| 28111749 | ABDUR RAHIM IMTHIAZ, FATHIMA RIDHA | ADDRESS ON FILE | | | | | | | |
| 28127487 | ABDUR ROB, ABU SALAY MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28084066 | ABDURAHMAN, SURYA | ADDRESS ON FILE | | | | | | | |
| 28127488 | ABDUR-RAHIM, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28127489 | ABDUR-RAHMAN, MARJANI | ADDRESS ON FILE | | | | | | | |
| 28084067 | ABEBE, KEBRON T | ADDRESS ON FILE | | | | | | | |
| 28111750 | ABEBE, YEMATAW | ADDRESS ON FILE | | | | | | | |
| 28111751 | ABED, IBNUL | ADDRESS ON FILE | | | | | | | |
| 28127490 | ABED, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28146915 | ABEDEEN, MANHAJUN | ADDRESS ON FILE | | | | | | | |
| 28111752 | ABEDIN, FARHAN | ADDRESS ON FILE | | | | | | | |
| 28103261 | ABEL AND SONS INC | 6045 SANTA TERESA CT | | | | SAN JOSE | CA | 95123 | |
| 28084068 | ABEL, BRENT | ADDRESS ON FILE | | | | | | | |
| 28146916 | ABEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 28146917 | ABEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28111753 | ABELEDA, MARICHU | ADDRESS ON FILE | | | | | | | |
| 28146918 | ABELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 30598268 | ABELLA ORGANIZATION | ATTN: JOSE PAREDES-MORA | 555 CAPITOL MALL, SUITE 755 | | | SACRAMENTO | CA | 95814 | |
| 28084069 | ABELLA, MAURICA G | ADDRESS ON FILE | | | | | | | |
| 28084070 | ABELLANA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28146919 | ABELLERA, MARIVIC | ADDRESS ON FILE | | | | | | | |
| 28146920 | ABENES, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 28084071 | ABENOJAR, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 28103262 | ABERDEEN TOWNSHIP, NJ | 1 ABERDEEN SQUARE | | | | ABERDEEN | NJ | 07747 | |
| 28084072 | ABERHA, HAILE L | ADDRESS ON FILE | | | | | | | |
| 28084073 | ABERLE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 28146921 | ABERNATHY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28084074 | ABERNATHY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28146922 | ABERNATHY, TAMMI | ADDRESS ON FILE | | | | | | | |
| 28146923 | ABERSOLD, RILEY | ADDRESS ON FILE | | | | | | | |
| 28084075 | ABHAEI, HAMED | ADDRESS ON FILE | | | | | | | |
| 28111754 | ABID, FARIDULLAH | ADDRESS ON FILE | | | | | | | |
| 28111755 | ABID, MINA | ADDRESS ON FILE | | | | | | | |
| 28146924 | ABIDI, SHAHNEELA | ADDRESS ON FILE | | | | | | | |
| 28146925 | ABIERA, ANACRISTINA | ADDRESS ON FILE | | | | | | | |
| 28111756 | ABIERTAS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28103263 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 28084076 | ABINSAY, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 28111757 | ABIOYE, SAMSON | ADDRESS ON FILE | | | | | | | |
| 28084077 | ABIYOU, ALEMU H | ADDRESS ON FILE | | | | | | | |
| 28146926 | ABLORH-BENJAMIN, STELLA | ADDRESS ON FILE | | | | | | | |
| 28146927 | ABNER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28111758 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC | 2100 S OCEAN BLVD #501N | | | PALM BEACH | FL | 33480 | |
| 28127491 | ABNEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28084079 | ABO HASHEM, AHMED | ADDRESS ON FILE | | | | | | | |
| 28127492 | ABOALI, EMAN | ADDRESS ON FILE | | | | | | | |
| 28084080 | ABOELKHEIR, SANDY | ADDRESS ON FILE | | | | | | | |
| 28127493 | ABOONA, MELANDA | ADDRESS ON FILE | | | | | | | |
| 28127494 | ABOUAITA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28084081 | ABOUDI-ALLYAS, BANN N | ADDRESS ON FILE | | | | | | | |
| 28084082 | ABOUELENIN, ZAKARIAH N | ADDRESS ON FILE | | | | | | | |
| 28084083 | ABOU-JAOUDE, HANAA G | ADDRESS ON FILE | | | | | | | |
| 30519688 | ABOU-RJAILY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28084084 | ABOU-RJAILY, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28111759 | ABOVE TRAINING | STATE FOOD SAFETY | 225 E. ROBINSON ST, SURIT 570 | | | ORLANDO | FL | 32801 | |
| 28127495 | ABRAHA, MUSSIE | ADDRESS ON FILE | | | | | | | |
| 28084085 | ABRAHAM, ABI | ADDRESS ON FILE | | | | | | | |
| 28127496 | ABRAHAM, AMEYMOL | ADDRESS ON FILE | | | | | | | |
| 28127498 | ABRAHAM, ANJAL | ADDRESS ON FILE | | | | | | | |
| 28084086 | ABRAHAM, HELEN B | ADDRESS ON FILE | | | | | | | |
| 28084087 | ABRAHAM, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28084088 | ABRAHAM, LIJI | ADDRESS ON FILE | | | | | | | |
| 28084089 | ABRAHAM, MAKAB | ADDRESS ON FILE | | | | | | | |
| 28127499 | ABRAHAM, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 28127500 | ABRAHAM, SUSAMMA | ADDRESS ON FILE | | | | | | | |
| 28084090 | ABRAHAM, VINI A | ADDRESS ON FILE | | | | | | | |
| 28084091 | ABRAHAMS-WARD, LASHANDA | ADDRESS ON FILE | | | | | | | |
| 28084092 | ABRAHAMYAN, KHACHIK | ADDRESS ON FILE | | | | | | | |
| 30519833 | ABRAHIM, SHAMSUDDEEN | ADDRESS ON FILE | | | | | | | |
| 28127501 | ABRAHIM, SIDIQUE | ADDRESS ON FILE | | | | | | | |
| 28127502 | ABRAM, PREKESHA | ADDRESS ON FILE | | | | | | | |
| 28111760 | ABRAMENKO, KAITLYN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519339 | ABRAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084093 | ABRAMES, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 28084094 | ABRAMOVA, SVETLANA Y | ADDRESS ON FILE | | | | | | | |
| 30517391 | ABRAMS INC | 195 BROADWAY, 9TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 28146928 | ABRAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28166744 | ABRAMS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28084095 | ABRAMS, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28166745 | ABRAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28084096 | ABRAMS, SHARON J | ADDRESS ON FILE | | | | | | | |
| 28084097 | ABRAMS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28146929 | ABRAMS, YASENIA | ADDRESS ON FILE | | | | | | | |
| 28146930 | ABREGO GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 28084098 | ABREGO, CELENE B | ADDRESS ON FILE | | | | | | | |
| 28084099 | ABREGO, CLAUDIA N | ADDRESS ON FILE | | | | | | | |
| 28084100 | ABREGO, LAURA V | ADDRESS ON FILE | | | | | | | |
| 28146931 | ABRESCH, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28146932 | ABREU DE JESUS, SAMALIA | ADDRESS ON FILE | | | | | | | |
| 28146933 | ABREU, KERLYN | ADDRESS ON FILE | | | | | | | |
| 28146934 | ABREU, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28146935 | ABROKWA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28103266 | ABSOCOD CORPORATION | PO BOX 803936 | | | | KANSAS CITY | MO | 64180-3936 | |
| 30259131 | ABSORPTION PHARMACEUTICALS | C/O KLEINBARD LLC | THREE LOGAN SQUARE, 5TH FLOOR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 | |
| 28146936 | ABTNAGO, BOTAMINA | ADDRESS ON FILE | | | | | | | |
| 28146937 | ABU AJAMEIA, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28146938 | ABU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28146939 | ABU, HILLARY | ADDRESS ON FILE | | | | | | | |
| 28146940 | ABU, SHALOM | ADDRESS ON FILE | | | | | | | |
| 30519695 | ABU-ALI, AMIN | ADDRESS ON FILE | | | | | | | |
| 28084101 | ABU-ALI, AMIN O | ADDRESS ON FILE | | | | | | | |
| 28166746 | ABUALI, HEDAIA | ADDRESS ON FILE | | | | | | | |
| 28166747 | ABUBAKAR, AJARA | ADDRESS ON FILE | | | | | | | |
| 28166748 | ABUBAKER, ELMUTASIM | ADDRESS ON FILE | | | | | | | |
| 28127503 | ABUBAKER, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28084102 | ABUBAKR, HOMA S | ADDRESS ON FILE | | | | | | | |
| 28084103 | ABUD, MIRENY | ADDRESS ON FILE | | | | | | | |
| 28166749 | ABUD, NADEREEH | ADDRESS ON FILE | | | | | | | |
| 28084104 | ABU-DAYYAH, HADIL | ADDRESS ON FILE | | | | | | | |
| 28166750 | ABUDAYYAH, HANNA | ADDRESS ON FILE | | | | | | | |
| 28084105 | ABUEED, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28127504 | ABUEG, CRISANTO | ADDRESS ON FILE | | | | | | | |
| 28127505 | ABUEIDA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28084106 | ABUHALAWA, NADER S | ADDRESS ON FILE | | | | | | | |
| 28127506 | ABUHAMAD, SALAAM | ADDRESS ON FILE | | | | | | | |
| 28127507 | ABUKHALIL, ASMAA | ADDRESS ON FILE | | | | | | | |
| 28127508 | ABUKHALIL, YOSEPH | ADDRESS ON FILE | | | | | | | |
| 28127509 | ABUL HUSSEIN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28127510 | ABULAYLA, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28127511 | ABULFAZLI, JAMSHID | ADDRESS ON FILE | | | | | | | |
| 28084107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28084108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28084109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28166751 | ABUNDIO FLORES, EHIDER | ADDRESS ON FILE | | | | | | | |
| 28084110 | ABUNDIS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28127512 | ABUREHAN, ABDORABO | ADDRESS ON FILE | | | | | | | |
| 28127513 | ABUSHABAN, ZOHDI | ADDRESS ON FILE | | | | | | | |
| 28103267 | AC SHEM TOV INC. | 137 AVON RD | | | | NORTHBROOK | IL | 60062 | |
| 28127514 | ACACIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30260258 | ACADEMY FIRE LIFE SAFETY | C/O DOUGLAS B. ROSNER | GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | |
| 28103268 | ACADEMY FIRE LIFE SAFETY LLC | C/O DOUGLAS B. ROSNER | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| 30260259 | ACADEMY FIRE LIFE SAFETY, LLC | C/O DOUGLAS B. ROSNER | GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | |
| 28166761 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103270 | ACADEMY LOCKSMITH INC | SUITE 701 | 4887 E LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| 28146941 | ACCARDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE #400 | | | | SMYRNA | GA | 30080 | |
| 28103273 | ACCENT WIRE-TIE | PO BOX 676029 | | | | DALLAS | TX | 75267-6029 | |
| 30260260 | ACCESS IT GROUP, INC | 20106 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| 30260262 | ACCESSIT GROUP, INC. | 2000 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| 28103278 | ACCO BRANDS USA LLC | PO BOX 203415 | | | | DALLAS | TX | 75320-3415 | |
| 28166765 | ACCO BRANDS USA LLC | PO BOX 205626 | | | | DALLAS | TX | 75320-5626 | |
| 28103279 | ACCOMACK GEN DIST COURT | P.O. BOX 276 | | | | ACCOMACK | VA | 23301 | |
| 28146942 | ACORDINO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28166766 | ACCOUNTS RECEIVABLE INC | KENNETH WALLACE | 4001 MAIN ST, STE 50 | | | VANCOUVER | WA | 98663 | |
| 28103280 | ACCOUTREMENTS | 10915 47TH AVE W | | | | MUKILTEO | WA | 98275 | |
| 28103282 | ACCREDITATION COUNCIL FOR PHAR | EDUCATION (ACPE) | 190 S LASALLE STREET, STE 3000 | | | CHICAGO | IL | 60603-3446 | |
| | ACCREDITATION COUNCIL FOR PHARMACY | | | | | | | | |
| 30260263 | EDUCATION (ACPE) | 190 S. LASALLE STREET | SUITE 3000 | | | CHICAGO | IL | 60603-3446 | |
| 30517392 | ACCURATE BACKGROUND, LLC | 200 SPECTRUM CENTER DR | STE 1100 | | | IRVINE | CA | 92618 | |
| 30517393 | ACCU-TIME SYSTEMS, INC | 208 INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 30260266 | ACCU-TIME SYSTEMS, INC | 420 SOMERS ROAD | | | | ELLINGTON | CT | 06029 | |
| 28103284 | ACE AMERICAN COMPANY AND AFFILIATED COMPANIES | FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARK STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28084112 | ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| 28103286 | ACE AMERICAN INSURANCE COMPANY AND AFFILIATED COMPANIES | C/O FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARKET STREET, SUITE 1800 | SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 28103287 | ACE AMERICAN INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28103288 | ACE FOOD HANDLER | 1107 FM 1431 STE 270 | | | | MARBLE FALLS | TX | 78654 | |
| 28111774 | ACE USA | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| 28111775 | ACEBEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28084114 | ACEE, VICTORIA S | ADDRESS ON FILE | | | | | | | |
| 28084115 | ACENAS, RAYMOND O | ADDRESS ON FILE | | | | | | | |
| 28146943 | ACEVEDO RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28111776 | ACEVEDO SALGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28084116 | ACEVEDO VILLASENOR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28146944 | ACEVEDO, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28146945 | ACEVEDO, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 28146946 | ACEVEDO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28146947 | ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28111777 | ACEVEDO, MIABELLE | ADDRESS ON FILE | | | | | | | |
| 28111778 | ACEVEDO, PRYDE | ADDRESS ON FILE | | | | | | | |
| 28146948 | ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30559793 | ACEVEDO, YACENIA | ADDRESS ON FILE | | | | | | | |
| 28084117 | ACEVEDO, YACENIA J | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146949 | ACEVEDO-BOWLES, GIANNI | ADDRESS ON FILE | | | | | | | |
| 28084118 | ACEVES, LARA | ADDRESS ON FILE | | | | | | | |
| 28084119 | ACHA, DELPHINE M | ADDRESS ON FILE | | | | | | | |
| 28146950 | ACHANKUNJU, BETCY | ADDRESS ON FILE | | | | | | | |
| 28084120 | ACHARYA, HARI | ADDRESS ON FILE | | | | | | | |
| 28146951 | ACHEAMPONG, CLARET | ADDRESS ON FILE | | | | | | | |
| 28146952 | ACHEAMPONG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30519759 | ACHESON, TINA | ADDRESS ON FILE | | | | | | | |
| 28084121 | ACHESON, TINA M | ADDRESS ON FILE | | | | | | | |
| 30519273 | ACHEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28084122 | ACHEY, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28084123 | ACHMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28146953 | ACHOLONU, DILIBE | ADDRESS ON FILE | | | | | | | |
| 28084124 | ACHOLONU, GREG | ADDRESS ON FILE | | | | | | | |
| 28084125 | ACHTERMANN, WILLOW E | ADDRESS ON FILE | | | | | | | |
| 28127515 | ACHURI, VINAY | ADDRESS ON FILE | | | | | | | |
| 28127516 | ACHUSIM, LEATHA | ADDRESS ON FILE | | | | | | | |
| 28127517 | ACKERMAN, CARLY | ADDRESS ON FILE | | | | | | | |
| 28084126 | ACKERMAN, JORDAN A | ADDRESS ON FILE | | | | | | | |
| 28084127 | ACKERMAN, RUBY | ADDRESS ON FILE | | | | | | | |
| 28127518 | ACKERMANN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28127519 | ACKERSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28084128 | ACKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 30259977 | ACLAIM,INC | ATTN: PROVIDER RELATIONS | P.O. BOX 27087 | | | GREENVILLE | SC | 29615 | |
| 28103291 | ACME FOOD SALES INC | PO BOX 80525 | | | | SEATTLE | WA | 98108 | |
| 28111782 | ACME UNITED CORP. | PO BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| 28127520 | ACOB, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 30260268 | ACON LABORATORIES | 10125 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| 28111786 | ACON LABORATORIES | 9440 CARROL PARK DR | | | | SAN DIEGO | CA | 92121-5201 | |
| 30259192 | ACON LABORATORIES | 9440 CARROLL PARK DR | | | | SAN DIEGO | CA | 92121-5201 | |
| 28103299 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | VP OF OPERATIONS, ACCOUNTING & LOGISTICS | TOM TROYK | 9440 CARROLL PARK DR | SAN DIEGO | CA | 92121-5201 | |
| 28123337 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | | | SAN DIEGO | CA | 92121-5201 | |
| 30260269 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | 10125 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| 28084130 | ACON LABORATORIES, INC. | LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| 28103297 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | | SAN DIEGO | CA | 92121-5201 | |
| 30517394 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | | | SAN DIEGO | CA | 92121 | |
| 28111787 | ACOSTA DOMINGUEZ, SELENE | ADDRESS ON FILE | | | | | | | |
| 28084131 | ACOSTA MEDINA, ZORIDELIS | ADDRESS ON FILE | | | | | | | |
| 28127521 | ACOSTA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28127522 | ACOSTA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28084132 | ACOSTA, ANA M | ADDRESS ON FILE | | | | | | | |
| 28127523 | ACOSTA, ANDY | ADDRESS ON FILE | | | | | | | |
| 28084133 | ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28127524 | ACOSTA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28111788 | ACOSTA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 28127525 | ACOSTA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28127526 | ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28146954 | ACOSTA, KARTER | ADDRESS ON FILE | | | | | | | |
| 28084134 | ACOSTA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28146955 | ACOSTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28146956 | ACOSTA, SEAN | ADDRESS ON FILE | | | | | | | |
| 28146957 | ACOSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28146958 | ACOSTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28084135 | ACOSTA-RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28111789 | ACQUISTO, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28111790 | ACQUISTO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 30347734 | ACRI, KENNETH DAVID | ADDRESS ON FILE | | | | | | | |
| 28162508 | ACT | 260 SOUTH 2500 WEST SUITE 303 | | | | PLEASANT GROVE | UT | 84062 | |
| 28111791 | ACT DATA SERVICES INC | SUITE 2 | 17-10 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| 28084136 | ACTAVIS MID ATLANTIC LLC | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28111793 | ACTC LLC | 2ND FLOOR | 2940 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| 28084138 | ACTIE, SERAH J | ADDRESS ON FILE | | | | | | | |
| 30517395 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 30260272 | ACTIVE COSMETICS DIV OF LOREAL | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 28146959 | ACTON, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28084139 | ACU, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28146960 | ACUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28084140 | ACUNA, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 28084141 | ACV ASSOCIATES | JERRY ABBANAT | 53 SKYLINE CREST | | | MONTEREY | CA | 93940 | |
| 28103303 | ACV EMPORIUM LLC | C/O A&C VENTURES INC | 465 FIRST STREET WEST, 2ND FL | | | SONOMA | CA | 95476 | |
| 28103304 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I LLC | 465 FIRST ST WEST, 2ND FLOOR | | | SONOMA | CA | 95476 | |
| 30259345 | ACV RAD TOLEDO | C/O MARK PFEIFFER, ESQ. - | BUCHANAN INGERSOLL, P.C. | 50 S. 16TH ST | | PHILADELPHIA | PA | 19102 | |
| 28103306 | ACV RAD TOLEDO LLC | 2ND FLOOR | 465 FIRST STREET WEST | | | SONOMA | CA | 95476 | |
| 28084144 | ACV RAD TOLEDO LLC | BUCHANAN INGERSOLL & ROONEY PC | MARK PFEIFFER, ESQ. | 550 BROAD STREET, SUITE 810 | | NEWARK | NJ | 07102 | |
| 30259357 | ADA COUNTY | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 28103307 | ADA COUNTY SHERIFF | ATTN: CIVIL SECTION | 7180 BARRISTER DRIVE | | | BOISE | ID | 83704 | |
| 28103308 | ADA COUNTY TREASURER | 200 W. FRONT STREET | | | | BOISE | ID | 83702 | |
| 30627448 | ADA COUNTY TREASURER | AMMON C. TAYLOR | PROSECUTING ATTOMEY'S OFFICE, CIVIL DIVISION | 200 W. FRONT ST. | ROOM 3191 | BOISE | ID | 83702 | |
| 30627231 | ADA COUNTY TREASURER | AMMON C. TAYLOR, ADA COUNTY PROSECUTING ATTORNEY'S OFFICE, CIVIL DIVISION | 200 W. FRONT ST. | ROOM 3191 | | BOISE | ID | 83702 | |
| 28084145 | ADA COUNTY TREASURER | C/O ADA COUNTY PROSECUTING ATTORNEY'S OFFICE CIVIL DIVISION | ATTN: AMMON C. TAYLOR | 200 W. FRONT ST., ROOM 3191 | | BOISE | ID | 83702 | |
| 30627565 | ADA COUNTY TREASURER | P.O. BOX 2868 | | | | BOISE | ID | 83701 | |
| 28146871 | ADA COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 28146961 | ADAIR, AARON | ADDRESS ON FILE | | | | | | | |
| 28084146 | ADAIR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146962 | ADALA, LORENE | ADDRESS ON FILE | | | | | | | |
| 28084147 | ADAM, RENAD A | ADDRESS ON FILE | | | | | | | |
| 28084148 | ADAMCHAK, RITA | ADDRESS ON FILE | | | | | | | |
| 28084149 | ADAMCZYK, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28084150 | ADAMCZYK-ZAPOR, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 28111799 | ADAME, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28084151 | ADAME, KATHY | ADDRESS ON FILE | | | | | | | |
| 28084152 | ADAME, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28111800 | ADAME, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 28146964 | ADAMES, DIARA | ADDRESS ON FILE | | | | | | | |
| 28146965 | ADAMOV, ARMINE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 7 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123097 | ADAMS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 GREENAMYER LN | | | GETTYSBURG | PA | 17325 | |
| 28103310 | ADAMS MFG. | PO BOX 6081 | | | | HERMITAGE | PA | 16148-1081 | |
| 28103311 | ADAMS TOWNSHIP TAX COLLECTOR | ATTN: SHIRLEY A LAWTHER | P O BOX 1230 | | | MARS | PA | 16046 | |
| 28146966 | ADAMS, AASIYA | ADDRESS ON FILE | | | | | | | |
| 28127527 | ADAMS, ALAN | ADDRESS ON FILE | | | | | | | |
| 28127528 | ADAMS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28111801 | ADAMS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28127529 | ADAMS, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 28084152 | ADAMS, ANDREW N | ADDRESS ON FILE | | | | | | | |
| 28111802 | ADAMS, ANN | ADDRESS ON FILE | | | | | | | |
| 28084153 | ADAMS, APRIL N | ADDRESS ON FILE | | | | | | | |
| 28127530 | ADAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28127531 | ADAMS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28111803 | ADAMS, BEN | ADDRESS ON FILE | | | | | | | |
| 28127532 | ADAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28127533 | ADAMS, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 28127534 | ADAMS, CHIDIMA | ADDRESS ON FILE | | | | | | | |
| 28111804 | ADAMS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28111805 | ADAMS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28127535 | ADAMS, CHYANNE | ADDRESS ON FILE | | | | | | | |
| 28127536 | ADAMS, COREY | ADDRESS ON FILE | | | | | | | |
| 28127537 | ADAMS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28166769 | ADAMS, CYRAH | ADDRESS ON FILE | | | | | | | |
| 28127538 | ADAMS, DAJA | ADDRESS ON FILE | | | | | | | |
| 28166770 | ADAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28084154 | ADAMS, DEANNA M | ADDRESS ON FILE | | | | | | | |
| 28146967 | ADAMS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28146968 | ADAMS, DONNIE | ADDRESS ON FILE | | | | | | | |
| 28084155 | ADAMS, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 28146969 | ADAMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28084156 | ADAMS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28084157 | ADAMS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 28084158 | ADAMS, GRACE F | ADDRESS ON FILE | | | | | | | |
| 28146970 | ADAMS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28146971 | ADAMS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28166771 | ADAMS, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28084159 | ADAMS, JEANNIE C | ADDRESS ON FILE | | | | | | | |
| 28084160 | ADAMS, JEREMY B | ADDRESS ON FILE | | | | | | | |
| 28146972 | ADAMS, JERI | ADDRESS ON FILE | | | | | | | |
| 28146973 | ADAMS, JERRY | ADDRESS ON FILE | | | | | | | |
| 28146974 | ADAMS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28146975 | ADAMS, JUDWONDER | ADDRESS ON FILE | | | | | | | |
| 28146976 | ADAMS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28146977 | ADAMS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28084161 | ADAMS, KELCIE M | ADDRESS ON FILE | | | | | | | |
| 28146978 | ADAMS, LAQUAILE | ADDRESS ON FILE | | | | | | | |
| 28084162 | ADAMS, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28084163 | ADAMS, LON C | ADDRESS ON FILE | | | | | | | |
| 28146979 | ADAMS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28127539 | ADAMS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28127540 | ADAMS, MARK | ADDRESS ON FILE | | | | | | | |
| 28127541 | ADAMS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28127542 | ADAMS, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 28127543 | ADAMS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28127544 | ADAMS, NYRIAH | ADDRESS ON FILE | | | | | | | |
| 28084164 | ADAMS, PAULA A | ADDRESS ON FILE | | | | | | | |
| 28127545 | ADAMS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28084165 | ADAMS, RAE-LIN C | ADDRESS ON FILE | | | | | | | |
| 28127546 | ADAMS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28127547 | ADAMS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28084166 | ADAMS, SAMUEL L | ADDRESS ON FILE | | | | | | | |
| 28166772 | ADAMS, SARAI | ADDRESS ON FILE | | | | | | | |
| 28084167 | ADAMS, SAVANNAH J | ADDRESS ON FILE | | | | | | | |
| 28127548 | ADAMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28084168 | ADAMS, SHANAE | ADDRESS ON FILE | | | | | | | |
| 28127549 | ADAMS, SHENIQUA | ADDRESS ON FILE | | | | | | | |
| 28127550 | ADAMS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28084169 | ADAMS, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 28146980 | ADAMS, SUNSHINE | ADDRESS ON FILE | | | | | | | |
| 28084170 | ADAMS, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28146981 | ADAMS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28146982 | ADAMS, TERI-ANNE | ADDRESS ON FILE | | | | | | | |
| 28146983 | ADAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28146985 | ADAMS, TYREE | ADDRESS ON FILE | | | | | | | |
| 28146986 | ADAMSON, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 28084171 | ADAMSON, JASMIN N | ADDRESS ON FILE | | | | | | | |
| 28084172 | ADAMSON, LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| 28146988 | ADAMSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28146989 | ADAMSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28084173 | ADAMSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28084174 | ADAMSON-GOEDE, DANIAL E | ADDRESS ON FILE | | | | | | | |
| 28166773 | ADAMS-PFEIFFER, KORYN | ADDRESS ON FILE | | | | | | | |
| 28146990 | ADAP, JENNY BALDAMUERTE | ADDRESS ON FILE | | | | | | | |
| 28123341 | ADAPT DBA SOUTHRIVER COMMUNITY HEALTH CENTER | 671 SW MAIN ST | | | | WINSTON | OR | 97496-9660 | |
| 29959040 | ADAPT DBA SOUTHRIVER COMMUNITY HEALTH CENTER | C/O GRAYSON BLY | 671 SW MAIN ST | | | WINSTON | OR | 97496-9660 | |
| 30260273 | ADAPTIGENT | SUITE 200 | 6255 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 30264804 | ADAPTIGENT (FORMERLY GT SOFTWARE) | SUITE 200 | 6255 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 28146991 | ADARKWAH, KWABENA | ADDRESS ON FILE | | | | | | | |
| 28127551 | ADASONLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28127552 | ADCOCK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28127553 | ADDEO-WOLF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28127554 | ADDESA, AMANDA FROST | ADDRESS ON FILE | | | | | | | |
| 28084175 | ADDINGTON, LISA M | ADDRESS ON FILE | | | | | | | |
| 28127555 | ADDIS, LISA | ADDRESS ON FILE | | | | | | | |
| 28127556 | ADDIS, MANTEGEBOSH | ADDRESS ON FILE | | | | | | | |
| 28084176 | ADDIS, SARA K | ADDRESS ON FILE | | | | | | | |
| 28127557 | ADDISON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28127558 | ADDLESPERGER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28127559 | ADDO, BERNARD | ADDRESS ON FILE | | | | | | | |
| 28127560 | ADDO-NKANSAH, ELIORA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260275 | ADECCO USA, INC. | 4800 DEERWOOD CAMPUS PARKWAY | BLDG. 800 | | | JACKSONVILLE | FL | 32246 | |
| 28084177 | ADEDEJI, ANUOLUWAPO J | ADDRESS ON FILE | | | | | | | |
| 28084178 | ADEDUI, KAYODE I | ADDRESS ON FILE | | | | | | | |
| 28127561 | ADEDOTUN, KAYODE | ADDRESS ON FILE | | | | | | | |
| 28084179 | ADEFIRANYE, ADESHOLA | ADDRESS ON FILE | | | | | | | |
| 28146992 | ADEGBEMIGUN, ADENIKE | ADDRESS ON FILE | | | | | | | |
| 28084180 | ADEGOKE, MARVELLOUS | ADDRESS ON FILE | | | | | | | |
| 28146993 | ADEGOKE, OYENIKE | ADDRESS ON FILE | | | | | | | |
| 28146994 | ADEKALU, SILEOLA | ADDRESS ON FILE | | | | | | | |
| 28146995 | ADEKOYA, AMINAT | ADDRESS ON FILE | | | | | | | |
| 28084181 | ADEKOYA, OLUWATOSIN A | ADDRESS ON FILE | | | | | | | |
| 28146996 | ADEKOYA-JAMES, CHANDRAE | ADDRESS ON FILE | | | | | | | |
| 28084182 | ADELSTEIN, CAMILLIA | ADDRESS ON FILE | | | | | | | |
| 28146997 | ADELWERTH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28146998 | ADEM, RABIYA | ADDRESS ON FILE | | | | | | | |
| 28146999 | ADEMA, MARY | ADDRESS ON FILE | | | | | | | |
| 28084183 | ADEMIJU, ADETOUN | ADDRESS ON FILE | | | | | | | |
| 28084184 | ADEMOLA, FLORENCE B | ADDRESS ON FILE | | | | | | | |
| 28166774 | ADEN CAPITAL LLC | 655 W VISALIA RD | | | | EXETER | CA | 93221 | |
| 28147000 | ADEN, ABDULKADIR | ADDRESS ON FILE | | | | | | | |
| 28147001 | ADEN, GARANE | ADDRESS ON FILE | | | | | | | |
| 28084185 | ADEOSUN, TITILOPE A | ADDRESS ON FILE | | | | | | | |
| 28147002 | ADEROGBA, ADEPOSI | ADDRESS ON FILE | | | | | | | |
| 28147003 | ADESINA, DAMILOLA | ADDRESS ON FILE | | | | | | | |
| 28084186 | ADHAMI, DEA | ADDRESS ON FILE | | | | | | | |
| 30260285 | ADHERIS, LLC | 1 VAN DE GRAAFF DRIVE | SUITE 502 | | | BURLINGTON | MA | 01803 | |
| 30260302 | ADHERIS, LLC | 1 VAN DE GRAAFF DRIVE | | | | BURLINGTON | MA | 01803 | |
| 30260301 | ADHERIS, LLC | 100 TRADE CENTER | SUITE G-700 | | | WOBURN | MA | 01801 | |
| 30260289 | ADHERIS, LLC | 100 TRADECENTER DRIVE (HQ) | SUITE G-700 | | | WOBURN | MA | 01801 | |
| 30260304 | ADHERIS, LLC | ONE VAN DE GRAAFF DRIVE | | | | BURLINGTON | MA | 01803 | |
| 28084187 | ADHIKARI, SITA D | ADDRESS ON FILE | | | | | | | |
| 28166775 | ADHIKARI, STUTI | ADDRESS ON FILE | | | | | | | |
| 28166776 | ADHIKARI, TULSI | ADDRESS ON FILE | | | | | | | |
| 28147004 | ADILIA MAGANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28127562 | ADJEI, MARTLA | ADDRESS ON FILE | | | | | | | |
| 28084188 | ADJEI, SUSUANA A | ADDRESS ON FILE | | | | | | | |
| 28127563 | ADKINS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28127564 | ADKINS, ALICE | ADDRESS ON FILE | | | | | | | |
| 28166777 | ADKINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28127565 | ADKINS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28127566 | ADKINS, KARA | ADDRESS ON FILE | | | | | | | |
| 28127567 | ADKINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28127568 | ADKINS, WENDY | ADDRESS ON FILE | | | | | | | |
| 30519820 | ADLER, DALE | ADDRESS ON FILE | | | | | | | |
| 28084189 | ADLER, DALE R | ADDRESS ON FILE | | | | | | | |
| 28166778 | ADLP-U&A LLC | JP MORGAN CHASE:LBX ADLP-U&A | PO BOX 915072 | | | DALLAS | TX | 75391-5072 | |
| 28084190 | ADM, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 28084191 | ADMASU, HIWOT B | ADDRESS ON FILE | | | | | | | |
| 28103313 | ADMINISTRATION FOR CHILD | SUPPORT ENFORCEMENT | PO BOX 71442 | | | SAN JUAN | PR | 00936 | |
| 28166779 | ADMINISTRATIVE TRUST | SURVIVORS TRUST MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 30259146 | ADMINISTRATOR, UNEMP COMP | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| 28103314 | AD-N-ART INC | 5760 ANDOVER | | | | MONTREAL | QC | H4T 1H4 | CANADA |
| 30260315 | ADOBE | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 28166780 | ADOBE INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 30260319 | ADOBE INC | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 28168947 | ADOBE INC | CONTRACT OPERATIONS GROUP | 345 PARK AVENUE | | | SAN JOSE | CA | 95110 | |
| 28127569 | ADOKO, KOMLAN | ADDRESS ON FILE | | | | | | | |
| 28127570 | ADOLPHE, MOZA | ADDRESS ON FILE | | | | | | | |
| 28084194 | ADOLPHUS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28127571 | ADOLWA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28084195 | ADOM, ATTA K | ADDRESS ON FILE | | | | | | | |
| 28127572 | ADORNO AGUILA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28127573 | ADORNO, DELANIEX | ADDRESS ON FILE | | | | | | | |
| 28111808 | ADORNO, ETTIENE A | ADDRESS ON FILE | | | | | | | |
| 28084196 | ADOUM, ABDEL B | ADDRESS ON FILE | | | | | | | |
| 30260321 | ADP, INC. | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 28111811 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 28084197 | ADRIAN, KARA | ADDRESS ON FILE | | | | | | | |
| 28084198 | ADRICULA, JOHN CHRIS T | ADDRESS ON FILE | | | | | | | |
| 28084199 | ADT COMMERCIAL LLC | C/O SALLY E. EDISON | SPILMAN THOMAS AND BATTLE PLLC | 301 GRANT STREET, SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 30260322 | ADT COMMERCIAL LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28127449 | ADT SECURITY SERVICES | P.O. BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 28123366 | ADTHEORENT | 330 HUDSON ST. | ATTN: LEGAL | | | NEW YORK | NY | 10013 | |
| 28111812 | ADTHEORENT | PO BOX 25005 | | | | NEW YORK | NY | 10087-5005 | |
| 28164260 | ADUBOFOUR, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| 28111813 | ADUGNA, HADAS Y. | ADDRESS ON FILE | | | | | | | |
| 28147005 | ADUGNA, TIYA | ADDRESS ON FILE | | | | | | | |
| 28147006 | ADUNA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28147007 | ADUSAH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28147008 | ADUSUMALLI, SREENIVAS | ADDRESS ON FILE | | | | | | | |
| 28111814 | ADVANCE BEVERAGE CO | PO BOX 9517 | | | | BAKERSFIELD | CA | 93389 | |
| 30260323 | ADVANCED COMMERCIAL GROUP, INC. | 5290 TULANE DR SW | | | | ATLANTA | GA | 30336 | |
| 28111823 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28164261 | ADVANCED ELECTRONIC SERVICES, INCORPORATED | 101 TECHNOLOGY LANE | | | | MT. AIRY | NC | 27030 | |
| 28103322 | ADVANCED ENTERPRISES, INC. | 366 HIGHLAND AVE. | | | | MIDDLETOWN | NJ | 10940-4454 | |
| 30264949 | ADVANCED GEO INC. | 837 SHAW ROAD | | | | STOCKTON | CA | 95215 | |
| 30260324 | ADVANCED GLOBAL SYSTEMS | 535 FIFTH AVE, 4TH FLOOR | STE 436 | | | NEW YORK | NY | 10017 | |
| 28164262 | ADVANCED HEALTH CONCEPTS LLC | PO BOX 99124 | | | | SEATTLE | WA | 98139 | |
| 28103323 | ADVANCED PACKAGING TECHNOLOGY | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| 28126771 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164263 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO | ADVANCED SERIES TRUST | AST HIGH YIELD PORTFOLIO | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28103325 | ADVANCED ULTRASOUND SOLUTIONS | 1012 W BEVERLY BLVD #334 | | | | MONTEBELLO | CA | 90640 | |
| 28123368 | ADVENTIST HEALTH BAKERSFIELD | 2615 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 29959041 | ADVENTIST HEALTH BAKERSFIELD | C/O SHANE COX | 2615 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 28123369 | ADVENTIST HEALTH CLEARLAKE HOSPITAL, INC. | 15630 18TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 29959042 | ADVENTIST HEALTH CLEARLAKE HOSPITAL, INC. | C/O DEAN SHEPARDSON | 15630 18TH AVE | | | CLEARLAKE | CA | 95422 | |
| 28123370 | ADVENTIST HEALTH LODI MEMORIAL | 975 S. FAIRMOUNT AVE | | | | LODI | CA | 95240 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29959043 | ADVENTIST HEALTH LODI MEMORIAL | C/O KATIE DELMORE | 975 S. FAIRMOUNT AVE | | | LODI | CA | 95240 | |
| 28123371 | ADVENTIST HEALTH MEDICAL CENTER TEHACAPI | 1100 MAGELLAN DR | | | | TEHACHAPI | CA | 93561 | |
| 29959044 | ADVENTIST HEALTH MEDICAL CENTER TEHACAPI | C/O SHANE COX | 1100 MAGELLAN DR | | | TEHACHAPI | CA | 93561 | |
| 28123372 | ADVENTIST HEALTH MENDOCINO COAST | 700 RIVER DR | | | | FORT BRAGG | CA | 95437 | |
| 29959045 | ADVENTIST HEALTH MENDOCINO COAST | C/O DEAN SHEPARDSON | 700 RIVER DR | | | FORT BRAGG | CA | 95437 | |
| 28123373 | ADVENTIST HEALTH UKIAH VALLEY | 275 HOSPITAL DR | | | | UKIAH | CA | 95482 | |
| 29959046 | ADVENTIST HEALTH UKIAH VALLEY | C/O DEAN SHEPARDSON | 275 HOSPITAL DR | | | UKIAH | CA | 95482 | |
| 28123374 | ADVENTIST MEDICAL CENTER | 115 MALL DR | | | | HANFORD | CA | 93230 | |
| 29959047 | ADVENTIST MEDICAL CENTER | C/O TIMOTHY MICHAEL HAYDOCK | 115 MALL DR | | | HANFORD | CA | 93230 | |
| 28123375 | ADVENTIST MEDICAL CENTER - REEDLEY | 372 W. CYPRESS AVE | | | | REEDLEY | CA | 93654 | |
| 29959048 | ADVENTIST MEDICAL CENTER - REEDLEY | C/O TIMOTHY HAYDOCK | 372 W. CYPRESS AVE | | | REEDLEY | CA | 93654 | |
| 28164264 | ADVINCULA, MARLO A | ADDRESS ON FILE | | | | | | | |
| 28147009 | ADWELL, KRISTEE | ADDRESS ON FILE | | | | | | | |
| 28103327 | AECOM TECHNICAL SERVICES INC | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28147010 | AEFSKY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28111825 | AEGERTER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28126830 | AEON CUSTODY B V | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164265 | AEGON CUSTODY B V | AEGON CUSTODY B V | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28111828 | AEP/BERRY GLOBAL | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 28111829 | AEROTEK, INC. | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30264856 | AETNA HEALTH MANAGEMENT, LLC ("AETNA") | AETNA PHARMACY MANAGEMENT | 151 FARMINGTON AVENUE - MA61 | | | HARTFORD | CT | 06156 | |
| 28111830 | AETNA INC | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| 30260329 | AETNA INC | AETNA BETTER HEALTH, INC. | ATTN: NETWORK DEVELOPMENT | 151 FARMINGTON AVE, RS46 | | HARTFORD | CT | 06156 | |
| 30260331 | AETNA INC | AETNA HEALTH MANAGEMENT, LLC | NATIONAL ANCILLARY CONTRACTING, U12N | 980 JOLLY ROAD | | BLUE BELL | PA | 19422 | |
| 30260327 | AETNA INC | AETNA PHARMACY MANAGEMENT | 151 FARMINGTON AVENUE - MA61 | | | HARTFORD | CT | 06156 | |
| 30259983 | AETNA INC | AETNA U.S. HEALTHCARE | PHARMACY MANAGEMENT, MA61 | 1000 MIDDLE STREET | | MIDDLETOWN | CT | 06457 | |
| 28147011 | AFARI, YAW | ADDRESS ON FILE | | | | | | | |
| 28111831 | AFARIDEH, PARSA | ADDRESS ON FILE | | | | | | | |
| 28147012 | AFAT, TAIF | ADDRESS ON FILE | | | | | | | |
| 28111832 | AFEWORK, EYOSEYAS | ADDRESS ON FILE | | | | | | | |
| 28111833 | AFFANDI AFIF | ADDRESS ON FILE | | | | | | | |
| 28103333 | AFFINITY 20 INVESTMENTS LLC | 1721 MAPLELANE AVE | | | | HAZEL PARK | MI | 48030 | |
| 28103334 | AFFINITY 7 INVESTMENTS LLC | HAMDOON HANNAWA | 4512 SOUTH SHORE ST | | | WATERFORD | MI | 48328 | |
| 28147013 | AFFOLTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28147014 | AFIFI, MOUSTAFA | ADDRESS ON FILE | | | | | | | |
| 28147015 | AFIFI, SHARIN | ADDRESS ON FILE | | | | | | | |
| 30260332 | AFLAC | P.O. BOX 427 | | | | COLUMBIA | SC | 29202 | |
| 28111834 | AFLLEJE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28111835 | AFP | PO BOX 64714-0 | | | | BALTIMORE | MD | 21264 | |
| 28103337 | AF SIXTEEN CORP | C/O UNITED CAPITAL CORP | 9 PARK PLACE, 4TH FLOOR | | | GREAT NECK | NY | 11021 | |
| 28111836 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | | | | DALLAS | TX | 75201 | |
| 28164267 | AF-SAVANNAH, LLC | THE LANDES GROUP LLC | 2521 FAIRMOUNT ST | | | DALLAS | TX | 75201 | |
| 28147016 | AFSHAR, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28147016 | AFSHARZADEH, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28164269 | AFTAB, IZNA | ADDRESS ON FILE | | | | | | | |
| 28147017 | AFTAB, YUSUF | ADDRESS ON FILE | | | | | | | |
| 28162046 | AFTERPAY | 1955 BROADWAY | | | | OAKLAND | CA | 94612-2205 | |
| 28127574 | AFUOLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28111837 | AG WG I LLC | PO BOX 709 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28127575 | AGAG, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28111838 | AGAHI, ROYA | ADDRESS ON FILE | | | | | | | |
| 30519609 | AGAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28164271 | AGAN, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 28127576 | AGAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084200 | AGARMA, OSBERT R | ADDRESS ON FILE | | | | | | | |
| 28127577 | AGARWAL, APARNA | ADDRESS ON FILE | | | | | | | |
| 28127578 | AGATSTEIN, LEAH | ADDRESS ON FILE | | | | | | | |
| 28111839 | AGAYAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28127579 | AGBALAKA, INNOCENT | ADDRESS ON FILE | | | | | | | |
| 28084201 | AGBAYANI, JAMES V | ADDRESS ON FILE | | | | | | | |
| 28084202 | AGBONTUNUMEN, MAXWELL M | ADDRESS ON FILE | | | | | | | |
| 28127580 | AGBUNAG, JULIO | ADDRESS ON FILE | | | | | | | |
| 28084203 | AGEE, HEIDI S | ADDRESS ON FILE | | | | | | | |
| 28127581 | AGEE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28127582 | AGEE, LEASIA | ADDRESS ON FILE | | | | | | | |
| 28084204 | AGEE, SHAUNIECE C | ADDRESS ON FILE | | | | | | | |
| 28127583 | AGELINK, WENDY | ADDRESS ON FILE | | | | | | | |
| 30260335 | AGELITY INC | 115 BROAD HOLLOW ROAD | SUITE 325 | | | MELVILLE | NY | 11747 | |
| 30259985 | AGELITY INC | 555 BROAD HOLLOW RD. | SUITE 402 | | | MELVILLE | NY | 11747 | |
| 28165288 | AGENCY WITHIN LLC | 43-01 22ND STREET, SUITE 503 | | | | LONG ISLAND CITY | NY | 11101 | |
| 28127380 | AGENCY WITHIN, LLC | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 4301 22ND ST STE 602 | | | LONG ISLAND CITY | NY | 11101-5031 | |
| 28165289 | AGENCY WITHIN, LLC DBA WITHIN | 4301 22ND STREET | SUITE 602 | | | LONG ISLAND CITY | NY | 11101 | |
| 28084206 | AGGALUT, LOIDA Y | ADDRESS ON FILE | | | | | | | |
| 28127584 | AGGARWAL, ANUJA | ADDRESS ON FILE | | | | | | | |
| 28084207 | AGGARWAL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 28084208 | AGHA, CAMELINA C | ADDRESS ON FILE | | | | | | | |
| 28084209 | AGHABABYAN, OFIK | ADDRESS ON FILE | | | | | | | |
| 28127585 | AGIDE, ABERA | ADDRESS ON FILE | | | | | | | |
| 28147018 | AGIDIGBO, EMMANUELLA | ADDRESS ON FILE | | | | | | | |
| 28084210 | AGIGIAN, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 30260336 | AGILENCE | PO BOX 23677 | | | | NEW YORK | NY | 10087-3677 | |
| 30260338 | AGILENCE, INC | 1020 BRIGGS RD | SUITE 110 | | | MT. LAUREL | NJ | 08054 | |
| 30260341 | AGILENCE, INC | 1020 BRIGGS RD | SUITE 110 | ATTN: BRUCE KATZ, CFO | | MOUNT LAUREL | NJ | 08054 | |
| 28123400 | AGILENCE, INC | 309 FELLOWSHIP RD | STE 200 | | | MOUNT LAUREL | NJ | 08054-1234 | |
| 28123397 | AGILENCE, INC. | ATTN: BRUCE KATZ, CFO | 309 FELLOWSHIP RD | STE 200 | | MOUNT LAUREL | NJ | 08054-1234 | |
| 30264910 | AGILENCE, INC. | PO BOX 23677 | | | | NEW YORK | NY | 10087-3677 | |
| 28165292 | AGNES S LEE | ADDRESS ON FILE | | | | | | | |
| 28147019 | AGNEW EL, AZRAEL | ADDRESS ON FILE | | | | | | | |
| 28084211 | AGNEW, LISA B | ADDRESS ON FILE | | | | | | | |
| 28147020 | AGNI, NEEL | ADDRESS ON FILE | | | | | | | |
| 28147021 | AGOABIN, DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 28147022 | AGOCHUKWU, IFEANYI | ADDRESS ON FILE | | | | | | | |
| 28084212 | AGOGLIA, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28147023 | AGOJO, JOEY | ADDRESS ON FILE | | | | | | | |
| 28111842 | AGONDANOU, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147024 | AGOR, SEMPER | ADDRESS ON FILE | | | | | | | |
| 28084213 | AGOSTO, AILEEN D | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147025 | AGOUDA, ESSOFA | ADDRESS ON FILE | | | | | | | |
| 28147026 | AGRAVANTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28147027 | AGRAWAL, ANUJ | ADDRESS ON FILE | | | | | | | |
| 28147028 | AGREDANO, ALMA | ADDRESS ON FILE | | | | | | | |
| 28084214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28111843 | AGREE LP MISSION LLC | C/O AGREE LP | 70 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28165294 | AGREE LP | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28084215 | AGRIAM, OFELINA B | ADDRESS ON FILE | | | | | | | |
| 28111844 | AGS ANSONIA LLC | 501 MADISON AVE, STE 702 | | | | NEW YORK | NY | 10022 | |
| 28084216 | AGUAS, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| 28147029 | AGUASVIVAS, DICKIANA | ADDRESS ON FILE | | | | | | | |
| 28147030 | AGUAYO, APRIL | ADDRESS ON FILE | | | | | | | |
| 28127586 | AGUAYO, ERICA | ADDRESS ON FILE | | | | | | | |
| 28084217 | AGUAYO, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28111845 | AGUAYO, LILIAN | ADDRESS ON FILE | | | | | | | |
| 28084218 | AGUAYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28084219 | AGUDELO-VALENCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28084220 | AGUDO-TORRES, MILLIEANA P | ADDRESS ON FILE | | | | | | | |
| 28127587 | AGUE, KIERA | ADDRESS ON FILE | | | | | | | |
| 28084221 | AGUIAR, HILDA E | ADDRESS ON FILE | | | | | | | |
| 28127588 | AGUIAR, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28084222 | AGUIL, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 28084223 | AGUILA PELAYO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 28084224 | AGUILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28111846 | AGUILAR CEJA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 28127589 | AGUILAR MEJIA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28127590 | AGUILAR, ALEX | ADDRESS ON FILE | | | | | | | |
| 28127591 | AGUILAR, ALISON | ADDRESS ON FILE | | | | | | | |
| 28084225 | AGUILAR, ALMA | ADDRESS ON FILE | | | | | | | |
| 28084226 | AGUILAR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28127592 | AGUILAR, ANTHONNY | ADDRESS ON FILE | | | | | | | |
| 28084227 | AGUILAR, AURELIO S | ADDRESS ON FILE | | | | | | | |
| 28084228 | AGUILAR, AURORA | ADDRESS ON FILE | | | | | | | |
| 28084229 | AGUILAR, BELINDA M | ADDRESS ON FILE | | | | | | | |
| 28127593 | AGUILAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28127594 | AGUILAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28127595 | AGUILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28127596 | AGUILAR, CEASAR | ADDRESS ON FILE | | | | | | | |
| 28147031 | AGUILAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28084230 | AGUILAR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28147032 | AGUILAR, DANYELLA | ADDRESS ON FILE | | | | | | | |
| 28147033 | AGUILAR, DILLON | ADDRESS ON FILE | | | | | | | |
| 28147034 | AGUILAR, DORIS | ADDRESS ON FILE | | | | | | | |
| 28084231 | AGUILAR, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 28084232 | AGUILAR, ERICA | ADDRESS ON FILE | | | | | | | |
| 28111847 | AGUILAR, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 28084233 | AGUILAR, IRENE | ADDRESS ON FILE | | | | | | | |
| 28147035 | AGUILAR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28147036 | AGUILAR, IVONE | ADDRESS ON FILE | | | | | | | |
| 28147037 | AGUILAR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 28147038 | AGUILAR, JOERELL LYLE | ADDRESS ON FILE | | | | | | | |
| 28147039 | AGUILAR, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28084234 | AGUILAR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 28147040 | AGUILAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28147041 | AGUILAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 28147042 | AGUILAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 28111848 | AGUILAR, LORENA | ADDRESS ON FILE | | | | | | | |
| 28147043 | AGUILAR, LUCY | ADDRESS ON FILE | | | | | | | |
| 28084235 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28084236 | AGUILAR, MARLENIS | ADDRESS ON FILE | | | | | | | |
| 28127598 | AGUILAR, MATHEW | ADDRESS ON FILE | | | | | | | |
| 28084237 | AGUILAR, MIAH R | ADDRESS ON FILE | | | | | | | |
| 28084238 | AGUILAR, NATHANIEL A | ADDRESS ON FILE | | | | | | | |
| 28084239 | AGUILAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 28127599 | AGUILAR, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28127600 | AGUILAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28084240 | AGUILAR, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 28127601 | AGUILAR, SASHA | ADDRESS ON FILE | | | | | | | |
| 28111849 | AGUILAR, TANIA | ADDRESS ON FILE | | | | | | | |
| 28127602 | AGUILAR, TERRINA | ADDRESS ON FILE | | | | | | | |
| 28084241 | AGUILAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28084242 | AGUILAR, WALTER M | ADDRESS ON FILE | | | | | | | |
| 28127603 | AGUILAR, YARSHIEL | ADDRESS ON FILE | | | | | | | |
| 28111850 | AGUILERA-PEREZ, CARMI | ADDRESS ON FILE | | | | | | | |
| 28127604 | AGUILERA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28084243 | AGUILERA, GERALDINE T | ADDRESS ON FILE | | | | | | | |
| 28084244 | AGUILERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28127605 | AGUILERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28127607 | AGUILERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28127606 | AGUILERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 30519485 | AGUILERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084245 | AGUILERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28084246 | AGUILERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28127608 | AGUILERA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28111851 | AGUILERA-VIDALES, YSABELLA | ADDRESS ON FILE | | | | | | | |
| 28084247 | AGUINALDO, JESUSA M | ADDRESS ON FILE | | | | | | | |
| 28084248 | AGUIRE, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28127609 | AGUIRRE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28084249 | AGUIRRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 28147044 | AGUIRRE, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28111852 | AGUIRRE, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 28147045 | AGUIRRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28084250 | AGUIRRE, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28147046 | AGUIRRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 28147047 | AGUIRRE, KEVLYN | ADDRESS ON FILE | | | | | | | |
| 28111853 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084251 | AGUIRRE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28147048 | AGUIRRE, NATHALY | ADDRESS ON FILE | | | | | | | |
| 28084252 | AGUIRRE, TANIA | ADDRESS ON FILE | | | | | | | |
| 28084253 | AGUIRRE, TUPAK A | ADDRESS ON FILE | | | | | | | |
| 28147049 | AGUIRRE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28084254 | AGUNANNE, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 28147050 | AGUNDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147051 | AGUON, NATLJE | ADDRESS ON FILE | | | | | | | |
| 28147052 | AGWU, CHIOMA | ADDRESS ON FILE | | | | | | | |
| 28111854 | AGWUMEZIE, JULITA | ADDRESS ON FILE | | | | | | | |
| 28084255 | AGYAPONG, AMOAKO A | ADDRESS ON FILE | | | | | | | |
| 28147053 | AGYEI YEBOAH, FRANK | ADDRESS ON FILE | | | | | | | |
| 28084256 | AGYEI, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 28147054 | AGYEMAN ASARE, CASEY | ADDRESS ON FILE | | | | | | | |
| 28147055 | AGYEMANG, AMIEL | ADDRESS ON FILE | | | | | | | |
| 28147056 | AHAD, AFIA | ADDRESS ON FILE | | | | | | | |
| 28127610 | AHAD, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28084257 | AHAMED, MAKSUDA | ADDRESS ON FILE | | | | | | | |
| 28111855 | AHAMED, SAYEDA | ADDRESS ON FILE | | | | | | | |
| 28127611 | AHAMED, ZUBAER | ADDRESS ON FILE | | | | | | | |
| 28165295 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY INC | 120 NORTH VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28084259 | AHDOUT, PEYMAN | ADDRESS ON FILE | | | | | | | |
| 28084260 | AHEARN, SHIRLEY L | ADDRESS ON FILE | | | | | | | |
| 28127612 | AHEARNE, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 28084261 | AHEDO, DIANNA B | ADDRESS ON FILE | | | | | | | |
| 28111856 | AHENKORAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28127613 | AHERN, JON | ADDRESS ON FILE | | | | | | | |
| 28127614 | AHERN, LYNNE | ADDRESS ON FILE | | | | | | | |
| 30260342 | AHF, LLC | 3840 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 28084262 | AHLF, GARY W | ADDRESS ON FILE | | | | | | | |
| 28111857 | AHLGREN, NORA M | ADDRESS ON FILE | | | | | | | |
| 28084263 | AHLQUIST, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28084264 | AHLSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28111858 | AHLUWALIA, AMARJIT | ADDRESS ON FILE | | | | | | | |
| 28165296 | AHM PROPERTIES LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD., STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28127615 | AHMAD, ANZLA | ADDRESS ON FILE | | | | | | | |
| 28111859 | AHMAD, ARMAAN | ADDRESS ON FILE | | | | | | | |
| 28111860 | AHMAD, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28084266 | AHMAD, HUSNA | ADDRESS ON FILE | | | | | | | |
| 28127616 | AHMAD, KULSUM | ADDRESS ON FILE | | | | | | | |
| 28127617 | AHMAD, MIRZA | ADDRESS ON FILE | | | | | | | |
| 28127618 | AHMAD, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28084267 | AHMAD, NAML A | ADDRESS ON FILE | | | | | | | |
| 28127619 | AHMAD, NAZISH | ADDRESS ON FILE | | | | | | | |
| 28127620 | AHMAD, REEM | ADDRESS ON FILE | | | | | | | |
| 28084268 | AHMAD, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28147057 | AHMAD, WAQAS | ADDRESS ON FILE | | | | | | | |
| 28111861 | AHMADI, ABDULALI | ADDRESS ON FILE | | | | | | | |
| 28084269 | AHMADI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28147058 | AHMADY, SOMAN | ADDRESS ON FILE | | | | | | | |
| 28147060 | AHMED, AHMED | ADDRESS ON FILE | | | | | | | |
| 28147059 | AHMED, AHMED | ADDRESS ON FILE | | | | | | | |
| 28084270 | AHMED, AIDA | ADDRESS ON FILE | | | | | | | |
| 28084271 | AHMED, ALI | ADDRESS ON FILE | | | | | | | |
| 28147061 | AHMED, AMMAR | ADDRESS ON FILE | | | | | | | |
| 28147062 | AHMED, ANYA | ADDRESS ON FILE | | | | | | | |
| 28147063 | AHMED, ASHFAQ | ADDRESS ON FILE | | | | | | | |
| 28084272 | AHMED, ASHFAQUE | ADDRESS ON FILE | | | | | | | |
| 28084273 | AHMED, ASHIQ U | ADDRESS ON FILE | | | | | | | |
| 28147064 | AHMED, AYESHA | ADDRESS ON FILE | | | | | | | |
| 28084274 | AHMED, AZEEM | ADDRESS ON FILE | | | | | | | |
| 28084275 | AHMED, FARHANA | ADDRESS ON FILE | | | | | | | |
| 28084276 | AHMED, FERDOUSI | ADDRESS ON FILE | | | | | | | |
| 28162047 | AHMED, HABIB | ADDRESS ON FILE | | | | | | | |
| 28162048 | AHMED, HABTAMNESH M | ADDRESS ON FILE | | | | | | | |
| 28147065 | AHMED, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 28147066 | AHMED, HAROUN | ADDRESS ON FILE | | | | | | | |
| 28147067 | AHMED, HUMAYOUN | ADDRESS ON FILE | | | | | | | |
| 28111862 | AHMED, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28147068 | AHMED, IMAN | ADDRESS ON FILE | | | | | | | |
| 28147069 | AHMED, IQBAL | ADDRESS ON FILE | | | | | | | |
| 28127622 | AHMED, JENNA | ADDRESS ON FILE | | | | | | | |
| 28162049 | AHMED, JESMIN K | ADDRESS ON FILE | | | | | | | |
| 28127623 | AHMED, JUBER | ADDRESS ON FILE | | | | | | | |
| 28127624 | AHMED, LAHM | ADDRESS ON FILE | | | | | | | |
| 28127625 | AHMED, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28127626 | AHMED, MAHIBAH | ADDRESS ON FILE | | | | | | | |
| 28127627 | AHMED, MAHMOOD, ADDRESS TYPEPRIMARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 28162050 | AHMED, MASROOR | ADDRESS ON FILE | | | | | | | |
| 28127628 | AHMED, MEHRAZ | ADDRESS ON FILE | | | | | | | |
| 28162051 | AHMED, MERAJ S | ADDRESS ON FILE | | | | | | | |
| 28127629 | AHMED, MOAZZAM | ADDRESS ON FILE | | | | | | | |
| 28127630 | AHMED, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28127631 | AHMED, MONA | ADDRESS ON FILE | | | | | | | |
| 28111863 | AHMED, NADYA | ADDRESS ON FILE | | | | | | | |
| 28127632 | AHMED, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28127633 | AHMED, NIMO | ADDRESS ON FILE | | | | | | | |
| 30259333 | AHMED, NIMO | C/O MORGAN & MORGAN | 20 NORTH ORANGE AVE, SUITE 1600 | | | ORLANDO | FL | 32801 | |
| 28150630 | AHMED, NUHA | ADDRESS ON FILE | | | | | | | |
| 28150631 | AHMED, RAGHIB | ADDRESS ON FILE | | | | | | | |
| 28150632 | AHMED, RAHIL | ADDRESS ON FILE | | | | | | | |
| 28162052 | AHMED, RAIYAN | ADDRESS ON FILE | | | | | | | |
| 28150633 | AHMED, REHAN | ADDRESS ON FILE | | | | | | | |
| 28162053 | AHMED, ROKSANA | ADDRESS ON FILE | | | | | | | |
| 28162054 | AHMED, SABEEN A | ADDRESS ON FILE | | | | | | | |
| 28150634 | AHMED, SADIA | ADDRESS ON FILE | | | | | | | |
| 28150635 | AHMED, SAFAYET | ADDRESS ON FILE | | | | | | | |
| 28150636 | AHMED, SANA | ADDRESS ON FILE | | | | | | | |
| 28162055 | AHMED, SARRA | ADDRESS ON FILE | | | | | | | |
| 28162056 | AHMED, SHAHBAZ Z | ADDRESS ON FILE | | | | | | | |
| 28150637 | AHMED, SHAHIM | ADDRESS ON FILE | | | | | | | |
| 28162057 | AHMED, SHEIKH | ADDRESS ON FILE | | | | | | | |
| 28150638 | AHMED, SHOAIB | ADDRESS ON FILE | | | | | | | |
| 28150639 | AHMED, SHUKRIA | ADDRESS ON FILE | | | | | | | |
| 28111864 | AHMED, SIDDEK | ADDRESS ON FILE | | | | | | | |
| 28150640 | AHMED, SYED | ADDRESS ON FILE | | | | | | | |
| 28162058 | AHMED, TAHMINA | ADDRESS ON FILE | | | | | | | |
| 28150641 | AHMED, TANZINA | ADDRESS ON FILE | | | | | | | |
| 28150642 | AHMED, WASAY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084277 | AHMED, YOUSEF A | ADDRESS ON FILE | | | | | | | |
| 28111865 | AHMED, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 28127634 | AHMETI, AFERDITA | ADDRESS ON FILE | | | | | | | |
| 28127635 | AHN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28127636 | AHN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28084278 | AHOLD DELHAIZE USA | ATTN: BESS FRANZOA | | | | QUINCY | MA | 02169 | |
| 28084279 | AHOLD DELHAIZE USA | MCGUIREWOODS LLP | KRISTIN C. WIGNESS, ETHRIDGE B. RICKS | 1251 AVENUE OF THE AMERICAS | 20TH FLOOR | NEW YORK | NY | 10020 | |
| 28084280 | AHRAM, NOORA A | ADDRESS ON FILE | | | | | | | |
| 28084281 | AHRENS, CANDY T | ADDRESS ON FILE | | | | | | | |
| 28084282 | AHRENS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28127637 | AHSAN, LEENA | ADDRESS ON FILE | | | | | | | |
| 28084283 | AHUJA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28127638 | AHUJA, SANJIV | ADDRESS ON FILE | | | | | | | |
| 28165299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28165297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28165298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28111866 | AHUMADA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28127639 | AHUMADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 30517396 | AIDANCE SCIENTIFIC, INC. | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28111872 | AIDS DRUG ASSISTANCE PROGRAM | EMPIRE STATE PLAZA | PO BOX 2052 | | | ALBANY | NY | 12220-0052 | |
| 28084285 | AIELLO, DREW | ADDRESS ON FILE | | | | | | | |
| 28084286 | AIELLO, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28103341 | AIG | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 28103342 | AIG (CAT) EXCESS | 1271 AVE OF THE AMERICAS | FLOOR 11 | | | NEW YORK | NY | 10020-1304 | |
| 28111875 | All - AMERICAN INTERN'T IND. | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 28127640 | AIKEN, JARED | ADDRESS ON FILE | | | | | | | |
| 28127641 | AIKENS, JANEAN | ADDRESS ON FILE | | | | | | | |
| 28084287 | AIKENS, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28111876 | AILING, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30259986 | AIM-RX | P O BOX 1006 | ATTN : CONTRACTS ADMINISTRATOR | | | FLORISSANT | MO | 63031 | |
| 28127642 | AINGER-SOUZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28127643 | AINSWORTH, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28103345 | AIR CARE OF NEW JERSEY INC | 1427 CORNELL AVE | | | | HAMILTON | NJ | 08619 | |
| 28111878 | AIR FILTER MAINTENANCE, INC | PO BOX 9902 | | | | BALTIMORE | MD | 21224 | |
| 30260344 | AIRFI NETWORKS US INC | 704 GOODLETTE-FRANK ROAD NORTH | STE 205 | | | NAPLES | FL | 34102 | |
| 28103347 | AIRFI NETWORKS US INC | C/O WEWORK | 1 BELVEDERE PLACE | | | MILL VALLEY | CA | 94941 | |
| 28111879 | AIRGAS INC | PO BOX 102289 | | | | PASADENA | CA | 91189-2289 | |
| 28127644 | AIRHART, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28127645 | AIROSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28111881 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28111882 | AIRSIDE TECHNOLOGY CORPORATION | 6399 EAST MOLLOY ROAD, STE A | | | | EAST SYRACUSE | NY | 13057 | |
| 28084288 | AIRSIDE TECHNOLOGY CORPORATION | C/O BARCLAY DAMON LLP | ATTN: ROBERT B. LIDDELL, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 30260345 | AIRTABLE | 1 FRONT ST | | | | SAN FRANCISCO | CA | 94111 | |
| 28150643 | AISPURO VIDANA, PERLA | ADDRESS ON FILE | | | | | | | |
| 28103350 | AIU INSURANCE CO. (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |
| 28150644 | AJAKLO, PEARL | ADDRESS ON FILE | | | | | | | |
| 28150645 | AJAMI, HEDIYEH | ADDRESS ON FILE | | | | | | | |
| 28084289 | AJAMIAN, ARMEN H | ADDRESS ON FILE | | | | | | | |
| 28150646 | AJAVON, AMAKOE | ADDRESS ON FILE | | | | | | | |
| 28084290 | AJC PARTNERS, LLC | AJC LEGACY TRUST | 232 CRESTGATE WAY | | | EASTLEY | SC | 29642 | |
| 28084291 | AJIBADE, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28150647 | AJISOGUN, HARRISON | ADDRESS ON FILE | | | | | | | |
| 28165300 | AJM PACKAGING P/U | LOCKBOX 0774508 | PO BOX 854508 | | | MINNEAPOLIS | MN | 55485-4508 | |
| 28150648 | AJMIR, ARIFUL | ADDRESS ON FILE | | | | | | | |
| 28111884 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 28111885 | AKA, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 28084294 | AKABIKE, CHINEDU | ADDRESS ON FILE | | | | | | | |
| 28150649 | AKAEZUE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28084295 | AKAKPO, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 30260346 | AKAMAI (FORMERLY NONAME SECURITY) | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 30259987 | AKAMAI TECHNOLOGIES, INC | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 28150650 | AKARAGWE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28084296 | AKBAR, NAHEEDA | ADDRESS ON FILE | | | | | | | |
| 28084297 | AKBAR, RABBIA | ADDRESS ON FILE | | | | | | | |
| 28150651 | AKBAR, ZEESHAN | ADDRESS ON FILE | | | | | | | |
| 28150652 | AKE, CAYLAN | ADDRESS ON FILE | | | | | | | |
| 28111886 | AKERLEY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28084298 | AKERS, ALFIIA | ADDRESS ON FILE | | | | | | | |
| 28150653 | AKERS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28084299 | AKERS, GINA K | ADDRESS ON FILE | | | | | | | |
| 28166781 | AKERS, HILLARY | ADDRESS ON FILE | | | | | | | |
| 28084300 | AKERS, JAMES R | ADDRESS ON FILE | | | | | | | |
| 28150654 | AKERS, JASON | ADDRESS ON FILE | | | | | | | |
| 28150655 | AKERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28127646 | AKHTAR, AMAN | ADDRESS ON FILE | | | | | | | |
| 28127647 | AKHTAR, ASIFA | ADDRESS ON FILE | | | | | | | |
| 28166782 | AKHTAR, FAZAIMA | ADDRESS ON FILE | | | | | | | |
| 28084301 | AKHTAR, MUMTAZ H | ADDRESS ON FILE | | | | | | | |
| 28127648 | AKHTER, SADIA | ADDRESS ON FILE | | | | | | | |
| 28127649 | AKHTER, SAIBA | ADDRESS ON FILE | | | | | | | |
| 28084302 | AKHTER, SONIA | ADDRESS ON FILE | | | | | | | |
| 28127650 | AKHTER, TASLIMA | ADDRESS ON FILE | | | | | | | |
| 28127651 | AKIN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28166783 | AKIN, DOROTHYLEE | ADDRESS ON FILE | | | | | | | |
| 28084303 | AKINA, SUNNY J | ADDRESS ON FILE | | | | | | | |
| 28127652 | AKINADE, AKINTUNDE | ADDRESS ON FILE | | | | | | | |
| 28084304 | AKINBAMOWO, ADERONKE O | ADDRESS ON FILE | | | | | | | |
| 28127653 | AKINBIYI, OLAOLU | ADDRESS ON FILE | | | | | | | |
| 28127654 | AKINJERO, NIKE | ADDRESS ON FILE | | | | | | | |
| 28166784 | AKINMADE, DAMILOLA | ADDRESS ON FILE | | | | | | | |
| 28166785 | AKINMADE, OLAWUMI | ADDRESS ON FILE | | | | | | | |
| 28084305 | AKINOLA, ALITHIA-LEE O | ADDRESS ON FILE | | | | | | | |
| 28127655 | AKINRINMADE, YETUNDE | ADDRESS ON FILE | | | | | | | |
| 28127656 | AKINS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28127657 | AKINS, KIANA | ADDRESS ON FILE | | | | | | | |
| 28150656 | AKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28150657 | AKINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28150658 | AKINSANYA, RASHEED | ADDRESS ON FILE | | | | | | | |
| 28166786 | AKINWALE - OGUNTIMEHIN, OLAJUMOKE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 13 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166787 | AKINWOLE, ASSEFA | ADDRESS ON FILE | | | | | | | |
| 28165302 | AKKADIAN LABS, LLC | LOCKBOX#4647, P.O.BOX 784647 | | | | PHILADELPHIA | PA | 19178 | |
| 28084306 | AKKAS, BITAY | ADDRESS ON FILE | | | | | | | |
| 28150659 | AKKINENI, KAMALA | ADDRESS ON FILE | | | | | | | |
| 28110745 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | | | | LOS ANGELES | CA | 90024 | |
| 28166788 | AKMS LTD | 10982 ROEBLINGS AVENUE | #203A BOX D | | | LOS ANGELES | CA | 90024 | |
| 28150660 | AKON, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28150661 | AKONKWA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28084308 | AKOPOVA, MARIYA | ADDRESS ON FILE | | | | | | | |
| 28166789 | AKOPYAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28166790 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28084309 | AKRAM, AMNA | ADDRESS ON FILE | | | | | | | |
| 28150662 | AKRAM, AZFAR | ADDRESS ON FILE | | | | | | | |
| 28150663 | AKRAWI, JOHNPAUL | ADDRESS ON FILE | | | | | | | |
| 28084310 | AKRAWI, MARWAN | ADDRESS ON FILE | | | | | | | |
| 28150664 | AKRAWI, RAND | ADDRESS ON FILE | | | | | | | |
| 28084311 | AKRE, TREENA L | ADDRESS ON FILE | | | | | | | |
| 28150665 | AKRIDGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28150666 | AKSELMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28150667 | AKTAR, LIPI | ADDRESS ON FILE | | | | | | | |
| 28084312 | AKTAR, MAHJABIN | ADDRESS ON FILE | | | | | | | |
| 28150668 | AKTAR, MONIRA | ADDRESS ON FILE | | | | | | | |
| 28084313 | AKTAR, SHAFIA | ADDRESS ON FILE | | | | | | | |
| 28127658 | AKTAR, SHAHIDA | ADDRESS ON FILE | | | | | | | |
| 28127659 | AKTAR, SUMANA | ADDRESS ON FILE | | | | | | | |
| 28084314 | AKTER, ASMA | ADDRESS ON FILE | | | | | | | |
| 28127660 | AKTER, FARHANA | ADDRESS ON FILE | | | | | | | |
| 28127661 | AKTER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28127662 | AKTER, LIJA | ADDRESS ON FILE | | | | | | | |
| 28127663 | AKTER, MARZIA | ADDRESS ON FILE | | | | | | | |
| 28166791 | AKTER, MUNIA | ADDRESS ON FILE | | | | | | | |
| 28084315 | AKTER, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28127664 | AKTER, SAMERA | ADDRESS ON FILE | | | | | | | |
| 28127665 | AKTER, SUMAIYA | ADDRESS ON FILE | | | | | | | |
| 28166792 | AKTER, TASPRIYA | ADDRESS ON FILE | | | | | | | |
| 28127666 | AKTER, THAMINA | ADDRESS ON FILE | | | | | | | |
| 28127667 | AKTHAR, MOSAMMAT | ADDRESS ON FILE | | | | | | | |
| 28127668 | AKTHER, FARDOUS | ADDRESS ON FILE | | | | | | | |
| 28084316 | AKTHER, SABIHA | ADDRESS ON FILE | | | | | | | |
| 28127669 | AKTHER, SHERIN | ADDRESS ON FILE | | | | | | | |
| 28150669 | AKTHER, TANZIFA | ADDRESS ON FILE | | | | | | | |
| 28150670 | AKTHER, UMAMA | ADDRESS ON FILE | | | | | | | |
| 28150671 | AKTHER, YESMIN | ADDRESS ON FILE | | | | | | | |
| 28084317 | AKUFFO, ALEX A | ADDRESS ON FILE | | | | | | | |
| 28150672 | AKULA, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 28084318 | AKUMUO, IFEOMA M | ADDRESS ON FILE | | | | | | | |
| 28150673 | AL ABDALLAT, RAHEMA | ADDRESS ON FILE | | | | | | | |
| 28084319 | AL ADNAN, HIBA K | ADDRESS ON FILE | | | | | | | |
| 28150674 | AL ALI, EILAF | ADDRESS ON FILE | | | | | | | |
| 28111887 | AL ANDARI, RAMI | ADDRESS ON FILE | | | | | | | |
| 28150675 | AL ARAB, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 28084320 | AL ASAF, RIM Y | ADDRESS ON FILE | | | | | | | |
| 28150676 | AL AZIZ, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28084321 | AL BEER, ANAAM M | ADDRESS ON FILE | | | | | | | |
| 28111888 | AL DUJAILI, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 28150677 | AL HADIDI, HEBA | ADDRESS ON FILE | | | | | | | |
| 28150678 | AL HILAL, ALI | ADDRESS ON FILE | | | | | | | |
| 28084322 | AL HOSINY, AQEL S | ADDRESS ON FILE | | | | | | | |
| 28150679 | AL HUMAIRI, AMEER | ADDRESS ON FILE | | | | | | | |
| 28111889 | AL JAF, ALAN | ADDRESS ON FILE | | | | | | | |
| 28150680 | AL JANABI, NOORAN | ADDRESS ON FILE | | | | | | | |
| 28150681 | AL KRAD, NABELAH | ADDRESS ON FILE | | | | | | | |
| 28084323 | AL QAYSI, DANIAH O | ADDRESS ON FILE | | | | | | | |
| 28084324 | AL RAHEEM, SURA M | ADDRESS ON FILE | | | | | | | |
| 28127670 | AL RUBAIE, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28084325 | AL SAADI, MOHAMED B | ADDRESS ON FILE | | | | | | | |
| 28127671 | AL SHAMALI, DAWOOD | ADDRESS ON FILE | | | | | | | |
| 28084326 | AL SROUJI, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 28111890 | AL TEKREETI, ALI | ADDRESS ON FILE | | | | | | | |
| 28111891 | AL TUWAIJARI, ABDULRAHMAN | ADDRESS ON FILE | | | | | | | |
| 28126885 | ALABAMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE | SUITE B | | | BATON ROUGE | LA | 70816 | |
| 28126886 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28126887 | ALABAMA DEPARTMENT OF HEALTH | P.O. BOX 303017 | | | | MONTGOMERY | AL | 36130-3017 | |
| 28126888 | ALABAMA DEPARTMENT OF HEALTH | THE RSA TOWER | 201 MONROE STREET | | | MONTGOMERY | AL | 36104 | |
| 28165307 | ALABAMA DEPARTMENT OF REVENUE | 100 N. UNION, SUITE 980 | | | | MONTGOMERY | AL | 36132-7210 | |
| 28165306 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST. | | | | MONTGOMERY | AL | 36130 | |
| 28126890 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 28126305 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327210 | | | | MONTGOMERY | AL | 36132-7210 | |
| 28165304 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| 28111892 | ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 28126891 | ALABAMA DEPT OF REVENUE | P.O. BOX 327710 | | | | MONTGOMERY | AL | 36104 | |
| 28126892 | ALABAMA MEDICAID | 501 DEXTER AVE | | | | MONTGOMERY | AL | 36130 | |
| 28159720 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28159721 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BRIMINGHAM | AL | 35242 | |
| 28159722 | ALABAMA STATE BOARD OF PHARMACY | ARIZONA STATE BOARD OF PHARMACY | P.O. BOX 18520 | | | PHOENIX | AZ | 85005 | |
| 28165308 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, STE 636 | 100 N UNION ST., RSA UNION BLDG | | | MONTGOMERY | AL | 36104 | |
| 28084327 | ALABI, TOLULOPE A | ADDRESS ON FILE | | | | | | | |
| 28127672 | ALABOOSI, MUHAMMED | ADDRESS ON FILE | | | | | | | |
| 28165310 | ALADDIN-PMI | PO BOX 74008450 | | | | CHICAGO | IL | 60674-8450 | |
| 28127673 | ALADE, OLUWATAYO | ADDRESS ON FILE | | | | | | | |
| 28127674 | ALADE, OLUWATOMILOLA | ADDRESS ON FILE | | | | | | | |
| 28084328 | ALADEAN, GERALDINE S | ADDRESS ON FILE | | | | | | | |
| 28084329 | ALAEIPOUR, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28127675 | ALAGBE, ABIBAT | ADDRESS ON FILE | | | | | | | |
| 28127676 | ALAHWERDI-KURUKCHI, GHADA | ADDRESS ON FILE | | | | | | | |
| 28127677 | ALAIMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28111893 | ALAIMO, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28127678 | ALAIWAT, MAYSAM | ADDRESS ON FILE | | | | | | | |
| 28127679 | ALALADE, OLUSEYI | ADDRESS ON FILE | | | | | | | |
| 28084330 | ALAM, ALIFYA | ADDRESS ON FILE | | | | | | | |
| 28084331 | ALAM, FARYAAL | ADDRESS ON FILE | | | | | | | |
| 28127680 | ALAM, ISHTIAQUE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127681 | ALAM, MD | ADDRESS ON FILE | | | | | | | |
| 28150682 | ALAM, QUAZI | ADDRESS ON FILE | | | | | | | |
| 28084332 | ALAM, SADIA | ADDRESS ON FILE | | | | | | | |
| 28111894 | ALAM, SAIF | ADDRESS ON FILE | | | | | | | |
| 28150683 | ALAM, SHAHRIAR | ADDRESS ON FILE | | | | | | | |
| 28150684 | ALAM, SHAMAYAL | ADDRESS ON FILE | | | | | | | |
| 28150685 | ALAM, SHAMIMA | ADDRESS ON FILE | | | | | | | |
| 28111895 | ALAM, SUMAIA | ADDRESS ON FILE | | | | | | | |
| 28150686 | ALAM, THASIN | ADDRESS ON FILE | | | | | | | |
| 28150687 | ALAM, WALEED | ADDRESS ON FILE | | | | | | | |
| 28084333 | ALAMARI, KHALID H | ADDRESS ON FILE | | | | | | | |
| 28165311 | ALAMEDA CO ENVIRONMENTAL HLTH | 1131 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 | |
| 28103352 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 28103354 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | | | | FREMONT | CA | 94538 | |
| 28103353 | ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 | | | | PASADENA | CA | 91189-1837 | |
| 28168904 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 OAK ST | STE 555 | | OAKLAND | CA | 94612 | |
| 28150688 | ALAMGIR, RUFIAT | ADDRESS ON FILE | | | | | | | |
| 28103356 | ALAN P. GARUBBA | ADDRESS ON FILE | | | | | | | |
| 30517238 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 30260347 | ALANI NUTRITION LLC | PO BOX 735954 | | | | CHICAGO | IL | 60673 | |
| 28150689 | ALANI, ABRAHIM | ADDRESS ON FILE | | | | | | | |
| 28111902 | ALANI, HIND | ADDRESS ON FILE | | | | | | | |
| 28111903 | ALANI, TANYA | ADDRESS ON FILE | | | | | | | |
| 28150690 | ALANI, ZINAH | ADDRESS ON FILE | | | | | | | |
| 28150691 | ALANIS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28084334 | ALANIZ, NADIN A | ADDRESS ON FILE | | | | | | | |
| 28084335 | ALANIZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 28084336 | ALANZI, BASSEM | ADDRESS ON FILE | | | | | | | |
| 28150692 | ALAOUI, MERYAM | ADDRESS ON FILE | | | | | | | |
| 28150693 | ALARABI, FAISAL | ADDRESS ON FILE | | | | | | | |
| 28150694 | ALARCON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 28084337 | ALARCON, JONNAH P | ADDRESS ON FILE | | | | | | | |
| 28111904 | ALARCON-TAITINGFONG, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28084338 | ALAS, ELIA C | ADDRESS ON FILE | | | | | | | |
| 28111905 | ALASAGAS, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 28159723 | ALASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159724 | ALASKA BOARD OF PHARMACY | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159725 | ALASKA DEPARTMENT OF HEALTH | ATTN: ADAM CRUM | 3601 C STREET, SUITE 902 | | | ANCHORAGE | AK | 99503 | |
| 28159726 | ALASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3601 C STREET, SUITE 902 | | | | ANCHORAGE | AK | 99503 | |
| 28159727 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 111149 | | | | JUNEAU | AK | 99811-1149 | |
| 28159728 | ALASKA DEPARTMENT OF REVENUE | 550 W. SEVENTH AVE., SUITE 500 | | | | ANCHORAGE | AK | 99501-3555 | |
| 28103359 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 | | | | JUNEAU | AK | 99811-0400 | |
| 28159729 | ALASKA MEDICAID | 4501 BUSINESS PARK BLVD | BLDG. L | | | ANCHORAGE | AK | 99503 | |
| 28111906 | ALASSAL, DUNIA | ADDRESS ON FILE | | | | | | | |
| 28127682 | ALATORRE, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28084339 | ALATORRE, TANIA | ADDRESS ON FILE | | | | | | | |
| 28127683 | ALAVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28127684 | ALAVARDO, SHAYLIN | ADDRESS ON FILE | | | | | | | |
| 28084340 | ALAVERDYAN, LIANA | ADDRESS ON FILE | | | | | | | |
| 28127685 | ALAVEZ MATEO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 28127686 | ALAVEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28084341 | AL-AWADI, ZAINAB A | ADDRESS ON FILE | | | | | | | |
| 28084342 | ALAWAIDAT, TASNEEM K | ADDRESS ON FILE | | | | | | | |
| 28127687 | ALAWDI, ASIM | ADDRESS ON FILE | | | | | | | |
| 28127688 | ALAWER, CHAM | ADDRESS ON FILE | | | | | | | |
| 28127689 | ALAY, MINUSAR | ADDRESS ON FILE | | | | | | | |
| 28084343 | ALAYLI, TARICK A | ADDRESS ON FILE | | | | | | | |
| 28084344 | ALAZZAWI, BARAA | ADDRESS ON FILE | | | | | | | |
| 28084345 | ALAZZAWI, MUSTAFA A | ADDRESS ON FILE | | | | | | | |
| 28111907 | ALAZZAWI, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 28111908 | ALBA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28111911 | ALBAAD USA INC | 1900 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 28090992 | ALBANESE, ALEXA HAN | ADDRESS ON FILE | | | | | | | |
| 28127690 | ALBANESE, GINA | ADDRESS ON FILE | | | | | | | |
| 28127691 | ALBANESE, GINO | ADDRESS ON FILE | | | | | | | |
| 28127692 | ALBANESE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28084346 | ALBANESE, ROCCO A | ADDRESS ON FILE | | | | | | | |
| 28127693 | ALBANESE, TONY | ADDRESS ON FILE | | | | | | | |
| 28150695 | ALBANNA, LATEEFA | ADDRESS ON FILE | | | | | | | |
| 28084347 | ALBANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30259013 | ALBANY COLLEGE OF PHARMACY | 106 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| 28111913 | ALBANY COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| 28103362 | ALBANY COUNTY DIVISION OF FINANCE | 112 STATE ST. | ROOM 1340 | | | ALBANY | NY | 12207 | |
| 28103363 | ALBANY COUNTY DIVISION OF LICENSING | 112 STATE ST. | | | | ALBANY | NY | 12207 | |
| 28168673 | ALBANY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AFFAIRS | 112 STATE ST | ROOM 1212 | ALBANY | NY | 12207 | |
| 28159150 | ALBANY-PACIFIC LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 28084348 | ALBAROUKI, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28150697 | ALBARQAWI, LINA | ADDRESS ON FILE | | | | | | | |
| 30519725 | ALBARRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 28084349 | ALBARRAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28150698 | ALBARRAN, NOE | ADDRESS ON FILE | | | | | | | |
| 28150699 | ALBASHITI, HUDA | ADDRESS ON FILE | | | | | | | |
| 28084350 | ALBAWI, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28150700 | AL-BAZI, DANELLA | ADDRESS ON FILE | | | | | | | |
| 28084351 | ALBEE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28168870 | ALBEMARLE COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| 28150701 | ALBERIXO, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28150702 | ALBERS, AARON | ADDRESS ON FILE | | | | | | | |
| 28084352 | ALBERS, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 28150703 | ALBERS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28123414 | ALBERT EINSTEIN MEDICAL CENTER | 5501 OLD YORK RD | | | | PHILADELPHIA | PA | 19141 | |
| 29959049 | ALBERT EINSTEIN MEDICAL CENTER | C/O DIXIE JAMES | 5501 OLD YORK RD | | | PHILADELPHIA | PA | 19141 | |
| 28111914 | ALBERT K BROUGHTON JR | ADDRESS ON FILE | | | | | | | |
| 28111915 | ALBERT TOWNSHIP TREASURER | PO BOX 153 | 4360 HANSON AVE | | | LEWISTON | MI | 49756 | |
| 28150704 | ALBERT, ASHLEIGH | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28111916 | ALBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28084353 | ALBERT, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28150705 | ALBERT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28084354 | ALBERT, MAGGIE N | ADDRESS ON FILE | | | | | | | |
| 28084355 | ALBERT, MAISIE R | ADDRESS ON FILE | | | | | | | |
| 28084356 | ALBERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 28150706 | ALBERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30519708 | ALBERTS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28084357 | ALBERTS, DANIELLE S | ADDRESS ON FILE | | | | | | | |
| 28084358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28111917 | ALBERTS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28084359 | ALBERTSON, KERRI | ADDRESS ON FILE | | | | | | | |
| 28084360 | ALBERTSON, MOLLY | ADDRESS ON FILE | | | | | | | |
| 30778120 | ALBERTSON'S LLC | ATTN: MELISSA STARRY | 250 PARKCENTER BOULEVARD | | | BOISE | ID | 83706 | |
| 28150707 | ALBHAISI, FADWA | ADDRESS ON FILE | | | | | | | |
| 28084361 | ALBIA, SONIA MARIA M | ADDRESS ON FILE | | | | | | | |
| 28127694 | ALBIN, JARED | ADDRESS ON FILE | | | | | | | |
| 28084362 | ALBIN, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28084363 | ALBINI, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28111918 | ALBITAR, MAHA | ADDRESS ON FILE | | | | | | | |
| 28084364 | ALBITRE, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28127695 | ALBRIGHT, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 30519771 | ALBRIGHT, CONCETTA | ADDRESS ON FILE | | | | | | | |
| 28084365 | ALBRIGHT, CONCETTA M | ADDRESS ON FILE | | | | | | | |
| 28127696 | ALBRIGHT, DEENA | ADDRESS ON FILE | | | | | | | |
| 28127697 | ALBRIGHT, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28127698 | ALBRIGHT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28084366 | ALBRIGHT, KAREN C | ADDRESS ON FILE | | | | | | | |
| 28127699 | ALBRIGHT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28127700 | ALBRIGHT, MARK | ADDRESS ON FILE | | | | | | | |
| 28127701 | ALBRIGHT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28111919 | ALBRIGHT, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28084367 | ALBRIGHT, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 28127702 | ALBRITTON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28111920 | ALBSHER, ASEEL | ADDRESS ON FILE | | | | | | | |
| 28111921 | ALCALA HUERTA, JANETH | ADDRESS ON FILE | | | | | | | |
| 28127703 | ALCALA LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 28127704 | ALCALA SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28084368 | ALCALA, CLEMENCIA A | ADDRESS ON FILE | | | | | | | |
| 28150708 | ALCALA, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28084369 | ALCALA, JAYZON C | ADDRESS ON FILE | | | | | | | |
| 28150709 | ALCALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28150710 | ALCALA, KATHIE | ADDRESS ON FILE | | | | | | | |
| 28084370 | ALCALA, LORENA | ADDRESS ON FILE | | | | | | | |
| 30259358 | ALCALA, LORENA | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | |
| 28150711 | ALCALA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28150712 | ALCANTARA, GINA | ADDRESS ON FILE | | | | | | | |
| 28150713 | ALCANTARA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28150714 | ALCANTARA, MILTON | ADDRESS ON FILE | | | | | | | |
| 28084371 | ALCANTARA, RENATO D | ADDRESS ON FILE | | | | | | | |
| 28150715 | ALCANTARRA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 28159153 | ALCHEMY TECHNOLOGY GROUP LLC | PO BOX 4356 DEPT 1928 | | | | HOUSTON | TX | 77210-4356 | |
| 28150716 | ALCHIER, BRITANY | ADDRESS ON FILE | | | | | | | |
| 28159154 | ALCO WATER SERVICE | 249 WILLIAMS ROAD | | | | SALINAS | CA | 93905 | |
| 28111922 | ALCON LABORATORIES INC | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 | |
| 30517397 | ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | | | FORT WORTH | TX | 76134 | |
| 30264857 | ALCON VISION LLC | PO BOX 735843 | | | | DALLAS | TX | 75373-5843 | |
| 28150717 | ALCON, LHEA JOLINA | ADDRESS ON FILE | | | | | | | |
| 30260354 | ALCONA CITIZENS FOR HEALTH, INC. | 177 N NARLOW RD | | | | HARRISVILLE | MI | 48740 | |
| 28150718 | ALCORN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28084372 | ALCOTT, RHONDA J | ADDRESS ON FILE | | | | | | | |
| 28084373 | ALCOTT, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28111925 | ALD CAPITAL PA, LLC | 679 BROADWAY | PO BOX 3106 | | | BAYONNE | NJ | 07002 | |
| 28111926 | ALD, MASON | ADDRESS ON FILE | | | | | | | |
| 28084375 | AL-DAHAN, HAIDER A | ADDRESS ON FILE | | | | | | | |
| 28111927 | ALDANA, DORYSIL | ADDRESS ON FILE | | | | | | | |
| 28150719 | ALDANA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28084376 | ALDANA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28150720 | ALDARRAJI, NOOR | ADDRESS ON FILE | | | | | | | |
| 28084377 | ALDAVA, ARIANA P | ADDRESS ON FILE | | | | | | | |
| 28127705 | ALDAZ, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28127706 | ALDER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28127707 | ALDERINK, CALISTA | ADDRESS ON FILE | | | | | | | |
| 28111928 | ALDERSON, LAUREN N | ADDRESS ON FILE | | | | | | | |
| 28127708 | ALDERSON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28159157 | ALDERWOOD WATER DISTRICT | 3626 156TH ST SW | | | | LYNNWOOD | WA | 98087-5021 | |
| 28127709 | ALDIAB, SALMA | ADDRESS ON FILE | | | | | | | |
| 28127710 | ALDINGER, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 28127711 | ALDIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28127712 | ALDOUBOSH, NOOR | ADDRESS ON FILE | | | | | | | |
| 28084378 | ALDRICH, BENJAMIN D | ADDRESS ON FILE | | | | | | | |
| 28084379 | ALDRICH, ERICA N | ADDRESS ON FILE | | | | | | | |
| 28084380 | ALDRICH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28127713 | ALDRIDGE, DENISE MARIE | ADDRESS ON FILE | | | | | | | |
| 28127714 | ALEBRAHEEM, MAY | ADDRESS ON FILE | | | | | | | |
| 28127715 | ALECK, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28111929 | ALEGADO, JAHN CLARIZE | ADDRESS ON FILE | | | | | | | |
| 28084381 | ALEGI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28111930 | AL-EISSA, ARWA | ADDRESS ON FILE | | | | | | | |
| 28111931 | ALEJANDRE, SARAI | ADDRESS ON FILE | | | | | | | |
| 28084382 | ALEJANDRO, CONSUELO G | ADDRESS ON FILE | | | | | | | |
| 28127716 | ALEJO LEYVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28150721 | ALEJOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28084383 | ALEKSANDROVA, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28150722 | ALEMAN GUTIERREZ, JOE | ADDRESS ON FILE | | | | | | | |
| 28084384 | ALEMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28084385 | ALEMAN, YESENIA C | ADDRESS ON FILE | | | | | | | |
| 28150723 | ALEMAW, ABITY | ADDRESS ON FILE | | | | | | | |
| 28150724 | ALEMAYEHU, DAWIT | ADDRESS ON FILE | | | | | | | |
| 30657236 | ALEMBIC PHARMACEUTICALS INC | ATTN: CHIRAYU AMIN | 550 HILLS DRIVE, SUITE 104B | | | BEDMINSTER | NJ | 07921 | |
| 30260355 | ALEMBIC PHARMACEUTICALS, INC. | 550 HILLS DR | STE 104B | | | BEDMINSTER | NJ | 07921 | |
| 28150725 | ALEMGENA, ADEN | ADDRESS ON FILE | | | | | | | |
| 28111932 | ALEMI, DINA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084386 | ALEMU, FREHIWOT | ADDRESS ON FILE | | | | | | | |
| 28150726 | ALEMU, YONAS | ADDRESS ON FILE | | | | | | | |
| 28150727 | ALENISE, NOAMAN | ADDRESS ON FILE | | | | | | | |
| 28159159 | 4LERE ESCREEN | PO BOX 734768 | | | | DALLAS | TX | 75373-4768 | |
| 28150728 | ALERS, ABNER | ADDRESS ON FILE | | | | | | | |
| 30260356 | ALERT MEDIA | P.O. BOX 737649 | | | | DALLAS | TX | 75373 | |
| 28111933 | ALERT MEDIA, INC. | P.O. BOX 737649 | | | | DALLAS | TX | 75373 | |
| 28150729 | ALESE, OBAFEMI | ADDRESS ON FILE | | | | | | | |
| 28150730 | ALESHIRE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28084387 | ALESSANDRO, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28150731 | ALESSI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28150732 | ALETTO, NANCI | ADDRESS ON FILE | | | | | | | |
| 28111934 | ALEX CIPRIANO | ADDRESS ON FILE | | | | | | | |
| 28111935 | ALEX NIMALI, SHERINE LEENA | ADDRESS ON FILE | | | | | | | |
| 28084388 | ALEX, DEBRA G | ADDRESS ON FILE | | | | | | | |
| 28111936 | ALEXA FURNITURE CORP | 5467 MORENO ST., SUITE G | | | | MONTCLAIR | CA | 91763 | |
| 28084389 | ALEXANDER, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28150733 | ALEXANDER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28127717 | ALEXANDER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28127718 | ALEXANDER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28127719 | ALEXANDER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28127720 | ALEXANDER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28127721 | ALEXANDER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28127722 | ALEXANDER, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28127723 | ALEXANDER, CIARA | ADDRESS ON FILE | | | | | | | |
| 28111937 | ALEXANDER, ELISA | ADDRESS ON FILE | | | | | | | |
| 28084390 | ALEXANDER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28127724 | ALEXANDER, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28127725 | ALEXANDER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28084391 | ALEXANDER, JOSHUA K | ADDRESS ON FILE | | | | | | | |
| 28127726 | ALEXANDER, KAHLILA | ADDRESS ON FILE | | | | | | | |
| 28084392 | ALEXANDER, KALEY M | ADDRESS ON FILE | | | | | | | |
| 28127727 | ALEXANDER, KEITH | ADDRESS ON FILE | | | | | | | |
| 28127728 | ALEXANDER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28150734 | ALEXANDER, LELA | ADDRESS ON FILE | | | | | | | |
| 28150735 | ALEXANDER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28150736 | ALEXANDER, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 28084393 | ALEXANDER, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 28150737 | ALEXANDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28150738 | ALEXANDER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28111938 | ALEXANDER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28150739 | ALEXANDER, RAGEN | ADDRESS ON FILE | | | | | | | |
| 28084394 | ALEXANDER, SHAINA J | ADDRESS ON FILE | | | | | | | |
| 28084395 | ALEXANDER, STASHA M | ADDRESS ON FILE | | | | | | | |
| 28150740 | ALEXANDER, ZANDA | ADDRESS ON FILE | | | | | | | |
| 28150741 | ALEXANDER-JACKSON, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 28150742 | ALEXANDRE, EMMISHA | ADDRESS ON FILE | | | | | | | |
| 28111939 | ALEXANDRE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28084396 | ALEXANDRE, PAULA | ADDRESS ON FILE | | | | | | | |
| 28150743 | ALEXANDRE, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28111940 | ALEXANDRIA GALLI | ADDRESS ON FILE | | | | | | | |
| 28084397 | ALEXANDROVICH, JAY | ADDRESS ON FILE | | | | | | | |
| 28111941 | ALEXIA FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 28150744 | ALEXIS, BARRY | ADDRESS ON FILE | | | | | | | |
| 28111942 | ALEXIS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28150745 | ALEXIS, MALACHI | ADDRESS ON FILE | | | | | | | |
| 28084398 | ALEXO, AIDEN T | ADDRESS ON FILE | | | | | | | |
| 28150746 | ALEY, SOORAJ | ADDRESS ON FILE | | | | | | | |
| 30260357 | ALFA D/B/A RXPARTNER | 3680 WILSHIRE BLVD | STE P04 - 1846 | | | LOS ANGELES | CA | 90010 | |
| 28084399 | ALFAJORA, RIZALINA H | ADDRESS ON FILE | | | | | | | |
| 28084400 | ALFANO MUNOZ, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28084401 | ALFANO, SONYA C | ADDRESS ON FILE | | | | | | | |
| 28084402 | ALFARO CARCAMO, CECILA E | ADDRESS ON FILE | | | | | | | |
| 28127729 | ALFARO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28127730 | ALFARO, IRIS | ADDRESS ON FILE | | | | | | | |
| 28127731 | ALFARO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28084403 | ALFARO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 28084404 | ALFAWAKHIRI, RAMI M | ADDRESS ON FILE | | | | | | | |
| 28084405 | ALFEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28084406 | ALFEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28127732 | ALFIERI, JACOB | ADDRESS ON FILE | | | | | | | |
| 28084407 | ALFONSE, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28126821 | ALFONSO RAFAEL MACHADO | ADDRESS ON FILE | | | | | | | |
| 28084408 | ALFONSO RAFAEL MACHADO | ADDRESS ON FILE | | | | | | | |
| 28084409 | ALFONSO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30519721 | ALFONSO, MARK | ADDRESS ON FILE | | | | | | | |
| 28084410 | ALFONSO, MARK D | ADDRESS ON FILE | | | | | | | |
| 28111943 | ALFORD DISTRIBUTING COMPANY | PO BOX 2697 | | | | EL CENTRO | CA | 92244-2697 | |
| 28127733 | ALFORD II, DEJON | ADDRESS ON FILE | | | | | | | |
| 28127734 | ALFORD, DEJA | ADDRESS ON FILE | | | | | | | |
| 28127735 | ALFRED, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28127736 | ALGALHAM, ABDULLA | ADDRESS ON FILE | | | | | | | |
| 28127737 | ALGEE, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 28127738 | ALGER, ANN | ADDRESS ON FILE | | | | | | | |
| 28127739 | ALGHAITHI, ALJALEELAH | ADDRESS ON FILE | | | | | | | |
| 28084411 | ALGHANI, HUDA M | ADDRESS ON FILE | | | | | | | |
| 28127740 | ALGHAZZAWI, MARIYA | ADDRESS ON FILE | | | | | | | |
| 30264809 | ALGOSEC | 65 CAHLLENGER RD | STE 310 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28150747 | ALGREATLY, MIRA | ADDRESS ON FILE | | | | | | | |
| 28150748 | ALHAIDARI, ALI | ADDRESS ON FILE | | | | | | | |
| 28084412 | ALHAIDARI, HASHIM | ADDRESS ON FILE | | | | | | | |
| 28150749 | AL-HAIQI, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28150750 | ALHAJ, MAHER | ADDRESS ON FILE | | | | | | | |
| 28150751 | ALHAJJAJI, SALAH ALDEEN | ADDRESS ON FILE | | | | | | | |
| 28159161 | ALHAMBRA VALLEY PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28084413 | ALHAMBRA VALLEY PROPERTIES, LLC | C/O MILLER STARR REGALIA | W. SCOTT SHEPARD | 1331 N. CALIFORNIA BLVD. SUITE 600 | | WALNUT CREEK | CA | 94596 | |
| 28150752 | ALHASAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 28150753 | ALHEGNI, HANADI | ADDRESS ON FILE | | | | | | | |
| 28150754 | AL-HOURANI, ALI | ADDRESS ON FILE | | | | | | | |
| 28084414 | ALI, ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 28150755 | ALI, ALISHBA | ADDRESS ON FILE | | | | | | | |
| 28150756 | ALI, AYAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084415 | ALI, AZHAR A | ADDRESS ON FILE | | | | | | | |
| 28150757 | ALI, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28150758 | ALI, ESRAA | ADDRESS ON FILE | | | | | | | |
| 28150759 | ALI, HIBA | ADDRESS ON FILE | | | | | | | |
| 28127741 | ALI, IFRA | ADDRESS ON FILE | | | | | | | |
| 28084416 | ALI, IRM | ADDRESS ON FILE | | | | | | | |
| 28127742 | ALI, JAKIR | ADDRESS ON FILE | | | | | | | |
| 28127743 | ALI, JAMILAH | ADDRESS ON FILE | | | | | | | |
| 28111944 | ALI, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 28084417 | ALI, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28084418 | ALI, MALYUN A | ADDRESS ON FILE | | | | | | | |
| 28127744 | ALI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28127745 | ALI, MIR | ADDRESS ON FILE | | | | | | | |
| 28127746 | ALI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28127747 | ALI, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28084419 | ALI, NAWAZ A | ADDRESS ON FILE | | | | | | | |
| 28159568 | ALI, NIMA | ADDRESS ON FILE | | | | | | | |
| 28159569 | ALI, NOHA M | ADDRESS ON FILE | | | | | | | |
| 28127748 | ALI, RAHIN | ADDRESS ON FILE | | | | | | | |
| 28127749 | ALI, ROQUIA | ADDRESS ON FILE | | | | | | | |
| 28159570 | ALI, ROSAMAE A | ADDRESS ON FILE | | | | | | | |
| 28111945 | ALI, RYAN | ADDRESS ON FILE | | | | | | | |
| 28127750 | ALI, SABIRA | ADDRESS ON FILE | | | | | | | |
| 28159571 | ALI, SAHARA | ADDRESS ON FILE | | | | | | | |
| 28159572 | ALI, SAJA | ADDRESS ON FILE | | | | | | | |
| 28127751 | ALI, SAMEE | ADDRESS ON FILE | | | | | | | |
| 28127752 | ALI, SHARJEEL | ADDRESS ON FILE | | | | | | | |
| 28150760 | ALI, SUFIAN | ADDRESS ON FILE | | | | | | | |
| 28150761 | ALI, SYED | ADDRESS ON FILE | | | | | | | |
| 28159573 | ALI, SYED Z | ADDRESS ON FILE | | | | | | | |
| 28150762 | ALI, YUSUF | ADDRESS ON FILE | | | | | | | |
| 28150763 | ALIANIELLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28150764 | ALIBAJO, GETACHEW | ADDRESS ON FILE | | | | | | | |
| 28150765 | ALIBASHI, XHENI | ADDRESS ON FILE | | | | | | | |
| 28150766 | ALIBRANDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150767 | ALIBRANDO, MARK | ADDRESS ON FILE | | | | | | | |
| 30260358 | ALICE PECK DAY MEMORIAL HOSPITAL | 10 ALICE PECK DAY DR | | | | LEBANON | NH | 03766 | |
| 28159574 | ALICEA, CONSTANCE D | ADDRESS ON FILE | | | | | | | |
| 28150768 | ALICEA, KARENA | ADDRESS ON FILE | | | | | | | |
| 28159575 | ALICIA ROSA ASTENGO DE AMADO | ADDRESS ON FILE | | | | | | | |
| 28126882 | ALICIA ROSA ASTENGO DE AMADO | ADDRESS ON FILE | | | | | | | |
| 28150769 | ALICK, RUBY | ADDRESS ON FILE | | | | | | | |
| 28150770 | ALICON ESPANA, CITLALY | ADDRESS ON FILE | | | | | | | |
| 28111946 | ALIER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 30264829 | ALIGNMENT HEALTH PLAN | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92868 | |
| 28159162 | ALIGNMENT HEALTH PLAN, INC | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92868 | |
| 30260363 | ALIGNMENT HEALTH PLAN, INC | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92838 | |
| 28159576 | ALIKPALA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28150771 | ALILATENE, ZOUINA | ADDRESS ON FILE | | | | | | | |
| 28159577 | ALIM, YUSRA | ADDRESS ON FILE | | | | | | | |
| 28150772 | ALIMBOYAO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28127753 | ALIMI, HANGAMAH | ADDRESS ON FILE | | | | | | | |
| 28159578 | ALIMONTI, NANCY | ADDRESS ON FILE | | | | | | | |
| 28127754 | ALIMORONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28103365 | ALIQUIPPA SCHOOL DISTRICT | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28127755 | ALISHAQI, RAND | ADDRESS ON FILE | | | | | | | |
| 28127756 | ALIU, LEUTRIME | ADDRESS ON FILE | | | | | | | |
| 28103366 | ALIVECOR INC | 189 N BERNARDO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28159579 | ALIX, KATELYN M | ADDRESS ON FILE | | | | | | | |
| 28103367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28084420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28084421 | ALIZADEH, MOHSEN G | ADDRESS ON FILE | | | | | | | |
| 28127757 | ALIZADEH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28127758 | ALIZAI, HEKMAT | ADDRESS ON FILE | | | | | | | |
| 28127759 | ALJABERI, WARDAH | ADDRESS ON FILE | | | | | | | |
| 28127761 | ALJAHMI, HICHAM | ADDRESS ON FILE | | | | | | | |
| 28127762 | ALJANABBE, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28084422 | ALJANABI, MARYAM H | ADDRESS ON FILE | | | | | | | |
| 28084423 | ALJANAHI, NABAA H | ADDRESS ON FILE | | | | | | | |
| 28127763 | AL-JAZRAWY, NOOR | ADDRESS ON FILE | | | | | | | |
| 28127764 | ALJEBORI, NWAR | ADDRESS ON FILE | | | | | | | |
| 28150773 | AL-JORANI, AHMED | ADDRESS ON FILE | | | | | | | |
| 28150774 | AL-JORANI, RAGHAD | ADDRESS ON FILE | | | | | | | |
| 28111947 | ALJUBOORI, FATIMAH | ADDRESS ON FILE | | | | | | | |
| 28150775 | ALJUBOORI, OMAR | ADDRESS ON FILE | | | | | | | |
| 28084424 | ALJUWANI, MIRANDA N | ADDRESS ON FILE | | | | | | | |
| 28150776 | ALKAHALI, EMAN | ADDRESS ON FILE | | | | | | | |
| 28150777 | ALKAIED, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28103369 | ALKALINE88 LLC | PO BOX 206792 | | | | DALLAS | TX | 75320 | |
| 28150778 | AL-KARKHI, HEBAT | ADDRESS ON FILE | | | | | | | |
| 28150779 | ALKAWAZ, MAWJ | ADDRESS ON FILE | | | | | | | |
| 28150780 | ALKENANI, BANEEN | ADDRESS ON FILE | | | | | | | |
| 28084425 | ALKHAFAJI, FATIMAH H | ADDRESS ON FILE | | | | | | | |
| 28150781 | ALKHARASHANI, FATEMA | ADDRESS ON FILE | | | | | | | |
| 28150782 | ALKHATIB, BADER | ADDRESS ON FILE | | | | | | | |
| 28084426 | ALKHATIB, TAGREED | ADDRESS ON FILE | | | | | | | |
| 28150783 | ALKHAWALDEH, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28150784 | ALKHAYAT, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28084427 | ALKHOURI, NAOURAS | ADDRESS ON FILE | | | | | | | |
| 28084428 | ALKHOURY, RANIA | ADDRESS ON FILE | | | | | | | |
| 28150785 | ALKIRE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28127765 | ALKIRE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28127766 | ALKUHALI, RUQIAH | ADDRESS ON FILE | | | | | | | |
| 28127767 | ALKURDI, ASRAA | ADDRESS ON FILE | | | | | | | |
| 28127768 | ALL CITY FENCE CO. | PO BOX 84307 | | | | SEATTLE | WA | 98124 | |
| 30517398 | ALL POP | SUITE 8 | | | | WEST NEW YORK | NJ | 07093 | |
| 28111948 | ALL POP DISPLAYS LLC | SUITE 8 | 567 52ND ST | | | WEST NEW YORK | NJ | 07093 | |
| 28103371 | ALL POP DISPLAYS, LLC | 567 52ND ST., SUITE 8 | | | | WEST NEW YORK | NJ | 07093 | |
| 28111951 | ALL SEASON POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 30517399 | ALL SEASONS POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 28103372 | ALL TRADES MAINTENANCE | PO BOX 57 | | | | AUBURN | ME | 04212 | |
| 28127769 | ALLADA, SUDHA KALYANI | ADDRESS ON FILE | | | | | | | |
| 28127770 | ALLAGREEN, PATRICIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084430 | ALLAMBY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28127771 | ALLAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28111952 | ALLAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28084431 | ALLANDER, SARA A | ADDRESS ON FILE | | | | | | | |
| 28084432 | ALLARD, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28084433 | ALLARD, JANET C | ADDRESS ON FILE | | | | | | | |
| 28111954 | ALLCITY NETWORK INC. | 2239 E COLFAX AVE | | | | DENVER | CO | 80206 | |
| 28084434 | ALLDREDGE, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28103373 | ALLEGHENY COUNTY AIRPORT AUTH | PO BOX 642623 | | | | PITTSBURGH | PA | 15264-2623 | |
| 28103374 | ALLEGHENY COUNTY TREASURER | RM 108 COURTHOUSE | 436 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| | ALLEGHENY COUNTY, PA COUNTY | | | | | | | | |
| 28168906 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 28111955 | ALLEGHENY PAPER SHREDDERS CORP | PO BOX 80 | | | | DELMONT | PA | 15626 | |
| 28084436 | ALLEGRETTI, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28123420 | ALLEGRO TOWERS, LP | ATTN: MANAGERS OFFICE | 1455 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| 28127772 | ALLEHYARI, ARIGA | ADDRESS ON FILE | | | | | | | |
| 28127773 | ALLELUNAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28084438 | ALLEMAN, GRETCHEN A | ADDRESS ON FILE | | | | | | | |
| 28103376 | ALLEN COUNTY TREASURER | RM 201-203 301 N MAIN ST | | | | LIMA | OH | 45801 | |
| 28103377 | ALLEN COUNTY, OH PUBLIC HEALTH | 219 E. MARKET ST. | | | | LIMA | OH | 45801 | |
| | ALLEN FUALAALU, AARON | ADDRESS ON FILE | | | | | | | |
| 28103379 | ALLEN VH ASSOCIATES, LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 28084439 | ALLEN, ALEXIS S | ADDRESS ON FILE | | | | | | | |
| 28127775 | ALLEN, ALICE | ADDRESS ON FILE | | | | | | | |
| 28127776 | ALLEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28084440 | ALLEN, AMY R | ADDRESS ON FILE | | | | | | | |
| 28084441 | ALLEN, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28111956 | ALLEN, ANESSA | ADDRESS ON FILE | | | | | | | |
| 28150786 | ALLEN, AYOMIDE | ADDRESS ON FILE | | | | | | | |
| 28084442 | ALLEN, BRANDYN G | ADDRESS ON FILE | | | | | | | |
| 28150787 | ALLEN, BURLEIGH | ADDRESS ON FILE | | | | | | | |
| 28150788 | ALLEN, CHARLISA | ADDRESS ON FILE | | | | | | | |
| 28111957 | ALLEN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28150789 | ALLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28084443 | ALLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28150790 | ALLEN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28150791 | ALLEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28150792 | ALLEN, DARELL | ADDRESS ON FILE | | | | | | | |
| 28150793 | ALLEN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28150794 | ALLEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150795 | ALLEN, ERIK | ADDRESS ON FILE | | | | | | | |
| 28084444 | ALLEN, ETHAN J | ADDRESS ON FILE | | | | | | | |
| 28150796 | ALLEN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28084445 | ALLEN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28150797 | ALLEN, GERALD | ADDRESS ON FILE | | | | | | | |
| 28150798 | ALLEN, GRAE | ADDRESS ON FILE | | | | | | | |
| 28111958 | ALLEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28127777 | ALLEN, IRIE | ADDRESS ON FILE | | | | | | | |
| 28127778 | ALLEN, JORLI | ADDRESS ON FILE | | | | | | | |
| 28084446 | ALLEN, JULIE K | ADDRESS ON FILE | | | | | | | |
| 28127779 | ALLEN, JUMAINE | ADDRESS ON FILE | | | | | | | |
| 28084447 | ALLEN, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28111959 | ALLEN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28084448 | ALLEN, KIM S | ADDRESS ON FILE | | | | | | | |
| 28127780 | ALLEN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28127781 | ALLEN, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 28127782 | ALLEN, LA'TIARA | ADDRESS ON FILE | | | | | | | |
| 28127783 | ALLEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28127784 | ALLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28084449 | ALLEN, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28127785 | ALLEN, MARKITA | ADDRESS ON FILE | | | | | | | |
| 28084450 | ALLEN, MARY P | ADDRESS ON FILE | | | | | | | |
| 28127786 | ALLEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28111960 | ALLEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28084451 | ALLEN, NORI L | ADDRESS ON FILE | | | | | | | |
| 28127787 | ALLEN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28127788 | ALLEN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28154321 | ALLEN, RAINA | ADDRESS ON FILE | | | | | | | |
| 28154322 | ALLEN, RILEY | ADDRESS ON FILE | | | | | | | |
| 28084452 | ALLEN, SAMIR E | ADDRESS ON FILE | | | | | | | |
| 28154323 | ALLEN, SCOTTIE | ADDRESS ON FILE | | | | | | | |
| 28111961 | ALLEN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28111962 | ALLEN, STACEY | ADDRESS ON FILE | | | | | | | |
| 28154324 | ALLEN, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 28154325 | ALLEN, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28154326 | ALLEN, TASIA | ADDRESS ON FILE | | | | | | | |
| 28154327 | ALLEN, TAYONA | ADDRESS ON FILE | | | | | | | |
| 28154328 | ALLEN, TERA | ADDRESS ON FILE | | | | | | | |
| 28084453 | ALLEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28154329 | ALLEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28084454 | ALLEN, TRISH D | ADDRESS ON FILE | | | | | | | |
| 28154330 | ALLEN, WALTER | ADDRESS ON FILE | | | | | | | |
| 28084455 | ALLEN, WESLEY D | ADDRESS ON FILE | | | | | | | |
| 28154331 | ALLENBAUGH, ABBY | ADDRESS ON FILE | | | | | | | |
| 28154332 | ALLENCASTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28084456 | ALLENDER, DANA L | ADDRESS ON FILE | | | | | | | |
| 28154333 | ALLEN-OCONNOR, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28103380 | ALLENSTOWN SEWER COMMISSION | 36 CANAL ST | | | | ALLENSTOWN | NH | 03275 | |
| 28127789 | ALLEN-WHITE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28127790 | ALLEWELT, LEAH | ADDRESS ON FILE | | | | | | | |
| 28127791 | ALLEYNE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28111963 | ALLEYNE, SEAN | ADDRESS ON FILE | | | | | | | |
| 28084457 | ALLGOOD, MCKAY B | ADDRESS ON FILE | | | | | | | |
| 28111964 | ALLI, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 28127792 | ALLI, SHANTELL | ADDRESS ON FILE | | | | | | | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28111965 | ALLIANCE ESCROW INC | 124 W MAIN STREET #230 | | | | EL CAJON | CA | 92020 | |
| 30258963 | ALLIANCE MATERIAL HANDLING INC (FRMR POTOM TRK) | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 28123421 | ALLIANCE MEDICAL CENTER, INC. | 1381 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 29959050 | ALLIANCE MEDICAL CENTER, INC. | C/O SUSANNAH LABBE | 1381 UNIVERSITY AVE | | | HEALDSBURG | CA | 95448 | |
| 28084458 | ALLIANCE PHARMA | 11000 REGENCY PARKWAY | STE 106 | | | CARY | NC | 27518 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28111970 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 30517400 | ALLIANCE SHIPPERS | 516 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28127794 | ALLIANCE, JEAN | ADDRESS ON FILE | | | | | | | |
| 28103383 | ALLIANCEONE RECEIVABLES | C/O KC HAWTHORN | 451 SW SEDGWICK RD, STE 220 | | | PORT ORCHARD | WA | 98367 | |
| 28103384 | ALLIANZ | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | |
| 28127795 | ALLICHANDI, SAVITA | ADDRESS ON FILE | | | | | | | |
| 28127796 | ALLIE, DALAL | ADDRESS ON FILE | | | | | | | |
| 28103385 | ALLIED RELIABILITY INC | DEPT 551 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 28111971 | ALLIED STORAGE CONTAINERS | PO BOX 12684 | | | | FRESNO | CA | 93778 | |
| 28103388 | ALLIED WORLD | 1690 NEW BRITAIN AVENUE, SUITE 101 | | | | FARMINGTON | CT | 06032 | |
| 28127797 | ALLIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28084459 | ALLING, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 28111972 | ALLINGTON, OWEN | ADDRESS ON FILE | | | | | | | |
| 30260372 | ALLISON MEDICAL, INC. | 8091 SHAFFER PARKWAY | | | | LITTLETON | CO | 80127 | |
| 28127798 | ALLISON, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 28127799 | ALLISON, AUDRI | ADDRESS ON FILE | | | | | | | |
| 28127800 | ALLISON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28154334 | ALLISON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28154335 | ALLISON, JASON | ADDRESS ON FILE | | | | | | | |
| 28111973 | ALLISON, LENA | ADDRESS ON FILE | | | | | | | |
| 28084460 | ALLISON, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28154336 | ALLISON, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 28154337 | ALLISON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28154338 | ALLISON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28084461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28154339 | ALLMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28084462 | ALLMAN, SHARON T | ADDRESS ON FILE | | | | | | | |
| 28084463 | ALLMANNSBERGER, DAWN C | ADDRESS ON FILE | | | | | | | |
| 28111975 | ALLMARK DOOR COMPANY, LLC | 1247 WARD AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 28154340 | ALLMON, JONI | ADDRESS ON FILE | | | | | | | |
| 28154341 | ALLMOND, SHYCURA | ADDRESS ON FILE | | | | | | | |
| 28111976 | ALLMOND-RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28111977 | ALLOCCO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28154342 | AL-LOOS, HUSAN | ADDRESS ON FILE | | | | | | | |
| 28154343 | ALLOWAY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28084464 | ALLPORT, IAN M | ADDRESS ON FILE | | | | | | | |
| 28154344 | ALLRED, ERIN | ADDRESS ON FILE | | | | | | | |
| 28154345 | ALLRED, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28111978 | ALLS, KIONN | ADDRESS ON FILE | | | | | | | |
| 30260373 | ALLSCRIPTS, LLC | VERADIGM INC | 222 MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| 28084465 | ALLSHOUSE, DONNA M | ADDRESS ON FILE | | | | | | | |
| 30517239 | ALLSOURCE SCREENING SOLUTIONS | 1401 PONTIAC CT | | | | EXPORT | PA | 15632 | |
| 28111979 | ALLSTAR PRODUCTS GROUP, LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 28103391 | ALL-TAG CORPORATION | SUITE E | 1155 BROKEN SOUND PKY NW | | | BOCA RATON | FL | 33487 | |
| 28111980 | ALLTOP, THERESA A | ADDRESS ON FILE | | | | | | | |
| 30519652 | ALLU, SESHI | ADDRESS ON FILE | | | | | | | |
| 28084466 | ALLU, SESHI B | ADDRESS ON FILE | | | | | | | |
| 28084467 | ALLURE GIFT WRAPS LLC | 613 WASHINGTON BLVD PMB 1365 | | | | JERSEY CITY | NJ | 07310 | |
| 28111982 | ALLURE GIFT WRAPS LLC | 613 WASHINGTON BLVD, #1365 | | | | JERSEY CITY | NJ | 07310 | |
| 28084468 | ALLY, NAZEELA | ADDRESS ON FILE | | | | | | | |
| 28084469 | ALLY, REAAZ R | ADDRESS ON FILE | | | | | | | |
| 28084470 | ALLY, SAYED N | ADDRESS ON FILE | | | | | | | |
| 28111983 | ALLYSON BEEMAN | ADDRESS ON FILE | | | | | | | |
| 28154346 | ALMADARI, NASSER | ADDRESS ON FILE | | | | | | | |
| 28103393 | ALMADEN ASSOCIATES | 11150 SANTA MONICA#760 | | | | LOS ANGELES | CA | 90025 | |
| 28127801 | ALMADO, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28127802 | ALMADRAHI, JIHAD | ADDRESS ON FILE | | | | | | | |
| 28111984 | ALMAGUER, RICKY | ADDRESS ON FILE | | | | | | | |
| 28127803 | ALMALKI, AFRA | ADDRESS ON FILE | | | | | | | |
| 28127804 | ALMALKI, RAYAN | ADDRESS ON FILE | | | | | | | |
| 28127805 | ALMANSOOB, KASSIM | ADDRESS ON FILE | | | | | | | |
| 28127806 | ALMANZA BALTAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 28127807 | ALMANZA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28084471 | ALMANZA, DENEI J | ADDRESS ON FILE | | | | | | | |
| 28084472 | ALMARAZ, GINA M | ADDRESS ON FILE | | | | | | | |
| 30258964 | ALMASED USA INC | 1200 CORPORATE WAY, SUITE 204 | | | | WELLINGTON | FL | 33414 | |
| 28103395 | ALMASED USA INC | 4620 BELLE OAKS DR | STE 100 | | | CHARLOTTE | NC | 28217-3274 | |
| 28127808 | AL-MASHNI, ZACHARIA | ADDRESS ON FILE | | | | | | | |
| 28084473 | ALMASSRAF, FARAH | ADDRESS ON FILE | | | | | | | |
| 28127809 | ALMAWERI, AIMAN | ADDRESS ON FILE | | | | | | | |
| 28127810 | ALMAYAHI, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28084474 | ALMEIDA FORTUNATO, LISA | ADDRESS ON FILE | | | | | | | |
| 28084475 | ALMEIDA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28127811 | ALMILAITI, MAESSA | ADDRESS ON FILE | | | | | | | |
| 28111985 | ALMOGELA, ALYSSA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28127812 | ALMOKAYAD, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28154347 | ALMOND, ETHAN | ADDRESS ON FILE | | | | | | | |
| 30260396 | ALMONT TOWNSHIP TREASURER | 819 N MAIN ST | | | | ALMONT | MI | 48003 | |
| 28123430 | ALMONTE FRANCIS BLVD RLTY LLC | C/O MR RICHARD ALMONTE | 1205 HARBOR ROAD | | | HEWLETTE HARBOR | NY | 11557 | |
| 28154348 | ALMONTE LIMA, KAROLAIN | ADDRESS ON FILE | | | | | | | |
| 28084477 | ALMONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 28154349 | ALMONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28154350 | ALMORABI, KADER | ADDRESS ON FILE | | | | | | | |
| 28154351 | ALMOTHAFER, ZAYNB | ADDRESS ON FILE | | | | | | | |
| 28154352 | ALMUQDADI, ISRAA | ADDRESS ON FILE | | | | | | | |
| 28154353 | ALMURISI, ENTFADA | ADDRESS ON FILE | | | | | | | |
| 28154354 | ALMY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28154355 | ALNAJAR, AHAD | ADDRESS ON FILE | | | | | | | |
| 28154356 | ALNAJJAR, ALAN | ADDRESS ON FILE | | | | | | | |
| 28154357 | ALNATAS, NORRISHA | ADDRESS ON FILE | | | | | | | |
| 28154358 | AL-NIMER, ABDULRAHEEM | ADDRESS ON FILE | | | | | | | |
| 28084478 | ALNUAIMI, SHAHLAA | ADDRESS ON FILE | | | | | | | |
| 28154359 | ALOI, FABIANA | ADDRESS ON FILE | | | | | | | |
| 28127813 | ALOI, FABIANA | ADDRESS ON FILE | | | | | | | |
| 28111987 | ALOLAYAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28127814 | ALOMAR, AISHAH | ADDRESS ON FILE | | | | | | | |
| 28084479 | ALONGE, OLUWANIFEMI T | ADDRESS ON FILE | | | | | | | |
| 28084480 | ALONSO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28084481 | ALONSO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28127815 | ALONSO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28127816 | ALONZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28127817 | ALONZO, AUDRIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 20 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127818 | ALONZO, JAHNNY | ADDRESS ON FILE | | | | | | | |
| 28084482 | ALONZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084483 | ALOQUIN, ANNA C | ADDRESS ON FILE | | | | | | | |
| 28084484 | ALOQUIN, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 30260375 | ALORA PHARMACEUTICALS | 1880 MCFARLAND PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 28127819 | AL-OSTAZ, NADEEN | ADDRESS ON FILE | | | | | | | |
| 28103397 | ALPAQ ENTERPRISES LLC | 24001 SOUTHFIELD RD 203 | | | | SOUTHFIELD | MI | 48075 | |
| 28103398 | ALPENA TOWNSHIP TREASURER | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 28127820 | ALPERT, JED | ADDRESS ON FILE | | | | | | | |
| 28103400 | ALPHA OMEGA | 800 HOPE RD | | | | CARNEGIE | PA | 15106 | |
| 28103401 | ALPHA OMEGA SHELVING INC | 800 HOPE HOLLOW ROAD | | | | CARNEGIE | PA | 15106 | |
| 30260380 | ALPHADYNE ASSET MANAGEMENT LP | 17 STATE STREET, 30TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 30260378 | ALPHADYNE ASSET MANAGEMENT LP | ATTEN: TRACEY CHAU | 17 STATE STREE | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260379 | ALPHADYNE ASSET MANAGEMENT LP | ATTEN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260381 | ALPHADYNE ASSET MANAGEMENT LP | ATTN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260382 | ALPHADYNE ASSET MANAGEMENT LP | KERLEY ATTN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 28111988 | ALPINE BEVERAGE LLC | 795 ALEXANDER AVE | | | | SUSANVILLE | CA | 96130 | |
| 28111990 | ALPINE PACIFIC NUT CO INC | 6413 E KEYES RD | PO BOX 999 | | | HUGHSON | CA | 95326 | |
| 30264951 | ALPINE PACIFIC NUT COMPANY | 6413 E KEYES RD | PO BOX 999 | | | HUGHSON | CA | 95326 | |
| 28127821 | ALPS PROFESSIONAL SERVICES INC | 6101 EAST MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| 28127822 | ALPSOY, FEYZA | ADDRESS ON FILE | | | | | | | |
| 28127823 | ALQAM, FAYZEH | ADDRESS ON FILE | | | | | | | |
| 28111991 | ALQAWASMEH, FAISAL | ADDRESS ON FILE | | | | | | | |
| 28127824 | ALQAYSI, JEHAN | ADDRESS ON FILE | | | | | | | |
| 28154360 | ALQAYSI, RAFAL | ADDRESS ON FILE | | | | | | | |
| 28154361 | ALQESMEKHAEL, SAAD | ADDRESS ON FILE | | | | | | | |
| 28154362 | ALQUAID, HUSAYN | ADDRESS ON FILE | | | | | | | |
| 28154363 | ALQURASHI, MASHHOUR MARZOOQ A | ADDRESS ON FILE | | | | | | | |
| 28154364 | ALRAIS, MINA | ADDRESS ON FILE | | | | | | | |
| 28084485 | ALREHAWI, SANAA | ADDRESS ON FILE | | | | | | | |
| 28154365 | ALRIKABI, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28111992 | ALROUSAN, RABAA | ADDRESS ON FILE | | | | | | | |
| 28154366 | ALSABAHI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28154367 | ALSADI, AYA | ADDRESS ON FILE | | | | | | | |
| 28154368 | ALSAHEB, GOFRAN | ADDRESS ON FILE | | | | | | | |
| 28154369 | ALSAKKAF, OMAR | ADDRESS ON FILE | | | | | | | |
| 28084487 | ALSEID, DILBAR A | ADDRESS ON FILE | | | | | | | |
| 28154370 | ALSHAMMASH, DIANA | ADDRESS ON FILE | | | | | | | |
| 28084488 | ALSHAMY, LINA | ADDRESS ON FILE | | | | | | | |
| 28154371 | ALSHANNAN, FATIMAH | ADDRESS ON FILE | | | | | | | |
| 28084489 | ALSOP, CIERRA S | ADDRESS ON FILE | | | | | | | |
| 28154372 | ALSTON, ALEX | ADDRESS ON FILE | | | | | | | |
| 28111994 | ALSTON, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28127825 | ALSTON, ARIAL | ADDRESS ON FILE | | | | | | | |
| 28127826 | ALSTON, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28127827 | ALSTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28127828 | ALSTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28127829 | ALSTON, RAILA | ADDRESS ON FILE | | | | | | | |
| 28084490 | ALSTON, RYAN R | ADDRESS ON FILE | | | | | | | |
| 28127830 | ALSTON, SHANIA | ADDRESS ON FILE | | | | | | | |
| 28127831 | ALSTON-MARABLE, MIYA | ADDRESS ON FILE | | | | | | | |
| 28127832 | ALSTON-WILKINS, STEPHON | ADDRESS ON FILE | | | | | | | |
| 28127833 | ALSUHAIL, FAEZ | ADDRESS ON FILE | | | | | | | |
| 28127834 | AL-SULTAN, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28168956 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28166661 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC | 5300 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| 30598267 | ALTA RENTALS LLC | ATTN: JOSE PARTIDA | 566 E. DATE AVENUE | | | PORTERVILLE | CA | 93257 | |
| 28127835 | ALTADONNA, VITTORIA | ADDRESS ON FILE | | | | | | | |
| 28084492 | ALTAEE, SAJA A | ADDRESS ON FILE | | | | | | | |
| 28084493 | ALTAF, FAIZA | ADDRESS ON FILE | | | | | | | |
| 28127836 | ALTAF, SAGIRA | ADDRESS ON FILE | | | | | | | |
| 28168958 | ALTAMED HEALTH SERVICES CORPORATION | 2040 CAMFIELD AVE | | | | LOS ANGELES | CA | 90040 | |
| 29959051 | ALTAMED HEALTH SERVICES CORPORATION | C/O JOSE ESPARZA | 2040 CAMFIELD AVE | | | COMMERCE | CA | 90040 | |
| 28084494 | ALTAMIRANO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 28084495 | ALTARAZI, JABRA A | ADDRESS ON FILE | | | | | | | |
| 28154373 | AL-TAWIL, OMAR | ADDRESS ON FILE | | | | | | | |
| 28154374 | ALTEMA, DADY | ADDRESS ON FILE | | | | | | | |
| 28154375 | ALTENBACH, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28154376 | ALTENBERNT, KATIE | ADDRESS ON FILE | | | | | | | |
| 28084496 | ALTERIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30260383 | ALTERYX | P.O. BOX 101802 | | | | PASADENA | CA | 91189-1802 | |
| 28111996 | ALTERYX INC | P.O. BOX 101802 | | | | PASADENA | CA | 91189-1802 | |
| 28154377 | ALTHABTEH, ANAS | ADDRESS ON FILE | | | | | | | |
| 28111997 | ALTHEIM, SARAH | ADDRESS ON FILE | | | | | | | |
| 30519755 | ALTHOFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084497 | ALTHOFF, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28154378 | ALTIERI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28111999 | ALTIUS SPICES AND SEASONSINGS | 19000 TRANSCANADA HIGHWAY | | | | BAIE D'URFE | QC | H9X 354 | CANADA |
| 28154379 | ALTLAND, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28154380 | ALTLAND, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28112000 | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON | | | | VISTA | CA | 92084 | |
| 30031150 | ALTMAN, BLITSTEIN & WAYNE | 4263 TIERRA REJADA RD | | | | MOORPARK | CA | 93021-3772 | |
| 28154381 | ALTMAN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 30519308 | ALTMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28084498 | ALTMAN, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28154382 | ALTMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28154383 | ALTMILLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30260386 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 30517401 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | | | MIAMI | FL | 33131 | |
| 28112004 | ALTO US LLC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 30517402 | ALTO US, LCC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 28154384 | ALTON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28084499 | ALTON, SADA A | ADDRESS ON FILE | | | | | | | |
| 28112005 | ALTOONA AREA SCHOOL DIST | 1201 8TH AVE | PO BOX 1967 | | | ALTOONA | PA | 16603 | |
| 28103408 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | |
| 28112006 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 28112007 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 *LOMK | | | | ALTOONA | PA | 16603 | |
| 28103411 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 1201 8TH AVE | PO BOX 1967 | | | ALTOONA | PA | 16603 | |
| 28103414 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 28103413 | ALTOONA WATER AUTHORITY | JAMES FRANKLIN HOUCK | BILLING SUPERVISOR | 900 CHESTNUT AVENUE | | ALTOONA | PA | 16601 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103412 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 28084501 | ALTPETER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28112008 | ALTRA REALTY LLC | #812922 ONE GROVE STREET | | | | WELLESLEY | MA | 02482 | |
| 30260388 | ALTTRAX | 25 NORTH STREET | | | | DUBLIN | OH | 43017 | |
| 28123436 | ALTURA CENTERS FOR HEALTH | 1201 N CHERRY ST | | | | TULARE | CA | 93274 | |
| 29959052 | ALTURA CENTERS FOR HEALTH | C/O GRACIELA SOTO PEREZ | 1134 E CARTMILL AVE | | | TULARE | CA | 93274 | |
| 28084503 | ALUKO, TOLULOPE E | ADDRESS ON FILE | | | | | | | |
| 28084504 | ALUKONIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28084505 | ALUMOOTTIL, ASHA | ADDRESS ON FILE | | | | | | | |
| 28154385 | AL-UQDAH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28112010 | ALVA AMCO | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714-3423 | |
| 28127837 | ALVA, DANNA | ADDRESS ON FILE | | | | | | | |
| 28127838 | ALVA, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28127839 | ALVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28127840 | ALVARADO PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 28127841 | ALVARADO, ADIANNA | ADDRESS ON FILE | | | | | | | |
| 28127842 | ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28084506 | ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 28127843 | ALVARADO, JAX | ADDRESS ON FILE | | | | | | | |
| 28112011 | ALVARADO, LEIA | ADDRESS ON FILE | | | | | | | |
| 28084507 | ALVARADO, LORENA N | ADDRESS ON FILE | | | | | | | |
| 28127844 | ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28112012 | ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28084508 | ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28084509 | ALVARADO, MIKAEL J | ADDRESS ON FILE | | | | | | | |
| 28084510 | ALVARADO, ROSA D | ADDRESS ON FILE | | | | | | | |
| 28084511 | ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 28127845 | ALVARADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 28084512 | ALVARADO, SILVIA D | ADDRESS ON FILE | | | | | | | |
| 28127846 | ALVARADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28112013 | ALVARADO-HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 28127847 | ALVARADO-RAMOS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28154386 | ALVARENGA, MAIRA | ADDRESS ON FILE | | | | | | | |
| 28154387 | ALVAREZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28154388 | ALVAREZ RAMIREZ, ALVARO ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28154389 | ALVAREZ VISTORTE, EUDIL | ADDRESS ON FILE | | | | | | | |
| 28084513 | ALVAREZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28084514 | ALVAREZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28112014 | ALVAREZ, CARTER | ADDRESS ON FILE | | | | | | | |
| 28154390 | ALVAREZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28154391 | ALVAREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28112015 | ALVAREZ, DOLORES A | ADDRESS ON FILE | | | | | | | |
| 28154392 | ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112016 | ALVAREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 28112017 | ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28112018 | ALVAREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 28154394 | ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28084515 | ALVAREZ, GEMMA G | ADDRESS ON FILE | | | | | | | |
| 28084516 | ALVAREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28154395 | ALVAREZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 28112019 | ALVAREZ, HARDEEP K | ADDRESS ON FILE | | | | | | | |
| 28154396 | ALVAREZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28084517 | ALVAREZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 28154397 | ALVAREZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28154398 | ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28127848 | ALVAREZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28127849 | ALVAREZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 28127851 | ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28127850 | ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28127852 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28084518 | ALVAREZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 28127854 | ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28112020 | ALVAREZ, JULIAN I | ADDRESS ON FILE | | | | | | | |
| 28127855 | ALVAREZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28112021 | ALVAREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 28084519 | ALVAREZ, LILIAN J | ADDRESS ON FILE | | | | | | | |
| 28084520 | ALVAREZ, LISLEY A | ADDRESS ON FILE | | | | | | | |
| 28084521 | ALVAREZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 28127856 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28127857 | ALVAREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 28084522 | ALVAREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 28127859 | ALVAREZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 28154399 | ALVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 28084523 | ALVAREZ, PATTY | ADDRESS ON FILE | | | | | | | |
| 28084524 | ALVAREZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 28084525 | ALVAREZ, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28084526 | ALVAREZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 28084527 | ALVAREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28154400 | ALVAREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154401 | ALVAREZ, SUSY | ADDRESS ON FILE | | | | | | | |
| 28112022 | ALVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28084528 | ALVAREZ, YANELLI | ADDRESS ON FILE | | | | | | | |
| 28112023 | ALVAREZ, ZIKIRA | ADDRESS ON FILE | | | | | | | |
| 28084529 | ALVAREZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 28084530 | ALVARRACIN ULLAGUA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 28154402 | ALVARRACIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28112024 | ALVES, EVAN | ADDRESS ON FILE | | | | | | | |
| 28154403 | ALVES, SARA | ADDRESS ON FILE | | | | | | | |
| 28084531 | ALVESTAD-TUCKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28154404 | ALVIAD, BENILDA | ADDRESS ON FILE | | | | | | | |
| 28112025 | ALVIAD, GENELLA MAE | ADDRESS ON FILE | | | | | | | |
| 28084532 | ALVIDREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 28154405 | ALVINO SALGADO, CARINA | ADDRESS ON FILE | | | | | | | |
| 28084533 | ALVIRA-BOROWSKI, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28154406 | ALVIS, NATELEE | ADDRESS ON FILE | | | | | | | |
| 28112026 | ALVISO, SARA | ADDRESS ON FILE | | | | | | | |
| 28084534 | ALVITES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28154407 | ALVORD, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 28084535 | ALWAN, BASHEER A | ADDRESS ON FILE | | | | | | | |
| 28154408 | ALWARD, RASHEED | ADDRESS ON FILE | | | | | | | |
| 28154409 | ALWASHAH, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28084536 | ALY, MOHAMED G | ADDRESS ON FILE | | | | | | | |
| 28112027 | ALY, SARA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112028 | ALYSSA PARRISH | ADDRESS ON FILE | | | | | | | |
| 28084537 | ALYUROV, KARINA | ADDRESS ON FILE | | | | | | | |
| 28112029 | ALZAHRANI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28154410 | ALZATE, DIGNORY | ADDRESS ON FILE | | | | | | | |
| 28084538 | AMADEH, SHEIDA J | ADDRESS ON FILE | | | | | | | |
| 28084539 | AMADOR OW, LIANA TEREZA T | ADDRESS ON FILE | | | | | | | |
| 28154411 | AMADOR, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28127860 | AMADOR, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28084540 | AMADOR, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28084541 | AMADOR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28127861 | AMADOR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28127862 | AMADU, TARIBAWU | ADDRESS ON FILE | | | | | | | |
| 28084542 | AMAEZE, CHISOM O | ADDRESS ON FILE | | | | | | | |
| 28127863 | AMAGYEI, KELVIN | ADDRESS ON FILE | | | | | | | |
| 28127864 | AMAKER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28084543 | AMAN, LAILA | ADDRESS ON FILE | | | | | | | |
| 28127865 | AMANKWA, MARY | ADDRESS ON FILE | | | | | | | |
| 28127866 | AMANN, CECYLIA | ADDRESS ON FILE | | | | | | | |
| 28084544 | AMANN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28084545 | AMANN, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28084546 | AMANT, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28127867 | AMANTE, YULIANA | ADDRESS ON FILE | | | | | | | |
| 28084547 | AMARAL, OSDALI D | ADDRESS ON FILE | | | | | | | |
| 28112030 | AMARASINGHE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28112031 | AMARE, ZEKARIAS | ADDRESS ON FILE | | | | | | | |
| 28127868 | AMARI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30260391 | AMARIN PHARMA, INC. | 440 ROUTE 22 | SUITE 300 | ATTN: GENERAL COUNSEL. | | BRIDGEWATER | NJ | 08807 | |
| 28127869 | AMARIS, ZOE | ADDRESS ON FILE | | | | | | | |
| 28112032 | AMARJARGAL, KHULAN | ADDRESS ON FILE | | | | | | | |
| 28127870 | AMARO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 28112033 | AMARO, RENEE C | ADDRESS ON FILE | | | | | | | |
| 28154412 | AMAROSE, THELMA | ADDRESS ON FILE | | | | | | | |
| 28154413 | AMATO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28154414 | AMATO, VINCENZO | ADDRESS ON FILE | | | | | | | |
| 28154415 | AMATUL-AZIZ, SAKEENA | ADDRESS ON FILE | | | | | | | |
| 28084548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28112036 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28154417 | AMAYA REYES, DULCE | ADDRESS ON FILE | | | | | | | |
| 28154418 | AMAYA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28084550 | AMAYA, MARGARITO A | ADDRESS ON FILE | | | | | | | |
| 28154419 | AMAYA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084551 | AMAZ, MD ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28127451 | AMAZON (AMAZON LOCKERS) | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | |
| 28123444 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 28123445 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | ATTN: GENERAL COUNSEL | | | SEATTLE | WA | 98109 | |
| 28123446 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | ATTN: DIRECTOR, WW LOCKERS AND PICKUP | | | SEATTLE | WA | 98109-5210 | |
| 28103420 | AMAZON ADVERTISING LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124-0651 | |
| 28112037 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 28112038 | AMAZON.COM | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 28084552 | AMBANI, HARISH V | ADDRESS ON FILE | | | | | | | |
| 28154420 | AMBARTSUMYAN, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 28084553 | AMBARTSUMYAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28084554 | AMBE, HELEN P | ADDRESS ON FILE | | | | | | | |
| 28084555 | AMBELIOTIS, ALYSSA C | ADDRESS ON FILE | | | | | | | |
| 28154421 | AMBERCROMBIE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28166663 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28103424 | AMBRIDGE WATER AUTHORITY, PA | 600 ELEVENTH ST. | | | | AMBRIDGE | PA | 15003 | |
| 28103423 | AMBRIDGE WATER AUTHORITY, PA | P.O. BOX 257 | | | | AMBRIDGE | PA | 15003-0257 | |
| 28154422 | AMBRIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28084557 | AMBRIZ-MORENO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28154423 | AMBROCIO, AGNES TRIJEA | ADDRESS ON FILE | | | | | | | |
| 28084558 | AMBROSE, ELLIE A | ADDRESS ON FILE | | | | | | | |
| 28112041 | AMBROSE, HILDA | ADDRESS ON FILE | | | | | | | |
| 28084559 | AMBROSE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28154424 | AMBURGEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28127871 | AMEGASHIE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28127872 | AMELY, KARI | ADDRESS ON FILE | | | | | | | |
| 28127873 | AMENDO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28127874 | AMENDOLARE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28127875 | AMENN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28084560 | AMENS, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 28103426 | AMER NEWS GROUP LLC | 1955 LAKE PARK DR, SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 28127876 | AMER, RENAD | ADDRESS ON FILE | | | | | | | |
| 28103427 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE, STE 500 | | | | PHOENIX | AZ | 85004 | |
| 28103429 | AMERICAN BANK NOTE | PO BOX 2348 | | | | CAROL STREAM | IL | 60132-2348 | |
| 28169671 | AMERICAN BANK NOTE COMPANY, AS AGENT FOR THE UNITED STATES POSTAL SERVICE | 2520 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| 30517240 | AMERICAN BEVERAGE MARKETERS | 810 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150 | |
| 28112042 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP | 1055 FIRST STREET, STE 250 | | | ROCKVILLE | MD | 20850 | |
| 28103430 | AMERICAN BUILDING SERVICE | PO BOX 98591 | | | | DES MOINES | WA | 98198 | |
| 30517241 | AMERICAN CANCER SOCIETY | PO BOX 862 | | | | CARNEGIE | PA | 15106 | |
| 28126831 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28084562 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | AMERICAN CENTURY HIGH YIELD | CORPORATE BOND TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126832 | AMERICAN CENTURY INVESTMENT TRUST HIGH INCOME FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28084563 | AMERICAN CENTURY INVESTMENT TRUST HIGH INCOME FUND | AMERICAN CENTURY INVESTMENT | TRUST HIGH INCOME FUND | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28103431 | AMERICAN COMB CORP | 22 KENTUCKY AVE | | | | PATERSON | NJ | 07503 | |
| 28103433 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 28103432 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 30260394 | AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| 28103434 | AMERICAN FINANCE LLC | 17507 S DUPONT HIGHWAY | | | | HARRINGTON | DE | 19952 | |
| 28112045 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DRIVE | | | | SYRACUSE | NY | 13088 | |
| 28112067 | AMERICAN GREETINGS CORP | ATTN: JENNIFER POLLACK | 1 AMERICAN ROAD | | | CLEVELAND | OH | 44144-2398 | |
| 28112046 | AMERICAN GREETINGS CORP | P.O. BOX 640782 | | | | PITTSBURGH | PA | 15264-0782 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28163910 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 30260395 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD. | | | | CLEVELAND | OH | 44145 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260397 | AMERICAN HEALTH CARE | 3850 ATHERTON ROAD | | | | ROCKLIN | CA | 95765 | |
| 28165322 | AMERICAN INTERNATIONAL GROUP, INC. | C/O WILLKIE FARR & GALLAGHER | CHRISTOPHER J. ST. JEANOS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 28126509 | AMERICAN INTERNATIONAL REINSURANCE COMPANY (AIG) | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 28163730 | AMERICAN INT'L INDUSTRIES | 2220 GASPAR AVE | | | | LOS ANGELES | CA | 90040 | |
| 28163914 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163733 | AMERICAN PHARMACISTS ASSN | PO BOX 716476 | | | | PHILADELPHIA | PA | 19171-6476 | |
| 28163736 | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30646879 | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28163917 | AMERICAN RX GROUP LLC | 1010 SUMMIT AVENUE N | | | | SAUK RAPIDS | MN | 56379 | |
| 30260398 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28103500 | AMERICAN SHIPPING CO. | 5TH FLOOR | 250 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| 30260399 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | 250 WEST 57TH ST | | | | NEW YORK | NY | 10107 | |
| 30260400 | AMERICAN SOCIETY OF HEALTH | PO BOX 38061 | | | | BALTIMORE | MD | 21297 | |
| 28103501 | AMERICAN SOCIETY OF HEALTH | SYSTEM PHARMACISTS | PO BOX 38061 | | | BALTIMORE | MD | 21297 | |
| 28112086 | AMERICAN SUGAR/DOMINO SUGAR | DOMINO FOODS | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| 28103504 | AMERICAN VALLEY CSD | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971-9393 | |
| 28162510 | AMERIGAS | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 16408 | |
| 30260401 | AMERIHEALTH_IBC | AMERIHEALTH CARITAS FAMILY OF COMPANIES | 200 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 28112088 | AMERIKO, INC. | 980 SO. ARROYO PKWY. STE 240 | | | | PASADENA | CA | 91105-3928 | |
| 30519205 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28126439 | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR | | | | CHESTERBROOK | PA | 19087 | |
| 30260404 | AMERISOURCEBERGEN DRUG CORPORATION D/B/A SMARTSOURCE | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28127877 | AMES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28084569 | AMES, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 28127878 | AMEZCUA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28112108 | AMEZCUA, SONYA | ADDRESS ON FILE | | | | | | | |
| 28103507 | AMHERST COUNTY TREASURER | PO BOX 449 | | | | AMHERST | VA | 24521-0449 | |
| 28127879 | AMIANO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28084570 | AMIDON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28084571 | AMIDU, OSMANU | ADDRESS ON FILE | | | | | | | |
| 28112109 | AMIGO MOBILITY INT'L INC | PO BOX 74470 | | | | CLEVELAND | OH | 44194-0570 | |
| 28127880 | AMIN, ALIA | ADDRESS ON FILE | | | | | | | |
| 28127881 | AMIN, BIJAL | ADDRESS ON FILE | | | | | | | |
| 28084572 | AMIN, BINTA D | ADDRESS ON FILE | | | | | | | |
| 28084573 | AMIN, DAVE | ADDRESS ON FILE | | | | | | | |
| 28112110 | AMIN, HEMIN | ADDRESS ON FILE | | | | | | | |
| 28127882 | AMIN, MUNTHER | ADDRESS ON FILE | | | | | | | |
| 28084574 | AMIN, RUTU F | ADDRESS ON FILE | | | | | | | |
| 28084575 | AMIN, TANZINA | ADDRESS ON FILE | | | | | | | |
| 28084576 | AMIN, VAISHALI H | ADDRESS ON FILE | | | | | | | |
| 28154425 | AMIN, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28154426 | AMINIAN, FARSHID | ADDRESS ON FILE | | | | | | | |
| 28154427 | AMINI-GOLLING, TIM | ADDRESS ON FILE | | | | | | | |
| 28154428 | AMIN-YASSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28154429 | AMIOTT, CORTLAND | ADDRESS ON FILE | | | | | | | |
| 28154430 | AMIRA, MOUNA | ADDRESS ON FILE | | | | | | | |
| 28154431 | AMIRASLANOV, TOFIG | ADDRESS ON FILE | | | | | | | |
| 28084577 | AMIRI, MALINA | ADDRESS ON FILE | | | | | | | |
| 28084578 | AMIRI, MOHAMAD R | ADDRESS ON FILE | | | | | | | |
| 28112111 | AMIRI, NADA | ADDRESS ON FILE | | | | | | | |
| 28084579 | AMIRIAN, DRO | ADDRESS ON FILE | | | | | | | |
| 28084580 | AMIRINENI, SRAVAN C | ADDRESS ON FILE | | | | | | | |
| 28112112 | AMIRKHANYAN, ANAIT K | ADDRESS ON FILE | | | | | | | |
| 28154432 | AMIROV, ASLAN | ADDRESS ON FILE | | | | | | | |
| 28154433 | AMIRULLA, BIBI | ADDRESS ON FILE | | | | | | | |
| 28154434 | AMISTOSO, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28103508 | AMITY TOWNSHIP | 2004 WEAVERTOWN ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28112113 | AMITY TOWNSHIP TAX COLLECTOR | 2004 WEAVERTOWN ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28154435 | AMLOTT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28154436 | AMMARI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154437 | AMMERMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28127883 | AMMERMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28123458 | AMMONOOSUC COMMUNITY HEALTH SERVICES INC | 25 MOUNT EUSTIS RD | | | | LITTLETON | NH | 03561 | |
| 29959053 | AMMONOOSUC COMMUNITY HEALTH SERVICES INC | C/O EDWARD D SHANSHALA | 25 MOUNT EUSTIS RD | | | LITTLETON | NH | 03561 | |
| 28084581 | AMMONS, ASA | ADDRESS ON FILE | | | | | | | |
| 30260405 | AMNEAL GENERICS, A DIVISION OF AMNEAL PHARMACEUTICALS LLC | 400 CROSSING BLVD | 3RD FLOOR | | | BRIDGEWATER | NJ | 08807 | |
| 30260406 | AMNEAL PHARMACEUTICALS | 400 CROSSING BLVD | 3RD FLOOR | | | BRIDGEWATER | NJ | 08807 | |
| 28112114 | AMOAH, JONAS | ADDRESS ON FILE | | | | | | | |
| 28084582 | AMOAKOH-SMART, KWASI E | ADDRESS ON FILE | | | | | | | |
| 28127884 | AMODU, GBENGA | ADDRESS ON FILE | | | | | | | |
| 28112115 | AMONS, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 28127885 | AMOR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28127886 | AMORANDO, GRACE | ADDRESS ON FILE | | | | | | | |
| 28084583 | AMORE-SMITH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28127887 | AMORETTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30519619 | AMORIM, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28084584 | AMORIM, ALEXA R | ADDRESS ON FILE | | | | | | | |
| 28127888 | AMORIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28127889 | AMOROSE, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 28166793 | AMOROSO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28084585 | AMOROSO, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28127890 | AMOS BECK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30260407 | AMOS SWEETS - NICK NICHOLS (CANDY) | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 30517242 | AMOS SWEETS - NICK NICHOLS (CANDY) | 475 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89106 | |
| 28166797 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 28127891 | AMOS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28084586 | AMOS, COLETTE H | ADDRESS ON FILE | | | | | | | |
| 28127892 | AMOS, JEWELISSA | ADDRESS ON FILE | | | | | | | |
| 28166798 | AMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28123460 | AMOSKEAG HEALTH | 145 HOLLIS ST | | | | MANCHESTER | NH | 03101-1235 | |
| 29959054 | AMOSKEAG HEALTH | C/O DIANE MAHEUX | 145 HOLLIS ST | | | MANCHESTER | NH | 03101-1235 | |
| 28103510 | AMOSKEAG MAINT. SERVICE | PO BOX 5094 | | | | MANCHESTER | NH | 03108 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127893 | AMPARO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 29959055 | AMPLA HEALTH | C/O BENJAMIN H. FLORES | 4941 OLIVEHURST AVE | | | OLIVEHURST | CA | 95961-4225 | |
| 28123461 | AMPLA HEALTH | PO BOX AD | | | | YUBA CITY | CA | 95992-1396 | |
| 28127894 | AMPONG, ENOCH | ADDRESS ON FILE | | | | | | | |
| 28083881 | AMPONSAH, AMA | ADDRESS ON FILE | | | | | | | |
| 28084587 | AMPY-SCOTT, DOROTHY E | ADDRESS ON FILE | | | | | | | |
| 28083882 | AMRAM, ROSENILA | ADDRESS ON FILE | | | | | | | |
| 28084588 | AMRHEIN, SHAWN M | ADDRESS ON FILE | | | | | | | |
| 28084589 | AMRHEIN, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28084590 | AMRIK, THERESA | ADDRESS ON FILE | | | | | | | |
| 28083883 | AMROYAN, NARINE | ADDRESS ON FILE | | | | | | | |
| 28159418 | AMS AKRONDIG LLC | FIRST KEYSTONE COMMUNITY BANK | 111 WEST FRONT ST | | | BERWICK | PA | 18603 | |
| 28084592 | AMSBURY, JACOB A | ADDRESS ON FILE | | | | | | | |
| 30260408 | AMSCAN INC | 80 GRASSLAND ROAD | | | | ELMSFORD | NY | 10523 | |
| 28166800 | AMSCAN INC | PO BOX 71603 | | | | CHICAGO | IL | 60694-1603 | |
| 28083884 | AMSLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28083885 | AMSLEY, BILLIE | ADDRESS ON FILE | | | | | | | |
| 30260411 | AMT DIRECT | 17039 KENTON DRIVE | SUITE 200 | | | CORNELIUS | NC | 28031 | |
| 28166801 | AMT DIRECT | SUITE 200 | 17039 KENTON DR | | | CORNELIUS | NC | 28031 | |
| 28159419 | AMTRUST | ONE LIBERTY PLAZA 165 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 28084593 | AMUCHIE, AKWAUGO E | ADDRESS ON FILE | | | | | | | |
| 28083886 | AMULRAJ, STEPHENRAJ | ADDRESS ON FILE | | | | | | | |
| 28083887 | AMUNDSON, MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| 28084594 | AMUNDSON, RACHEL A | ADDRESS ON FILE | | | | | | | |
| 28083888 | AMUNEKE, ESEOSA | ADDRESS ON FILE | | | | | | | |
| 28166802 | AMYOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28084595 | AN, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28084596 | ANAAM, BALQEES | ADDRESS ON FILE | | | | | | | |
| 28083889 | ANAAM, SABA | ADDRESS ON FILE | | | | | | | |
| 28166803 | ANAIR, MIKEY | ADDRESS ON FILE | | | | | | | |
| 28083890 | ANAJE, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 28083891 | ANAND, VIJAY | ADDRESS ON FILE | | | | | | | |
| 28084597 | ANANGFAC, ERIC F | ADDRESS ON FILE | | | | | | | |
| 28083892 | ANARCHY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28083893 | ANARUMO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28127895 | ANASOVITCH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28127896 | ANAST, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28084598 | ANASTASIO, JILL M | ADDRESS ON FILE | | | | | | | |
| 28127897 | ANASTIS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28127898 | ANAYA, ANNALYAH | ADDRESS ON FILE | | | | | | | |
| 28084599 | ANAYA, CITLALI Y | ADDRESS ON FILE | | | | | | | |
| 28127899 | ANAYA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28084600 | ANAYA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28084601 | ANAYA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 28166804 | ANAYA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28159420 | ANC | 1955 LAKE PARK DRIVE #400 | | | | SMYRNA | GA | 30080 | |
| 28084602 | ANCHETA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28127900 | ANCHETA, MERVIN | ADDRESS ON FILE | | | | | | | |
| 28127901 | ANCHONDO, CARA | ADDRESS ON FILE | | | | | | | |
| 28084603 | ANCHUNDIA, CAROL P | ADDRESS ON FILE | | | | | | | |
| 28127902 | ANCONA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 30260413 | ANDA | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 30260416 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28103523 | ANDA, INC. | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28103525 | ANDA, INC. | MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE, SUITE 5100 | | | CHICAGO | IL | 60606 | |
| 28084605 | ANDAYA, ANNA LISSA L | ADDRESS ON FILE | | | | | | | |
| 28127903 | ANDERS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28084606 | ANDERS, CYNTHIA R | ADDRESS ON FILE | | | | | | | |
| 28112134 | ANDERSEN TAX HOLDINGS LLC | PO BOX 200988 | | | | PITTSBURGH | PA | 15251-0988 | |
| 28112135 | ANDERSEN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28127904 | ANDERSEN, ERIN | ADDRESS ON FILE | | | | | | | |
| 29960809 | ANDERSON & ASSOCIATES | 7420 SE 24TH STREET | SUITE 4 | | | MERCER ISLAND | WA | 98040 | |
| 28103526 | ANDERSON CRAWLEY & BURKE PLLC | PO BOX 2540 | | | | RIDGELAND | MS | 39158-2540 | |
| 28127905 | ANDERSON MCCALL, JAKILA | ADDRESS ON FILE | | | | | | | |
| 30260420 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 28103527 | ANDERSON OXFORD INC. | 219 LABRADOR DRIVE UNIT 100 | | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 30260421 | ANDERSON OXFORD INC. (D/B/A THINKLP) | DBA THINKLP | 219 LABRADOR DRIVE UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 28103528 | ANDERSON RETAIL, LLC | RETAIL SITE SPECIALISTS LLC | 1916 PARK OAK DRIVE | | | ROSEVILLE | CA | 95661 | |
| 28083895 | ANDERSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28112136 | ANDERSON, ADDALINE | ADDRESS ON FILE | | | | | | | |
| 28083896 | ANDERSON, ALEXAS | ADDRESS ON FILE | | | | | | | |
| 28084608 | ANDERSON, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28083897 | ANDERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28083898 | ANDERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28084609 | ANDERSON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28084610 | ANDERSON, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 28084611 | ANDERSON, ANGELA P | ADDRESS ON FILE | | | | | | | |
| 28083899 | ANDERSON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 28083900 | ANDERSON, ARIE | ADDRESS ON FILE | | | | | | | |
| 28084612 | ANDERSON, ASHELEY R | ADDRESS ON FILE | | | | | | | |
| 28083901 | ANDERSON, AUDRA | ADDRESS ON FILE | | | | | | | |
| 28112137 | ANDERSON, BALIAN | ADDRESS ON FILE | | | | | | | |
| 28084613 | ANDERSON, BECKY A | ADDRESS ON FILE | | | | | | | |
| 28084614 | ANDERSON, BENJAMIN W | ADDRESS ON FILE | | | | | | | |
| 28112138 | ANDERSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28083902 | ANDERSON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28083903 | ANDERSON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28083904 | ANDERSON, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28112139 | ANDERSON, CASEY | ADDRESS ON FILE | | | | | | | |
| 28083905 | ANDERSON, CASHAE | ADDRESS ON FILE | | | | | | | |
| 28083906 | ANDERSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28127906 | ANDERSON, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28127907 | ANDERSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28127908 | ANDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28127909 | ANDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28127910 | ANDERSON, CINDY | ADDRESS ON FILE | | | | | | | |
| 30260422 | ANDERSON, COE & KING | 7 SAINT PAUL STREET, SUITE 1600 | | | | BALTIMORE | MD | 21202 | |
| 28127911 | ANDERSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28084615 | ANDERSON, DALE K | ADDRESS ON FILE | | | | | | | |
| 28127912 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28127913 | ANDERSON, DASJA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127914 | ANDERSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28112140 | ANDERSON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28127915 | ANDERSON, DIAMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28112141 | ANDERSON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28112142 | ANDERSON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28127916 | ANDERSON, FANISHA | ADDRESS ON FILE | | | | | | | |
| 30519243 | ANDERSON, GARY | ADDRESS ON FILE | | | | | | | |
| 28084616 | ANDERSON, GARY M | ADDRESS ON FILE | | | | | | | |
| 28084617 | ANDERSON, GARY W | ADDRESS ON FILE | | | | | | | |
| 28084618 | ANDERSON, GEORGE P | ADDRESS ON FILE | | | | | | | |
| 28084619 | ANDERSON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28112143 | ANDERSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28127917 | ANDERSON, HARMONY | ADDRESS ON FILE | | | | | | | |
| 28084620 | ANDERSON, INGRID E | ADDRESS ON FILE | | | | | | | |
| 28083907 | ANDERSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28083908 | ANDERSON, JAHMEL | ADDRESS ON FILE | | | | | | | |
| 28083909 | ANDERSON, JANINE | ADDRESS ON FILE | | | | | | | |
| 28083911 | ANDERSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28083910 | ANDERSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28083912 | ANDERSON, JAZMYNN | ADDRESS ON FILE | | | | | | | |
| 28083913 | ANDERSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 28112144 | ANDERSON, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28083914 | ANDERSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28084621 | ANDERSON, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 28083915 | ANDERSON, JOVAN | ADDRESS ON FILE | | | | | | | |
| 28083916 | ANDERSON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 28083917 | ANDERSON, JUNE | ADDRESS ON FILE | | | | | | | |
| 28083918 | ANDERSON, KAELI | ADDRESS ON FILE | | | | | | | |
| 28083919 | ANDERSON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28084622 | ANDERSON, KATHI L | ADDRESS ON FILE | | | | | | | |
| 28127918 | ANDERSON, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 28127919 | ANDERSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28084623 | ANDERSON, KELLY JEAN | ADDRESS ON FILE | | | | | | | |
| 28112145 | ANDERSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28084624 | ANDERSON, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28127920 | ANDERSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28127921 | ANDERSON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28127922 | ANDERSON, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28127923 | ANDERSON, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 30559794 | ANDERSON, LANE | ADDRESS ON FILE | | | | | | | |
| 28084625 | ANDERSON, LANE C | ADDRESS ON FILE | | | | | | | |
| 28084626 | ANDERSON, LATOYA R | ADDRESS ON FILE | | | | | | | |
| 28112146 | ANDERSON, LELANI | ADDRESS ON FILE | | | | | | | |
| 28084627 | ANDERSON, LISA K | ADDRESS ON FILE | | | | | | | |
| 28084628 | ANDERSON, LISA R | ADDRESS ON FILE | | | | | | | |
| 28127924 | ANDERSON, MALACHI | ADDRESS ON FILE | | | | | | | |
| 28084629 | ANDERSON, MALIKA L | ADDRESS ON FILE | | | | | | | |
| 28127925 | ANDERSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 28127926 | ANDERSON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28084630 | ANDERSON, MARIAN L | ADDRESS ON FILE | | | | | | | |
| 28127927 | ANDERSON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28127928 | ANDERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28127929 | ANDERSON, MAURA | ADDRESS ON FILE | | | | | | | |
| 28083920 | ANDERSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28084631 | ANDERSON, MEGAN J | ADDRESS ON FILE | | | | | | | |
| 28083921 | ANDERSON, MO | ADDRESS ON FILE | | | | | | | |
| 28083922 | ANDERSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28083923 | ANDERSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28083924 | ANDERSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28083925 | ANDERSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28084632 | ANDERSON, NICHOLAS E | ADDRESS ON FILE | | | | | | | |
| 28084633 | ANDERSON, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28083926 | ANDERSON, NYMPHA | ADDRESS ON FILE | | | | | | | |
| 28112147 | ANDERSON, OLIVIA E | ADDRESS ON FILE | | | | | | | |
| 28083927 | ANDERSON, OVIAN | ADDRESS ON FILE | | | | | | | |
| 28083928 | ANDERSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28112148 | ANDERSON, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28084634 | ANDERSON, PEGGY A | ADDRESS ON FILE | | | | | | | |
| 28083929 | ANDERSON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28084635 | ANDERSON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28083930 | ANDERSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28083931 | ANDERSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28084636 | ANDERSON, RHONDA C | ADDRESS ON FILE | | | | | | | |
| 28084637 | ANDERSON, ROBIN K | ADDRESS ON FILE | | | | | | | |
| 28083932 | ANDERSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28084638 | ANDERSON, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28127930 | ANDERSON, RYANN | ADDRESS ON FILE | | | | | | | |
| 28084639 | ANDERSON, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28127931 | ANDERSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28127932 | ANDERSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28084640 | ANDERSON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28084641 | ANDERSON, SEBASTIAN W | ADDRESS ON FILE | | | | | | | |
| 28127934 | ANDERSON, SHAMEYA | ADDRESS ON FILE | | | | | | | |
| 28127934 | ANDERSON, SHAMMIKA | ADDRESS ON FILE | | | | | | | |
| 28084642 | ANDERSON, SHARONDA R | ADDRESS ON FILE | | | | | | | |
| 28127935 | ANDERSON, SHIRA | ADDRESS ON FILE | | | | | | | |
| 28084643 | ANDERSON, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28084644 | ANDERSON, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28084645 | ANDERSON, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28127936 | ANDERSON, TERILL | ADDRESS ON FILE | | | | | | | |
| 28127937 | ANDERSON, THEA | ADDRESS ON FILE | | | | | | | |
| 28084646 | ANDERSON, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 28127938 | ANDERSON, VELMA | ADDRESS ON FILE | | | | | | | |
| 30519596 | ANDERSON, WARREN | ADDRESS ON FILE | | | | | | | |
| 28084647 | ANDERSON, WARREN T | ADDRESS ON FILE | | | | | | | |
| 30519795 | ANDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28084648 | ANDERSON, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| 28127939 | ANDERSON, ZURIA | ADDRESS ON FILE | | | | | | | |
| 28084649 | ANDERSON'S CANDIES | MARY CARDWELL | 1010 W. STATE STREET | | | BADEN | PA | 15005 | |
| 30517403 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | | BADEN | PA | 15005 | |
| 30519805 | ANDERSON-SCHICK, HARRY | ADDRESS ON FILE | | | | | | | |
| 28084650 | ANDERSON-SCHICK, HARRY J | ADDRESS ON FILE | | | | | | | |
| 28084651 | ANDERSON-WEBER, VALERIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 26 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127940 | ANDERSON-WISTNER, BETSY | ADDRESS ON FILE | | | | | | | |
| 28127941 | ANDERTON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28166806 | ANDI, BAHAREH | ADDRESS ON FILE | | | | | | | |
| 28084652 | ANDING, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28084653 | ANDINO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28083933 | ANDONI, ZOINA | ADDRESS ON FILE | | | | | | | |
| 28083934 | ANDOUN, VIDA | ADDRESS ON FILE | | | | | | | |
| 28084654 | ANDRADA, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 28166807 | ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28083935 | ANDRADE, ALYSE | ADDRESS ON FILE | | | | | | | |
| 28083936 | ANDRADE, ANAHI | ADDRESS ON FILE | | | | | | | |
| 28084655 | ANDRADE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28166808 | ANDRADE, GINA | ADDRESS ON FILE | | | | | | | |
| 28083937 | ANDRADE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28084656 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28083938 | ANDRADE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28083939 | ANDRADE, TINA | ADDRESS ON FILE | | | | | | | |
| 28083940 | ANDRADE, YAHRELIZ | ADDRESS ON FILE | | | | | | | |
| 28084657 | ANDRANGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 28084658 | ANDRASHKO, DANIELLA P | ADDRESS ON FILE | | | | | | | |
| 28084659 | ANDRASI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28166811 | ANDRE PROST INC | PO BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| 28083941 | ANDREA, LILLY | ADDRESS ON FILE | | | | | | | |
| 28084660 | ANDREADIS, YVONNE V | ADDRESS ON FILE | | | | | | | |
| 28166812 | ANDREAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28083942 | ANDREASSI, MAURA | ADDRESS ON FILE | | | | | | | |
| 28083943 | ANDREEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28083944 | ANDREOZZI, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28166813 | ANDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 28083945 | ANDRES, RANDALL | ADDRESS ON FILE | | | | | | | |
| 30519431 | ANDRESAKES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28084661 | ANDRESAKES, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28084662 | ANDRESEN, ELICIA E | ADDRESS ON FILE | | | | | | | |
| 28166814 | ANDRESEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28084663 | ANDRESS, MARISSA F | ADDRESS ON FILE | | | | | | | |
| 28084664 | ANDREULA, PAUL | ADDRESS ON FILE | | | | | | | |
| 28166816 | ANDREW AND CATHY CESARZ | ADDRESS ON FILE | | | | | | | |
| 28166817 | ANDREW J WOODRICK & MONICA | ADDRESS ON FILE | | | | | | | |
| 28127942 | ANDREW, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 30031143 | ANDREWS & RHODES LLP | 1370 VALLEY VISTA DRIVE | SUITE 2000 | | | DIAMOND BAR | CA | 91765 | |
| 28084666 | ANDREWS, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28084667 | ANDREWS, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28127943 | ANDREWS, CONRAD | ADDRESS ON FILE | | | | | | | |
| 28127944 | ANDREWS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28127945 | ANDREWS, EBONY | ADDRESS ON FILE | | | | | | | |
| 28127946 | ANDREWS, EDRINA | ADDRESS ON FILE | | | | | | | |
| 28127947 | ANDREWS, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 30258947 | ANDREWS, IMARI | C/O FITAPELLI & SCHAFFER, LLP | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 28112151 | ANDREWS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28127948 | ANDREWS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28127949 | ANDREWS, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 28112152 | ANDREWS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28127950 | ANDREWS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28127951 | ANDREWS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28084668 | ANDREWS, LISA K | ADDRESS ON FILE | | | | | | | |
| 28127952 | ANDREWS, MALAYA | ADDRESS ON FILE | | | | | | | |
| 28127953 | ANDREWS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 30258829 | ANDREWS, NICOLE | C/O SETAREH LAW GROUP | 420 N. CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 28083946 | ANDREWS, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28083947 | ANDREWS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28084669 | ANDREZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28112153 | ANDRICH OF TOLEDO, LLC | 42 FARBER HILL ROAD | | | | BOONTON | NJ | 07005 | |
| 28084670 | ANDRICKS, ANNE L | ADDRESS ON FILE | | | | | | | |
| 28084671 | ANDRIKE, MELAIKA I | ADDRESS ON FILE | | | | | | | |
| 28083948 | ANDRILLA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28083949 | ANDROOSE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28084672 | ANDRUS, IVETTE N | ADDRESS ON FILE | | | | | | | |
| 28084673 | ANDRUSKY, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28084674 | ANDRYKA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28112154 | ANDREJCZAK, MARK | ADDRESS ON FILE | | | | | | | |
| 28084675 | ANDUCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084676 | ANDUJAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28084677 | ANDUJAR, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28112155 | ANEIRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28084678 | ANELLI, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28083950 | ANEST, CHRISTINE P. | ADDRESS ON FILE | | | | | | | |
| 28084679 | ANG LEE, ROMEO V | ADDRESS ON FILE | | | | | | | |
| 28084680 | ANG, LENA | ADDRESS ON FILE | | | | | | | |
| 28084681 | ANGEL MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 28084682 | ANGEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28083951 | ANGEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 28083952 | ANGEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28083953 | ANGELES, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28112156 | ANGELES, GLORIA O | ADDRESS ON FILE | | | | | | | |
| 28083954 | ANGELES, JONATHAN REI | ADDRESS ON FILE | | | | | | | |
| 28083955 | ANGELES, RANDY | ADDRESS ON FILE | | | | | | | |
| 28083956 | ANGELES, RHONADALE | ADDRESS ON FILE | | | | | | | |
| 28084683 | ANGELICHIO, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 28084684 | ANGELINE, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28083957 | ANGELINI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28083958 | ANGELL, CALEB | ADDRESS ON FILE | | | | | | | |
| 28084685 | ANGELO, BARBARA F | ADDRESS ON FILE | | | | | | | |
| 28127954 | ANGELO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28127955 | ANGELOCCI, CATHY | ADDRESS ON FILE | | | | | | | |
| 28127956 | ANGELOPOULOS-FRAZI, ELENI | ADDRESS ON FILE | | | | | | | |
| 28127957 | ANGELUCCI, JENNA | ADDRESS ON FILE | | | | | | | |
| 28112157 | ANGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28084686 | ANGERMEIER, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28084687 | ANGEVINE, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28084688 | ANGKICO, COLENE JOYCE | ADDRESS ON FILE | | | | | | | |
| 28084689 | ANGLEN, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 28127958 | ANGLIN, SANDIRA | ADDRESS ON FILE | | | | | | | |
| 28084690 | ANGQUICO, MATTHEW T | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 27 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127959 | ANGST, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28084691 | ANGSTADT, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28084692 | ANGUIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28127960 | ANGUIANO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 28084693 | ANGUS, MINERVA C | ADDRESS ON FILE | | | | | | | |
| 28127961 | ANGULO, ALLYSONDRA | ADDRESS ON FILE | | | | | | | |
| 28084694 | ANGULO, CINTYA C | ADDRESS ON FILE | | | | | | | |
| 28112158 | ANGULO, CYNDLE | ADDRESS ON FILE | | | | | | | |
| 28084695 | ANGULO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 28112159 | ANGULO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28084696 | ANGUS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28112160 | ANGUZZA, NINA A | ADDRESS ON FILE | | | | | | | |
| 28112162 | ANHEUSER BUSCH - BEACH CITIES | DEPT #2411 | | | | LOS ANGELES | CA | 90084-2411 | |
| 28112163 | ANHEUSER BUSCH - SYLMAR | BEACH CITIES | FILE 54848 | | | LOS ANGELES | CA | 90074-4848 | |
| 28112164 | ANHEUSER BUSCH INC | RIVERSIDE/SAN BERNARDINO | 1400 MARLBOROUGH AVE | | | RIVERSIDE | CA | 92507 | |
| 28112165 | ANHEUSER-BUSCH -- V66190 | SALES OF POMONA | PO BOX 3000 | | | POMONA | CA | 91769-3000 | |
| 28112168 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 28103535 | ANHEUSER-BUSCH DIST OF NY | 550 FOOD CENTER DR | | | | BRONX | NY | 10474 | |
| 30259359 | ANHEUSER-BUSCH SALES OF SAN DIEGO | PO BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 30260424 | ANI PHARMACEUTICALS, INC. | 210 MAIN ST WEST | | | | BAUDETTE | MN | 56623 | |
| 28127962 | ANI, MICHAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 28127963 | ANIAG, NOEMIE | ADDRESS ON FILE | | | | | | | |
| 28127964 | ANIKA, TASIN | ADDRESS ON FILE | | | | | | | |
| 28127965 | ANIL, SILPA | ADDRESS ON FILE | | | | | | | |
| 28083959 | ANILE, KATHY | ADDRESS ON FILE | | | | | | | |
| 28083960 | ANILKUMAR, RESHMA | ADDRESS ON FILE | | | | | | | |
| 28084697 | ANIM, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28103537 | ANIMAL ADVENTURE INC. | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 28083961 | ANIN, FREDA | ADDRESS ON FILE | | | | | | | |
| 28112170 | ANJER TRAILER | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| 28083962 | ANJUM, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28084698 | ANKATHI, ANURAG | ADDRESS ON FILE | | | | | | | |
| 28083964 | ANKELE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28083963 | ANKELE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28083965 | ANKENMAN, GREYSON | ADDRESS ON FILE | | | | | | | |
| 28112171 | ANKERS, KRISTEN L | ADDRESS ON FILE | | | | | | | |
| 28083966 | ANKNEY, TALON | ADDRESS ON FILE | | | | | | | |
| 28103540 | ANKURA CONSULTING GROUP LLC | PO BOX 74007043 | | | | CHICAGO | IL | 60674 | |
| 28103541 | ANN ARBOR ROAD ENTERPRISES LLC | 29592 BECK RD | | | | WIXOM | MI | 48393 | |
| 28112172 | ANN GEORGE, PRIYANCA | ADDRESS ON FILE | | | | | | | |
| 28103542 | ANNA B LARRISEY-TAX COLLECTOR | 250 POND ST | MUNICIPAL BLDG | | | BRISTOL | PA | 19007 | |
| 28112173 | ANNA DESATNIK | NAME ON FILE | | | | | | | |
| 28084699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28112174 | ANNA KHAIS | ADDRESS ON FILE | | | | | | | |
| 28103544 | ANNA S FIDDLER-COURT OFFICER | PO BOX 803 | | | | SWEDESBORO | NJ | 08085 | |
| 28112175 | ANNABELLE CANDY CO | DEPT 540 | PO BOX 4458 | | | HOUSTON | TX | 77210-4458 | |
| 28083967 | ANNAN, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28084700 | ANNAN, KEZIAH E | ADDRESS ON FILE | | | | | | | |
| 28112176 | ANNAN, RAINE | ADDRESS ON FILE | | | | | | | |
| 28083968 | ANNARINO-TIKKANEN, TONYA | ADDRESS ON FILE | | | | | | | |
| 28103548 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | BUREAU OF UTILITY OF OPERATIONS | 2662 RIVA ROAD HERITAGE COMPLEX | BUILDING 2662 | | ANNAPOLIS | MD | 21401 | |
| 28103547 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 28084701 | ANNE ARUNDEL COUNTY, MARYLAND | ATTN: BANKRUPTCY ADMINISTRATOR | PO BOX 2700, MS 1103 | | | ANNAPOLIS | MD | 21404 | |
| 28103549 | ANNE ARUNDEL COUNTY, MARYLAND | PO BOX 2700, MS 1103 | | | | ANNAPOLIS | MD | 21404 | |
| 28103550 | ANNE ARUNDEL COUNTY, MD | FINANCE DEPARTMENT | 44 CALVERT STREET | ROOM 110 | | ANNAPOLIS | MD | 21401 | |
| 28168820 | ANNE ARUNDEL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 | |
| 28103551 | ANNE M PARISI, TAX COLLECTOR | 425 BOWER HILL RD | | | | BRIDGEVILLE | PA | 15017 | |
| 28083969 | ANNEMAN, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28083970 | ANNESE, GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| 28103552 | ANNETH B ANGEL | ADDRESS ON FILE | | | | | | | |
| 28103553 | ANNIE CHUN'S INC | SUITE 100 | 4 CENTERPOINTE DR | | | LA PALMA | CA | 90623 | |
| 28083971 | ANNIS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28112177 | ANNUNZIATO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28127966 | ANOLIN, ARNEL | ADDRESS ON FILE | | | | | | | |
| 28127967 | ANONI, FADI | ADDRESS ON FILE | | | | | | | |
| 28084702 | ANONUEVO, ROEL PAOLO D | ADDRESS ON FILE | | | | | | | |
| 28127968 | ANOWARI, MD | ADDRESS ON FILE | | | | | | | |
| 28084703 | ANOWARI, MD | ADDRESS ON FILE | | | | | | | |
| 28127969 | ANOY, TIHAM | ADDRESS ON FILE | | | | | | | |
| 28112178 | ANSA ASSUNCAO, LLP | 1255 DRUMMERS LANE | SUITE 300 | | | WAYNE | PA | 19087 | |
| 28084704 | ANSAH, HAYFORD A | ADDRESS ON FILE | | | | | | | |
| 28084705 | ANSAH, SAM T | ADDRESS ON FILE | | | | | | | |
| 28084706 | ANSANI, AMY D | ADDRESS ON FILE | | | | | | | |
| 28084707 | ANSARI, FATEH M | ADDRESS ON FILE | | | | | | | |
| 28084708 | ANSARI, MOHAMMED AHMED H | ADDRESS ON FILE | | | | | | | |
| 28084709 | ANSARI, NOOR ULAIN | ADDRESS ON FILE | | | | | | | |
| 28127970 | ANSARI, REHMAN | ADDRESS ON FILE | | | | | | | |
| 28127971 | ANSARI, YUSUF | ADDRESS ON FILE | | | | | | | |
| 28127972 | ANSBACH RUIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28127973 | ANSONG, PETER | ADDRESS ON FILE | | | | | | | |
| 28084710 | ANTAKLY, RIMA | ADDRESS ON FILE | | | | | | | |
| 28127974 | ANTALEK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28103554 | ANTELOPE VALLEY AQMD | 2551 WEST AVENUE H | | | | LANCASTER | CA | 93536 | |
| 30260425 | ANTELOPE VALLEY COMMUNITY CLINIC | 45104 10TH ST W | | | | LANCASTER | CA | 93534 | |
| 30517243 | ANTHEM | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 30260435 | ANTHEM | ANTHEM C/O GREEN DOT SCHOOLS | 801 S FIGUEROA ST., STE 500 | | | LOS ANGELES | CA | 90017 | |
| 30260433 | ANTHEM | ANTHEM C/O JD POWERS | 30870 RUSSELL RAND RD, STE 300 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30260434 | ANTHEM | ANTHEM C/O JD POWERS | 801 S FIGUEROA ST., STE 500 | | | LOS ANGELES | CA | 90017 | |
| 30260432 | ANTHEM | C.J. SEGERSTROM & SONS C/O ANTHEM BLUE | 3333 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| 30260430 | ANTHEM | ERIN ACKENHEIL C/O JOHN RUDY | WELLPOINT, INC. | 354 PARSONS LANDING | | LONG BEACH | CA | 90803 | |
| 28112180 | ANTHEM | PO BOX 536634 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28112181 | ANTHEM HEALTH PLANS OF NH, INC | 220 VIRGINIA AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| 28084713 | ANTHONEY, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28112182 | ANTHONY DUANE TEEMS | ADDRESS ON FILE | | | | | | | |
| 28103555 | ANTHONY J ESPOSITO | ADDRESS ON FILE | | | | | | | |
| 28123477 | ANTHONY L. JORDAN HEALTH CORP | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| 29959056 | ANTHONY L. JORDAN HEALTH CORP | C/O DR. JANICE HARBIN | 214 C LAKE AVENUE | | | ROCHESTER | NY | 14608 | |
| 28103557 | ANTHONY M MINOTTI LLC | 2114 MAIN ST, STE 100-167 | | | | VANCOUVER | WA | 98660 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103558 | ANTHONY R FAVORITO | ADDRESS ON FILE | | | | | | | |
| 28127975 | ANTHONY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28084714 | ANTHONY, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28127976 | ANTHONY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28127977 | ANTHONY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28099450 | ANTHONY, MANJU | ADDRESS ON FILE | | | | | | | |
| 28099451 | ANTHONY, MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 28084715 | ANTHONY, NAVIANA P | ADDRESS ON FILE | | | | | | | |
| 28099452 | ANTHONY, VICKY | ADDRESS ON FILE | | | | | | | |
| 28099453 | ANTHONYPERRIN, NOLA | ADDRESS ON FILE | | | | | | | |
| 28084716 | ANTHOULIS, POPI | ADDRESS ON FILE | | | | | | | |
| 28112183 | ANTIETAM VALLEY S/C READING | C/O NAI KEYSTONE C&I LLC | 875 BERKSHIRE BLVD., STE 102 | | | WYOMISSING | PA | 19610 | |
| 28099454 | ANTIGUA, RENEE | ADDRESS ON FILE | | | | | | | |
| 28099455 | ANTIGUA-GARCIA, JUANMI | ADDRESS ON FILE | | | | | | | |
| 28084717 | ANTINOPOULOS, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28084718 | ANTIPORDA, JOHN-JOHN T | ADDRESS ON FILE | | | | | | | |
| 28126894 | ANTITRUST DIVISION OF THE UNITED STATES DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| 28099456 | ANTOINE, GARVIN | ADDRESS ON FILE | | | | | | | |
| 28099457 | ANTOINE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28099458 | ANTOINE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28084719 | ANTOINE, SHELLY A | ADDRESS ON FILE | | | | | | | |
| 28084720 | ANTOINE, WALANGA G | ADDRESS ON FILE | | | | | | | |
| 28099459 | ANTON, KAZZANDRA | ADDRESS ON FILE | | | | | | | |
| 28099460 | ANTONELLI, SETH | ADDRESS ON FILE | | | | | | | |
| 28112184 | ANTONIA, GERTRUD | ADDRESS ON FILE | | | | | | | |
| 28099461 | ANTONIANI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28084721 | ANTONIO, GHERYLL C | ADDRESS ON FILE | | | | | | | |
| 28084722 | ANTONIO, RUBY T | ADDRESS ON FILE | | | | | | | |
| 28084723 | ANTONIOTTI, MACKAYLA L | ADDRESS ON FILE | | | | | | | |
| 28099462 | ANTONUCCI, DORIS | ADDRESS ON FILE | | | | | | | |
| 28127978 | ANTONUCCI, PETER | ADDRESS ON FILE | | | | | | | |
| 28127979 | ANTOS, GARY | ADDRESS ON FILE | | | | | | | |
| 28127980 | ANTOSZEWSKI, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28127981 | ANTUNA, FREDERIQUE | ADDRESS ON FILE | | | | | | | |
| 28084724 | ANTWI, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 28127982 | ANTYPAS, MARY | ADDRESS ON FILE | | | | | | | |
| 28127983 | ANUMBA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28084725 | ANUSIONWU, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28103559 | ANV | 200 HUDSON STREET, SUITE 800 | | | | JERSEY CITY | NJ | 07311 | |
| 28084726 | ANVER, NASIMA | ADDRESS ON FILE | | | | | | | |
| 28084727 | ANWAR TADRES, SHAWILL N | ADDRESS ON FILE | | | | | | | |
| 28127984 | ANYANETU, UZOMA | ADDRESS ON FILE | | | | | | | |
| 28127985 | ANYANGO, PRISCA | ADDRESS ON FILE | | | | | | | |
| 28084728 | ANYANWU, ANTHONY O | ADDRESS ON FILE | | | | | | | |
| 28127986 | ANYANWU, OBINNA | ADDRESS ON FILE | | | | | | | |
| 28084729 | ANZ, LINA | ADDRESS ON FILE | | | | | | | |
| 28127987 | ANZ, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 28084730 | ANZALDI-KUNC, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28127988 | ANZELL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28163760 | ANZOVINO, KELSEA | ADDRESS ON FILE | | | | | | | |
| 28103561 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673-1296 | |
| 30259989 | AON CONSULTING INC | 29840 NETWORK PLACE | | | | CHICAGO | IL | 60670 | |
| 28162512 | AON PLC | ONE LIBERTY PLAZA | 165 BROADWAY | SUITE 3201 | | NEW YORK | NY | 10006 | |
| 30260437 | AON RISK SERVICES INC | 199 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 30517244 | AON RISK SERVICES INC | 200 EAST RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 28163761 | AON RISK SERVICES INC | PO BOX 7247-7376 | | | | PHILADELPHIA | PA | 19170-7376 | |
| 28127989 | APAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28142488 | APARICIO ESPINDOLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28084731 | APARICIO, CINDY A | ADDRESS ON FILE | | | | | | | |
| 28084732 | APARICIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28084733 | APARICIO, GEOVANNI F | ADDRESS ON FILE | | | | | | | |
| 28142489 | APATANG, DEXTER | ADDRESS ON FILE | | | | | | | |
| 30258886 | APAX USA INC | 4833 FRONT ST, UNIT #415 | | | | CASTLE ROCK | CO | 80104 | |
| 28142490 | APEL, SCOT | ADDRESS ON FILE | | | | | | | |
| 28142491 | APGAR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 30259015 | APHA | 800 I ST NW | | | | WASHINGTON | DC | 20001 | |
| 28163765 | APHENA PHARMA SOLUTIONS | MARYLAND LLC | 7978 INDUSTRIAL PARK RD | | | EASTON | MD | 21601 | |
| 28084735 | APICELLA, CATHLEEN V | ADDRESS ON FILE | | | | | | | |
| 30260438 | APICHA COMMUNITY HEALTH CENTER | 400 BROADWAY | | | | NEW YORK | NY | 10013 | |
| 30264858 | APISEC | 845 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 30260439 | APISEC, INC | 845 MARKET ST | STE 450 | | | SAN FRANCISCO | CA | 94103 | |
| 28163762 | APLA HEALTH & WELLNESS | 3743 S. LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 29959057 | APLA HEALTH & WELLNESS | C/O ROBYN GOLDMAN | 3743 S. LA BREA AVE | | | LOS ANGELES | CA | 90016 | |
| 28142491 | APODACA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142492 | APODACA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28163766 | APOLINAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 28103565 | APOLLO BOROUGH | C/O BOROUGH SECRETARY | PO BOX 306 | | | APOLLO | PA | 15613 | |
| 28103567 | APOLLO BOROUGH SEWER FUND | 809 NORTH WARREN AVENUE | | | | APOLLO | PA | 15613 | |
| 28103566 | APOLLO BOROUGH SEWER FUND | PO BOX 306 | | | | APOLLO | PA | 15613-0306 | |
| 30260440 | APOLLO HEALTH AND BEAUTY CARE | 1 APOLLO PLACE | | | | TORONTO | ON | M3J 0H2 | CANADA |
| 30517404 | APOLLO HEALTH AND BEAUTY CARE | 601 13TH ST NW | STE 630N | | | WASHINGTON | DC | 20005 | |
| 28084736 | APOLLO, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28142493 | APOLONIO VAZQUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28084737 | APONTE, DALILA M | ADDRESS ON FILE | | | | | | | |
| 28142494 | APONTE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28142495 | APONTE, LEONOR | ADDRESS ON FILE | | | | | | | |
| 30519811 | APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 28084738 | APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 28084739 | APOSTOLAKIS, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 28084740 | APOSTOLOPOULOS, CHRISOVALANTIS | ADDRESS ON FILE | | | | | | | |
| 28084741 | APOSTOLOPOULOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28163767 | APOTEX CORP | PO BOX 11476 | | | | NEWARK | NJ | 07101-4475 | |
| 30260442 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 30559682 | APOTHECARY PRODUCTS | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 28084742 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28112186 | APOTHECUS, INC | 29 SCHAEFER DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 28112187 | APP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28162977 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 28162976 | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 28084743 | APPAWU, BRIANNA Y | ADDRESS ON FILE | | | | | | | |
| 28084744 | APPEL, CHRISTOPHER H | ADDRESS ON FILE | | | | | | | |
| 28112188 | APPELCO PACKAGING INC | PO BOX 4006 | | | | NORTH HOLLYWOOD | CA | 91617 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 29 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084745 | APPIAH, KEELAH E | ADDRESS ON FILE | | | | | | | |
| 28112189 | APPIAH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 30260444 | APPLE | 1 APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| 28142496 | APPLEBY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28084746 | APPLEBY, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 28142497 | APPLEGATE, FOREST | ADDRESS ON FILE | | | | | | | |
| 28142498 | APPLEGATE, HARRIETT | ADDRESS ON FILE | | | | | | | |
| 30519522 | APPLETON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28084747 | APPLETON, ALICIA D | ADDRESS ON FILE | | | | | | | |
| 28142499 | APPLETON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28142500 | APPLEWHITE, MAPALO | ADDRESS ON FILE | | | | | | | |
| 28084748 | APPLEWHITE, SPRING A | ADDRESS ON FILE | | | | | | | |
| 28127990 | APPLEYARD, MICAH | ADDRESS ON FILE | | | | | | | |
| 28162980 | APPLIED BIOLOGICAL LABORATORIE | PO BOX 22679 | | | | NEW YORK | NY | 10087-2679 | |
| 28084749 | APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTENTION TO: MATTHEW JOSEPH KERSCHNER, ESQ. | ONE APPLIED PLAZA | | | CLEVELAND | OH | 44115 | |
| 28084750 | APPLIED RISK SERVICES, INC. | 10805 OLD MILL RD | | | | OMAHA | NE | 68154-2607 | |
| 28084751 | APPLIED RISK SERVICES, INC. | C/O WILSON ELSER LLP | ATTN: MARK G. LEDWIN | 1133 WESTCHESTER AVE. | | WHITE PLAINS | NY | 10604 | |
| 28084752 | APPLIED RISK SOLUTIONS, INC. | C/O WILSON ELSER LLP | ATTN: MARK G. LEDWIN | 1133 WESTCHESTER AVE. | | WHITE PLAINS | NY | 10604 | |
| 30260445 | APPLIED UNDERWRITERS | 500 W MONROE, 30TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 28162983 | APPLIED UNDERWRITERS (TEXAS) | 500 W MONROE, 30TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 28084753 | APPLIN, GARRETT L | ADDRESS ON FILE | | | | | | | |
| 28127991 | APPOH, EVANS | ADDRESS ON FILE | | | | | | | |
| 30260448 | APPRISS HEALTH | 10401 LINN STATION RD | SUITE 200 | | | LOUISVILLE | KY | 40223-3842 | |
| 30260450 | APPRISS HEALTH | 9901 LINN STATION ROAD | SUITE 500 | | | LOUISVILLE | KY | 40223 | |
| 28162985 | APPRISS HEALTH | PO BOX 639034 | | | | CINCINNATI | OH | 45263 | |
| 30259990 | APPRISS INSIGHTS LLC | PO BOX 639034 | | | | CINCINNATI | OH | 45263-9034 | |
| 28112190 | APPRISS RETAIL - LPMS | LP SOFTWARE | PO BOX 639640 | | | CINCINNATI | OH | 45263-9640 | |
| 28112192 | APPRISS RETAIL-TRE | THE RETAIL EQUATION, INC. | PO BOX 117779 | | | ATLANTA | GA | 30303-7779 | |
| 28103573 | APS INC SPOKANE | PO BOX 3915 | | | | SPOKANE | WA | 99220 | |
| 28112193 | APS REALTY CORP | ATTN: KIRPAL SINGH SAINI | 3859 NAZARETH PIKE, STE 201 | | | BETHLEHEM | PA | 18020 | |
| 30260453 | APTAPHARMA | 1533 UNION AVENUE | | | | PCNNSAUKCN | NJ | 08110 | |
| 30260454 | APTAPHARMA | 1533 UNION AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 30517246 | APTAPHARMA | 1533 UNION AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28127992 | AQRAWI, SAMAA | ADDRESS ON FILE | | | | | | | |
| 28103575 | AQUA | 762 W. LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 28103574 | AQUA | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 30519184 | AQUA LEISURE RECREATION LLC | 525 BODWELL STREET | | | | AVON | MA | 02322 | |
| 30517405 | AQUA LEISURE RECREATION LLC | 100 TECHNOLOGY CENTER DR | | | | STOUGHTON | MA | 02072 | |
| 30260457 | AQUACHEMPACS LLC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28103578 | AQUARION WATER COMPANY | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| 28103577 | AQUARION WATER COMPANY | PO BOX 9265 | | | | CHELSEA | MA | 02150-9265 | |
| 28103576 | AQUARION WATER COMPANY | PO BOX 9267 | | | | CHELSEA | MA | 02150-9267 | |
| 28084755 | AQUILATO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28112194 | AQUININGOC, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 28127993 | AQUINO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28084756 | AQUINO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28127994 | AQUINO, ENRICO | ADDRESS ON FILE | | | | | | | |
| 28084757 | AQUINO, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 28127995 | AQUINO, JENELYN | ADDRESS ON FILE | | | | | | | |
| 28127996 | AQUINO, MARIEKRIS | ADDRESS ON FILE | | | | | | | |
| 28127998 | AQUINO, REY | ADDRESS ON FILE | | | | | | | |
| 28127999 | AQUINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28084758 | AQUINO, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 30259347 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | | | BROOKHAVEN | PA | 19015 | |
| 28112196 | AR & MC COMPANY | 2775 MOUNTAIN RD | | | | HAMBURG | PA | 19526 | |
| 28084761 | ARA, ROWSHAN | ADDRESS ON FILE | | | | | | | |
| 28084762 | ARAB, ABDISALAN M | ADDRESS ON FILE | | | | | | | |
| 28128000 | ARACHCHI, NADIA | ADDRESS ON FILE | | | | | | | |
| 28128001 | ARAFEH, LAMA | ADDRESS ON FILE | | | | | | | |
| 28084763 | ARAGON SIERRA, EDITH | ADDRESS ON FILE | | | | | | | |
| 28142501 | ARAGON, AIZA | ADDRESS ON FILE | | | | | | | |
| 28142502 | ARAGON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28084764 | ARAGON, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28142503 | ARAGON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28084765 | ARAGON, KATHY | ADDRESS ON FILE | | | | | | | |
| 28142504 | ARAGON, ROWENA | ADDRESS ON FILE | | | | | | | |
| 28142505 | ARAGON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28142506 | ARAGON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28142507 | ARAGONES, JENAY | ADDRESS ON FILE | | | | | | | |
| 28142508 | ARAI, CADEN | ADDRESS ON FILE | | | | | | | |
| 28142509 | ARAIZA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28142510 | ARAIZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084766 | ARAKELYAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28112197 | ARAMARK UNIFORM & CAREER | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-1179 | |
| 28112199 | ARAMARK UNIFORM SERVICES INC | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| 28084767 | ARAMBULA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142511 | ARAMBULA, RUBY | ADDRESS ON FILE | | | | | | | |
| 28142512 | ARAMOUNI, ZEINA | ADDRESS ON FILE | | | | | | | |
| 28112200 | ARANA, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 28142513 | ARANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 28128002 | ARANDA MORA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28128003 | ARANDA SALGADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28128004 | ARANDA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28128005 | ARANDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 28084768 | ARANDA, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| 28128006 | ARANGIO, NOAH | ADDRESS ON FILE | | | | | | | |
| 28128007 | ARANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28084769 | ARAU, LENUTA | ADDRESS ON FILE | | | | | | | |
| 30519356 | ARAUJO, ERIC | ADDRESS ON FILE | | | | | | | |
| 28084770 | ARAUJO, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28128008 | ARAUJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 28084771 | ARAUJO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28084772 | ARAUZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28128009 | ARAUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28128010 | ARAVANIS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28128011 | ARAYA, BERHANE | ADDRESS ON FILE | | | | | | | |
| 28084773 | ARBELAEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28084774 | ARBLE, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28084775 | ARBLE, VANESSA R | ADDRESS ON FILE | | | | | | | |
| 28128012 | ARBOGAST, EMMA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165324 | ARBON EQUIPMENT CORP | 22607 OLD CANAL RD | | | | YORBA LINDA | CA | 92887 | |
| 28165325 | ARBORYPHARM FOODS LTD | 254 - 60 SMITHE STREET | | | | VANCOUVER | BC | V6B 0B5 | CANADA |
| 28128013 | ARBOUR, MINDY | ADDRESS ON FILE | | | | | | | |
| 28084776 | ARBUCKLE, DAWN | ADDRESS ON FILE | | | | | | | |
| 28084777 | ARBUCKLE, GILBERT S | ADDRESS ON FILE | | | | | | | |
| 28084778 | ARBUTISKI, JEREMY J | ADDRESS ON FILE | | | | | | | |
| 28165326 | ARC DBPPROP001 LLC | C/O VEREIT INC-65881 | 2325 E CAMELBACK RD., #1100 | | | PHOENIX | AZ | 85016 | |
| 30646882 | ARC DBPPROP001, LLC | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28112202 | ARC RACARPA001 LP | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 28112203 | ARC RAPITPA001 LP | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 30525720 | ARC RAPITPA001, LP | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28112204 | ARCADIA LIVE OAK INV LLC | SUITE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY, SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 28165328 | ARCADIAN | 5TH FLOOR MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | | HAMILTON | | HM11 | BERMUDA |
| 28142514 | ARCE, ALIANI | ADDRESS ON FILE | | | | | | | |
| 28084781 | ARCE, CARIDAD E | ADDRESS ON FILE | | | | | | | |
| 28142515 | ARCE, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28142516 | ARCE, NATANIA | ADDRESS ON FILE | | | | | | | |
| 30260458 | ARCELLX, INC. | 25 WEST WATKINS MILL RD | SUITE A | ATTN: SR. DIRECTOR, LEGAL | | GAITHERSBURG | MD | 20878 | |
| 28112224 | ARCENEAUX, AARON | ADDRESS ON FILE | | | | | | | |
| 28084782 | ARCEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28164272 | ARCHAMBAULT, KRISTEN L | ADDRESS ON FILE | | | | | | | |
| 28112225 | ARCHAMBAULT, TYLER | ADDRESS ON FILE | | | | | | | |
| 28142517 | ARCHER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28164273 | ARCHER, LEANDRA M | ADDRESS ON FILE | | | | | | | |
| 28142518 | ARCHER, TRESTEN | ADDRESS ON FILE | | | | | | | |
| 28142519 | ARCHEY, INDIA | ADDRESS ON FILE | | | | | | | |
| 28164274 | ARCHIBALD, GINA M | ADDRESS ON FILE | | | | | | | |
| 28142521 | ARCHIBLE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28142523 | ARCHIE, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 30519182 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28164275 | ARCHITECTURAL GRAPHICS, INC. | C/O ZEMANIAN LAW GROUP | 223 E. CITY HALL AVE., SUITE 201 | | | NORFOLK | VA | 23510 | |
| 28112234 | ARCHULETA II, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28164276 | ARCHULETTA, RENEE A | ADDRESS ON FILE | | | | | | | |
| 28142524 | ARCILA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28112235 | ARCINIEGA, MARISA | ADDRESS ON FILE | | | | | | | |
| 28164277 | ARCOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28142525 | ARCOT JAISHANKERVEL, SATHISH | ADDRESS ON FILE | | | | | | | |
| 28164278 | ARCP RA WEST BRANCH MI, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28165330 | ARCP RA WEST BRANCH MI, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS, CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 30517406 | ARCTIC GLACIER | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28165332 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28142526 | ARD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28128014 | ARDEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28165333 | ARDENA LR LLC | C/O COLLIERS-RICHMOND | 6641 W BROAD ST., STE 101 | | | RICHMOND | VA | 23230 | |
| 28128015 | ARDERY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28128016 | ARDO, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28164280 | ARDREY, CASEY | ADDRESS ON FILE | | | | | | | |
| 30258830 | ARDREY, CASEY | C/O THE BRINEGAR LAW FIRM | 2000 VAN NESS AVENUE, SUITE 512 | | | SAN FRANCISCO | CA | 94109 | |
| 28123506 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP | PO BOX 8195 | | | WHITE PLAINS | NY | 10602 | |
| 28128017 | ARECHAR, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28128018 | ARECHIGA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28128019 | AREFIN, S M SHAMSIL | ADDRESS ON FILE | | | | | | | |
| 28164282 | AREFIN, SADIA | ADDRESS ON FILE | | | | | | | |
| 28166818 | AREIZAGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28128020 | AREL, RAMI | ADDRESS ON FILE | | | | | | | |
| 28084783 | ARELLANO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28166819 | ARELLANO SANCHEZ GOULART, ROSE | ADDRESS ON FILE | | | | | | | |
| 28084784 | ARELLANO, ALISSA I | ADDRESS ON FILE | | | | | | | |
| 28128021 | ARELLANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28128022 | ARELLANO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28128023 | ARELLANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084785 | ARELLANO, ELSA G | ADDRESS ON FILE | | | | | | | |
| 28166820 | ARELLANO, EVE | ADDRESS ON FILE | | | | | | | |
| 28128024 | ARELLANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28128025 | ARELLANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28084786 | ARELLANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28142527 | ARELLANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28142528 | ARELLANO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28142529 | ARELLANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28142529 | ARELLANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28142530 | ARENAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28142531 | ARENAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28166822 | ARENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28084787 | ARENTZEN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28142532 | AREVALO TOBAR, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 28142533 | AREVALO, CHELARIE | ADDRESS ON FILE | | | | | | | |
| 28084788 | AREVALO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 28084789 | AREVALO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28084790 | AREVALO, STACEY G | ADDRESS ON FILE | | | | | | | |
| 28142534 | AREZA, JUDSON | ADDRESS ON FILE | | | | | | | |
| 28103583 | ARGO | 175 EAST HOUSTON STREET SUITE 1300 | | | | SAN ANTONIO | TX | 78205 | |
| 28166823 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING | CIRCLE # 120 | | | LARKSPUR | CA | 94939 | |
| 28103584 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28142535 | ARGO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28142536 | ARGO, ONNALIE | ADDRESS ON FILE | | | | | | | |
| 28123508 | ARGONNE MISSION LLC | C/O BLACK REALTY MGMT INC | 801 W RIVERSIDE AVE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 28142537 | ARGUELLES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28142538 | ARGUELLO, SUE | ADDRESS ON FILE | | | | | | | |
| 28142539 | ARGUETA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28164284 | ARGUETA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28128026 | ARGUMEDO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28128027 | ARGUMEDO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28164285 | ARGUS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 30260461 | ARIA HEALTH | KNIGHTS & RED LIONS ROADS | | | | PHILADELPHIA | PA | 19114 | |
| 28166824 | ARIA, HELENA | ADDRESS ON FILE | | | | | | | |
| 28164286 | ARIAN, NURGUL | ADDRESS ON FILE | | | | | | | |
| 28164287 | ARIAS, ALEX B | ADDRESS ON FILE | | | | | | | |
| 28128028 | ARIAS, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28128029 | ARIAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128030 | ARIAS, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 28128031 | ARIAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28166825 | ARIAS, JALYN | ADDRESS ON FILE | | | | | | | |
| 28128032 | ARIAS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 28164288 | ARIAS, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28128033 | ARIAS, NESDEN | ADDRESS ON FILE | | | | | | | |
| 28128034 | ARIAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28166826 | ARIAS, SARA | ADDRESS ON FILE | | | | | | | |
| 28164289 | ARIAS, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28128035 | ARICK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28128036 | ARIDI, HANA | ADDRESS ON FILE | | | | | | | |
| 28128037 | ARIF, SHAZIA | ADDRESS ON FILE | | | | | | | |
| 28164290 | ARIGNO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28169741 | ARINI CREDIT MASTER FUND LIMITED | 2 PARK ST | | | | LONDON | | W1K 2XA | UNITED KINGDOM |
| 28164291 | ARINI CREDIT MASTER FUND LIMITED | ARINI CREDIT MASTER FUND LIMITED | 2 PARK ST | | | LONDON | | W1K 2XA | UNITED KINGDOM |
| 28142540 | ARISMENDI, ERICA | ADDRESS ON FILE | | | | | | | |
| 28166827 | ARISSA BALABAN | ADDRESS ON FILE | | | | | | | |
| 28164293 | ARISTOCRAT SPRING WATER D/B/A SAEGERTOWN BEVERAGES | NICHOLAS R. PAGLIARI, ESQUIRE | 100 STATE STREET, SUITE 700 | | | ERIE | PA | 16507 | |
| 30259991 | ARISTOCRAT SPRING WATER, INC. D/B/A SAEGERTOWN BEVERAGE | NICHOLAS R. PAGLIARI, ESQUIRE | 100 STATE STREET, SUITE 700 | | | ERIE | PA | 16507 | |
| 28142541 | ARIZAGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28142542 | ARIZAGA, MARIO | ADDRESS ON FILE | | | | | | | |
| 30517247 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 28126895 | ARIZONA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28126896 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST. | STE. 120 | | | PHOENIX | AZ | 85007 | |
| 28126897 | ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 28126898 | ARIZONA DEPARTMENT OF HEALTH | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28126899 | ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28103592 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 28164294 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL SCT | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| 28103590 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| 28103591 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 28126901 | ARIZONA MEDICAID | 801 E JEFFERSON ST | | | | PHOENIX | AZ | 85034 | |
| 28126902 | ARIZONA STATE BOARD OF PHARMACY | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28084793 | ARJUN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28103593 | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVE SUITE 325 | | | | LITTLE ROCK | AR | 72201 | |
| 28169778 | ARKANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28169779 | ARKANSAS BOARD OF PHARMACY | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28165337 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | LEDBETTER BUILDING | 1816 W 7TH, STE 1330 | | | LITTLE ROCK | AR | 72201 | |
| 28165336 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203 | |
| 28165335 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING | 1900 W 7TH | STE 2047 | | LITTLE ROCK | AR | 72201 | |
| 28169780 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169781 | ARKANSAS DEPARTMENT OF HEALTH SERVICES | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169783 | ARKANSAS DEPARTMENT OF REVENUE | LEDBETTER BUILDING | 1816 W 7TH ST | RM 2380 | | LITTLE ROCK | AR | 72201 | |
| 28165338 | ARKANSAS DEPARTMENT OF REVENUE | WHITHHOLDING TAX SAR | PO BOX 9941 | | | LITTLE ROCK | AR | 72203 | |
| 28165339 | ARKANSAS DEPT OF WORKFORCE | PO BOX 8007*UAR | | | | LITTLE ROCK | AR | 72203 | |
| 28165340 | ARKANSAS DEPT OF WORKFORCE SVC | PO BOX 8007 | | | | LITTLE ROCK | AR | 72203 | |
| 28169784 | ARKANSAS MEDICAID | ARKANSAS DEPARTMENT OF HUMAN SERVICES | DONAGHEY PLAZA SOUTH PO BOX 1437 SLOT S401 | | | LITTLE ROCK | AR | 72203 | |
| 28169785 | ARKANSAS STATE BOARD OF PHARMACY | 322 S MAIN ST, SUITE 600 | | | | LITTLE ROCK | AR | 72201 | |
| 28112243 | ARKELA, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 28165342 | ARKISCAN ARCHITECTURAL SVCS | DANIEL TILLIS | 333 E 90TH STREET, UNIT 1B | | | NEW YORK | NY | 10128 | |
| 28142543 | ARKOWITZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30260463 | ARKRAY USA, INC. | 5182 WEST 76TH STREET, | | | | MINNEAPOLIS | MN | 55439 | |
| 28123512 | ARKRAY USA, INC. | PO BOX 226320 | | | | MIAMI | FL | 33222-6320 | |
| 28165343 | ARLENE K HIRSCHLER | ADDRESS ON FILE | | | | | | | |
| 28165344 | ARLONA CORP ACCT # 58-019 | C/O LEVINE MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 28112244 | ARLOTT, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28112245 | ARMADA CORP | P.O. BOX 709 | | | | WENATCHEE | WA | 98807 | |
| 30260464 | ARMADA HEALTH CARE LLC (ASEMBIA) | 100 CAMPUS DRIVE | SUITE 300 | | | FLORHAM PARK | NJ | 07932 | |
| 28142544 | ARMAH, PRINCE | ADDRESS ON FILE | | | | | | | |
| 28142545 | ARMANDO, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28084794 | ARMAS, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28142546 | ARMBRECHT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28142547 | ARMBRUSTER, TIMORY | ADDRESS ON FILE | | | | | | | |
| 28084795 | ARMEL, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28084796 | ARMENDARIZ, ADRIANA I | ADDRESS ON FILE | | | | | | | |
| 28142548 | ARMENDARIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28084797 | ARMENDARIZDE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 28084798 | ARMENTA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 28084799 | ARMENTA, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28084800 | ARMERMANN, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28142549 | ARMIJO, MAHI | ADDRESS ON FILE | | | | | | | |
| 28142550 | ARMITAGE, MALIA | ADDRESS ON FILE | | | | | | | |
| 28112246 | ARMOUR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28142551 | ARMS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28142552 | ARMSTEAD, CHANTAY | ADDRESS ON FILE | | | | | | | |
| 30260465 | ARMSTRONG COUNTY MEMORIAL HOSPITAL | ONE NOLTE DR | | | | KITTANNING | PA | 16201 | |
| 28163774 | ARMSTRONG COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 450 EAST MARKET ST | | | KITTANNING | PA | 16201 | |
| 30260466 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |
| 28084801 | ARMSTRONG, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28084802 | ARMSTRONG, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 28128038 | ARMSTRONG, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28164295 | ARMSTRONG, JUSTIN W | ADDRESS ON FILE | | | | | | | |
| 28112251 | ARMSTRONG, KAMARI | ADDRESS ON FILE | | | | | | | |
| 28128039 | ARMSTRONG, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28112252 | ARMSTRONG, LIAM | ADDRESS ON FILE | | | | | | | |
| 28128040 | ARMSTRONG, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28112253 | ARMSTRONG, MORRISSA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164296 | ARMSTRONG, NATAYLA A | ADDRESS ON FILE | | | | | | | |
| 28128041 | ARMSTRONG, ROXANN | ADDRESS ON FILE | | | | | | | |
| 28112254 | ARMSTRONG, SAMYA | ADDRESS ON FILE | | | | | | | |
| 28128042 | ARMSTRONG, SAWYER | ADDRESS ON FILE | | | | | | | |
| 28128043 | ARMSTRONG, SEAN | ADDRESS ON FILE | | | | | | | |
| 28164297 | ARMSTRONG, SETH H | ADDRESS ON FILE | | | | | | | |
| 28128044 | ARMSTRONG, SHARON | ADDRESS ON FILE | | | | | | | |
| 28128045 | ARMSTRONG, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28164298 | ARMSTRONG, TRENLEY | ADDRESS ON FILE | | | | | | | |
| 28128046 | ARMSTRONG, ZAKYIA | ADDRESS ON FILE | | | | | | | |
| 28164299 | ARN, CASEY E | ADDRESS ON FILE | | | | | | | |
| 28164300 | ARNAN, MA LOURDES P | ADDRESS ON FILE | | | | | | | |
| 28128047 | ARNDT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28112255 | ARNDT, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28128048 | ARNES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28128049 | ARNESON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28142553 | ARNETT, ARIYANA | ADDRESS ON FILE | | | | | | | |
| 28142554 | ARNETT, LISA | ADDRESS ON FILE | | | | | | | |
| 28112256 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO | 20700 VENTURA BLVD, STE 205 | | | WOODLAND HILLS | CA | 91364 | |
| 28142555 | ARNOLD, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28112257 | ARNOLD, CASSAVANT | ADDRESS ON FILE | | | | | | | |
| 28164302 | ARNOLD, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28142556 | ARNOLD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28142557 | ARNOLD, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28142558 | ARNOLD, GAYLA | ADDRESS ON FILE | | | | | | | |
| 28142559 | ARNOLD, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 28142560 | ARNOLD, INGRID | ADDRESS ON FILE | | | | | | | |
| 28142561 | ARNOLD, JACE | ADDRESS ON FILE | | | | | | | |
| 28142562 | ARNOLD, JENESS CAROL | ADDRESS ON FILE | | | | | | | |
| 28164303 | ARNOLD, KEITH F | ADDRESS ON FILE | | | | | | | |
| 28142563 | ARNOLD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28142564 | ARNOLD, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28142565 | ARNOLD, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28164304 | ARNOLD, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28164305 | ARNOLD, NEAL J | ADDRESS ON FILE | | | | | | | |
| 28164306 | ARNOLD, REGINA D | ADDRESS ON FILE | | | | | | | |
| 28112258 | ARNON, ELENA | ADDRESS ON FILE | | | | | | | |
| 28123516 | ARNOT OGDEN MEDICAL CENTER | 600 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 29959058 | ARNOT OGDEN MEDICAL CENTER | C/O RONETTE WILEY | 600 ROE AVE | | | ELMIRA | NY | 14905 | |
| 28128050 | ARNSTEIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28084803 | ARO-BAILEY, MAIJA | ADDRESS ON FILE | | | | | | | |
| 28128051 | AROCHO, IYONA | ADDRESS ON FILE | | | | | | | |
| 28128052 | AROMAN, ACHOL | ADDRESS ON FILE | | | | | | | |
| 28128053 | ARONOV, ANNA | ADDRESS ON FILE | | | | | | | |
| 28084804 | ARONOVA, YULIYA | ADDRESS ON FILE | | | | | | | |
| 28128054 | ARORA, ASHWANI | ADDRESS ON FILE | | | | | | | |
| 28112259 | AROSTEGUI, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 28128055 | ARQUILETA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28128056 | ARREDONDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28084805 | ARREDONDO, BRIANA LEE H | ADDRESS ON FILE | | | | | | | |
| 28084806 | ARREDONDO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28128057 | ARREDONDO, ISHMEAL | ADDRESS ON FILE | | | | | | | |
| 28112260 | ARREDONDO, JHAYDEN | ADDRESS ON FILE | | | | | | | |
| 28128058 | ARREDONDO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28128059 | ARREOLA BARRERA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 28112261 | ARREOLA, JACOB | ADDRESS ON FILE | | | | | | | |
| 28128060 | ARREOLA, NOE | ADDRESS ON FILE | | | | | | | |
| 28128061 | ARREOLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28112262 | ARRIAGA, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 28145265 | ARRIAGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28112263 | ARRIAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28084807 | ARRIAGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28145266 | ARRIETA, EVA | ADDRESS ON FILE | | | | | | | |
| 28145267 | ARRINGTON, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28145268 | ARRINGTON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28145269 | ARRINGTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28145270 | ARRIOLA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28084808 | ARRIS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 30519553 | ARRISON, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28084809 | ARRISON, ANASTASIA C | ADDRESS ON FILE | | | | | | | |
| 28112267 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28126549 | ARROWHEAD (STEADFAST) | 701 B STREET | SUITE 2100 | | | SAN DIEGO | CA | 92101 | |
| 28112268 | ARROWHEAD ELECTRIC SERVICE INC | P.O. BOX 40 | | | | BALDWINSVILLE | NY | 13027 | |
| 28112269 | ARROWSTAR | PO BOX 8278 | | | | LANCASTER | CA | 93539 | |
| 28084810 | ARROYO AQUINO, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28145271 | ARROYO AVILES, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 28084811 | ARROYO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28145272 | ARROYO, COLE | ADDRESS ON FILE | | | | | | | |
| 28145273 | ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| 28112270 | ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519246 | ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28084812 | ARROYO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 28112271 | ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 28145274 | ARROYO, JOAN | ADDRESS ON FILE | | | | | | | |
| 28145275 | ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28145276 | ARROYO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28145277 | ARROYO, RONALD | ADDRESS ON FILE | | | | | | | |
| 28084813 | ARROYO, RUDY | ADDRESS ON FILE | | | | | | | |
| 28128062 | ARROYO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28084814 | ARROYOS, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28128063 | ARROZAL, ALMA | ADDRESS ON FILE | | | | | | | |
| 28084815 | ARRUDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28128064 | ARSENAULT, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28128065 | ARSENAULT, LAUNA | ADDRESS ON FILE | | | | | | | |
| 28128066 | ARSENIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28128067 | ARSHAD, ASMA | ADDRESS ON FILE | | | | | | | |
| 28084816 | ARSHAD, SAMRA | ADDRESS ON FILE | | | | | | | |
| 28128068 | ARTADI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28112272 | ARTE FLORA | ADDRESS ON FILE | | | | | | | |
| 28128069 | ARTEAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084817 | ARTECHI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28128070 | ARTENO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28103601 | ARTESIAN WATER COMPANY, INC. | 664 CHURCHMANS ROAD | | | | NEWARK | DE | 19702 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103600 | ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | |
| 28084818 | ARTHER, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28084819 | ARTHERTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28112274 | ARTHUR GREN CO, INC | 1886 MASON DRIVE | R.D. #2 | | | JAMESTOWN | NY | 14701-9633 | |
| 28128071 | ARTHUR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28084820 | ARTHUR, GODFRIED | ADDRESS ON FILE | | | | | | | |
| 28128072 | ARTHUR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084821 | ARTHUR, LINDSAY D | ADDRESS ON FILE | | | | | | | |
| 28084822 | ARTHURS, ROBERT Y | ADDRESS ON FILE | | | | | | | |
| 28112275 | ARTIC GLACIER INC | 307 23RD STREET EXT # 950 | | | | PITTSBURG | PA | 15215-2821 | |
| 28103604 | ARTICULATE GLOBAL INC | DEPT 3747 | PO BOX 123747 | | | DALLAS | TX | 75312-3747 | |
| 30260467 | ARTICULATE STORYLINE | 244 5TH AVENUE | SUITE 2960 | | | NEW YORK | NY | 10001 | |
| 28128073 | ARTIN, ADEL | ADDRESS ON FILE | | | | | | | |
| 28145278 | ARTIS, ANTASIA | ADDRESS ON FILE | | | | | | | |
| 28145279 | ARTIS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28084823 | ARTIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145280 | ARTISAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 30519592 | ARTLEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28084824 | ARTLEY, TAYLOR N | ADDRESS ON FILE | | | | | | | |
| 28145283 | ARTMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145284 | ARTOSKY, DIANA | ADDRESS ON FILE | | | | | | | |
| 28145284 | ARTUZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28145285 | ARUILIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28145286 | ARUMUGAM, JAIGANESH | ADDRESS ON FILE | | | | | | | |
| 28103605 | ARUN NAYAR | ADDRESS ON FILE | | | | | | | |
| 28145287 | ARUN, ANANYA | ADDRESS ON FILE | | | | | | | |
| 28145288 | ARUNGWA, FLAG | ADDRESS ON FILE | | | | | | | |
| 28084826 | ARVANITES, NANCY C | ADDRESS ON FILE | | | | | | | |
| 28145289 | ARVIZU, DELILAH | ADDRESS ON FILE | | | | | | | |
| 28084827 | ARVIZU-ESCOBAR, LUCIA L | ADDRESS ON FILE | | | | | | | |
| 28145290 | ARYEE, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28084828 | ARZAGA NEWTON, FILIPINA | ADDRESS ON FILE | | | | | | | |
| 28084829 | ARZOLA, RAUL O | ADDRESS ON FILE | | | | | | | |
| 28112276 | ARZUAGA, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 28128074 | ARZUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28103606 | AS & R REAL ESTATE LLC | 2401 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 28128075 | ASAAD, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28128076 | ASADIFARD HAGHIQHI, ANAHITA | ADDRESS ON FILE | | | | | | | |
| 28128077 | ASAH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28084830 | ASAMOAH-ANSAH, ADWOAH A | ADDRESS ON FILE | | | | | | | |
| 28128078 | ASANTE, ALBRIGHT | ADDRESS ON FILE | | | | | | | |
| 28112277 | ASARE, ABENA | ADDRESS ON FILE | | | | | | | |
| 28128079 | ASARE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28084831 | ASARE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28128080 | ASARE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28128081 | ASARE-NYAN, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 28128082 | ASAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28128083 | ASBOTH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28084832 | ASCENCIO, EDITA R | ADDRESS ON FILE | | | | | | | |
| 30517407 | ASCENSIA DIABETES CARE | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28084833 | ASCENSIA DIABETES CARE INC US | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30260471 | ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | PO BOX 360759 | | | PITTSBURGH | PA | 15251-6759 | |
| 30517248 | ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | 5 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| 28112278 | ASCENSIA DIABETES CARE US INC | DIAGNOSTICS DIVISION | P.O. BOX 751384 | | | CHARLOTTE | NC | 28275-1384 | |
| 28103608 | ASCENSIA DIABETES CARE US INC | JP MORGAN CHASE | PO BOX 735927 | | | CHICAGO | IL | 60673-5927 | |
| 30260472 | ASCENSIA DIABETES CARE US INC. | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30260473 | ASCENSION ALLEGAN HOSPITAL D/B/A ASCENSION BORGESS ALLEGAN HOSPITAL | 555 LINN ST | | | | ALLEGAN | MI | 49010 | |
| 30260474 | ASCENSION BORGESS-LEE HOSPITAL | 420 W. HIGH ST | | | | DOWAGIAC | MI | 49047 | |
| 30260475 | ASCENSION MACOMB-OAKLAND HOSPITAL | 11800 TWELVE MILE RD | | | | WARREN | MI | 48093 | |
| 30260476 | ASCENSION ST. JOESEPH HOSPITAL | 200 HEMLOCK ROAD/ M-55 | | | | TAWAS CITY | MI | 48763 | |
| 30260477 | ASCENSION ST. JOHN HOSPITAL | 22101 MOROSS RD | | | | DETROIT | MI | 48236 | |
| 30260478 | ASCENSION STANDISH HOSPITAL | 805 WEST CEDAR STREET | | | | STANDISH | MI | 48658 | |
| 30517249 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28128084 | ASCI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28084834 | ASCIOLLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28103610 | ASCOT | 55W W 46TH ST 26TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28126550 | ASCOT BERMUDA | 27 RICHMOND ROAD | | | | PEMBROKE | HM 08 | | BERMUDA |
| 28126440 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PKWY | | | | CARROLLTON | TX | 75010 | |
| 28112283 | ASEFA, ELENI K | ADDRESS ON FILE | | | | | | | |
| 28112284 | ASEH LESLEY, SHEMBOM | ADDRESS ON FILE | | | | | | | |
| 28128085 | ASEWICZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28103611 | ASH CENTER LLC | PO BOX 35142 | BOX 698004 | | | SEATTLE | WA | 98124-5142 | |
| 28145291 | ASH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28145292 | ASH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28112285 | ASH, RANIKA | ADDRESS ON FILE | | | | | | | |
| 28084835 | ASH, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28084836 | ASH, RUTH C | ADDRESS ON FILE | | | | | | | |
| 28145293 | ASH, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28084837 | ASH, ZACKARY M | ADDRESS ON FILE | | | | | | | |
| 28112286 | ASHAAR-GHOUSE, PAULA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 28145294 | ASHBRIDGE, FRANK | ADDRESS ON FILE | | | | | | | |
| 28145295 | ASHBURN, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28145296 | ASHBURN, SHERI | ADDRESS ON FILE | | | | | | | |
| 28084838 | ASHBURN, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28145297 | ASHBY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28145298 | ASHBY, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28145299 | ASHCRAFT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28145300 | ASHELMAN, SHEA | ADDRESS ON FILE | | | | | | | |
| 28145301 | ASHENBRENNER, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28084839 | ASHENFELTER, RONALD E | ADDRESS ON FILE | | | | | | | |
| 28145302 | ASHER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28084840 | ASHER, DEREK B | ADDRESS ON FILE | | | | | | | |
| 28112287 | ASHER, JAY | ADDRESS ON FILE | | | | | | | |
| 28084841 | ASHFAQ, EMTESAL | ADDRESS ON FILE | | | | | | | |
| 28084842 | ASHFAQ, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28145303 | ASHFORD, IESHA | ADDRESS ON FILE | | | | | | | |
| 28084843 | ASHIMI, CHINYERE I | ADDRESS ON FILE | | | | | | | |
| 28103612 | ASHLAND CITY OF | 20 E MAIN ST | | | | ASHLAND | OR | 97520 | |
| 28103614 | ASHLAND COUNTY TREASURER | 142 W SECOND ST | | | | ASHLAND | OH | 44805 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 34 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ASHLAND COUNTY, OH COUNTY | | | | | | | | |
| 28163800 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COTTAGE ST | | | ASHLAND | OH | 44805 | |
| 28128086 | ASHLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28112288 | ASHLEY, SHATONAH | ADDRESS ON FILE | | | | | | | |
| 28084844 | ASHLEY, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28112289 | ASHLOCK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28112290 | ASHMAN HILLSIDE, LLC | C/O DPI RETAIL, LLC | 445 S DOUGLAS ST, STE 100 | | | EL SEGUNDO | CA | 90245 | |
| 28084845 | ASHMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28128087 | ASHMAWY, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28128088 | ASHMORE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28128089 | ASHMORE, MARITA | ADDRESS ON FILE | | | | | | | |
| 28128090 | ASHNER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28128091 | ASHOUR, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28128092 | ASHRAF, FAZALA | ADDRESS ON FILE | | | | | | | |
| 28128093 | ASHRAF, MOHOMMAD | ADDRESS ON FILE | | | | | | | |
| 28112291 | ASHRAF, SABAHAT | ADDRESS ON FILE | | | | | | | |
| 28103615 | ASHTABULA COMMON PLEAS COURT | 25 WEST JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 30260482 | ASHTABULA COUNTY MEDICAL CENTER | 2420 LAKE AVE | | | | ASHTABULA | OH | 44004 | |
| 28103616 | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 30517408 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28112297 | ASHTEL STUDIOS INC $ SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28084846 | ASHTON, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 28084847 | ASHTON, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 28128094 | ASHUN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28128095 | ASHWORTH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28084848 | ASHWORTH, GORDON W | ADDRESS ON FILE | | | | | | | |
| 28103619 | ASIA TRADING DBA UNIPRO INTL | 390 NYE AVE | | | | IRVINGTON | NJ | 07111 | |
| 29959059 | ASIAN PACIFIC HEALTH CARE VENTURE INC | C/O KAZUE SHIBATA | 1530 HILLHURST AVE | | | LOS ANGELES | CA | 90027-5516 | |
| 28128096 | ASIEDU, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28128097 | ASIEDU-DANQUAH, DIVYA | ADDRESS ON FILE | | | | | | | |
| 28084849 | ASIEGBU, CHINONSO S | ADDRESS ON FILE | | | | | | | |
| 28084850 | ASIF, AMMARAH | ADDRESS ON FILE | | | | | | | |
| 28145304 | ASIF, MANAHAL | ADDRESS ON FILE | | | | | | | |
| 28145305 | ASIF, MOMNA | ADDRESS ON FILE | | | | | | | |
| 28145306 | ASIF, RABIA | ADDRESS ON FILE | | | | | | | |
| 28159865 | ASIM, NAUSHAIR | ADDRESS ON FILE | | | | | | | |
| 28145307 | ASKA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28145308 | ASKEW, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28084851 | ASKEW, KENNY O | ADDRESS ON FILE | | | | | | | |
| 28145309 | ASKEW, LATORIS | ADDRESS ON FILE | | | | | | | |
| 28145310 | ASKEW, PERSIA | ADDRESS ON FILE | | | | | | | |
| 28145311 | ASKEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519682 | ASKIN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 28084852 | ASKIN, CAMILLE N | ADDRESS ON FILE | | | | | | | |
| 28159866 | ASKIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28145312 | ASKINS, CORRON | ADDRESS ON FILE | | | | | | | |
| 28159867 | ASLAKSON, MAY | ADDRESS ON FILE | | | | | | | |
| 28145313 | ASLAM, ABAD | ADDRESS ON FILE | | | | | | | |
| 28084853 | ASMAR, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28084854 | ASMUS, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28103621 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28084855 | ASO LLC | 300 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28103622 | ASP REALTY, INC | BNK OF AMR/LOCKBOX/LEASE016256 | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28103623 | ASPEN | MANAGEMENT LIABILITY DIVISION NEWPORT OFFICE CENTER III | 499 WASHINGTON BOULEVARD, 8?? FLOOR | | | JERSEY CITY | NJ | 07310 | |
| 28145314 | ASPER, CALLIE | ADDRESS ON FILE | | | | | | | |
| 28159871 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 30260487 | ASPIRE BRANDS INC | 1006 CROCKER RD. | | | | WESTLAKE | OH | 44145 | |
| 28103625 | ASPIRE BRANDS INC | PO BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 28159464 | ASPIREIQ | 701 TILLERY STREET | #12, #148 | ATTN: LEGAL | | AUSTIN | TX | 78702 | |
| 28123528 | ASPIREIQ INC | 550 MONTGOMERY STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 28145315 | ASPLUNDH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28145316 | ASQUITH, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28128098 | ASRIYAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 30260489 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28128099 | ASSAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28128100 | ASSADZEDEH, NAHID | ADDRESS ON FILE | | | | | | | |
| 28128101 | ASSAF, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28128102 | ASSAFIRI, JUDY | ADDRESS ON FILE | | | | | | | |
| 28128103 | ASSASSA, FATIN | ADDRESS ON FILE | | | | | | | |
| 28166837 | ASSAVASIRIJINDA, RASSARIN | ADDRESS ON FILE | | | | | | | |
| 28128104 | ASSEFAW, MAAZA | ADDRESS ON FILE | | | | | | | |
| 28128105 | ASSELTA, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28128106 | ASSELTYNE, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 28166838 | ASSET ACCEPTANCE LLC | PO BOX 2121 | | | | WARREN | MI | 48090 | |
| 28166839 | ASSET PROPERTY HOLDINGS LLC | 450 BAXTER BLVD | | | | PORTLAND | ME | 04103 | |
| 28103630 | ASSET PROTECTION UNIT INC | 1212 S ROSS ST | | | | AMARILLO | TX | 79102 | |
| 28084858 | ASSI, SEEMA K | ADDRESS ON FILE | | | | | | | |
| 28084859 | ASSIBEY-MARFO, ERIC O | ADDRESS ON FILE | | | | | | | |
| 30260490 | ASSISTRX | 501 WEST CHURCH STREET | SUITE 450 | ATTN: GENERAL COUNSEL | | ORLANDO | FL | 32805 | |
| 28103631 | ASSOCIATED PRODUCTS SERV. | 2 EAST ROAD | PO BOX 231 | | | MECHANICSBURG | PA | 17055 | |
| 28103633 | ASSOCIATION FOR TALENT DEVEL | PO BOX 200212 | | | | PITTSBURG | PA | 15251-0212 | |
| 28128107 | ASSOOFI, ATHRAH | ADDRESS ON FILE | | | | | | | |
| 28128108 | ASTA, MARIE | ADDRESS ON FILE | | | | | | | |
| 30260491 | ASTELLAS PHARMA US, INC. | 2375 WATERVIEW DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 28084860 | ASTEY, FREDERICK S | ADDRESS ON FILE | | | | | | | |
| 28128109 | ASTOLFI, LAZARUS | ADDRESS ON FILE | | | | | | | |
| 28084861 | ASTOLOS, JODI L | ADDRESS ON FILE | | | | | | | |
| 30260492 | ASTON CARTER, INC. | 7301 PKWY DR S | | | | HANOVER | MD | 21076 | |
| 28103634 | ASTON TOWNSHIP HEALTH DEPT | 5021 PENNELL ROAD | | | | ASTON | PA | 19014-1896 | |
| 28145317 | ASTON, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28126822 | ASTRA SISAV SIF-TRISIN | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 | |
| 28084862 | ASTRA SISAV SIF-TRISIN | ASTRA SISAV SIF-TRISIN | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 | |
| 30264792 | ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE | ATTN: SR. DIRECTOR, INSIGHTS, SERVICES & SOLUTIONS | | | WILMINGTON | DE | 19803 | |
| 30260499 | ASTRIA SUNNYSIDE HOSPITAL | 10 & TACOMA AVE | | | | SUNNYSIDE | WA | 98944 | |
| 28103635 | ASTRO TECH | PO BOX 8505 | | | | DEERFIELD BEACH | FL | 33443-8505 | |
| 28145318 | ASUNCION LUCERO, MOIRA | ADDRESS ON FILE | | | | | | | |
| 28145319 | ASUNCION, ROWENA | ADDRESS ON FILE | | | | | | | |
| 28103636 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 28126551 | AT&T DATA | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126552 | AT&T DATA | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 | |
| 30260500 | AT&T ENTERPRISES, LLC. | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 30260503 | AT&T SERVICES / SBC | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 30260507 | AT&T SERVICES / SBC | ONE AT&T WAY | ATTN: MASTER AGREEMENT SUPPORT TEAM | | | BEDMINSTER | NJ | 07921-0752 | |
| 28084863 | ATALIG, ANTOINETTE A | ADDRESS ON FILE | | | | | | | |
| 28084864 | ATALIG, JOMELLE A | ADDRESS ON FILE | | | | | | | |
| 28145320 | ATALIG, RANDY | ADDRESS ON FILE | | | | | | | |
| 28084865 | ATANANTE, HERBERT B | ADDRESS ON FILE | | | | | | | |
| 28145321 | ATANGA, KOSSI | ADDRESS ON FILE | | | | | | | |
| 28084866 | ATANGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28145322 | ATANGA, URA | ADDRESS ON FILE | | | | | | | |
| 28103638 | ATASCADERO MUTUAL WATER CO | 5005 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 28103637 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | | ATASCADERO | CA | 93423-6075 | |
| 28103639 | ATASCADERO PREC, LLC | SUITE 100A | 604 E COTA ST | | | SANTA BARBARA | CA | 93103 | |
| 28145323 | ATAYA, CELINA | ADDRESS ON FILE | | | | | | | |
| 28084868 | ATCHISON, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28084869 | ATCHISON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28103640 | ATCO EQUITIES, LLC | 14000 HORIZON WAY | SUITE 100 | | | MT LAUREL | NJ | 08054 | |
| 30260508 | ATD | 1640 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 30260509 | ATEB (ENLIVEN) | P.O. BOX 780307 | | | | PHILADELPHIA | PA | 19178-0307 | |
| 30260510 | ATEB, INC | P.O. BOX 780307 | | | | PHILADELPHIA | PA | 19178-0307 | |
| 28166842 | ATEHORTUA, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 30260511 | ATELLAS PHARMA US, INC | 2375 WATERVIEW DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 28145324 | ATEMIE, TAMUNOMIEBI | ADDRESS ON FILE | | | | | | | |
| 28145325 | ATEN, JAYCEN | ADDRESS ON FILE | | | | | | | |
| 28084870 | ATEN, JOETTA | ADDRESS ON FILE | | | | | | | |
| 28084871 | ATENCIO, ADAM C | ADDRESS ON FILE | | | | | | | |
| 28084872 | ATENCIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 28145326 | ATENDIDO, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28084873 | ATER, VICTORIA G | ADDRESS ON FILE | | | | | | | |
| 28084874 | ATHANAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28103641 | ATHENS TOWNSHIP AUTHORITY, PA | 2523 PENNSYLVANIA AVE | | | | SAYRE | PA | 18840 | |
| 28084875 | ATHERHOLT, EMILEE | ADDRESS ON FILE | | | | | | | |
| 28145327 | ATHERTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28112309 | ATHIKESAVAN, SASIKALA | ADDRESS ON FILE | | | | | | | |
| 28145328 | ATHULURI, SURESH | ADDRESS ON FILE | | | | | | | |
| 28084876 | ATIF, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 28145329 | ATIGEHCHI, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 28128110 | ATIGHETCHI, SARVENAZ | ADDRESS ON FILE | | | | | | | |
| 28128111 | ATILES, MARTA | ADDRESS ON FILE | | | | | | | |
| 28128112 | ATINKAH, JAMES | ADDRESS ON FILE | | | | | | | |
| 30258983 | ATIONET LLC | 1835 NW 112TH AVE, STE 170 | | | | MIAMI | FL | 33172 | |
| 28112312 | ATIQ, DANIYAL | ADDRESS ON FILE | | | | | | | |
| 28103642 | ATIS ELEVATOR INSPECTIONS LLC | 512 N MAIN ST | | | | SYRACUSE | NY | 13212-1608 | |
| 28084877 | ATKINS, BRYAN T | ADDRESS ON FILE | | | | | | | |
| 28112313 | ATKINS, CAILIN | ADDRESS ON FILE | | | | | | | |
| 28084878 | ATKINS, DANIELE N | ADDRESS ON FILE | | | | | | | |
| 28128113 | ATKINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28084879 | ATKINS, DENNIS G | ADDRESS ON FILE | | | | | | | |
| 28128114 | ATKINS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28084880 | ATKINS, NICKOLAS D | ADDRESS ON FILE | | | | | | | |
| 28128115 | ATKINSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28112314 | ATKINSON, JODIE | ADDRESS ON FILE | | | | | | | |
| 28128116 | ATKINSON, LUIS | ADDRESS ON FILE | | | | | | | |
| 28128117 | ATKINSON, RUBY | ADDRESS ON FILE | | | | | | | |
| 28084881 | ATKINSON, TERRIE L | ADDRESS ON FILE | | | | | | | |
| 28084882 | ATKINSON, WESLEY W | ADDRESS ON FILE | | | | | | | |
| 28103644 | ATLANTIC ANESTHESIA INC | C/O NORFOLK GEN DIST CRT | 150 ST PAULS BLVD, STE 3202 | | | NORFOLK | VA | 23510 | |
| 28103646 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | | NEWARK | DE | 19702 | |
| 28103645 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 13610 | |
| 29962304 | ATLANTIC CITY ELECTRIC COMPANY | BANKRUPTCY DIVISION | 5 COLLINS DRIVE | SUITE 2133 | MAIL STOP 84CP42 | CARNEYS POINT | NJ | 08069 | |
| 30009367 | ATLANTIC CITY ELECTRIC COMPANY | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| 28126553 | ATLANTIC SPECIALTY | 605 HIGHWAY 169 N | STE 800 | | | PLYMOUTH | MN | 55441 | |
| 28103648 | ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 | | | | PALATINE | IL | 60055-9511 | |
| 28112315 | ATLAS DISTRIBUTING | PO BOX 420 | | | | AUBURN | MA | 01501 | |
| 28112316 | ATOIGUE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28112317 | ATOYAN, AMALYA | ADDRESS ON FILE | | | | | | | |
| 28128118 | ATPUTHARAJA, ABIRAMI | ADDRESS ON FILE | | | | | | | |
| 28128119 | ATRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 30260512 | ATRIUM MEDICAL CENTER | ONE MEDICAL CENTER DRIVE | | | | MIDDLETOWN | OH | 45005 | |
| 28084883 | ATROUNI, NATALIE S | ADDRESS ON FILE | | | | | | | |
| 28128120 | ATSOU, AFI | ADDRESS ON FILE | | | | | | | |
| 28126554 | ATT MOBILITY | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 | |
| 28128121 | ATTA, HANEN | ADDRESS ON FILE | | | | | | | |
| 28145330 | ATTALLAH, MARY | ADDRESS ON FILE | | | | | | | |
| 28145331 | ATTANASIO, MARY | ADDRESS ON FILE | | | | | | | |
| 28145332 | ATTA-PETERS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28084884 | ATTARABEEN, OMAR F | ADDRESS ON FILE | | | | | | | |
| 28145333 | ATTIA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28084885 | ATTIA, SORIAL | ADDRESS ON FILE | | | | | | | |
| 28145334 | ATTIA, TARNIM | ADDRESS ON FILE | | | | | | | |
| 28084886 | ATTIX, DANE R | ADDRESS ON FILE | | | | | | | |
| 28145335 | ATTRAM-GYEKETEY, REGINA | ADDRESS ON FILE | | | | | | | |
| 28084887 | ATTVAL I, LLC | C/O ANTHONY J. D'ARTIGLIO, ESQ. | ANSELL GRIMM & AARON, P.C. | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| 28103651 | ATTVAL I, LLC | C/O ZIMMEL ASSOC MGMT | 1090 KING GEORGES POST RD,#808 | | | EDISON | NJ | 08837 | |
| 28145336 | ATUEYI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112318 | ATV INC | 343 NEW RD | | | | PARSIPPANY | NJ | 07054 | |
| 28112319 | ATWAL, ARSHDEEP | ADDRESS ON FILE | | | | | | | |
| 28084888 | ATWAL, HARJOT S | ADDRESS ON FILE | | | | | | | |
| 28145337 | ATWAL, SUKHBINDER | ADDRESS ON FILE | | | | | | | |
| 28084889 | ATWELL, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28112320 | ATWELL, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28084890 | ATWELL, SHAUN | ADDRESS ON FILE | | | | | | | |
| 28145338 | ATYEH, REEM | ADDRESS ON FILE | | | | | | | |
| 28145339 | ATYEH, ROAA | ADDRESS ON FILE | | | | | | | |
| 30519748 | AU, GIAO | ADDRESS ON FILE | | | | | | | |
| 28084891 | AU, GIAO H | ADDRESS ON FILE | | | | | | | |
| 28112321 | AU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28084892 | AU, TAK LOOG | ADDRESS ON FILE | | | | | | | |
| 28084893 | AUADA BRUNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28112322 | AUBAY LLC | 135-27 38TH AVE, MGT | | | | FLUSHING | NY | 11354 | |
| 28161111 | AUBAY LLC | 135-27 38TH ST MGMT | | | | FLUSHING | NY | 11354 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112323 | AUBE, DENAE | ADDRESS ON FILE | | | | | | | |
| 28145340 | AUBEL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28084895 | AUBLE, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28145341 | AUBOURG, SHYMICA | ADDRESS ON FILE | | | | | | | |
| | AUBURN ENLARGED CITY SCHOOL DISTRICT | | | | | | | | |
| 28103652 | TAX COLLECTOR | PO BOX 241 | | | | WARSAW | NY | 14569 | |
| 28112324 | AUBURN VALLEY HUMANE SOCIETY | 4910 A ST. SE | | | | AUBURN | WA | 98092 | |
| 28145342 | AUCAY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28084896 | AUCAY-TIGRE, MARIA F | ADDRESS ON FILE | | | | | | | |
| 28084897 | AUCHAMPAU, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28084898 | AUCHTER, HAYLEE M | ADDRESS ON FILE | | | | | | | |
| 28128122 | AUDET, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28084899 | AUDETTE, TIFFANY E | ADDRESS ON FILE | | | | | | | |
| 28128123 | AUDIA-SMITH, DONNA | ADDRESS ON FILE | | | | | | | |
| 28128124 | AUDINO, KERRY | ADDRESS ON FILE | | | | | | | |
| 30517409 | AUDIOEC INC, DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |
| 30657714 | AUDUBON SQUARE, INC. | 555 E. LANCASTER AVENUE, SUITE 120 | | | | RADNOR | PA | 19087 | |
| 28112331 | AUDUBON SQUARE, INC. | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOR | PA | 19087 | |
| 28103654 | AUDUBON WATER COMPANY, PA | 2650 EISENHOWER AVENUE | VALLEY FORGE CORPORATE CENTER | | | NORRISTOWN | PA | 19403 | |
| 28103653 | AUDUBON WATER COMPANY, PA | PO BOX 7337 | | | | AUDUBON | PA | 19407 | |
| 28112332 | AUEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28128125 | AUERBACH, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28128126 | AUGE, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28084901 | AUGHENBAUGH, ETHAN B | ADDRESS ON FILE | | | | | | | |
| 28084902 | AUGHENBAUGH, LORD | ADDRESS ON FILE | | | | | | | |
| 28103655 | AUGLAIZE CO MUNICIPAL COURT | 201 S WILLIPIE STE 224 | | | | WAPAKONETA | OH | 45895 | |
| 28103656 | AUGLAIZE COUNTY TREASURER | P.O. BOX 56 | | | | WAPAKONETA | OH | 45895 | |
| 28103657 | AUGLAIZE COUNTY, OH AUDITOR | 209 S. BLACKHOOF ST. | SUITE 102 | | | WAPAKONETA | OH | 45895 | |
| 28128127 | AUGSBURGER, NAOMI | ADDRESS ON FILE | | | | | | | |
| | AUGUSTA COUNTY, VA COUNTY | | | | | | | | |
| 28122592 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 18 GOVERNMENT CENTER LN | | | VERONA | VA | 24482 | |
| 28128128 | AUGUSTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128129 | AUGUSTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 28128130 | AUGUSTHY, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28128131 | AUGUSTIN, AIVAN | ADDRESS ON FILE | | | | | | | |
| 28084903 | AUGUSTIN, MANELIE | ADDRESS ON FILE | | | | | | | |
| 28128132 | AUGUSTINE, TOMBARI | ADDRESS ON FILE | | | | | | | |
| 28084904 | AUGUSTINE, ZANE J | ADDRESS ON FILE | | | | | | | |
| 28128133 | AUGUSTON, JANET | ADDRESS ON FILE | | | | | | | |
| 28145343 | AUGUSTUS, DEZMOND | ADDRESS ON FILE | | | | | | | |
| 28084905 | AUGUSTUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30260518 | AUJAS CYBERSECURITY | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28112333 | AUJAS CYBERSECURITY LIMITED | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 30260519 | AUJAS CYBERSECURITY LIMITED (AUJAS) | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28084906 | AUJLA, HARINDER | ADDRESS ON FILE | | | | | | | |
| 28084907 | AUJLA, MAN LEEN | ADDRESS ON FILE | | | | | | | |
| 28112334 | AULAKH, AKASHDEEP | ADDRESS ON FILE | | | | | | | |
| 28145344 | AULAKH, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28145345 | AULBY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28110757 | AULDAN COMPANY LLC | 145 EAST 84 STREET | | | | NEW YORK | NY | 10028-0000 | |
| 28123548 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | | | NEW YORK | NY | 10028 | |
| 30260520 | AULTMAN HOSPITAL | 200 E STATE ST | | | | ALLIANCE | OH | 44601-4399 | |
| 30260521 | AULTMAN ORRVILLE HOSPITAL | 832 SOUTH MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 28084909 | AULTMAN, DWIGHT E | ADDRESS ON FILE | | | | | | | |
| 28084910 | AUMENT, NOAH M | ADDRESS ON FILE | | | | | | | |
| 28084911 | AUMENT, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28084912 | AUN, CHANTHA | ADDRESS ON FILE | | | | | | | |
| 30519563 | AUN, CHANTHA | ADDRESS ON FILE | | | | | | | |
| 28084913 | AUNG, MOE M | ADDRESS ON FILE | | | | | | | |
| 28084914 | AUNG-LAM, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 30260522 | AUROBINDO PHARMA USA, INC | 2929 WECK DR | | | | DURHAM | NC | 27709 | |
| 30260523 | AUROBINDO PHARMA, USA | 2929 WECK DR | | | | DURHAM | NC | 27709 | |
| 28112339 | AUROHEALTH LLC | 279 PRINCETON HIGHTSTOWN ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| 30517410 | AUROR | 180 FLINDERS STREET, LEVEL 2 | | | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA |
| 28145346 | AURORA, VINOD | ADDRESS ON FILE | | | | | | | |
| 28112340 | AUS NORTH LOCKBOX | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | |
| 28145347 | AUSLER-SHAW, DOMANIQUA | ADDRESS ON FILE | | | | | | | |
| 30517250 | AUSSIE BUBS INC | 1390 MARKET ST | | | | SAN FRANCISCO | CA | 94102 | |
| 28112343 | AUSSIE BUBS INC | 1390 MARKET STREET, | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 28084915 | AUSTIN, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28112344 | AUSTIN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28145348 | AUSTIN, DANA | ADDRESS ON FILE | | | | | | | |
| 28112345 | AUSTIN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28145349 | AUSTIN, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 28145350 | AUSTIN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28145351 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28145352 | AUSTIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28145353 | AUSTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28145354 | AUSTIN, MARILEE | ADDRESS ON FILE | | | | | | | |
| 28084916 | AUSTIN, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28145355 | AUSTIN, MEEGAN | ADDRESS ON FILE | | | | | | | |
| 28128134 | AUSTIN, NAWJA | ADDRESS ON FILE | | | | | | | |
| 28128135 | AUSTIN, NICK | ADDRESS ON FILE | | | | | | | |
| 28084917 | AUSTIN, NORMA F | ADDRESS ON FILE | | | | | | | |
| 28084918 | AUSTIN, REMON M | ADDRESS ON FILE | | | | | | | |
| 28084919 | AUSTIN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28128136 | AUSTIN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28128137 | AUSTIN, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 28112346 | AUSTIN, SVITLANA | ADDRESS ON FILE | | | | | | | |
| 28128138 | AUSTIN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28128139 | AUSTIN, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28128140 | AUSTIN-JOHNSON, JAMEARA | ADDRESS ON FILE | | | | | | | |
| 28084920 | AUSTRIA, MELVIN C | ADDRESS ON FILE | | | | | | | |
| 28084921 | AUSTRIA, SKYLAH J | ADDRESS ON FILE | | | | | | | |
| 28084922 | AUTENRIEB, FREDERICK B | ADDRESS ON FILE | | | | | | | |
| | AUTHORITY OF THE BOROUGH OF | | | | | | | | |
| 28103664 | CHARLEROI | 3 MCKEAN AVE | | | | CHARLEROI | PA | 15022 | |
| | AUTHORITY OF THE BOROUGH OF | | | | | | | | |
| 28103663 | CHARLEROI | PO BOX 6272 | | | | HERMITAGE | PA | 16148-0923 | |
| 30260528 | AUTHORIZE.NET | 293 BOSTON POST ROAD WEST SUITE 220 | | | | MARLBOROUGH | MA | 01752 | |
| 30260529 | AUTHX SECURITY LLC | 656 QUINCE ORCHARD RD | STE 300 | | | GAITHERSBURG | MD | 20878 | |
| 28128141 | AUTINO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30260530 | AUTO RX, LC | SUITE 400 | 2890 E COTTONWOOD PARKWAY | | | SALT LAKE CITY | UT | 84121 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112350 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28103667 | AUTOMATED MEDIA PROCESSING SOL | 500 TAMAL PLAZA, SUITE 508 | | | | CORTE MADERA | CA | 94925 | |
| 30260531 | AUTOMATED_LOGIC_CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28084923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28128142 | AUTRY, MYA | ADDRESS ON FILE | | | | | | | |
| 28112351 | AUTUMN LANES ASSOCIATES | NEWPORT NEWS GEN DIST CRT | 2500 WASHINGTON AVE CRTRM D | | | NEWPORT NEWS | VA | 23607 | |
| 28112352 | AUTUMN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28112353 | AUVIL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128143 | AUXTER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28128144 | AUZANNET, BENOIT | ADDRESS ON FILE | | | | | | | |
| 28128145 | AUZINA, ALEC | ADDRESS ON FILE | | | | | | | |
| 28112356 | AVADIM HOLDINGS INC | BB&T | PO BOX 896586 | | | CHARLOTTE | NC | 28289-6586 | |
| 28103669 | AVADIM TECHNOLOGIES INC | BB&T | PO BOX 896586 | | | CHARLOTTE | NC | 28289-6586 | |
| 30260534 | AVALARA | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 30260537 | AVALARA INC | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 28112358 | AVALOS, ADONIS | ADDRESS ON FILE | | | | | | | |
| 28145356 | AVALOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 28084924 | AVALOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28145357 | AVALOS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 30519394 | AVALOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28084925 | AVALOS, DAVID E | ADDRESS ON FILE | | | | | | | |
| 28084926 | AVALOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28084927 | AVALOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28112359 | AVALOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28145358 | AVALOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28145359 | AVALOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28145360 | AVALOS-RUEDA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28084928 | AVANESIAN, HELENA | ADDRESS ON FILE | | | | | | | |
| 28145361 | AVANESYAN, LIANNA | ADDRESS ON FILE | | | | | | | |
| 30260538 | AVANTHA SOLUTIONS, INC. | 2708 ALTERNATE 19 N, SUITE 604-5 | | | | PALM HARBOR | FL | 34683 | |
| 28112360 | AVASKA | 54 BREAKSTONE DR | | | | DAHLONEGA | GA | 30533-7603 | |
| 28103671 | AVATARA PERSONAL CARE LLC | 3311 LA CIENEGA PL | | | | LOS ANGELES | CA | 90016 | |
| 30260540 | AVATARA PERSONAL CARE LLC | 8524 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 30260543 | AVATIER CORPORATION | 4733 CHABOT DRIVE | SUITE 201 | ATTN : NORA CHAZAN, AVATIER PROJECT MANAGER | | PLEASANTON | CA | 94588 | |
| 30260545 | AVATIER CORPORATION | 4733 CHABOT DRIVE | SUITE 201 | | | PLEASANTON | CA | 94588 | |
| 28112362 | AVDAGIC, MERIMA | ADDRESS ON FILE | | | | | | | |
| 28126872 | AVDINCO LTD | 2 KAUFMAN | | | | TEL AVIV | | 6801294 | ISRAEL |
| 28084929 | AVDINCO LTD | AVDINCO LTD | 2 KAUFMAN | | | TEL AVIV | | 6801294 | ISRAEL |
| 28145362 | AVELAR, BELEN | ADDRESS ON FILE | | | | | | | |
| 28145363 | AVELAR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28112363 | AVELAR, STHEPANIE | ADDRESS ON FILE | | | | | | | |
| 28084930 | AVELAR-ARELLANO, ARLETTE M | ADDRESS ON FILE | | | | | | | |
| 28145364 | AVELLANEDA, GINEVA | ADDRESS ON FILE | | | | | | | |
| 28084931 | AVENA, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28163062 | AVENAL COMMUNITY HEALTH CENTER | 1000 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 29959060 | AVENAL COMMUNITY HEALTH CENTER | C/O JEAN JACQUES OLIVIER | 1000 SKYLINE BLVD STE A | | | AVENAL | CA | 93204-1850 | |
| 28084932 | AVENDANO ROMERO, FRANCIA V | ADDRESS ON FILE | | | | | | | |
| 28084933 | AVENDANO, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28084934 | AVENDANO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28145365 | AVENIA, VALERIAN | ADDRESS ON FILE | | | | | | | |
| 28126711 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084935 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP | AVENUE GLOBAL DISLOCATION | OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28126712 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084936 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP | AVENUE GLOBAL OPPORTUNITIES | MASTER FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28126713 | AVENUE RP OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084937 | AVENUE RP OPPORTUNITIES FUND LP | AVENUE RP OPPORTUNITIES | FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28103673 | AVENUE X REALTY LLC | SUITE 212 | 185 BRIDGE PLAZA NORTH | | | FORT LEE | NJ | 07024 | |
| 28084938 | AVERETT, RACHELLE L | ADDRESS ON FILE | | | | | | | |
| 28145366 | AVERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28145367 | AVERSANO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28112366 | AVERY | PO BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 28103679 | AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28084939 | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC | 8080 NORTON PARKWAY MENTOR, OHIO 44060 | 15178 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | MENTOR | OH | 44060 | |
| 28103681 | AVERY WEIGH-TRONIX, LLC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1982 | |
| 28084940 | AVERY, CASEY L | ADDRESS ON FILE | | | | | | | |
| 28145368 | AVERY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28084941 | AVERY, JENNIFER N | ADDRESS ON FILE | | | | | | | |
| 28159659 | AVERY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 30260546 | AVIDITY BIOSCIENCES INC. | 10578 SCIENCE CENTER DR | | | | SAN DIEGO | CA | 92121 | |
| 28159660 | AVILA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28128146 | AVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 28128147 | AVILA, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28084942 | AVILA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 28128148 | AVILA, GINO | ADDRESS ON FILE | | | | | | | |
| 28128149 | AVILA, ISSAK | ADDRESS ON FILE | | | | | | | |
| 28128150 | AVILA, IVAN | ADDRESS ON FILE | | | | | | | |
| 28159661 | AVILA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 28128151 | AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28128152 | AVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28084943 | AVILA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28159662 | AVILA, MARISA M | ADDRESS ON FILE | | | | | | | |
| 28084944 | AVILA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 28084945 | AVILA, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28128153 | AVILA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28159663 | AVILES ALAMILA, KARLA | ADDRESS ON FILE | | | | | | | |
| 28084946 | AVILES, ALMA R | ADDRESS ON FILE | | | | | | | |
| 28084947 | AVILES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28084948 | AVILES, AURORA D | ADDRESS ON FILE | | | | | | | |
| 28084949 | AVILES, RANDY E | ADDRESS ON FILE | | | | | | | |
| 28084950 | AVILES, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28128154 | AVILES, YARELI | ADDRESS ON FILE | | | | | | | |
| 28084951 | AVILEZ, MONIQUE A | ADDRESS ON FILE | | | | | | | |
| 28084952 | AVILLA, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28103682 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 28128155 | AVITAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28128156 | AVON, NATHANIEL | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 38 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159664 | AVRAAMIDES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128157 | AVRAM, MIHAELA | ADDRESS ON FILE | | | | | | | |
| 28084953 | AVVENTO, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 28103684 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103685 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 28103686 | AWAC | 27 RICHMOND ROAD | | | | PEMBROKE | HM 08 | | BERMUDA |
| 28145369 | AWAD, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 28112367 | AWAD, NADA | ADDRESS ON FILE | | | | | | | |
| 28145370 | AWAD, NANCY | ADDRESS ON FILE | | | | | | | |
| 28084954 | AWAD, SAMER A | ADDRESS ON FILE | | | | | | | |
| 28084955 | AWAD, SAWSAN S | ADDRESS ON FILE | | | | | | | |
| 28145371 | AWAD, TARQ | ADDRESS ON FILE | | | | | | | |
| 28145372 | AWADA, RABAB | ADDRESS ON FILE | | | | | | | |
| 28112368 | AWAH, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28084956 | AWALE, AMINA | ADDRESS ON FILE | | | | | | | |
| 28145373 | AWAN, AAMISH | ADDRESS ON FILE | | | | | | | |
| 28145374 | AWAN, RIAZ | ADDRESS ON FILE | | | | | | | |
| 28145375 | AWAYE, ADESUWA | ADDRESS ON FILE | | | | | | | |
| 28103687 | AWESOME PRODUCTS | 6201 REGIO AVE | | | | BUENA PARK | CA | 90620 | |
| 28145376 | AWOSIKA, KEMI | ADDRESS ON FILE | | | | | | | |
| 28084957 | AWSHEE, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 30519314 | AWUJOOLA, BISOLA O | ADDRESS ON FILE | | | | | | | |
| 28145377 | AWWAD, BEHA | ADDRESS ON FILE | | | | | | | |
| 28145378 | AWWAD, FADI G | ADDRESS ON FILE | | | | | | | |
| 28103688 | AXA XL | 225 LIBERTY ST | FL 40 | | | NEW YORK | NY | 10281-5001 | |
| 28103689 | AXCESS-GLOBAL LLC | DBA REAL KETONES LLC | 8688 RUFFIAN LN, STE C | | | NEWBURGH | IN | 47630 | |
| 28145378 | AXEL, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28145379 | AXENROTH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28112369 | AXES FIRE PROTECTION, INC | 4654-B E AVE S | PMB STE 152 | | | PALMDALE | CA | 93552 | |
| 28112370 | AXIOM GLOBAL INC | 33 WEST MONROW ST, SUITE 200 | | | | CHICAGO | IL | 60603 | |
| 28161557 | AXIOM GLOBAL INC. | 33 WEST MONROE STREET | SUITE 200 | | | CHICAGO | IL | 60603 | |
| 28145381 | AYAD, AMANY | ADDRESS ON FILE | | | | | | | |
| 28112371 | AYAD, HANY | ADDRESS ON FILE | | | | | | | |
| 28084960 | AYAFOR, NGWENYI | ADDRESS ON FILE | | | | | | | |
| 28128158 | AYALA SARAVIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28128159 | AYALA TOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28112372 | AYALA, AGNES | ADDRESS ON FILE | | | | | | | |
| 28128160 | AYALA, ALAN | ADDRESS ON FILE | | | | | | | |
| 28084961 | AYALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28128161 | AYALA, BETH | ADDRESS ON FILE | | | | | | | |
| 28112373 | AYALA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28128162 | AYALA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28128163 | AYALA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28084962 | AYALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28112374 | AYALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28084963 | AYALA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 28128164 | AYALA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 28128165 | AYALA, FRAYLIN | ADDRESS ON FILE | | | | | | | |
| 28084964 | AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 28084965 | AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28084966 | AYALA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28128166 | AYALA, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28112375 | AYALA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28084967 | AYALA, MARY E | ADDRESS ON FILE | | | | | | | |
| 28160775 | AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 28128167 | AYALA, PETER | ADDRESS ON FILE | | | | | | | |
| 28160776 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28128168 | AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28160777 | AYALA, TALAYA S | ADDRESS ON FILE | | | | | | | |
| 28128169 | AYALA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28145382 | AYALA-MARTINEZ, RUBIT | ADDRESS ON FILE | | | | | | | |
| 28160778 | AYALDE, ANJELICA MARICE C | ADDRESS ON FILE | | | | | | | |
| 28145383 | AYARD GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28112376 | AYARS, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28145384 | AYAZ, FIZA | ADDRESS ON FILE | | | | | | | |
| 28145385 | AYDELL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28145386 | AYDIN, AYSE | ADDRESS ON FILE | | | | | | | |
| 28160779 | AYELE, EYOAL G | ADDRESS ON FILE | | | | | | | |
| 28145387 | AYENSU, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28160780 | AYER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28145388 | AYERS, JUNIUS | ADDRESS ON FILE | | | | | | | |
| 30559795 | AYERS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28160781 | AYERS, KATHERINE F | ADDRESS ON FILE | | | | | | | |
| 28112377 | AYERS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28145389 | AYETTEY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 28145390 | AYISI, ADWOA | ADDRESS ON FILE | | | | | | | |
| 28145391 | AYLESWORTH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28145392 | AYLING, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28145393 | AYMER, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28160782 | AYON, JULIO | ADDRESS ON FILE | | | | | | | |
| 28160783 | AYON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28160784 | AYOP, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28145394 | AYOTTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28128170 | AYOTTE, WENDY | ADDRESS ON FILE | | | | | | | |
| 28128171 | AYOUB, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28128172 | AYOUB, FADY | ADDRESS ON FILE | | | | | | | |
| 28160785 | AYOUB, SOUKAINA A | ADDRESS ON FILE | | | | | | | |
| 28128173 | AYRAUD, STACY | ADDRESS ON FILE | | | | | | | |
| 28160786 | AYRER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28084968 | AYRES, MYRETTA M | ADDRESS ON FILE | | | | | | | |
| 28128174 | AYRES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28128175 | AYSHA, FAREEHA | ADDRESS ON FILE | | | | | | | |
| 28084969 | AYUB, ISMA | ADDRESS ON FILE | | | | | | | |
| 28128176 | AYUKNDANG, KETCHEN | ADDRESS ON FILE | | | | | | | |
| 28128177 | AYYAD, GHASSAN | ADDRESS ON FILE | | | | | | | |
| 28084970 | AZAD, ABUL K | ADDRESS ON FILE | | | | | | | |
| 28128178 | AZAD, SHAMMI | ADDRESS ON FILE | | | | | | | |
| 28128179 | AZAM, FAIZA | ADDRESS ON FILE | | | | | | | |
| 28128180 | AZAM, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28084971 | AZAMI, NAZANEEN | ADDRESS ON FILE | | | | | | | |
| 28112378 | AZAN, COMOE | ADDRESS ON FILE | | | | | | | |
| 28128181 | AZANGE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28084972 | AZAREWICZ, ALFRED J | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28084973 | AZARKIAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28145395 | AZARNIK, ARSHIN | ADDRESS ON FILE | | | | | | | |
| 28112379 | AZEETA-R LLC | 216-16 28TH RD | | | | BAYSIDE | NY | 11360 | |
| 28145396 | AZEM, HAMID | ADDRESS ON FILE | | | | | | | |
| 28084975 | AZENE, ABDALLAH V | ADDRESS ON FILE | | | | | | | |
| 28084976 | AZER, MARINA S | ADDRESS ON FILE | | | | | | | |
| 28145397 | AZER, SALLY | ADDRESS ON FILE | | | | | | | |
| 28145398 | AZERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28145399 | AZEVEDO BORGES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28084977 | AZEVEDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28145400 | AZIKE, CHISOM | ADDRESS ON FILE | | | | | | | |
| 28145401 | AZIZ, DANY | ADDRESS ON FILE | | | | | | | |
| 28084978 | AZIZ, KARIM A | ADDRESS ON FILE | | | | | | | |
| 28112380 | AZIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28145402 | AZIZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28145403 | AZIZ, MEHENAZ | ADDRESS ON FILE | | | | | | | |
| 28084979 | AZIZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 28145404 | AZIZ, ROULA | ADDRESS ON FILE | | | | | | | |
| 28084980 | AZIZ, SHANA | ADDRESS ON FILE | | | | | | | |
| 28084981 | AZIZI, NEDA | ADDRESS ON FILE | | | | | | | |
| 28084982 | AZIZIAN, SARINEH | ADDRESS ON FILE | | | | | | | |
| 28112381 | AZMOUDEH, KAMYAR | ADDRESS ON FILE | | | | | | | |
| 28145405 | AZUBOGU, OKEY | ADDRESS ON FILE | | | | | | | |
| 28084983 | AZUBUIKE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28145406 | AZUL, NEIL | ADDRESS ON FILE | | | | | | | |
| 28145407 | AZUMA, YOUKI | ADDRESS ON FILE | | | | | | | |
| 28084984 | AZUNNA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28103691 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | | AZUSA | CA | 91702 | |
| 28128182 | AZUZ, ANNA TOM | ADDRESS ON FILE | | | | | | | |
| 28128183 | AZWELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28084985 | AZZAM, YOUSEF E | ADDRESS ON FILE | | | | | | | |
| 28112382 | AZZOPARDI, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28128184 | AZZOU, WEJDAN | ADDRESS ON FILE | | | | | | | |
| 28128185 | AZZOUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28112385 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28103694 | B 1825 BROADWAY LLC | C/O WILLIAM ENG | 6848 25TH AVE. NE | | | SEATTLE | WA | 98115-7133 | |
| 28112388 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28112391 | B&G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 28103698 | B.A.G. FIGVIEW #199C, LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD., SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28112392 | B.A.G. NORTHEAST NO. 195 LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28112393 | B.A.G. RITE AID 188 L.P. | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28112395 | B.C. REALTY INC. | C/O LEE M BLAYMORE | 68 BOX MOUNTAIN DR | | | VERNON | CT | 06066 | |
| 28103700 | B.I.L. REALTY LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | |
| 28103701 | B.S. REALTY LLC | 92 KILBURN ST | | | | NEW BEDFORD | MA | 02740 | |
| 30656998 | B10 MOUNTAIN A LA LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 30656999 | B10 MOUNTAIN A OC LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112399 | B10 MOUNTAIN A OR LLC | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112400 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 30657018 | B10 MOUNTAIN B LA LP | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28166844 | B10 MOUNTAIN B OR LLC | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 30657000 | B10 MOUNTAIN B WA LLC | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28103702 | B21 LLC | C/O MUSS DEVELOPMENT | 118-35 QUEENS BLVD, 16TH FLOOR | | | FOREST HILLS | NY | 11375 | |
| 28103703 | B33 LORDENS PLAZA LLC | SUITE 270 | 9330 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | |
| 28166848 | BA ARIZONA PARTNERS LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD #2250 | | | LOS ANGELES | CA | 90024 | |
| 28103704 | BAAG LLC | 1731 WYNGATE DR | | | | TROY | MI | 48098 | |
| 28084992 | BAAH-WILLIAMS, BLENKELL A | ADDRESS ON FILE | | | | | | | |
| 28128186 | BAATH, DAMANDIP | ADDRESS ON FILE | | | | | | | |
| 28084993 | BAATH, MANTEJ S | ADDRESS ON FILE | | | | | | | |
| 28084994 | BABAKHANOVA, ESTHER S | ADDRESS ON FILE | | | | | | | |
| 28128187 | BABAR, KANZA | ADDRESS ON FILE | | | | | | | |
| 28166849 | BABAYAN, JIVAN | ADDRESS ON FILE | | | | | | | |
| 28128188 | BABBLES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28128189 | BABBS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128190 | BABCHENKO, OLEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28128191 | BABCOCK, AMBER | ADDRESS ON FILE | | | | | | | |
| 28128192 | BABCOCK, BRETT | ADDRESS ON FILE | | | | | | | |
| 28128193 | BABCOCK, ERIC | ADDRESS ON FILE | | | | | | | |
| 28145408 | BABCOCK, JANERO | ADDRESS ON FILE | | | | | | | |
| 28166850 | BABCOCK, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28145409 | BABCOCK, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28145410 | BABCOCK, KEARSTIN | ADDRESS ON FILE | | | | | | | |
| 28084995 | BABCOCK, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28145411 | BABCOCK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28084996 | BABCOCK, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 28166851 | BABER, BASEER | ADDRESS ON FILE | | | | | | | |
| 28084997 | BABER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28145412 | BABER, LAKEARRA | ADDRESS ON FILE | | | | | | | |
| 28145413 | BABER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28145414 | BABII, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28084998 | BABIK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28084999 | BABIKIR, AFRA | ADDRESS ON FILE | | | | | | | |
| 28085000 | BABOOLAL, ALSTON R | ADDRESS ON FILE | | | | | | | |
| 30260547 | BABSON DIAGNOSTICS, INC. | 1321 RUTHERFORD LN | SUITE 200 | | | AUSTIN | TX | 78753 | |
| 28166853 | BABY SOMEDAY INC DBA NATALIST | 823 CONGRESS AVE, STE 1200 | | | | AUSTIN | TX | 78749 | |
| 28085001 | BABY SOMEDAY, INC. (DBA NATALIST) | 823 CONGRESS AVE., SUITE 1200 | C/O JACOB WOLF | | | AUSTIN | TX | 78701 | |
| 28145415 | BABY, ANCY | ADDRESS ON FILE | | | | | | | |
| 28085002 | BABYAK, ANGELA CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085003 | BABYAK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28166854 | BABYGANICS | PO BOX 78273 | | | | MILWAUKEE | WI | 53278-8273 | |
| 28145416 | BACA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28145417 | BACA, SHYLAH | ADDRESS ON FILE | | | | | | | |
| 28085004 | BACALZO, LURA M | ADDRESS ON FILE | | | | | | | |
| 28085005 | BACALZO, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28145418 | BACARISAS, JESRY | ADDRESS ON FILE | | | | | | | |
| 28145419 | BACCHI, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28085006 | BACCHUS, ADAM | ADDRESS ON FILE | | | | | | | |
| 28085007 | BACCHUS, BIBI Z | ADDRESS ON FILE | | | | | | | |
| 28085008 | BACCI, RAYMOND S | ADDRESS ON FILE | | | | | | | |
| 28145420 | BACH, ELISE | ADDRESS ON FILE | | | | | | | |
| 28112403 | BACH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28128194 | BACH, RACHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128195 | BACH, THERESA | ADDRESS ON FILE | | | | | | | |
| 30519660 | BACHER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28085009 | BACHER, JOSHUA F | ADDRESS ON FILE | | | | | | | |
| 28085010 | BACHIK, TAYNA R | ADDRESS ON FILE | | | | | | | |
| 28128196 | BACHILLER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28128197 | BACHMAN, DARREN | ADDRESS ON FILE | | | | | | | |
| 28085011 | BACHMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085012 | BACHMAN, JEFFREY T | ADDRESS ON FILE | | | | | | | |
| 28128198 | BACHMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 28128199 | BACHMAN-VASQUEZ, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 28128200 | BACHNAK, HAMZA | ADDRESS ON FILE | | | | | | | |
| 28128201 | BACHNICKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28128202 | BACHU, RINDA DEVI | ADDRESS ON FILE | | | | | | | |
| 28128203 | BACHUWA, VERA | ADDRESS ON FILE | | | | | | | |
| 28128204 | BACIC, JOSIP | ADDRESS ON FILE | | | | | | | |
| 30260551 | BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 30517251 | BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | | | OAKLAND | CA | 49607 | |
| 28128205 | BACK, SONIA | ADDRESS ON FILE | | | | | | | |
| 28112404 | BACK9 REALTY LLC | 1060 RITTERS RD | | | | READING | PA | 19606 | |
| 28112405 | BACKHAUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30260552 | BACKMEIER CONTRACTING CO | PO BOX 173 | | | | FLUSHING | MI | 48433 | |
| 28145421 | BACKMON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28085014 | BACKO, BRIANNA D | ADDRESS ON FILE | | | | | | | |
| 28145422 | BACKUS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 30519407 | BACO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28085015 | BACO, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28145423 | BACON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28112406 | BACON, MAXINE | ADDRESS ON FILE | | | | | | | |
| 28145424 | BACUYAG, JOHN MARCK | ADDRESS ON FILE | | | | | | | |
| 28085016 | BADANGUIO, SHINDY L | ADDRESS ON FILE | | | | | | | |
| 28145425 | BADAWY, EMAN | ADDRESS ON FILE | | | | | | | |
| 28145426 | BADDELEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 30519391 | BADDORF, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28085017 | BADDORF, REBECCA H | ADDRESS ON FILE | | | | | | | |
| 28112407 | BADER, ERIN | ADDRESS ON FILE | | | | | | | |
| 28145427 | BADERTSCHER, JARITA | ADDRESS ON FILE | | | | | | | |
| 28085018 | BADGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28145428 | BADGER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28145429 | BADGLEY, KALI | ADDRESS ON FILE | | | | | | | |
| 28145430 | BADGLEY, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 28145431 | BADGUJAR, NIA | ADDRESS ON FILE | | | | | | | |
| 28085019 | BADILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28085020 | BADOUD, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28112408 | BADR, ALI | ADDRESS ON FILE | | | | | | | |
| 28145432 | BADRA, HIBA | ADDRESS ON FILE | | | | | | | |
| 28085021 | BADRUL, MOMANA N | ADDRESS ON FILE | | | | | | | |
| 28145433 | BADYNA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28128206 | BAE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28128207 | BAE, JANGSUK | ADDRESS ON FILE | | | | | | | |
| 28085022 | BAE, SEAN S | ADDRESS ON FILE | | | | | | | |
| 28085023 | BAER, KRYSTYN | ADDRESS ON FILE | | | | | | | |
| 28112409 | BAER, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28128208 | BAER, TRULAFAYE | ADDRESS ON FILE | | | | | | | |
| 28112410 | BAEZ ARROYO, HENRY | ADDRESS ON FILE | | | | | | | |
| 28128209 | BAEZ, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 28128210 | BAEZ, GENESYS | ADDRESS ON FILE | | | | | | | |
| 28128211 | BAEZ, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28128212 | BAEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 28085024 | BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28112411 | BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28128213 | BAEZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28128214 | BAEZA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28128216 | BAEZ-MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28085025 | BAGALWA, SHONDERA M | ADDRESS ON FILE | | | | | | | |
| 28085026 | BAGAMASBAD, YONINA C | ADDRESS ON FILE | | | | | | | |
| 28128217 | BAGATO, KAREEM | ADDRESS ON FILE | | | | | | | |
| 28085027 | BAGBY, TONY D | ADDRESS ON FILE | | | | | | | |
| 28145434 | BAGHURST, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28145435 | BAGLEY, ARTHENIA | ADDRESS ON FILE | | | | | | | |
| 28112412 | BAGLEY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 30519766 | BAGLIO, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28085028 | BAGLIO, ATHENA C | ADDRESS ON FILE | | | | | | | |
| 28085029 | BAGMANIAN, ANI Y | ADDRESS ON FILE | | | | | | | |
| 28145436 | BAGNER, SARA | ADDRESS ON FILE | | | | | | | |
| 28166855 | BAGOT, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28145437 | BAGSBY, BOBBY | ADDRESS ON FILE | | | | | | | |
| 28085030 | BAH, AISSATOU | ADDRESS ON FILE | | | | | | | |
| 28085031 | BAH, AISSATOU | ADDRESS ON FILE | | | | | | | |
| 28145438 | BAH, HADJA | ADDRESS ON FILE | | | | | | | |
| 28085032 | BAHAR, SHAHNAJ P | ADDRESS ON FILE | | | | | | | |
| 28085033 | BAHASSAN, AMANI M | ADDRESS ON FILE | | | | | | | |
| 28145439 | BAHIL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28145440 | BAHIRU, TIGIST | ADDRESS ON FILE | | | | | | | |
| 28166856 | BAHNER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28145441 | BAHNSEN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28145442 | BAHONSUA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28145443 | BAHOO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 28145444 | BAHOURA, BERONICA | ADDRESS ON FILE | | | | | | | |
| 28145445 | BAHOURA, NIDHAL | ADDRESS ON FILE | | | | | | | |
| 28166857 | BAHR, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28145446 | BAHR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28085034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28166858 | BAHR, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 28085035 | BAHRAM, SALAHUDIN | ADDRESS ON FILE | | | | | | | |
| 28085036 | BAHREINI, TARANEH | ADDRESS ON FILE | | | | | | | |
| 28128218 | BAHSOUS, CHRESTEEN | ADDRESS ON FILE | | | | | | | |
| 28128219 | BAI, HAILAN | ADDRESS ON FILE | | | | | | | |
| 28085037 | BAIDE, ANASTASIA M | ADDRESS ON FILE | | | | | | | |
| 28085038 | BAIDEN, JOJO | ADDRESS ON FILE | | | | | | | |
| 28085039 | BAIDOO, CONSTANCE E | ADDRESS ON FILE | | | | | | | |
| 28128220 | BAIER, BECKY | ADDRESS ON FILE | | | | | | | |
| 28085040 | BAIER, BRANDON P | ADDRESS ON FILE | | | | | | | |
| 28128221 | BAIG, IMTIYAZ | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128222 | BAIG, OSMAN | ADDRESS ON FILE | | | | | | | |
| 28085041 | BAIGRIE, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28128223 | BAIK, CHA YEON | ADDRESS ON FILE | | | | | | | |
| 28128224 | BAILES, DEREK | ADDRESS ON FILE | | | | | | | |
| 28128225 | BAILES-SMITH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28128226 | BAILEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28128227 | BAILEY, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28128228 | BAILEY, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 28085042 | BAILEY, BARBRA | ADDRESS ON FILE | | | | | | | |
| 28085043 | BAILEY, BRIANA A | ADDRESS ON FILE | | | | | | | |
| 28148668 | BAILEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28148669 | BAILEY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28148670 | BAILEY, CHIEKO | ADDRESS ON FILE | | | | | | | |
| 28148671 | BAILEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148672 | BAILEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148673 | BAILEY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28148674 | BAILEY, EBONY | ADDRESS ON FILE | | | | | | | |
| 28166859 | BAILEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 28085044 | BAILEY, GEORGIANA L | ADDRESS ON FILE | | | | | | | |
| 28148675 | BAILEY, JANESSA | ADDRESS ON FILE | | | | | | | |
| 28166860 | BAILEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28085045 | BAILEY, JODIE C | ADDRESS ON FILE | | | | | | | |
| 28085046 | BAILEY, JOSAPHINE | ADDRESS ON FILE | | | | | | | |
| 28148676 | BAILEY, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 28148677 | BAILEY, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28148678 | BAILEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28085047 | BAILEY, KAREN G | ADDRESS ON FILE | | | | | | | |
| 28148679 | BAILEY, KYLE | ADDRESS ON FILE | | | | | | | |
| 28148680 | BAILEY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28085048 | BAILEY, MARIE | ADDRESS ON FILE | | | | | | | |
| 28128229 | BAILEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28128230 | BAILEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28128231 | BAILEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28128232 | BAILEY, RENESHA | ADDRESS ON FILE | | | | | | | |
| 28085049 | BAILEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28085050 | BAILEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28128233 | BAILEY, SHAKELA | ADDRESS ON FILE | | | | | | | |
| 28166861 | BAILEY, SHAQUAYA | ADDRESS ON FILE | | | | | | | |
| 28085051 | BAILEY, SHERYL S | ADDRESS ON FILE | | | | | | | |
| 28085052 | BAILEY, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28128234 | BAILEY, TAMEIKA | ADDRESS ON FILE | | | | | | | |
| 28128235 | BAILEY, TANNA | ADDRESS ON FILE | | | | | | | |
| 28166862 | BAILEY, TINARA | ADDRESS ON FILE | | | | | | | |
| 28128236 | BAILEY, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28128237 | BAILEY, TYRONE | ADDRESS ON FILE | | | | | | | |
| 28085053 | BAILEY, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28128238 | BAILEY-TYSON, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28085054 | BAILEY-WILLS, ELLIOTT D | ADDRESS ON FILE | | | | | | | |
| 28085055 | BAILEY-YOUNG, JALEN R | ADDRESS ON FILE | | | | | | | |
| 28166863 | BAILLIE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28128239 | BAILOR, AMBER | ADDRESS ON FILE | | | | | | | |
| 28128240 | BAIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28148681 | BAIN, TIARRA | ADDRESS ON FILE | | | | | | | |
| 28166864 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | | | | WILLOW GROVE | PA | 19090 | |
| 28166865 | BAINS, JAGJIT | ADDRESS ON FILE | | | | | | | |
| 28085057 | BAINS, KOMAL G | ADDRESS ON FILE | | | | | | | |
| 28085058 | BAINS, LOVEDEEP | ADDRESS ON FILE | | | | | | | |
| 28148682 | BAINS, MANKREET | ADDRESS ON FILE | | | | | | | |
| 28085059 | BAINS, MANRAJ S | ADDRESS ON FILE | | | | | | | |
| 28085060 | BAINS, RAJBIR S | ADDRESS ON FILE | | | | | | | |
| 28148683 | BAINS, TALVINDER | ADDRESS ON FILE | | | | | | | |
| 28085061 | BAIR, BRITTANY N | ADDRESS ON FILE | | | | | | | |
| 28166866 | BAIR, CANDRA | ADDRESS ON FILE | | | | | | | |
| 28148684 | BAIR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148685 | BAIR, MADISON | ADDRESS ON FILE | | | | | | | |
| 28085062 | BAIR, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28148686 | BAIR, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28148687 | BAIRD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28148688 | BAIRD, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28148689 | BAIRD, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28112413 | BAIRD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28112414 | BAIRD, JACOB | ADDRESS ON FILE | | | | | | | |
| 28148690 | BAIRD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28148691 | BAIRD, KANESHA | ADDRESS ON FILE | | | | | | | |
| 28085063 | BAIRD, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28148692 | BAIRE, MAX | ADDRESS ON FILE | | | | | | | |
| 28085064 | BAIRES, MIRIAN J | ADDRESS ON FILE | | | | | | | |
| 28148693 | BAIROS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28085065 | BAISLEY, JENNIFER K | ADDRESS ON FILE | | | | | | | |
| 28128241 | BAIST, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28128242 | BAIST, RYAN | ADDRESS ON FILE | | | | | | | |
| 28085066 | BAITH, GRETA | ADDRESS ON FILE | | | | | | | |
| 28128243 | BAIUKLIN, ANASTASIYA | ADDRESS ON FILE | | | | | | | |
| 28112415 | BAJ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 28103710 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 28112416 | BAJUSZIK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28128244 | BAJWA, FAIQA | ADDRESS ON FILE | | | | | | | |
| 28128245 | BAJWA, GURKARAN | ADDRESS ON FILE | | | | | | | |
| 28128246 | BAJWA, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28128247 | BAJWA, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 28085067 | BAJWA, ZUHA H | ADDRESS ON FILE | | | | | | | |
| 28128248 | BAK, JENNY | ADDRESS ON FILE | | | | | | | |
| 28128249 | BAKALETS, TETIANA | ADDRESS ON FILE | | | | | | | |
| 28128250 | BAKALORZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28128251 | BAKED, OSEI | ADDRESS ON FILE | | | | | | | |
| 28112417 | BAKEOVEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28112418 | BAKER & HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 28112420 | BAKER BEVERAGE | 2245 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 28126557 | BAKER CITY, OR | 1655 FIRST STREET | | | | BAKER CITY | OR | 97814 | |
| 28103714 | BAKER COUNTY TAX COLLECTOR | SUITE 140 | 1995 THIRD ST | | | BAKER CITY | OR | 97814 | |
| 28112421 | BAKER DIST CORP | N. SHREWSBURY ROAD | P.O. BOX 50 | | | NORTH CLARENDON | VT | 05759 | |
| 28103717 | BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 78975 | | | | MILWAUKEE | WI | 53278-8975 | |
| 28128252 | BAKER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085068 | BAKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28148694 | BAKER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28112422 | BAKER, ANIJA | ADDRESS ON FILE | | | | | | | |
| 28085069 | BAKER, ARTHUR R | ADDRESS ON FILE | | | | | | | |
| 28148695 | BAKER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28085070 | BAKER, AUBREY M | ADDRESS ON FILE | | | | | | | |
| 28085071 | BAKER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28148696 | BAKER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28148697 | BAKER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28148698 | BAKER, BRITINN | ADDRESS ON FILE | | | | | | | |
| 28148699 | BAKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28148701 | BAKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148700 | BAKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148703 | BAKER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28085072 | BAKER, CRYSTAL V | ADDRESS ON FILE | | | | | | | |
| 28148704 | BAKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148705 | BAKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148706 | BAKER, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 28128253 | BAKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28128254 | BAKER, EVANDER | ADDRESS ON FILE | | | | | | | |
| 28128255 | BAKER, HALEY | ADDRESS ON FILE | | | | | | | |
| 28128256 | BAKER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28112423 | BAKER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28128257 | BAKER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28085073 | BAKER, HELEN M | ADDRESS ON FILE | | | | | | | |
| 28085074 | BAKER, JAMES L | ADDRESS ON FILE | | | | | | | |
| 28085075 | BAKER, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28128258 | BAKER, JANICE | ADDRESS ON FILE | | | | | | | |
| 28085076 | BAKER, JOEL M | ADDRESS ON FILE | | | | | | | |
| 28112424 | BAKER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128259 | BAKER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30519498 | BAKER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28085077 | BAKER, KATHRYN J | ADDRESS ON FILE | | | | | | | |
| 28085078 | BAKER, KATHRYN S | ADDRESS ON FILE | | | | | | | |
| 28085079 | BAKER, KELSI L | ADDRESS ON FILE | | | | | | | |
| 28128260 | BAKER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28128261 | BAKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28128262 | BAKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085080 | BAKER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28128263 | BAKER, LAKEEMA | ADDRESS ON FILE | | | | | | | |
| 28128264 | BAKER, LANIA | ADDRESS ON FILE | | | | | | | |
| 28148707 | BAKER, LISA | ADDRESS ON FILE | | | | | | | |
| 28148708 | BAKER, LYNZI | ADDRESS ON FILE | | | | | | | |
| 28148709 | BAKER, MAIREA | ADDRESS ON FILE | | | | | | | |
| 28112425 | BAKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28085081 | BAKER, MAYA | ADDRESS ON FILE | | | | | | | |
| 28085082 | BAKER, MELANIE S | ADDRESS ON FILE | | | | | | | |
| 28085083 | BAKER, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 28148710 | BAKER, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28085084 | BAKER, MICHELLE T | ADDRESS ON FILE | | | | | | | |
| 30519815 | BAKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085085 | BAKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085086 | BAKER, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28085087 | BAKER, NORINA | ADDRESS ON FILE | | | | | | | |
| 28148711 | BAKER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28148712 | BAKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28148713 | BAKER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28085088 | BAKER, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 28148714 | BAKER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28085089 | BAKER, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28085090 | BAKER, RUSSELL D | ADDRESS ON FILE | | | | | | | |
| 28085091 | BAKER, SARA M | ADDRESS ON FILE | | | | | | | |
| 28085092 | BAKER, SEAMUS P | ADDRESS ON FILE | | | | | | | |
| 30559796 | BAKER, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 28085093 | BAKER, STEPHENIE L | ADDRESS ON FILE | | | | | | | |
| 28085094 | BAKER, STORM L | ADDRESS ON FILE | | | | | | | |
| 28085095 | BAKER, TIMOTHY G | ADDRESS ON FILE | | | | | | | |
| 28085096 | BAKER, TRISTA N | ADDRESS ON FILE | | | | | | | |
| 28148715 | BAKER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 28148716 | BAKER, WAKEELAH | ADDRESS ON FILE | | | | | | | |
| 30260553 | BAKERHOSTETLER | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 28112427 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | 90074-9899 | |
| 28112428 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY | PO BOX 735 | | | WEST SACRAMENTO | CA | 95691 | |
| 28085097 | BAKEWELL, CHRISTOPHER W | ADDRESS ON FILE | | | | | | | |
| 28085098 | BAKEWELL, CODY W | ADDRESS ON FILE | | | | | | | |
| 28148717 | BAKHIT, HENRY | ADDRESS ON FILE | | | | | | | |
| 28148718 | BAKHRIDDINOVA, MANIJA | ADDRESS ON FILE | | | | | | | |
| 28085099 | BAKHTIPOUR, PANTEA | ADDRESS ON FILE | | | | | | | |
| 28085100 | BAKI, FAHEEM M | ADDRESS ON FILE | | | | | | | |
| 28085101 | BAKKEN, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 28148719 | BAKKEN, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28085102 | BAKKER, THERESA D | ADDRESS ON FILE | | | | | | | |
| 28128265 | BAKLE, PENNY | ADDRESS ON FILE | | | | | | | |
| 28128266 | BAKOGIANNI, ILIANI | ADDRESS ON FILE | | | | | | | |
| 28128267 | BAKOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 28085103 | BAKOWSKI, MORGAN R | ADDRESS ON FILE | | | | | | | |
| 28128269 | BAKSHI, ANANYA | ADDRESS ON FILE | | | | | | | |
| 28128268 | BAKSHI, ANANYA | ADDRESS ON FILE | | | | | | | |
| 28128270 | BAL, AKASHDEEP | ADDRESS ON FILE | | | | | | | |
| 28112429 | BAL, NIMRATA | ADDRESS ON FILE | | | | | | | |
| 28128271 | BAL, SURINDERPAL | ADDRESS ON FILE | | | | | | | |
| 28085104 | BALA FUENTES, WALTER N | ADDRESS ON FILE | | | | | | | |
| 28128272 | BALA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28085105 | BALABIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28128273 | BALAKRISHNAN, PAVITHRA | ADDRESS ON FILE | | | | | | | |
| 28128274 | BALALU, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28085106 | BALANAY, ELISA LYNNE A | ADDRESS ON FILE | | | | | | | |
| 28128275 | BALANON, KRISTINE KAREN | ADDRESS ON FILE | | | | | | | |
| 28085107 | BALANZA, FAITH H | ADDRESS ON FILE | | | | | | | |
| 28148721 | BALANZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28085108 | BALASCO, KATHERYN A | ADDRESS ON FILE | | | | | | | |
| 28085109 | BALASUBRAMANIAM, KAVITHA | ADDRESS ON FILE | | | | | | | |
| 28148722 | BALASUBRAMANIAN, ANBARASI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112430 | BALBERCHAK, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28085110 | BALBOA, SEQUOYA A | ADDRESS ON FILE | | | | | | | |
| 28148723 | BALCIAR, LISA | ADDRESS ON FILE | | | | | | | |
| 28085111 | BALCITA, MARY JOY C | ADDRESS ON FILE | | | | | | | |
| 28148724 | BALCUNS, JANINE | ADDRESS ON FILE | | | | | | | |
| 28085112 | BALDASANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28112431 | BALDE, MAMADOU | ADDRESS ON FILE | | | | | | | |
| 30657067 | BALDEMIRO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 28112432 | BALDEN TOWNE PLAZA LIMITED PAR | PROP 110841 | PO BOX 345 | | | RODEO | CA | 94572 | |
| 28148725 | BALDERAS, ISIS | ADDRESS ON FILE | | | | | | | |
| 28148726 | BALDERAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28148727 | BALDERSTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28148728 | BALDI, ALAN | ADDRESS ON FILE | | | | | | | |
| 28085114 | BALDINI, ANTHONY N | ADDRESS ON FILE | | | | | | | |
| 30264838 | BALDINO CONSULTING LLC | 141 HARLOW POINTE CT | | | | LANDENBERG | PA | 19350 | |
| 28085115 | BALDONI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28112435 | BALDRICA, JACOB | ADDRESS ON FILE | | | | | | | |
| 28112436 | BALDRIDGE ABERDEEN LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112437 | BALDRIDGE LACY, LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112438 | BALDRIDGE PORT ORCHARD, LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112439 | BALDRIDGE-MONROE LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112440 | BALDRIDGE-STANWOOD LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28085121 | BALDUCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112441 | BALDUCCI, MARCY | ADDRESS ON FILE | | | | | | | |
| 28148729 | BALDUF, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30519300 | BALDUF, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28085122 | BALDUF, KIRSTEN L | ADDRESS ON FILE | | | | | | | |
| 28085123 | BALDUS, LORETTA P | ADDRESS ON FILE | | | | | | | |
| 28103718 | BALDWIN HILLS, LLC | PO BOX 514779 | | | | LOS ANGELES | CA | 90051 | |
| 28148730 | BALDWIN, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 28085124 | BALDWIN, AVERY P | ADDRESS ON FILE | | | | | | | |
| 28085125 | BALDWIN, CAMERYN E | ADDRESS ON FILE | | | | | | | |
| 28148731 | BALDWIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085126 | BALDWIN, ETHAN C | ADDRESS ON FILE | | | | | | | |
| 28148732 | BALDWIN, IONNA | ADDRESS ON FILE | | | | | | | |
| 28085127 | BALDWIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28085128 | BALDWIN, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28128276 | BALDWIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28128277 | BALDWIN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28128278 | BALDWIN-SMALLWOOD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28103719 | BALDWIN-WHITEHALL SCHOOL DISTRICT | 3344 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 28085129 | BALE, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28166673 | BALES FARMINGTON LLC | 13520 N.W. LAKEVIEW DRIVE | | | | PORTLAND | OR | 97007-0000 | |
| 30627305 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | | | | PORTLAND | OR | 97229 | |
| 28128279 | BALETE, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28085131 | BALG, DONNA J | ADDRESS ON FILE | | | | | | | |
| 28112444 | BALIBAY, LEOLANIE | ADDRESS ON FILE | | | | | | | |
| 28112445 | BALIGOD, GENEVA | ADDRESS ON FILE | | | | | | | |
| 28128280 | BALINSCHI, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28166868 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 30260555 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 30260556 | BALKANID | 13359 N HWY 183, 406 1152 | | | | AUSTIN | TX | 78750 | |
| 28166869 | BALKANID INC | 13359 N HWY 183, 406 1152 | | | | AUSTIN | TX | 78750 | |
| 28128281 | BALKE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28085132 | BALKISSOON, SHIRLEY Y | ADDRESS ON FILE | | | | | | | |
| 28128282 | BALKO, DINA | ADDRESS ON FILE | | | | | | | |
| 28085133 | BALKO, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085134 | BALKOVIC, SHAMAY I | ADDRESS ON FILE | | | | | | | |
| 28166872 | BALL, BOUNCE AND SPORT INC | PO BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 28128283 | BALL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28128284 | BALL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28085135 | BALL, DEANNE A | ADDRESS ON FILE | | | | | | | |
| 28085136 | BALL, MARY ALISON K | ADDRESS ON FILE | | | | | | | |
| 28128285 | BALL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28128286 | BALL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085137 | BALLA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085138 | BALLA, TRUDI A | ADDRESS ON FILE | | | | | | | |
| 28128287 | BALLAGH, GIAVANNA | ADDRESS ON FILE | | | | | | | |
| 28148733 | BALLAHO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28085139 | BALLANCE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28085140 | BALLAND, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28148734 | BALLANTINE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28148735 | BALLANTYNE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28166873 | BALLANTYNE, TANISE | ADDRESS ON FILE | | | | | | | |
| 28103723 | BALLARD SPAHR ANDREWS & | INGERSOLL | 1735 MARKET STREET, 51ST.FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 28148736 | BALLARD, DANNA | ADDRESS ON FILE | | | | | | | |
| 28166874 | BALLARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148737 | BALLARD, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 28085141 | BALLARD, JESSE J | ADDRESS ON FILE | | | | | | | |
| 28085142 | BALLARD, MARANDA C | ADDRESS ON FILE | | | | | | | |
| 28148738 | BALLARD, TANESHA | ADDRESS ON FILE | | | | | | | |
| 28148739 | BALLARD, WADELL | ADDRESS ON FILE | | | | | | | |
| 28085143 | BALLAS, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 28166875 | BALLE, FRANCESKA | ADDRESS ON FILE | | | | | | | |
| 28085144 | BALLEW, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28148740 | BALLIET, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28148741 | BALLIF, MADISON | ADDRESS ON FILE | | | | | | | |
| 28148742 | BALLO, AZIZ | ADDRESS ON FILE | | | | | | | |
| 28148743 | BALLOUT, REINE | ADDRESS ON FILE | | | | | | | |
| 28148744 | BALLOW, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28085145 | BALLREICH FOODS, LLC | 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 28103724 | BALLREICH'S POTATO CHIPS | 186 OHIO AVE. | | | | TIFFIN | OH | 44883 | |
| 28148745 | BALL-RICHARDSON, SHAVONE | ADDRESS ON FILE | | | | | | | |
| 28128288 | BALMIR, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 28128289 | BALOCH, MEREEN | ADDRESS ON FILE | | | | | | | |
| 28085146 | BALODIS, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 28128290 | BALOGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28085147 | BALOPOULOS, RITA | ADDRESS ON FILE | | | | | | | |
| 28085148 | BALROOP, BIBI Z | ADDRESS ON FILE | | | | | | | |
| 28166876 | BALSARAF, AADI | ADDRESS ON FILE | | | | | | | |
| 28128291 | BALSELLS, DORIS ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28166877 | BALSLEY, PAMALA | ADDRESS ON FILE | | | | | | | |
| 28166878 | BALTAZAR VARGAS, SARAY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085149 | BALTAZAR, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28128292 | BALTAZAR, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28112447 | BALTAZAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28085150 | BALTAZAR, SANDIBOLT C | ADDRESS ON FILE | | | | | | | |
| 28085151 | BALTAZAR-HERNANDEZ, PERLA A | ADDRESS ON FILE | | | | | | | |
| 28085152 | BALTAZUK, MONIKA M | ADDRESS ON FILE | | | | | | | |
| 28165347 | BALTIMORE CITY DIRECTOR OF FINANCE | PO BOX 17535 | | | | BALTIMORE | MD | 21297-1535 | |
| 28165348 | BALTIMORE CITY HEALTH DEPARTMENT | ATTN: DIRECTOR OF FINANCEBUREAU OF ENVIRONMENTAL HEALTH | 1001 E. FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| 28165350 | BALTIMORE COUNTY | PO BOX 64139 | | | | BALTIMORE | MD | 21264-4139 | |
| 28165351 | BALTIMORE COUNTY MD | PO BOX 64281 | | | | BALTIMORE | MD | 21264 | |
| 28123245 | BALTIMORE COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 28085153 | BALTIMORE GAS & ELECTRIC COMPANY | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21201 | |
| 28126558 | BALTIMORE GAS & ELECTRIC COMPANY | 2 CENTER PLAZA | 110 WEST FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| 28085154 | BALTIMORE GAS & ELECTRIC COMPANY | PO BOX 1475 | 3RD FLOOR – BANKRUPTCY DEPT | G&E BLDG | | BALTIMORE | MD | 21201 | |
| 30260557 | BALTIMORE MEDICAL SYSTEM, INC. | 5525 EASTERN AVENUE SUITE 301 | PHARMACY | | | BALTIMORE | MD | 21224 | |
| 28165352 | BALTIMORE OFFICE OF SUSTAINABILITY | 417 EAST FAYETTE ST, 8TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| 28128293 | BALTIMORE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28112448 | BALTIMORE, NAESHAH | ADDRESS ON FILE | | | | | | | |
| 28128294 | BALTODANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28128295 | BALTON, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28128296 | BALUCA, LIGAYA JUDITH | ADDRESS ON FILE | | | | | | | |
| 28112449 | BALUCH, RAHIMAH | ADDRESS ON FILE | | | | | | | |
| 28128297 | BALUKAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28085155 | BALUTI, KALEMBO J | ADDRESS ON FILE | | | | | | | |
| 28085156 | BALUYUT, CHARISH P | ADDRESS ON FILE | | | | | | | |
| 28112450 | BALUYUT, JOHN RIC | ADDRESS ON FILE | | | | | | | |
| 28128298 | BALUYUT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085157 | BALY, BERNADETTE C | ADDRESS ON FILE | | | | | | | |
| 28112453 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER | 8029 NW HAWKINS BLVD | | | PORTLAND | OR | 97229 | |
| 28112454 | BALZANO, BRANDYN | ADDRESS ON FILE | | | | | | | |
| 28128299 | BAMA, ANARLEY | ADDRESS ON FILE | | | | | | | |
| 28148746 | BAMBIC, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28112456 | BAMBOO HEALTH, INC. | 9901 LINN STATION ROAD | STE 500 | | | LOUISVILLE | KY | 40223 | |
| 28085159 | BAMBOO HEALTH, INC. | A.J. WEBB | FROST BROWN TODD LLP | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28085160 | BAMPER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28148747 | BANALES, AMY | ADDRESS ON FILE | | | | | | | |
| 28148748 | BANALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28085161 | BANALES, ERICKA S | ADDRESS ON FILE | | | | | | | |
| 28085162 | BANAS, LOUANN | ADDRESS ON FILE | | | | | | | |
| 28085163 | BANASZAK, MARY J | ADDRESS ON FILE | | | | | | | |
| 28112457 | BANAWA, DIANNE KRISTINE T | ADDRESS ON FILE | | | | | | | |
| 28085164 | BANBAHJI, LINDA | ADDRESS ON FILE | | | | | | | |
| 28126441 | BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PKWY, 3RD FLOOR | | | | NORTH TUCKER | GA | 30084 | |
| 28148749 | BANCROFT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28168979 | BANDAID NORTH HAMPTON, LLC | 1070 OCEANBLVD | | | | HAMPTON | NH | 03842 | |
| 28148750 | BANDARONEK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28085166 | BANDNER, MONIKA E | ADDRESS ON FILE | | | | | | | |
| 28148751 | BANDOMER, MADELIN | ADDRESS ON FILE | | | | | | | |
| 28085167 | BANDOO, TARIQ | ADDRESS ON FILE | | | | | | | |
| 28085168 | BANDOW, WARDA M | ADDRESS ON FILE | | | | | | | |
| 28148752 | BANDRU, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28085169 | BANDY, JOANNE J | ADDRESS ON FILE | | | | | | | |
| 28085170 | BANDY, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28162085 | BANE, ALAUNA | ADDRESS ON FILE | | | | | | | |
| 28148753 | BANE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28148754 | BANE, JENNY | ADDRESS ON FILE | | | | | | | |
| 28162087 | BANETTE PROPERTIES LLC | PO BOX 60041 | DEPT 200 | | | CITY OF INDUSTRY | CA | 91716-0041 | |
| 28085172 | BANGE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28148756 | BANGOURA, ABDOULAY | ADDRESS ON FILE | | | | | | | |
| 28085172 | BANGURA, SHERIFF L | ADDRESS ON FILE | | | | | | | |
| 28085173 | BANH, DILLON C | ADDRESS ON FILE | | | | | | | |
| 28148757 | BANH, HOA | ADDRESS ON FILE | | | | | | | |
| 28148758 | BANH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085174 | BANH, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28128300 | BANIYOUNES, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28128301 | BANJACK, SHANE | ADDRESS ON FILE | | | | | | | |
| 30260558 | BANK OF AMERICA | ATTN: ANDREA PEREZ | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 28165355 | BANK OF AMERICA | PO BOX 15731 | | | | WILMINGTON | DE | 19886-5731 | |
| 28085175 | BANK OF AMERICA SECURITIES INC | BANK OF AMERICA SECURITIES INC | BANK OF AMERICA SECURITIES | TWO BRYANT PARK 5TH FLOOR | | NEW YORK | NY | 10036 | |
| 28126714 | BANK OF AMERICA SECURITIES INC | TWO BRYANT PARK 5TH FLOOR | | | | MANHATTAN | NY | 10036 | |
| 30259999 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28126443 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02111 | |
| 28715147 | BANK OF AMERICA, NA AS COLLATERAL AGENT | 100 FEDERAL STREET, 4TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28715143 | BANK OF AMERICA, NA, AS COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28715145 | BANK OF AMERICA, NA SENIOR COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28085176 | BANKERT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28085177 | BANKOSH, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28085178 | BANKOSH, TED A | ADDRESS ON FILE | | | | | | | |
| 28128302 | BANKS, ABIGAL | ADDRESS ON FILE | | | | | | | |
| 28128303 | BANKS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28085179 | BANKS, AMY B | ADDRESS ON FILE | | | | | | | |
| 28128304 | BANKS, CHERELLE | ADDRESS ON FILE | | | | | | | |
| 28085205 | BANKS, CORY | ADDRESS ON FILE | | | | | | | |
| 28085180 | BANKS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28085181 | BANKS, GUY G | ADDRESS ON FILE | | | | | | | |
| 28128306 | BANKS, JANINE | ADDRESS ON FILE | | | | | | | |
| 28085182 | BANKS, JASON M | ADDRESS ON FILE | | | | | | | |
| 28128307 | BANKS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085183 | BANKS, JODY S | ADDRESS ON FILE | | | | | | | |
| 28085184 | BANKS, KEE B | ADDRESS ON FILE | | | | | | | |
| 28085185 | BANKS, KIMESHA L | ADDRESS ON FILE | | | | | | | |
| 28128308 | BANKS, LAKITA | ADDRESS ON FILE | | | | | | | |
| 28128309 | BANKS, MARCUS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128310 | BANKS, MIKALA | ADDRESS ON FILE | | | | | | | |
| 28128311 | BANKS, SHARAH | ADDRESS ON FILE | | | | | | | |
| 28085186 | BANKS, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 28148759 | BANKS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28148760 | BANKY, ZANE | ADDRESS ON FILE | | | | | | | |
| 28148761 | BANNASCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28148762 | BANNEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28159974 | BANNER BANK | 10 S 1ST AVE | | | | WALLA WALLA | WA | 99362 | |
| 28085187 | BANNER, JANE A | ADDRESS ON FILE | | | | | | | |
| 28148763 | BANNER, SCHAMARA AMANDA | ADDRESS ON FILE | | | | | | | |
| 28162088 | BANNING, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28148764 | BANNISTER, QUINN | ADDRESS ON FILE | | | | | | | |
| 28148765 | BANNON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28148766 | BANNON, ANYA | ADDRESS ON FILE | | | | | | | |
| 28085188 | BANNON, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28085189 | BANNON, LORI L | ADDRESS ON FILE | | | | | | | |
| 28085190 | BANO, SHABANA A | ADDRESS ON FILE | | | | | | | |
| 28148767 | BANOS VERDUZCO, LEYLY | ADDRESS ON FILE | | | | | | | |
| 28148768 | BANOUB, GHADA | ADDRESS ON FILE | | | | | | | |
| 28085191 | BANTA, DESIREE V | ADDRESS ON FILE | | | | | | | |
| 30519838 | BANTLE, FINN | ADDRESS ON FILE | | | | | | | |
| 28148769 | BANTUL, KARYN | ADDRESS ON FILE | | | | | | | |
| 28085192 | BANU, SHAHNAJ | ADDRESS ON FILE | | | | | | | |
| 28085193 | BANUELOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28148770 | BANUELOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28162089 | BANUELOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28148771 | BANZHAF, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28085194 | BANZON, JOSEFINE P | ADDRESS ON FILE | | | | | | | |
| 28085195 | BAO, NINA | ADDRESS ON FILE | | | | | | | |
| 28128312 | BAPARY, RIVA | ADDRESS ON FILE | | | | | | | |
| 28128313 | BAPTIST, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28085196 | BAPTISTA, MELODIE R | ADDRESS ON FILE | | | | | | | |
| 28128314 | BAPTISTA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 28128315 | BAPTISTE, EMMANUELLA | ADDRESS ON FILE | | | | | | | |
| 28085197 | BAPTISTE, ERIKA N | ADDRESS ON FILE | | | | | | | |
| 28128316 | BAPTISTE, ISHMAEL | ADDRESS ON FILE | | | | | | | |
| 28128317 | BAPTISTE, MEKHI | ADDRESS ON FILE | | | | | | | |
| 28085198 | BAQUERO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 28165356 | BARABAN & TESKE | 3RD FLOOR | 215 N MARENGO AVE | | | PASADENA | CA | 91101-1569 | |
| 28128318 | BARACKMAN, WADE | ADDRESS ON FILE | | | | | | | |
| 28085199 | BARAHONA, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28085200 | BARAHONA-ZAPATA, JERALD | ADDRESS ON FILE | | | | | | | |
| 28128319 | BARAJAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28085201 | BARAJAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28162091 | BARAJAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28128320 | BARAJAS, CARINA | ADDRESS ON FILE | | | | | | | |
| 28162092 | BARAJAS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28085202 | BARAJAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28085203 | BARAJAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28128321 | BARAJAS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28128322 | BARAJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28085204 | BARAJAS, JUANITA M | ADDRESS ON FILE | | | | | | | |
| 28128323 | BARAJAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085205 | BARAJAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085206 | BARAJAS, LORETO B | ADDRESS ON FILE | | | | | | | |
| 28162093 | BARAJAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28148772 | BARAJAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28085207 | BARAJAS, NORMA R | ADDRESS ON FILE | | | | | | | |
| 28148773 | BARAJAS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28148774 | BARAJAS, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 28148775 | BARAKAT, ASSAAD | ADDRESS ON FILE | | | | | | | |
| 28162094 | BARAL, AJITA | ADDRESS ON FILE | | | | | | | |
| 28148776 | BARAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28162095 | BARAN, MATRONA | ADDRESS ON FILE | | | | | | | |
| 28085208 | BARANCZUK, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28085209 | BARANOSKI, RENEE | ADDRESS ON FILE | | | | | | | |
| 28085210 | BARANYK, SHAWNEE D | ADDRESS ON FILE | | | | | | | |
| 28085211 | BARATTA, JEANNIE K | ADDRESS ON FILE | | | | | | | |
| 28085212 | BARATTA, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 28148777 | BARAW, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 28148778 | BARBA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28162096 | BARBA, SAMATHA | ADDRESS ON FILE | | | | | | | |
| 28112458 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE | 17332 IRVINE BLVD, STE 220 | | | TUSTIN | CA | 92780 | |
| 28085214 | BARBARINO, VINCENT F | ADDRESS ON FILE | | | | | | | |
| 28085215 | BARBAT, KATREEN M | ADDRESS ON FILE | | | | | | | |
| 28085216 | BARBATO, PETER F | ADDRESS ON FILE | | | | | | | |
| 28085217 | BARBEAU, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28085218 | BARBER, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28085219 | BARBER, DAVID G | ADDRESS ON FILE | | | | | | | |
| 28148779 | BARBER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085220 | BARBER, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28085221 | BARBER, MARY K | ADDRESS ON FILE | | | | | | | |
| 28112459 | BARBER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28148780 | BARBER, STARR | ADDRESS ON FILE | | | | | | | |
| 28148781 | BARBER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085222 | BARBERREE, KARIS B | ADDRESS ON FILE | | | | | | | |
| 28085223 | BARBETTA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28148782 | BARBOLOVICI, ANDREI | ADDRESS ON FILE | | | | | | | |
| 28148783 | BARBOSA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 28085224 | BARBOSA, NICHOLAS V | ADDRESS ON FILE | | | | | | | |
| 28148784 | BARBOSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28128324 | BARBOSA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28128325 | BARBOUR, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28085225 | BARBOUR, KIRK L | ADDRESS ON FILE | | | | | | | |
| 28128326 | BARBOUR, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28085226 | BARBOUR, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28085226 | BARBOUR, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28128328 | BARBOZA, KYLE | ADDRESS ON FILE | | | | | | | |
| 28085227 | BARBOZA, LOREN | ADDRESS ON FILE | | | | | | | |
| 30519430 | BARBUSIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28085228 | BARBUSIO, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28165358 | BARCEL USA | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |
| 30260559 | BARCEL USA, LLC | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085229 | BARCENAS, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28085230 | BARCHETTI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28128329 | BARCHEY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28128330 | BARCLAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28126833 | BARCLAYS MULTI-MANAGER FUND PLC | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28085231 | BARCLAYS MULTI-MANAGER FUND PLC | BARCLAYS MULTI-MANAGER FUND PLC | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28112463 | BARCODESINC | PO BOX 0776 | | | | CHICAGO | IL | 60690 | |
| 28112464 | BARCUS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28128331 | BARD, ROIAN | ADDRESS ON FILE | | | | | | | |
| 28128332 | BARDELMEIER, BLAIR | ADDRESS ON FILE | | | | | | | |
| 28128333 | BARDEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28112465 | BARDEN, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 28085232 | BARDHUSHI, LORENC | ADDRESS ON FILE | | | | | | | |
| 28128334 | BARDO, CASEY | ADDRESS ON FILE | | | | | | | |
| 28128335 | BARDONNEX, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28148785 | BARDOS, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 28148786 | BARDSLEY BENEDICT CHOLDEN LLP | 1600 MARKET STREET, SUITE 1310 | | | | PHILADELPHIA | PA | 19103 | |
| 28148787 | BARDZAK, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28148788 | BARE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28148789 | BARE, LAYCE | ADDRESS ON FILE | | | | | | | |
| 28085233 | BAREFIELD, RONDA L | ADDRESS ON FILE | | | | | | | |
| 28148790 | BARENFALLER, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 28148791 | BARFIELD, ASIAH | ADDRESS ON FILE | | | | | | | |
| 28148792 | BARGER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085234 | BARGER, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28112466 | BARGNEARE, AMILLION | ADDRESS ON FILE | | | | | | | |
| 28103726 | BARGREEN COFFEE | 2821 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| 28148793 | BARGSTADT, PAUL | ADDRESS ON FILE | | | | | | | |
| 28148794 | BARHAM, YHASHEIKA | ADDRESS ON FILE | | | | | | | |
| 28103727 | BARI HARLAM | ADDRESS ON FILE | | | | | | | |
| 28103729 | BARILLA AMERICA INC. | PO BOX 7247-7252 | | | | PHILADELPHIA | PA | 19170-7252 | |
| 28085235 | BARILLAS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28148795 | BARILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 28085236 | BARINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28148796 | BARING, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28085237 | BARIYA, ARPITA A | ADDRESS ON FILE | | | | | | | |
| 28085238 | BARKER CALDERON, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28148797 | BARKER, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28128336 | BARKER, CANI | ADDRESS ON FILE | | | | | | | |
| 28128337 | BARKER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28128338 | BARKER, DEONDRAY | ADDRESS ON FILE | | | | | | | |
| 28112467 | BARKER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28085239 | BARKER, HOPE M | ADDRESS ON FILE | | | | | | | |
| 28085240 | BARKER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28128339 | BARKER, LEVI | ADDRESS ON FILE | | | | | | | |
| 28128340 | BARKER, LISSA | ADDRESS ON FILE | | | | | | | |
| 28128341 | BARKER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28128342 | BARKER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28128343 | BARKER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28085241 | BARKER, VICKY L | ADDRESS ON FILE | | | | | | | |
| 28085242 | BARKHASH, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28085243 | BARKHOY, MARYAM I | ADDRESS ON FILE | | | | | | | |
| 28128344 | BARKLEY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28085244 | BARKLEY, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28128345 | BARKLEY, SHIANNE | ADDRESS ON FILE | | | | | | | |
| 28103731 | BARKMAN HONEY LLC | PO BOX 959836 | | | | ST LOUIS | MO | 63195-9836 | |
| 28128347 | BARKSDALE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28148798 | BARKSDALE, KEITHA | ADDRESS ON FILE | | | | | | | |
| 28112468 | BARKSDALE, RICK | ADDRESS ON FILE | | | | | | | |
| 28103732 | BARLEANS ORGANIC OILS | 3660 SLATER RD | | | | FERNDALE | WA | 98248 | |
| 28148799 | BARLETTA, CORIN | ADDRESS ON FILE | | | | | | | |
| 28085245 | BARLETTA, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 30630144 | BARLEY SNYDER | ATTN: TOM NEHILLA | 275 GRANDVIEW AVE STE 201 | | | CAMP HILL | PA | 17011 | |
| 28085246 | BARLEY, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28085247 | BARLOTTA, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28148800 | BARLOW, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28148801 | BARLOW, LAQUAN | ADDRESS ON FILE | | | | | | | |
| 28085248 | BARLOW, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28148802 | BARLOW, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28148803 | BARLOW, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28148804 | BARLUP, LINDA | ADDRESS ON FILE | | | | | | | |
| 28112469 | BARMAN, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28103733 | BARMAR SANDUSKY LLC | C/O BLS MANAGEMENT LLC | 134 N LASALLE ST, STE 1460 | | | CHICAGO | IL | 60602 | |
| 28148805 | BARNA, MAX | ADDRESS ON FILE | | | | | | | |
| 28148806 | BARNABY, ALECIA | ADDRESS ON FILE | | | | | | | |
| 28148807 | BARNABY, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 30517411 | BARNARD COLLEGE | 3009 BROADWAY | | | | NEW YORK | NY | 10027 | |
| 28112470 | BARNARD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28112471 | BARNDT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 30260561 | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 30260562 | BARNES KASSON COUNTY HOSPITAL | 2872 TURNPIKE ST | | | | SUSQUEHANNA | PA | 18847 | |
| 30260563 | BARNES PAPER CO INC | 5638 MILLERS INDUSTRIAL BLVD. | | | | BIRMINGHAM | AL | 35210 | |
| 30260737 | BARNES PAPER CO INC | PO BOX 102 | | | | ALTON | AL | 35015 | |
| 28148808 | BARNES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28148809 | BARNES, BRYANA | ADDRESS ON FILE | | | | | | | |
| 28085249 | BARNES, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28112474 | BARNES, CHASE | ADDRESS ON FILE | | | | | | | |
| 28085250 | BARNES, CHINA | ADDRESS ON FILE | | | | | | | |
| 28148810 | BARNES, COOPER | ADDRESS ON FILE | | | | | | | |
| 28128348 | BARNES, COREY | ADDRESS ON FILE | | | | | | | |
| 28085251 | BARNES, DEKEVON Q | ADDRESS ON FILE | | | | | | | |
| 28128349 | BARNES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28085252 | BARNES, HALEY A | ADDRESS ON FILE | | | | | | | |
| 28085253 | BARNES, INDIA M | ADDRESS ON FILE | | | | | | | |
| 28128350 | BARNES, JACOB | ADDRESS ON FILE | | | | | | | |
| 28085254 | BARNES, JADA | ADDRESS ON FILE | | | | | | | |
| 28085255 | BARNES, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28128351 | BARNES, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28085256 | BARNES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 28085257 | BARNES, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28128352 | BARNES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28128353 | BARNES, KYLE | ADDRESS ON FILE | | | | | | | |
| 28128354 | BARNES, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128355 | BARNES, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28128356 | BARNES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28112475 | BARNES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28128357 | BARNES, PAULA | ADDRESS ON FILE | | | | | | | |
| 28128358 | BARNES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28085258 | BARNES, SELENE L | ADDRESS ON FILE | | | | | | | |
| 28085259 | BARNES, SHARMON D | ADDRESS ON FILE | | | | | | | |
| 28128359 | BARNES, TINA | ADDRESS ON FILE | | | | | | | |
| 30519788 | BARNETT, ABBE | ADDRESS ON FILE | | | | | | | |
| 28085260 | BARNETT, ABBE L | ADDRESS ON FILE | | | | | | | |
| 28148811 | BARNETT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28148812 | BARNETT, DOTTIE | ADDRESS ON FILE | | | | | | | |
| 28148813 | BARNETT, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 28085261 | BARNETT, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28085262 | BARNETT, PATRICE L | ADDRESS ON FILE | | | | | | | |
| 28148814 | BARNETT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28148815 | BARNETT-CHING, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28112476 | BARNEY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28148816 | BARNEY, MORIA | ADDRESS ON FILE | | | | | | | |
| 28112477 | BARNEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28148817 | BARNHART, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28148818 | BARNHART, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28148819 | BARNHART, DESTINEY | ADDRESS ON FILE | | | | | | | |
| 28085263 | BARNHART, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28085264 | BARNHART, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28085265 | BARNHART, MYRA L | ADDRESS ON FILE | | | | | | | |
| 28148820 | BARNHART, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28085266 | BARNHILL, ANGELICA D | ADDRESS ON FILE | | | | | | | |
| 28148821 | BARNI, AMBER | ADDRESS ON FILE | | | | | | | |
| 28103738 | BARNWELL WHALEY PATTERSON | 211 KING STREET, SUITE 300 | PO DRAWER H | | | CHARLESTON | SC | 29401 | |
| 28085267 | BARON, AMANDA H | ADDRESS ON FILE | | | | | | | |
| 28148822 | BARON, ELISE | ADDRESS ON FILE | | | | | | | |
| 28148823 | BARON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28128360 | BARON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28128361 | BARON, RAELYNN | ADDRESS ON FILE | | | | | | | |
| 28085268 | BARONE, GENEROSA M | ADDRESS ON FILE | | | | | | | |
| 28085269 | BARONE, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28128362 | BAROSKY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128363 | BAROT, ALPESH | ADDRESS ON FILE | | | | | | | |
| 28085270 | BAROUDI, JOAN A | ADDRESS ON FILE | | | | | | | |
| 28128364 | BARQUET, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28128365 | BARR, ANN | ADDRESS ON FILE | | | | | | | |
| 28085271 | BARR, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28128367 | BARR, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28112478 | BARR, JARRIA | ADDRESS ON FILE | | | | | | | |
| 28085272 | BARR, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28128368 | BARR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28128369 | BARR, MICAH | ADDRESS ON FILE | | | | | | | |
| 28085273 | BARR, STEPHANIE P | ADDRESS ON FILE | | | | | | | |
| 28085274 | BARRACA, RIONEL P | ADDRESS ON FILE | | | | | | | |
| 30519798 | BARRACKMAN, JON | ADDRESS ON FILE | | | | | | | |
| 28085275 | BARRACKMAN, JON M | ADDRESS ON FILE | | | | | | | |
| 30260564 | BARRACUDA NETWORKS INC. | 3175 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008 | |
| 28085276 | BARRADAS, JAZIEL | ADDRESS ON FILE | | | | | | | |
| 28128370 | BARRAGAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28085277 | BARRAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28128371 | BARRAGAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28148824 | BARRAMEDA, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| 28112479 | BARRANTES, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28148825 | BARRATT-MCCARTNEY, HENRY | ADDRESS ON FILE | | | | | | | |
| 28148826 | BARRAW, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28148827 | BARRAZA LUGO, JASMYN | ADDRESS ON FILE | | | | | | | |
| 28085278 | BARRAZA, GONZALO E | ADDRESS ON FILE | | | | | | | |
| 28148828 | BARRAZA, HALEY | ADDRESS ON FILE | | | | | | | |
| 28085279 | BARRAZA, NADINE M | ADDRESS ON FILE | | | | | | | |
| 28112480 | BARRE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28148829 | BARRECA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28148830 | BARREIRO, IZANAYSIAH | ADDRESS ON FILE | | | | | | | |
| 28148831 | BARREN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28148832 | BARRERA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28112481 | BARRERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28148833 | BARRERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28148834 | BARRERA, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28148835 | BARRERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 28112482 | BARRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085280 | BARRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 28148836 | BARRERA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28085281 | BARRERA, LIZETH | ADDRESS ON FILE | | | | | | | |
| 28128372 | BARRERA, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28128373 | BARRERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28085282 | BARRERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28085283 | BARRERA, XITLALITH | ADDRESS ON FILE | | | | | | | |
| 28085284 | BARRETT WHOLESALE | 431 MAPLE ST | | | | MANCHESTER | NH | 03103 | |
| 28085285 | BARRETT WHOLESALE MATT/JULIE BARRETT | BARRETT WHOLESALE | 431 MAPLE ST | | | MANCHESTER | NH | 03103 | |
| 28112484 | BARRETT WHOLESALERS CO | 431 MAPLE ST | | | | MANCHESTER | NH | 03103-4702 | |
| 28128374 | BARRETT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28128375 | BARRETT, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28128376 | BARRETT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28128377 | BARRETT, ERROL | ADDRESS ON FILE | | | | | | | |
| 28128378 | BARRETT, GARRY | ADDRESS ON FILE | | | | | | | |
| 28128379 | BARRETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28128380 | BARRETT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085286 | BARRETT, PAULA | ADDRESS ON FILE | | | | | | | |
| 28112485 | BARRETT, RAECHEL | ADDRESS ON FILE | | | | | | | |
| 28128381 | BARRETT, SHANTE | ADDRESS ON FILE | | | | | | | |
| 28112486 | BARRETT, SHATARKA | ADDRESS ON FILE | | | | | | | |
| 28112487 | BARRETT, TASIA | ADDRESS ON FILE | | | | | | | |
| 28085287 | BARRI, DOAA F | ADDRESS ON FILE | | | | | | | |
| 28128382 | BARRICK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28128383 | BARRICK, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28152280 | BARRIENTES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28152281 | BARRIENTOS, ALEXA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085288 | BARRIENTOS, BRITTANY S | ADDRESS ON FILE | | | | | | | |
| 28085289 | BARRIENTOS, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28085290 | BARRIER, LEIGH ANNE | ADDRESS ON FILE | | | | | | | |
| 28085291 | BARRIERE, CAROLE J | ADDRESS ON FILE | | | | | | | |
| 28085292 | BARRIGA, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28152282 | BARRIOS SERRANO, BARBARETH | ADDRESS ON FILE | | | | | | | |
| 28152283 | BARRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 28085293 | BARRIOS, JONATHAN S | ADDRESS ON FILE | | | | | | | |
| 28085294 | BARRIOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28152284 | BARRIOS-TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28112488 | BARRITEAU, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28112489 | BARRO MEZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28112490 | BARRON, GINA | ADDRESS ON FILE | | | | | | | |
| 28152285 | BARRON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28085295 | BARRON, KEITH L | ADDRESS ON FILE | | | | | | | |
| 28085296 | BARRON, RANDY | ADDRESS ON FILE | | | | | | | |
| 28152286 | BARRON, ROSANA | ADDRESS ON FILE | | | | | | | |
| 28085297 | BARRON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28152287 | BARROS, RUTH G | ADDRESS ON FILE | | | | | | | |
| 28152288 | BARROSO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28085298 | BARROW, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28152289 | BARROW, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 28085299 | BARROW, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 28085300 | BARROWS, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28152290 | BARRUETA RUBIO, HILLARY | ADDRESS ON FILE | | | | | | | |
| 28085301 | BARRY CALLEBAUT USA LLC | ATTN: CREDIT MANAGER | 600 W. CHICAGO AVENUE | SUITE 860 | | CHICAGO | IL | 60654 | |
| 28103741 | BARRY CALLEBAUT USA LLC | LOCKBOX #28543 | 28543 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 28112491 | BARRY, BEHAYLU | ADDRESS ON FILE | | | | | | | |
| 28085302 | BARRY, DEMETRIUS N | ADDRESS ON FILE | | | | | | | |
| 28085303 | BARRY, DJENABOU | ADDRESS ON FILE | | | | | | | |
| 30519511 | BARRY, ELISE | ADDRESS ON FILE | | | | | | | |
| 28085304 | BARRY, ELISE R | ADDRESS ON FILE | | | | | | | |
| 28152291 | BARRY, ERICA | ADDRESS ON FILE | | | | | | | |
| 28085305 | BARRY, ERIN B | ADDRESS ON FILE | | | | | | | |
| 28152292 | BARRY, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28085306 | BARRY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28085307 | BARRY, TESSA C | ADDRESS ON FILE | | | | | | | |
| 28128384 | BARRY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28128385 | BARS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28128386 | BARSHEL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28085308 | BARSKEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28166879 | BARSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28085309 | BARSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 28085310 | BARSOOM, ENJY T | ADDRESS ON FILE | | | | | | | |
| 28128387 | BARSOUM, ISHAK | ADDRESS ON FILE | | | | | | | |
| 28128388 | BARSTOW, CORENA | ADDRESS ON FILE | | | | | | | |
| 28085311 | BARSY, MAREM | ADDRESS ON FILE | | | | | | | |
| 28128389 | BART, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28128390 | BARTELS, ALEXI | ADDRESS ON FILE | | | | | | | |
| 28128391 | BARTES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28128392 | BARTH, LYNN MARIE | ADDRESS ON FILE | | | | | | | |
| 28085312 | BARTHEL, SHIANN M | ADDRESS ON FILE | | | | | | | |
| 28128393 | BARTHOLOMEW, ADAM | ADDRESS ON FILE | | | | | | | |
| 28128394 | BARTHOLOMEW, DONNA | ADDRESS ON FILE | | | | | | | |
| 28128395 | BARTHOLOMEW, GLENNA | ADDRESS ON FILE | | | | | | | |
| 28152293 | BARTHOLOMEW, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085313 | BARTHOLOMEW, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28085314 | BARTHOLOMEW, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28085315 | BARTHOLOMEW, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28085316 | BARTINGALE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085317 | BARTLE, KIA E | ADDRESS ON FILE | | | | | | | |
| 30519628 | BARTLEBAUGH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085318 | BARTLEBAUGH, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28152294 | BARTLETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28152295 | BARTLETT, EDIE | ADDRESS ON FILE | | | | | | | |
| 28166880 | BARTLETT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28152296 | BARTLETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28152297 | BARTLETT, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28085319 | BARTLETT, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 28152298 | BARTLETT, PERRY | ADDRESS ON FILE | | | | | | | |
| 28152299 | BARTLETT, RYAN | ADDRESS ON FILE | | | | | | | |
| 28085320 | BARTLETT, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 30259153 | BARTLEY, CHRISTINA | C/O MIKE ARIAS | SANGUINETTI WANG & TORRIJOS, LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | LOS ANGELES | CA | 90045 | |
| 28085321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28085322 | BARTLEY, CHRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28085323 | BARTLEY, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28152300 | BARTLEY, KELSIEE | ADDRESS ON FILE | | | | | | | |
| 28166881 | BARTLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28152301 | BARTMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28085324 | BARTNIK, ERIC S | ADDRESS ON FILE | | | | | | | |
| 28152302 | BARTNIK, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28166882 | BARTO, KATELYND | ADDRESS ON FILE | | | | | | | |
| 28152303 | BARTO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28152304 | BARTOLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28152305 | BARTOLET, TONYA | ADDRESS ON FILE | | | | | | | |
| 28085325 | BARTOLETTI, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28128396 | BARTOLO, GLYNE | ADDRESS ON FILE | | | | | | | |
| 28128397 | BARTOLOME, PAULA JOY | ADDRESS ON FILE | | | | | | | |
| 28085326 | BARTOLOMEI, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28128398 | BARTON, CATHY | ADDRESS ON FILE | | | | | | | |
| 28128399 | BARTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28128400 | BARTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28128401 | BARTON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28128402 | BARTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28128403 | BARTON, TAMI | ADDRESS ON FILE | | | | | | | |
| 28085327 | BARTON, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28128404 | BARTON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28085328 | BARTON-JOHNS, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28128405 | BARTOSH, MARK | ADDRESS ON FILE | | | | | | | |
| 28085329 | BARTOW, TERRIE | ADDRESS ON FILE | | | | | | | |
| 28166883 | BARTRAM, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28128406 | BARTRUM, CHELSIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 49 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128407 | BARTSCH, MARC | ADDRESS ON FILE | | | | | | | |
| 28152306 | BARTUNEK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 30260565 | BARTZ-ALTADONNA COMMUNITY HEALTH CENTER | 43322 GINGHAM AVE, STE 105 | | | | LANCASTER | CA | 93535 | |
| 28166884 | BARUA, JOYEETA | ADDRESS ON FILE | | | | | | | |
| 28152307 | BARUA, PALASH | ADDRESS ON FILE | | | | | | | |
| 28085330 | BARUA, SUPARNA | ADDRESS ON FILE | | | | | | | |
| 28152308 | BARUA, TILOUTTAMA | ADDRESS ON FILE | | | | | | | |
| 30259360 | BASAGOITIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28152309 | BASAGOITIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28152310 | BASALLO, JADEN | ADDRESS ON FILE | | | | | | | |
| 28085331 | BASANT, KATELYN K | ADDRESS ON FILE | | | | | | | |
| 30559797 | BASAVA, SIMHADRI SANTOSH | ADDRESS ON FILE | | | | | | | |
| 28085333 | BASAVARAJ, SURESH | ADDRESS ON FILE | | | | | | | |
| 28085334 | BASCIANO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 30260566 | BASCOM LOGISTICS CORP | 47 ENTERPRISE DR, SUITE 113 | | | | WINDHAM | NH | 03087 | |
| 28085335 | BASCOM, MEGHAN F | ADDRESS ON FILE | | | | | | | |
| 28152311 | BASDEO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28166885 | BASE4 VENTURES LLC | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 28152312 | BASEER, AMATUL | ADDRESS ON FILE | | | | | | | |
| 28085336 | BASERI, SAMAN | ADDRESS ON FILE | | | | | | | |
| 28152313 | BASH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28152314 | BASH, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28152315 | BASH, MADISON | ADDRESS ON FILE | | | | | | | |
| 28152316 | BASHAW-MULLIN, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28152317 | BASHI, DELENA | ADDRESS ON FILE | | | | | | | |
| 28152318 | BASHI, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28085337 | BASHIOUM, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28128408 | BASHIR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28128409 | BASHIR, IMAD | ADDRESS ON FILE | | | | | | | |
| 28166886 | BASIC FUN INC | JUAN ABAD FILE 2216 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2216 | |
| 28166890 | BASIC RESEARCH,LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 28085338 | BASIC, MENSURA H | ADDRESS ON FILE | | | | | | | |
| 28128410 | BASIL, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28112492 | BASILE, JODI L | ADDRESS ON FILE | | | | | | | |
| 28128411 | BASILE, LORI | ADDRESS ON FILE | | | | | | | |
| 28128412 | BASILE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28128413 | BASINGER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28128414 | BASIR, BIBI | ADDRESS ON FILE | | | | | | | |
| 28112493 | BASIT, HEENA | ADDRESS ON FILE | | | | | | | |
| 28128415 | BASKER, MONICA | ADDRESS ON FILE | | | | | | | |
| 28128416 | BASKERVILLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28085339 | BASKETT, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28112494 | BASKHROUN, MARINA | ADDRESS ON FILE | | | | | | | |
| 28085340 | BASKIND, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 28128417 | BASKINS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28128418 | BASL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28128419 | BASMAJIAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 28152319 | BASNET, RAM | ADDRESS ON FILE | | | | | | | |
| 28085341 | BASRA, AMANDEEP K | ADDRESS ON FILE | | | | | | | |
| 30260572 | BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 30517412 | BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 28152320 | BASS, AYESHA | ADDRESS ON FILE | | | | | | | |
| 28152321 | BASS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28112495 | BASS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28085342 | BASS, KENNETH C | ADDRESS ON FILE | | | | | | | |
| 28085343 | BASS, MEAGAN E | ADDRESS ON FILE | | | | | | | |
| 28112496 | BASS, REAGAN | ADDRESS ON FILE | | | | | | | |
| 30260574 | BASSETT HOSPITAL OF SCHOHARIE COUNTY DBA COBLESKILL REGIONAL HOSPITAL | 178 GRANDVIEW DR. | | | | COBLESKILL | NY | 12043 | |
| 28085344 | BASSETT, CHRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28112497 | BASSETT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28085345 | BASSETT, GRACE M | ADDRESS ON FILE | | | | | | | |
| 30519741 | BASSETT, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28085346 | BASSETT, SCOTT L | ADDRESS ON FILE | | | | | | | |
| 28112499 | BASSEY, FARRAH | ADDRESS ON FILE | | | | | | | |
| 28152322 | BASSI, JHUN | ADDRESS ON FILE | | | | | | | |
| 28152323 | BASSIL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28085347 | BASSIOUNI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 30260575 | BAST HATFIELD CONSTRUCTION, LLC | 1399 CRESCENT VISCHER FERRY RD | | | | CLIFTON PARK | NY | 12065 | |
| 28152324 | BAST, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28085348 | BASTABLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28152325 | BASTIANELLI, ANNA | ADDRESS ON FILE | | | | | | | |
| 28085349 | BASTIDAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28085350 | BASTION, TRINA M | ADDRESS ON FILE | | | | | | | |
| 28152326 | BASTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28085351 | BASULTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28152327 | BASURTO LORENZANO, CELIA | ADDRESS ON FILE | | | | | | | |
| 28152328 | BASURTO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 28085352 | BASURTO, TARA HERNANDEZ H | ADDRESS ON FILE | | | | | | | |
| 28085353 | BASYE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28085354 | BATANGAN, KARI C | ADDRESS ON FILE | | | | | | | |
| 28085355 | BATARSEH, MORAD ZAKI M | ADDRESS ON FILE | | | | | | | |
| 28103750 | BATAVIA CITY SCHOOL DISTRICT | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 28103751 | BATAVIA FINE INC | 1529 WESTERN AVE | | | | ALBANY | NY | 12203 | |
| 28112501 | BATCHELDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28085357 | BATCHELOR, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28112502 | BATEMAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 28085358 | BATEMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28166891 | BATES, ADAM | ADDRESS ON FILE | | | | | | | |
| 28085359 | BATES, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 30259154 | BATES, EBONY | C/O PALMA LAW FIRM | VALARIE PALMA DELUISI, ESQ,NICHOLAS PALMA, ESQ, | 1425 BROAD STREET | | CLIFTON | NJ | 07013 | |
| 28152329 | BATES, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28152330 | BATES, GARY | ADDRESS ON FILE | | | | | | | |
| 28152331 | BATES, JACK | ADDRESS ON FILE | | | | | | | |
| 28128420 | BATES, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28085360 | BATES, JESSICA F | ADDRESS ON FILE | | | | | | | |
| 28085361 | BATES, JOSE | NAME ON FILE | | | | | | | |
| 28128421 | BATES, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28128423 | BATES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28128424 | BATES, KIRSTEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128425 | BATES, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28128426 | BATES, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28128427 | BATES, MANDY | ADDRESS ON FILE | | | | | | | |
| 28128428 | BATES, TERRY | ADDRESS ON FILE | | | | | | | |
| 28103753 | BATH CENTRAL SCHOOL DISTRICT | P O BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 28103754 | BATH ELECTRIC GAS & WATER | 7 SOUTH AVE | | | | BATH | NY | 14810 | |
| 28128429 | BATH, JAGDEV | ADDRESS ON FILE | | | | | | | |
| 28085362 | BATH, SUSAN T | ADDRESS ON FILE | | | | | | | |
| 28128430 | BATHURST, STACY | ADDRESS ON FILE | | | | | | | |
| 28085363 | BATINGA, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28085364 | BATINI, JON | ADDRESS ON FILE | | | | | | | |
| 28128431 | BATINSEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28166892 | BATISTA, ERIMAR | ADDRESS ON FILE | | | | | | | |
| 28166893 | BATISTA, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152332 | BATISTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28085365 | BATISTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28152333 | BATISTA-JACKSON, LINWOOD | ADDRESS ON FILE | | | | | | | |
| 28085366 | BATMANJAN, ARMAN M | ADDRESS ON FILE | | | | | | | |
| 28085367 | BATOON, MARITESS P | ADDRESS ON FILE | | | | | | | |
| 28152334 | BATOR, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 28166894 | BATORY FOODS | P.O. BOX 102674 | | | | PASADENA | CA | 91189-2674 | |
| 28152335 | BATOU, BOLIS | ADDRESS ON FILE | | | | | | | |
| 28085368 | BATOU, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28166895 | BATRA, AMBER | ADDRESS ON FILE | | | | | | | |
| 28085369 | BATRA, SUMAN | ADDRESS ON FILE | | | | | | | |
| 28152336 | BATRES, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 28152337 | BATROFF, JAKE | ADDRESS ON FILE | | | | | | | |
| 28085370 | BATROUKH, SALEH A | ADDRESS ON FILE | | | | | | | |
| 28085371 | BATS BATZIN, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 28152338 | BATSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152339 | BATSON, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28085372 | BATTAGLIA, ELI J | ADDRESS ON FILE | | | | | | | |
| 28152340 | BATTAGLIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28152341 | BATTAGLIA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28152342 | BATTAGLIA, LINDALEE | ADDRESS ON FILE | | | | | | | |
| 28166896 | BATTAGLIA, TONILYA | ADDRESS ON FILE | | | | | | | |
| 28085373 | BATTAINI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28152343 | BATTEEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30260576 | BATTEN LEE | SUITE 350 | 4141 PARKLAKE AVE | | | RALEIGH | NC | 27612 | |
| 28085374 | BATTEN, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28103755 | BATTERIES PLUS | 2501 OLD GETTSBURG RD | | | | CAMP HILL | PA | 17011 | |
| 28166897 | BATTERY POWER SYSTEMS | 6838 ELLICOTT DRIVE | PO BOX 189 | | | E SYRACUSE | NY | 13057 | |
| 28152344 | BATTISON, ALICE | ADDRESS ON FILE | | | | | | | |
| 28128432 | BATTISTA, GINO | ADDRESS ON FILE | | | | | | | |
| 28085375 | BATTISTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28166898 | BATTLE, DEMOND | ADDRESS ON FILE | | | | | | | |
| 28085376 | BATTLE, LINDSEY R | ADDRESS ON FILE | | | | | | | |
| 28128433 | BATTLES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28166899 | BATTROUS, BAHAA | ADDRESS ON FILE | | | | | | | |
| 28128434 | BATTS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28128435 | BATTULA, USHA | ADDRESS ON FILE | | | | | | | |
| 28128436 | BATY, ZAIRE | ADDRESS ON FILE | | | | | | | |
| 28085377 | BATYRBEKOVA, ELINA | ADDRESS ON FILE | | | | | | | |
| 28085378 | BATZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 28085379 | BATZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 30519593 | BATZEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28085380 | BATZEL, RYAN W | ADDRESS ON FILE | | | | | | | |
| 28085381 | BAUCUM, DORIAN C | ADDRESS ON FILE | | | | | | | |
| 28128437 | BAUDER, KALYN | ADDRESS ON FILE | | | | | | | |
| 28166900 | BAUDUCCO FOODS | SUITE 101A | 1705 NW 133RD AVE | | | MIAMI | FL | 33182 | |
| 28166902 | BAUDUCCO FOODS INC | SUITE 101 | 1705 NW 133RD AVENUE | | | MIAMI | FL | 33182 | |
| 28128438 | BAUER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28112504 | BAUER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28128439 | BAUER, DONALD | ADDRESS ON FILE | | | | | | | |
| 28128440 | BAUER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28085382 | BAUER, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28128441 | BAUER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28112505 | BAUER, KAYETLYN | ADDRESS ON FILE | | | | | | | |
| 28128442 | BAUER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28085383 | BAUER, KRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28128443 | BAUER, PATTY | ADDRESS ON FILE | | | | | | | |
| 28085384 | BAUER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28152345 | BAUER, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28085385 | BAUER, STEFANI R | ADDRESS ON FILE | | | | | | | |
| 28152346 | BAUGHAN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28085386 | BAUGHMAN, DANA N | ADDRESS ON FILE | | | | | | | |
| 28152347 | BAUGHMAN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28152348 | BAUGHMAN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28152349 | BAUGHMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28152350 | BAULEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28152351 | BAULEY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28152352 | BAUM, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28085387 | BAUM, MARK D | ADDRESS ON FILE | | | | | | | |
| 28152353 | BAUM, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 30519364 | BAUM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28085388 | BAUM, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28152354 | BAUM, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28152355 | BAUMAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28152356 | BAUMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28152357 | BAUMANN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28128444 | BAUMGARDNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28128445 | BAUMGARDNER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085389 | BAUMGARTNER, ALAINA M | ADDRESS ON FILE | | | | | | | |
| 28085390 | BAUMGARTNER, BRENEN J | ADDRESS ON FILE | | | | | | | |
| 28085391 | BAUMGARTNER, EMILY G | ADDRESS ON FILE | | | | | | | |
| 28128446 | BAUMGARTNER, LEYNA | ADDRESS ON FILE | | | | | | | |
| 28128447 | BAUMHARDT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28128448 | BAUN, LUKE | ADDRESS ON FILE | | | | | | | |
| 28085392 | BAUS, JAKSON E | ADDRESS ON FILE | | | | | | | |
| 28085393 | BAUSCH & LOMB | ATTENTION: STELA MOLDOVAN | 400 SOMERSET CORPORATE BOULEVARD | | | BRIDGEWATER | NJ | 08807 | |
| 30517413 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | | NEW YORK | NY | 10087-2950 | |
| 28128449 | BAUSO, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30559798 | BAUTISTA HERNANDEZ, MORELIA | ADDRESS ON FILE | | | | | | | |
| 28128450 | BAUTISTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28085394 | BAUTISTA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 28085395 | BAUTISTA, ARIANA J | ADDRESS ON FILE | | | | | | | |
| 28085396 | BAUTISTA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 28128451 | BAUTISTA, CZARINA MARIE | ADDRESS ON FILE | | | | | | | |
| 28085397 | BAUTISTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28128452 | BAUTISTA, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28128453 | BAUTISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 28112510 | BAUTISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28128454 | BAUTISTA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28112511 | BAUTISTA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28128455 | BAUTISTA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28152358 | BAUTISTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28152359 | BAUTISTA-LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28085398 | BAUZON, CAMERON ZIA P | ADDRESS ON FILE | | | | | | | |
| 28085399 | BAUZON, WEEKO TAYLOR CAI P | ADDRESS ON FILE | | | | | | | |
| 30260579 | BAVARIAN NORDIC, INC. | 1005 SLATER RD | | | | DURHAM | NC | 27703 | |
| 28152360 | BAWA, URMIL | ADDRESS ON FILE | | | | | | | |
| 28085400 | BAXENDELL, JANET K | ADDRESS ON FILE | | | | | | | |
| 28085401 | BAXTER, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 28152361 | BAXTER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28112512 | BAXTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28152362 | BAXTER, KIRSTIE | ADDRESS ON FILE | | | | | | | |
| 28085402 | BAXTER, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28152363 | BAXTER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28112513 | BAY & SHATTUCK LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28103761 | BAY CITY TREASURER | 301 WASHINGTON AVENUE | | | | BAY CITY | MI | 48708 | |
| 28163475 | BAY COUNTY TREASURER | 515 CENTER AVENUE STE 602 | | | | BAY CITY | MI | 48708-5122 | |
| 28112515 | BAY LIGHTING LLC | 2146 PRIEST BRIDGE COURT | SUITE 13 | | | CROFTON | MD | 21114 | |
| 28112516 | BAY VIEW ASSOCIATES | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28085403 | BAY, NORMAN NELSON V | ADDRESS ON FILE | | | | | | | |
| 28112517 | BAYANNAGARI, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28152364 | BAYARD, KRIS-GUERLEY | ADDRESS ON FILE | | | | | | | |
| 28085404 | BAYAT, MOHSEN | ADDRESS ON FILE | | | | | | | |
| 28152365 | BAYBURA, SUZAN | ADDRESS ON FILE | | | | | | | |
| 30260580 | BAYER HEALTHCARE LLC | 6 WEST BELT | | | | WAYNE | NJ | 07470 | |
| 30517252 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 28112521 | BAYER HEALTHCARE LLC | BOX 371720 | | | | PITTSBURGH | PA | 15250-7720 | |
| 28152366 | BAYER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28085406 | BAYERBACH, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28152367 | BAYFORD, LAURIE | ADDRESS ON FILE | | | | | | | |
| 30260581 | BAYHEALTH HOSPITAL KENT CAMPUS | 640 SOUTH STATE STREET | | | | DOVER | DE | 19901 | |
| 30260582 | BAYHEALTH HOSPITAL SUSSEX CAMPUS | 100 WELLNESS WAY | | | | MILFORD | DE | 19963 | |
| 28085407 | BAYLE, SOLACE | ADDRESS ON FILE | | | | | | | |
| 28085408 | BAYLOR, KAREN R | ADDRESS ON FILE | | | | | | | |
| 28152368 | BAYLY, DANA | ADDRESS ON FILE | | | | | | | |
| 28152369 | BAYNARD, YOHANCE | ADDRESS ON FILE | | | | | | | |
| 28085409 | BAYON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28163478 | BAYO'S ICE COMPANY INC | 414 SHOEMAKER ST | | | | SWOYERSVILLE | PA | 18704 | |
| 28152370 | BAYTOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28112522 | BAYVIEW SOFTWARE SOLUTIONS | 6988 KNOLLS AVE. N | | | | CANASTOTA | NY | 13032 | |
| 28085410 | BAYZICK, JAMES J | ADDRESS ON FILE | | | | | | | |
| 30260583 | BAZAAR VOICE | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | | | AUSTIN | TX | 78746 | |
| 28168993 | BAZAARVOICE | 10901 STONELAKE BLVD. | ATTN: LEGAL | | | AUSTIN | TX | 78759 | |
| 28168996 | BAZAARVOICE INC | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | | | AUSTIN | TX | 78746 | |
| 28163480 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| 28128456 | BAZALAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 28128457 | BAZALEKOS, ATHINA | ADDRESS ON FILE | | | | | | | |
| 28085411 | BAZALEKOS, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28128458 | BAZAN, TIONYA | ADDRESS ON FILE | | | | | | | |
| 28085412 | BAZEMORE, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28085413 | BAZOOKA INC | 200 VESEY STREET | 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 28128459 | BAZYAR, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28085414 | BAZZETTA, STEPHEN A | ADDRESS ON FILE | | | | | | | |
| 28159975 | BB&T | 214 N. TRYON ST. | | | | CHARLOTTE | NC | 27101 | |
| 28126834 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND GLOBAL SUSTAINABLE | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28085415 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND GLOBAL SUSTAINABLE | BBH & CO F/B/O (FOR BBH TSL) | NOMURA FUNDS IRELAND | GLOBAL SUSTAINABLE | 309 WEST 49TH STREET 24TH FLOOR | NEW YORK | NY | 10019-7316 | |
| 28126835 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28085416 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | BBH & CO F/B/O (FOR BBH TSL) | NOMURA FUNDS IRELAND PLC | US HIGH YIELD | 309 WEST 49TH STREET 24TH FLOOR | NEW YORK | NY | 10019-7316 | |
| 28112523 | BCBS OF MICHIGAN | PO BOX 2888 | | | | DETROIT | MI | 48231 | |
| 28163481 | BCBS OF MI-COB RECOVERIES | 600 E LAFAYETTE BLVD | PO BOX 32593 | | | DETROIT | MI | 48232-0593 | |
| 28112524 | BCBS OF TENNESSEE | 1 CAMERON HILL CIRCLE, | SUITE 0040 | | | CHATTANOOGA | TN | 37402 | |
| 28163482 | BCBS TENNESSEE | 1 CAMERON HILL CIRCLE | | | | CHATTANOOGA | TN | 37402 | |
| 28714361 | BCBSM MEDICARE PART D REC | PO BOX 441187 | | | | DETROIT | MI | 48224 | |
| 28112526 | BCC SOFTWARE LLC | PO BOX 1174 | | | | BUFFALO | NY | 14240-1174 | |
| 28163484 | B-D CONSUMER PRODUCT | PO BOX 28983 | | | | NEW YORK | NY | 10087-8983 | |
| 28112527 | BD33 PARTNERS LLC | STE 910 | 2 MIRANOVA PL | | | COLUMBUS | OH | 43215 | |
| 28112528 | BE EQUITABLE | 1000 NORTH POST OAK ROAD | SUITE 220 | | | HOUSTON | TX | 77055 | |
| 28163486 | BE FAIR, LLC | 3316 FUHRMAN AVENUE E | SUITE 200 | | | SEATTLE | WA | 98102 | |
| 28112529 | BE MATERIAL HANDLING SOLUTIONS | 4359 W 142ND ST. #C | | | | HAWTHORNE | CA | 90250 | |
| 28128460 | BE, NOESEYA | ADDRESS ON FILE | | | | | | | |
| 28128461 | BE, ROHAYNA | ADDRESS ON FILE | | | | | | | |
| 28128462 | BEACH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28128463 | BEACH, ANNA | ADDRESS ON FILE | | | | | | | |
| 28085417 | BEACH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28085418 | BEACH, CAROL | ADDRESS ON FILE | | | | | | | |
| 28085419 | BEACH, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28128464 | BEACH, JAMIA | ADDRESS ON FILE | | | | | | | |
| 28085420 | BEACH, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28128465 | BEACH, SONYA | ADDRESS ON FILE | | | | | | | |
| 28128466 | BEACH, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 28085421 | BEACHAM, GRACIE K | ADDRESS ON FILE | | | | | | | |
| 28128467 | BEACHAM, JAIRUS | ADDRESS ON FILE | | | | | | | |
| 28112530 | BEACHAUMP, ENJOLI | ADDRESS ON FILE | | | | | | | |
| 28085422 | BEACHEM, DONTE C | ADDRESS ON FILE | | | | | | | |
| 28085423 | BEACHNER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28152371 | BEACHUM, MALACHI | ADDRESS ON FILE | | | | | | | |
| 28103762 | BEACHWOOD TAX OFFICE | 1600 PINEWALD ROAD | | | | BEACHWOOD | NJ | 08722 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152372 | BEADNELL, MISTY | ADDRESS ON FILE | | | | | | | |
| 28085424 | BEAIRD, SACHIKO | ADDRESS ON FILE | | | | | | | |
| 28103763 | BEAL INDUSTRIAL PRODUCTS, INC. | 7513-E CONNELLEY DR | | | | HANOVER | MD | 21076 | |
| 28152373 | BEAL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28152374 | BEAL, SHEA | ADDRESS ON FILE | | | | | | | |
| 28112531 | BEALE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28152375 | BEALER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28112532 | BEALS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28152376 | BEAM, WARREN | ADDRESS ON FILE | | | | | | | |
| 28152377 | BEAMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28152378 | BEAMER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28152379 | BEAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28152380 | BEAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28085425 | BEAN, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28152381 | BEAN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28112533 | BEAN, LAMIQUA | ADDRESS ON FILE | | | | | | | |
| 28085426 | BEAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28152382 | BEAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28152383 | BEANE, SARAH | ADDRESS ON FILE | | | | | | | |
| 30657016 | BEAR CREEK SHPG CTR | PO BOX 74 2497 | | | | LOS ANGELES | CA | 90074-2497 | |
| 28128468 | BEAR, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28085427 | BEAR, JACOB | ADDRESS ON FILE | | | | | | | |
| 28128469 | BEAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085428 | BEAR, LOUISA R | ADDRESS ON FILE | | | | | | | |
| 28128470 | BEARD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112535 | BEARD, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 28112536 | BEARD, SHERENIA | ADDRESS ON FILE | | | | | | | |
| 28085429 | BEARD, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128471 | BEARD, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28128472 | BEASINGER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28128473 | BEASLEY, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28128474 | BEASLEY, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 28085430 | BEASLEY, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28128475 | BEASON, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128476 | BEASTON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28161286 | BEATON INDUSTRIAL INC | 6083 TRENTON RD | | | | UTICA | NY | 13502 | |
| 28128477 | BEATSON, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28128478 | BEATTIE, DONDI | ADDRESS ON FILE | | | | | | | |
| 28128479 | BEATTIE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 28085431 | BEATTIE, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 28152384 | BEATTIE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28152385 | BEATTY, JAY | ADDRESS ON FILE | | | | | | | |
| 28152386 | BEATY, NANCY | ADDRESS ON FILE | | | | | | | |
| 28103764 | BEAUCHAMP DISTRIBUTING CO | PO BOX 4729 | | | | COMPTON | CA | 90221 | |
| 28085432 | BEAUCHAMP, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28152387 | BEAUCHAMP, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28085433 | BEAUCHEMIN, TIMOTHY B | ADDRESS ON FILE | | | | | | | |
| 28152388 | BEAUDOIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28152389 | BEAUDOIN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28152390 | BEAUDRIE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28152391 | BEAUDRY BARNES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28152392 | BEAUDRY, DAWN | ADDRESS ON FILE | | | | | | | |
| 28152393 | BEAUDRY, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28152394 | BEAUDUY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28152395 | BEAULIEU, MATTEO | ADDRESS ON FILE | | | | | | | |
| 28103766 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | 560 MAGNOLIA AVENUE | | | | BEAUMONT | CA | 92223 | |
| 28103765 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | | | | BEAUMONT | CA | 92223-0937 | |
| 28152396 | BEAUMONT, RUTHANN | ADDRESS ON FILE | | | | | | | |
| 28103767 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 30258795 | BEAUTY CONCEPT BRANDS INC | 840 SANTEE ST #204 | | | | LOS ANGELES | CA | 90014 | |
| 28103768 | BEAUTY PARTNERS LLC | ST 106-149 | 1113 MURFREESBORO RD | | | FRANKLIN | TN | 37064 | |
| 28103769 | BEAUTYMARK INTERNATIONAL LLC | SUITE 308 | 10474 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28112537 | BEAUVAIS-JENNINGS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28112538 | BEAUVAIS-JENNINGS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28103770 | BEAVER BOROUGH | 469 3RD ST | | | | BEAVER | PA | 15009 | |
| 28125539 | BEAVER BOROUGH | LICENSING DEPT | 469 THIRD ST | | | BEAVER | PA | 15009 | |
| 28103771 | BEAVER COUNTY TREASURER | 810 THIRD STREET | | | | BEAVER | PA | 15009-0250 | |
| 28112540 | BEAVER COUNTY TREASURER | 810 THIRD STREET | | | | BEAVER | PA | 15009 | |
| 28122979 | BEAVER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 469 CONSTITUTION BLVD | | | NEW BRIGHTON | PA | 15066 | |
| 28161273 | BEAVER FALLS MUNICIPAL AUTHORITY | 1425 8TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| 28103773 | BEAVER FALLS MUNICIPAL AUTHORITY | P.O. BOX 400 | | | | BEAVER FALLS | PA | 15010-0400 | |
| 28161274 | BEAVER SCHOOL DISTRICT TAX COLLECTOR | SUITE 403 | 650 CORPORATION ST | | | BEAVER | PA | 15009 | |
| 28128480 | BEAVER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28128481 | BEAVERS, AANESTE | ADDRESS ON FILE | | | | | | | |
| 28128482 | BEAVERS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28128483 | BEAVERS, LAKOTA | ADDRESS ON FILE | | | | | | | |
| 28112541 | BEAVERTON ENTERPRISES | PO BOX 435 | | | | BEAVERTON | MI | 48612 | |
| 30260584 | BEAVEX INC. | 2120 POWERS FERRY RD. | | | | ATLANTA | GA | 30339 | |
| 28128484 | BEAZEL, KELLY | ADDRESS ON FILE | | | | | | | |
| 28161275 | BEAZLEY | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 28161276 | BEAZLEY UK | 22 BISHOPSGATE | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| 28161277 | BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 28112545 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28128485 | BEBRI, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28085434 | BECERRA MONTELLANO, JOSE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28128486 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28085435 | BECERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28085436 | BECERRA, MARICELA Y | ADDRESS ON FILE | | | | | | | |
| 28112546 | BECERRA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28085437 | BECERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28085438 | BECERRA, NOE R | ADDRESS ON FILE | | | | | | | |
| 28085439 | BECERRA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 28085440 | BECERRA-ORTEGA, BEATRIZ A | ADDRESS ON FILE | | | | | | | |
| 28128487 | BECERRIL CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28085441 | BECHAKAS, TOULA | ADDRESS ON FILE | | | | | | | |
| 28085442 | BECHARA, EDNA C | ADDRESS ON FILE | | | | | | | |
| 28128488 | BECHARD, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085443 | BECHARD, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28085444 | BECHTEL, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 28128489 | BECHTEL, RHETT | ADDRESS ON FILE | | | | | | | |
| 28085445 | BECIROVIC, ILONA | ADDRESS ON FILE | | | | | | | |
| 28085446 | BECK, AMBER L | ADDRESS ON FILE | | | | | | | |
| 30258907 | BECK, DARLA | ADDRESS ON FILE | | | | | | | |
| 28112547 | BECK, DARLA | ADDRESS ON FILE | | | | | | | |
| 28166903 | BECK, DENISE | ADDRESS ON FILE | | | | | | | |
| 28166904 | BECK, HAYDANCE | ADDRESS ON FILE | | | | | | | |
| 28128490 | BECK, ISOBELLA | ADDRESS ON FILE | | | | | | | |
| 28128491 | BECK, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28152397 | BECK, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 30519817 | BECK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085447 | BECK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28152398 | BECK, LORRI | ADDRESS ON FILE | | | | | | | |
| 28085448 | BECK, MELISSA D | ADDRESS ON FILE | | | | | | | |
| 28152399 | BECK, MIKE | ADDRESS ON FILE | | | | | | | |
| 28085449 | BECK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28152400 | BECK, RYEN | ADDRESS ON FILE | | | | | | | |
| 28152401 | BECK, STACEY | ADDRESS ON FILE | | | | | | | |
| 28085450 | BECK, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 28152402 | BECK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28166905 | BECKER PROPERTIES LLC | 1175 E MAIN ST, 2B | | | | MEDFORD | OR | 97504 | |
| 28085451 | BECKER, ARIANNA B | ADDRESS ON FILE | | | | | | | |
| 28152403 | BECKER, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28152404 | BECKER, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 28152405 | BECKER, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28152406 | BECKER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28085452 | BECKER, KATELYN A | ADDRESS ON FILE | | | | | | | |
| 30519558 | BECKER, MARK | ADDRESS ON FILE | | | | | | | |
| 28085453 | BECKER, MARK E | ADDRESS ON FILE | | | | | | | |
| 28085454 | BECKER, NOLAN M | ADDRESS ON FILE | | | | | | | |
| 28152408 | BECKER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28166906 | BECKER, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 28085455 | BECKER, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28152409 | BECKER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28085456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28085457 | BECKETT, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28166907 | BECKETT-WHEATON, RHOTONDIA | ADDRESS ON FILE | | | | | | | |
| 28085458 | BECKHAM, ALYSSA J | ADDRESS ON FILE | | | | | | | |
| 28166908 | BECKLER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28128492 | BECKMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28128493 | BECKMAN, KLOE | ADDRESS ON FILE | | | | | | | |
| 28085459 | BECKMAN, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28128494 | BECKSTEIN, JASON | ADDRESS ON FILE | | | | | | | |
| 28128495 | BECKWITH, KARINA | ADDRESS ON FILE | | | | | | | |
| 28085460 | BECKWITH, MANAJI | ADDRESS ON FILE | | | | | | | |
| 30258916 | BECY MARUCA, TAX COLLECTOR | 114 MAIN ST LST *LODN | PO BOX 180 | | | SLICKVILLE | PA | 15684 | |
| 28161280 | BECRETT LIMITED LIABILITY COMP | 100 KINGSLAND ROAD | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| 28085460 | BECSI, SCOTT G | ADDRESS ON FILE | | | | | | | |
| 28128497 | BECTEL, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 30517253 | BECTON DICKINSON | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 30260587 | BECTON DICKINSON | 1 FRANKLIN DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28085461 | BECTON, DICKINSON AND COMPANY | C/O MCCARTER & ENGLISH, LLP, ATTN: LISA S. BONSALL, ESQ. | 100 MULBERRY STREET | FOUR GATEWAY CENTER | | NEWARK | NJ | 07102 | |
| 28128494 | BECUAR, KOBE | ADDRESS ON FILE | | | | | | | |
| 28128499 | BEDA, ANJEA | ADDRESS ON FILE | | | | | | | |
| 28128500 | BEDAIR, AMGED | ADDRESS ON FILE | | | | | | | |
| 28085462 | BEDARD, CHRIS R | ADDRESS ON FILE | | | | | | | |
| 28085463 | BEDDIAR, RAFIK | ADDRESS ON FILE | | | | | | | |
| 28085464 | BEDE, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28160392 | BEDFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 SOUTH JULIANA ST | | | BEDFORD | PA | 15522 | |
| 28166910 | BEDFORD MUNICIPAL COURT | 165 CENTER ROAD | | | | BEDFORD | OH | 44146 | |
| 28161282 | BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | | | | TEMPERANCE | MI | 48182 | |
| 28085465 | BEDI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 28128501 | BEDI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085466 | BEDINGER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28128502 | BEDNARCHUK, NADIYA | ADDRESS ON FILE | | | | | | | |
| 28166911 | BEDNARCZYK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28085467 | BEDNAROVA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28128503 | BEDOLLA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28152410 | BEDOVA, VIVIEN | ADDRESS ON FILE | | | | | | | |
| 28085468 | BEDOYA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28152411 | BEDOYA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28152412 | BEDWELL, KYNAN | ADDRESS ON FILE | | | | | | | |
| 28152413 | BEE, KIRSTIE | ADDRESS ON FILE | | | | | | | |
| 28152414 | BEE, OHMAIYA | ADDRESS ON FILE | | | | | | | |
| 28085469 | BEEBE, KATHY L | ADDRESS ON FILE | | | | | | | |
| 28152415 | BEEBE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28152417 | BEEBE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 30519641 | BEEBE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28085470 | BEEBE, NICHOLE I | ADDRESS ON FILE | | | | | | | |
| 28152418 | BEECHAM, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28152419 | BEECHER, JORY | ADDRESS ON FILE | | | | | | | |
| 28085471 | BEECK, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28085472 | BEECKLER, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 28152420 | BEEDIE, SARA | ADDRESS ON FILE | | | | | | | |
| 30264816 | BEEHIVE AI, INC. | 611 GATEWAY BLVD | STE 120 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30517414 | BEEKEEPER'S NATURALS USA INC. | 440 N BARRANCA AVE #9223 | | | | COVINE | CA | 91723 | |
| 28152421 | BEEKMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28152422 | BEELER, CHANNING | ADDRESS ON FILE | | | | | | | |
| 30517254 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28085473 | BEELINE IMPORT AND SERVICES | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | | ATLANTA | GA | 30305 | |
| 28085474 | BEELINE IMPORT AND SERVICES | C/O STINSON LLP | ATTN: DARRELL W. CLARK, THOMAS A. ROBERTS | 1775 PENNSYLVANIA AVE NW SUITE 800 | | WASHINGTON | DC | 20006 | |
| 28166914 | BEELINE IMPORT AND SERVICES | SUITE 3250 | 1075 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 28085476 | BEELINE IMPORT AND SERVICES, LLC | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | | ATLANTA | GA | 30305 | |
| 28128504 | BEELS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085477 | BEEMAN, CHRIS C | ADDRESS ON FILE | | | | | | | |
| 28128505 | BEEMAN, KARA | ADDRESS ON FILE | | | | | | | |
| 28128506 | BEENA, HAZARI | ADDRESS ON FILE | | | | | | | |
| 30519580 | BEENE, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085478 | BEENE, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 28128507 | BEER, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28128508 | BEERER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28163937 | BEERS LAMBERT, ZADIA R | ADDRESS ON FILE | | | | | | | |
| 28163938 | BEERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28128509 | BEERS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28128510 | BEERS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28085479 | BEERS, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28085480 | BEERS, STACY | ADDRESS ON FILE | | | | | | | |
| 28128511 | BEES, KELLY | ADDRESS ON FILE | | | | | | | |
| 28128512 | BEESLEY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28128513 | BEEVER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28128514 | BEFFERT, COREY | ADDRESS ON FILE | | | | | | | |
| 28128515 | BEG, MANSOOR | ADDRESS ON FILE | | | | | | | |
| 28152423 | BEGAZO-NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28152424 | BEGELL, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28085481 | BEGGS, ASHLEY K | ADDRESS ON FILE | | | | | | | |
| 28085482 | BEGGS, CAROLINE C | ADDRESS ON FILE | | | | | | | |
| 28152425 | BEGINYAZOVA, LACHIN | ADDRESS ON FILE | | | | | | | |
| 28085483 | BEGLEY, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28085484 | BEGLINGER, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28152426 | BEGUM, AKLIMA | ADDRESS ON FILE | | | | | | | |
| 28152427 | BEGUM, AMANA | ADDRESS ON FILE | | | | | | | |
| 28085485 | BEGUM, ASMA | ADDRESS ON FILE | | | | | | | |
| 28152428 | BEGUM, FAHMIDA | ADDRESS ON FILE | | | | | | | |
| 28152429 | BEGUM, FARJANA | ADDRESS ON FILE | | | | | | | |
| 28085486 | BEGUM, HASINA | ADDRESS ON FILE | | | | | | | |
| 28152430 | BEGUM, IMRANA | ADDRESS ON FILE | | | | | | | |
| 28085487 | BEGUM, LUTFUN A | ADDRESS ON FILE | | | | | | | |
| 28163939 | BEGUM, MARIYA | ADDRESS ON FILE | | | | | | | |
| 28163940 | BEGUM, MONIRA | ADDRESS ON FILE | | | | | | | |
| 28085488 | BEGUM, MOSAMMAT T | ADDRESS ON FILE | | | | | | | |
| 28152431 | BEGUM, MUTHMYENNA | ADDRESS ON FILE | | | | | | | |
| 28085489 | BEGUM, NARGIS | ADDRESS ON FILE | | | | | | | |
| 28152432 | BEGUM, NAZMA | ADDRESS ON FILE | | | | | | | |
| 28152433 | BEGUM, RIPA | ADDRESS ON FILE | | | | | | | |
| 28152434 | BEGUM, RUBA | ADDRESS ON FILE | | | | | | | |
| 28152435 | BEGUM, RUBY | ADDRESS ON FILE | | | | | | | |
| 28128516 | BEGUM, RUNA | ADDRESS ON FILE | | | | | | | |
| 28085490 | BEGUM, SAFEEYAH | ADDRESS ON FILE | | | | | | | |
| 28085491 | BEGUM, SALEEMUNNISA | ADDRESS ON FILE | | | | | | | |
| 28085492 | BEGUM, SHAHIDA | ADDRESS ON FILE | | | | | | | |
| 28128517 | BEGUM, SHIRMEAN | ADDRESS ON FILE | | | | | | | |
| 28128518 | BEGUM, SUBORNA | ADDRESS ON FILE | | | | | | | |
| 28128519 | BEGUM, SUME | ADDRESS ON FILE | | | | | | | |
| 28128520 | BEGUM, SUNNA | ADDRESS ON FILE | | | | | | | |
| 28128521 | BEGUM, TASNEEMA | ADDRESS ON FILE | | | | | | | |
| 28128522 | BEGUM, THAHSINA | ADDRESS ON FILE | | | | | | | |
| 28128523 | BEGUM, ZAHIDA | ADDRESS ON FILE | | | | | | | |
| 28085493 | BEHANNA, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28085494 | BEHAR, MARISSA A | ADDRESS ON FILE | | | | | | | |
| 28085495 | BEHARI, KAVITA | ADDRESS ON FILE | | | | | | | |
| 28085496 | BEHARRY-HOWARD, NOLA | ADDRESS ON FILE | | | | | | | |
| 28128524 | BEHE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28128525 | BEHLER, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28128526 | BEHLER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28085497 | BEHLKE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28128527 | BEHM, COLIN | ADDRESS ON FILE | | | | | | | |
| 28163941 | BEHM, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28085498 | BEHNEY, CHRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28163942 | BEHNEY, SADIE | ADDRESS ON FILE | | | | | | | |
| 28152436 | BEHNIWAL, AMANDEEP | ADDRESS ON FILE | | | | | | | |
| 28152437 | BEHRENDT, ERIC | ADDRESS ON FILE | | | | | | | |
| 28085499 | BEHRENS, AIDEN T | ADDRESS ON FILE | | | | | | | |
| 28085500 | BEHRSING, GERALDINA P | ADDRESS ON FILE | | | | | | | |
| 28112559 | BEICH, DESIREE R | ADDRESS ON FILE | | | | | | | |
| 28112560 | BEICHNER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 30519671 | BEIDLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28085501 | BEIDLER, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 28152438 | BEIERL, MELYSSA | ADDRESS ON FILE | | | | | | | |
| 28085502 | BEIERLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 28112562 | BEIERSDORF | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 28112564 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 28112569 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275-1807 | |
| 28085503 | BEIERSDORF INC. | C/O SADAF NAKHAEI | 301 TRESSER BLVD. | 15TH FLOOR | | STAMFORD | CT | 06901 | |
| 28152439 | BEIGHLEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28152440 | BEILHARZ, KYLENE | ADDRESS ON FILE | | | | | | | |
| 28085504 | BEILIN, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 28085505 | BEISEL, KRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28152441 | BEJAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28152442 | BEJAR, SILVER | ADDRESS ON FILE | | | | | | | |
| 28085506 | BEJARANO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28152443 | BEKELE, HANOK | ADDRESS ON FILE | | | | | | | |
| 28085507 | BEKELE, HIWOT | ADDRESS ON FILE | | | | | | | |
| 28085508 | BEKELE, ZELEKASH | ADDRESS ON FILE | | | | | | | |
| 28112570 | BEKHIT, KERLES | ADDRESS ON FILE | | | | | | | |
| 28152444 | BEKOE, KWADWO | ADDRESS ON FILE | | | | | | | |
| 28085509 | BELAIR, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28085510 | BELAND, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28152445 | BELANGER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28085511 | BELANGER, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28085512 | BELANGER, SHANON L | ADDRESS ON FILE | | | | | | | |
| 28085513 | BELANGIA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28085513 | BELAVIC, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28085514 | BELAY, SARON T | ADDRESS ON FILE | | | | | | | |
| 28112571 | BELBER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28103778 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 28152448 | BELCHER, ALYAH | ADDRESS ON FILE | | | | | | | |
| 30259155 | BELCHER, CHAZMIN | ADDRESS ON FILE | | | | | | | |
| 28128529 | BELCHER, CHAZMIN | ADDRESS ON FILE | | | | | | | |
| 28128528 | BELCHER, CHAZMIN | ADDRESS ON FILE | | | | | | | |
| 28128530 | BELCHER, DEZTANEY | ADDRESS ON FILE | | | | | | | |
| 28085515 | BELCHER, MARSHALL | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128531 | BELCHER, MELONY | ADDRESS ON FILE | | | | | | | |
| 28128532 | BELCHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28128533 | BELCIK, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28128534 | BELCOURT, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28128535 | BELDEAN, MIRLA | ADDRESS ON FILE | | | | | | | |
| 28128536 | BELDEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28085516 | BELDEN, TERRIE L | ADDRESS ON FILE | | | | | | | |
| 28103779 | BELDING COVERED VILLAGE | OWNERS ASSN | BOX 171 | | | BELDING | MI | 48809 | |
| 28085517 | BELEN TORRES, NAIROBY | ADDRESS ON FILE | | | | | | | |
| 28085518 | BELEN, KATHERINE T | ADDRESS ON FILE | | | | | | | |
| 28128537 | BELENO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28085519 | BELER BRAND MANAGEMENT INC | 4050A SLADEVIEW CRES. | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 28112574 | BELER BRAND MANAGEMENT INC | 4050A SLADEVIEW CRESENT | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 28085520 | BELESIS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 28128538 | BELEW, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28128539 | BELFIE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28085521 | BELFIGLIO, SUZANNE R | ADDRESS ON FILE | | | | | | | |
| 28112575 | BELGAID, NOUR | ADDRESS ON FILE | | | | | | | |
| 28152449 | BELGE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28085522 | BELGRAVE, THELCIA | ADDRESS ON FILE | | | | | | | |
| 28085523 | BELIKOVA, YULIYA S | ADDRESS ON FILE | | | | | | | |
| 28085524 | BELIVEAU, SHANNA M | ADDRESS ON FILE | | | | | | | |
| 28152450 | BELIZAIRE, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28152451 | BELIZAIRE, GILOT | ADDRESS ON FILE | | | | | | | |
| 28112576 | BELK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28152452 | BELKA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28122655 | BELKNAP COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 34 COUNTY DR | | | LACONIA | NH | 03246 | |
| 28152453 | BELKNAP, JANET | ADDRESS ON FILE | | | | | | | |
| 28085525 | BELKO, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 28103781 | BELL AND SHJOW LAIW FAM TRUST | ADDRESS ON FILE | | | | | | | |
| 28085526 | BELL, ALYSA B | ADDRESS ON FILE | | | | | | | |
| 28152454 | BELL, AMARI | ADDRESS ON FILE | | | | | | | |
| 28152455 | BELL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28152456 | BELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28152457 | BELL, AVERY | ADDRESS ON FILE | | | | | | | |
| 28085527 | BELL, BRIAN R | ADDRESS ON FILE | | | | | | | |
| 28112577 | BELL, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28112578 | BELL, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28152458 | BELL, CARLY | ADDRESS ON FILE | | | | | | | |
| 28152459 | BELL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28152460 | BELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 30519235 | BELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28085528 | BELL, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28152461 | BELL, CODY | ADDRESS ON FILE | | | | | | | |
| 28128540 | BELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28112579 | BELL, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28085529 | BELL, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28128541 | BELL, DAYZHON | ADDRESS ON FILE | | | | | | | |
| 28128542 | BELL, DIANA | ADDRESS ON FILE | | | | | | | |
| 28128543 | BELL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28128544 | BELL, HELENA | ADDRESS ON FILE | | | | | | | |
| 28128545 | BELL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28128546 | BELL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28128547 | BELL, JAELA | ADDRESS ON FILE | | | | | | | |
| 28128548 | BELL, JANET | ADDRESS ON FILE | | | | | | | |
| 28112580 | BELL, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28085530 | BELL, JAY R | ADDRESS ON FILE | | | | | | | |
| 28085531 | BELL, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28128549 | BELL, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28112581 | BELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28128550 | BELL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28128551 | BELL, KELLI | ADDRESS ON FILE | | | | | | | |
| 28155816 | BELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28155817 | BELL, LASHEENA | ADDRESS ON FILE | | | | | | | |
| 28155818 | BELL, LEWIS | ADDRESS ON FILE | | | | | | | |
| 28155819 | BELL, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28085532 | BELL, MELISSA F | ADDRESS ON FILE | | | | | | | |
| 28155820 | BELL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28085533 | BELL, NIKOLAI J | ADDRESS ON FILE | | | | | | | |
| 28155821 | BELL, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28085534 | BELL, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28112582 | BELL, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28155822 | BELL, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28155823 | BELL, SHENESA | ADDRESS ON FILE | | | | | | | |
| 28085535 | BELL, SOPHIA E | ADDRESS ON FILE | | | | | | | |
| 28155824 | BELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28155825 | BELL, TESSA | ADDRESS ON FILE | | | | | | | |
| 28085536 | BELL, TONYA M | ADDRESS ON FILE | | | | | | | |
| 28155826 | BELL, TYREE | ADDRESS ON FILE | | | | | | | |
| 28103782 | BELL,MCANDREWS & HILTACHK, LLP | 455 CAPITAL MALL, STE 600 | | | | SACRAMENTO | CA | 95814 | |
| 28112583 | BELLA BOTTEGA PARTNERS | 9125 10TH AVE. S | | | | SEATTLE | WA | 98108 | |
| 28155827 | BELLAFLORES, JALEN | ADDRESS ON FILE | | | | | | | |
| 28085538 | BELLAMY, CASEY A | ADDRESS ON FILE | | | | | | | |
| 28155828 | BELLAMY, JEY | ADDRESS ON FILE | | | | | | | |
| 28112584 | BELLAMY-JOHNSON, RAESHAWN | ADDRESS ON FILE | | | | | | | |
| 28085539 | BELLANCO, SARA E | ADDRESS ON FILE | | | | | | | |
| 28128552 | BELLAUS, HALEY | ADDRESS ON FILE | | | | | | | |
| 28103784 | BELLAVANCE BEVERAGE CO | 46 PETTENGILL RD | | | | LONDONDERRY | NH | 03053 | |
| 28085540 | BELLE, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 28128553 | BELLE, TARINA | ADDRESS ON FILE | | | | | | | |
| 28103785 | BELLEFONTE BOROUGH TAX COLLECTOR | 657 HUMES RD | | | | BELLEFONTE | PA | 16823 | |
| 28128554 | BELLER, RITA | ADDRESS ON FILE | | | | | | | |
| 28085541 | BELLEROSE, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28112585 | BELLES, RYAN | ADDRESS ON FILE | | | | | | | |
| 28163048 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | | | | BELLVUE | WA | 98004 | |
| 28163047 | BELLEVUE CITY TREASURER, WA | PO BOX 35139 | | | | SEATTLE | WA | 98124-5139 | |
| 30260591 | BELLEVUE HOSPITAL CENTER (NYCHHC) | 462 FIRST AVE. | | | | NEW YORK | NY | 10016-9103 | |
| 28112586 | BELLIARD GARCIA, JHOANNY | ADDRESS ON FILE | | | | | | | |
| 28128555 | BELLINGER, AZURA | ADDRESS ON FILE | | | | | | | |
| 28085542 | BELLINGER, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28112587 | BELLINGER, RILEY | ADDRESS ON FILE | | | | | | | |
| 28128556 | BELLINI, CLAUDIO | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128557 | BELLINI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28085543 | BELLIVEAU, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28163049 | BELLMORE ASSOCIATES LP | PO BOX 575 | | | | CEDARHURST | NY | 11516 | |
| 28085544 | BELLMORE ASSOCIATES, LP | C/O RHODES BUILDING MANAGEMENT | 77 SPRUCE STREET, 3RD FL | | | CEDARHURST | NY | 11516 | |
| 28128558 | BELLMORE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28128559 | BELLO LACERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 28128560 | BELLO, AROLDO | ADDRESS ON FILE | | | | | | | |
| 28128561 | BELLO, BRITANY | ADDRESS ON FILE | | | | | | | |
| 28085545 | BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28128562 | BELLO-GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28112588 | BELLOMA, ERICA | ADDRESS ON FILE | | | | | | | |
| 28085546 | BELLOMO, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28112589 | BELLOSO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28085547 | BELLOTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28085548 | BELLOWS, EMMA A | ADDRESS ON FILE | | | | | | | |
| 28085549 | BELLOWS, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28085550 | BELLUCCI, LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 28112590 | BELLUSCI, LEA | ADDRESS ON FILE | | | | | | | |
| 28163051 | BELLWOOD BOROUGH AUTHORITY, PA | 516 MAIN STREET | | | | BELLWOOD | PA | 16617 | |
| 28163050 | BELLWOOD BOROUGH AUTHORITY, PA | PO BOX 96 | | | | BELLWOOD | PA | 16617 | |
| 28085551 | BELMONTES, TANIA J | ADDRESS ON FILE | | | | | | | |
| 28112591 | BELONGA, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28128563 | BELOTE, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 28112592 | BELOTTI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28163052 | BELPRE CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28085552 | BELSHEE SPURGEON, DALANAR E | ADDRESS ON FILE | | | | | | | |
| 28155829 | BELT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28085553 | BELTAU, NICKY | ADDRESS ON FILE | | | | | | | |
| 28112593 | BELTAU, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28112594 | BELTRAN CASTILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 28085554 | BELTRAN, DARISDIANELLYS | ADDRESS ON FILE | | | | | | | |
| 28085555 | BELTRAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28085556 | BELTRAN, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 28155830 | BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 28085557 | BELTRAN, MARLON G | ADDRESS ON FILE | | | | | | | |
| 28112595 | BELTRAN, MELANNY D | ADDRESS ON FILE | | | | | | | |
| 28155831 | BELTRAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28085558 | BELTRAN, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 28155832 | BELTRAN-RODRIGUEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28155833 | BELTRANTE, BONITA | ADDRESS ON FILE | | | | | | | |
| 28085559 | BELTRE, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 28085560 | BELTRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28155834 | BELVEG, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28155835 | BEMBOW, TIARA | ADDRESS ON FILE | | | | | | | |
| 28155836 | BEMBRIDGE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28155837 | BEMENT, MARY | ADDRESS ON FILE | | | | | | | |
| 28085561 | BEMIS, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28085562 | BEMIS, BARTON | ADDRESS ON FILE | | | | | | | |
| 28112596 | BEN MESSAOUD, NAWEL | ADDRESS ON FILE | | | | | | | |
| 28155838 | BEN SHUSHAN, AYALA | ADDRESS ON FILE | | | | | | | |
| 28155839 | BEN YAHIA, DJOUZA | ADDRESS ON FILE | | | | | | | |
| 28155840 | BEN, AMARA | ADDRESS ON FILE | | | | | | | |
| 28085563 | BENAGNI, MONICA D | ADDRESS ON FILE | | | | | | | |
| 28155841 | BENALCAZAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28085564 | BENAMATI, TINA M | ADDRESS ON FILE | | | | | | | |
| 28128564 | BENAMOZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128565 | BENANCIO ZEQUEIRA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28085565 | BENAVIDES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 28128566 | BENAVIDES, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28128567 | BENAVIDES, KIARA | ADDRESS ON FILE | | | | | | | |
| 28128568 | BENAVIDES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 28128569 | BENAVIDES, RAUL | ADDRESS ON FILE | | | | | | | |
| 28128570 | BENAVIDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28123591 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1072 | |
| 28128571 | BENCO-MORRIS, COLIN | ADDRESS ON FILE | | | | | | | |
| 28128572 | BENDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28128573 | BENDER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28112598 | BENDER, EVAN | ADDRESS ON FILE | | | | | | | |
| 28112599 | BENDER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 30519645 | BENDER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28085567 | BENDER, KEVIN P | ADDRESS ON FILE | | | | | | | |
| 28085568 | BENDER, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28128574 | BENDER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28112600 | BENDER, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28085569 | BENDER, TEMBER M | ADDRESS ON FILE | | | | | | | |
| 28128575 | BENDER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28085570 | BENDER, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30259076 | BENDERSON DELAWARE LITIGATION | C/O CHIPMAN BROWN CICERO & COLE LLP | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | | WILMINGTON | DE | 19801 | |
| 28163054 | BENDERSON HARLEM ASSOC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28112601 | BENDITT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28085571 | BENDIX, KASEY E | ADDRESS ON FILE | | | | | | | |
| 30260592 | BENECARD | 1200 ROUTE 46 WEST | | | | CLIFTON | NJ | 07013 | |
| 28112602 | BENECKE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28085572 | BENECKE, DOUGLAS G | ADDRESS ON FILE | | | | | | | |
| 28155842 | BENEDICT, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28155843 | BENEDICT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28155844 | BENEDICT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28112603 | BENEDICT, EMMA | ADDRESS ON FILE | | | | | | | |
| 28085573 | BENEDICT, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 28112604 | BENEDICT, LAURA | ADDRESS ON FILE | | | | | | | |
| 28155845 | BENEDICT, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28112605 | BENEDICTINE SISTERS OF ERIE | 6101 EAST LAKE ROAD | | | | ERIE | PA | 16511 | |
| 28155846 | BENEDUCE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 30260593 | BENEFIT RECOVERY GROUP | 6075 POPLAR AVE. | SUITE 800 | | | MEMPHIS | TN | 38119 | |
| 30260594 | BENEFITHUB, INC. | 230 PARK AVENUE | 3RD FLOOR WEST | | | NEW YORK | NY | 10169 | |
| 28112606 | BENEFITHUB, INC. | WEST 3RD FLOOR | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| 28155846 | BENEK, ERIN | ADDRESS ON FILE | | | | | | | |
| 28112607 | BENESCH | FRIEDLANDER, COPLAN&ARONOFF | 127 PUBLIC SQUARE, SUITE 4900 | | | CLEVELAND | OH | 44114 | |
| 28085575 | BENESKY, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28112608 | BENFIELD, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28155847 | BENFORD, ERMA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155848 | BENHAM, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28085576 | BENITEZ GONZALEZ, ALMARYS | ADDRESS ON FILE | | | | | | | |
| 28155849 | BENITEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 28085577 | BENITEZ, ERNESTITO | ADDRESS ON FILE | | | | | | | |
| 28155850 | BENITEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28085578 | BENITEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 28085579 | BENITEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 28155851 | BENITEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 28112609 | BENITEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28155852 | BENITEZ, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28085580 | BENITEZ, TALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28112610 | BENITEZ, YANDEL | ADDRESS ON FILE | | | | | | | |
| 28155853 | BENITEZ-EUCEDA, SHANELLY | ADDRESS ON FILE | | | | | | | |
| 28112611 | BENJAMIN LOCHALA | ADDRESS ON FILE | | | | | | | |
| 28085581 | BENJAMIN, FAITH K | ADDRESS ON FILE | | | | | | | |
| 28155854 | BENJAMIN, JOSIE | ADDRESS ON FILE | | | | | | | |
| 28128576 | BENJAMIN, KWANZA | ADDRESS ON FILE | | | | | | | |
| 28085582 | BENJAMIN, SHACHEM J | ADDRESS ON FILE | | | | | | | |
| 28085583 | BENJAMIN, WARREN | ADDRESS ON FILE | | | | | | | |
| 28085584 | BENJAMIN-MURRAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28112612 | BENJAMIN-NESBITT, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28085585 | BENJAMSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28085586 | BENKO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28128577 | BENMARK, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28128578 | BENNAGE, RENAE | ADDRESS ON FILE | | | | | | | |
| 28128579 | BENNEFIELD, CORINE | ADDRESS ON FILE | | | | | | | |
| 28085587 | BENNER, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28085588 | BENNER, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 28085589 | BENNER, WENDE L | ADDRESS ON FILE | | | | | | | |
| 28085590 | BENNETT CRANDALL, VONDA L | ADDRESS ON FILE | | | | | | | |
| 28112613 | BENNETT INVESTMENT CORP | HOME STREET BANK | 1314 SIXTH AVE | | | SEATTLE | WA | 98101 | |
| 28128580 | BENNETT MONCADA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28085592 | BENNETT, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 28128581 | BENNETT, ANAI | ADDRESS ON FILE | | | | | | | |
| 28085593 | BENNETT, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 28112614 | BENNETT, BILL | ADDRESS ON FILE | | | | | | | |
| 28128582 | BENNETT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28166915 | BENNETT, BRYANA | ADDRESS ON FILE | | | | | | | |
| 28128583 | BENNETT, CHANESA | ADDRESS ON FILE | | | | | | | |
| 28128584 | BENNETT, COLTEN | ADDRESS ON FILE | | | | | | | |
| 28128585 | BENNETT, COLTON | ADDRESS ON FILE | | | | | | | |
| 28128586 | BENNETT, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28166916 | BENNETT, DENAE | ADDRESS ON FILE | | | | | | | |
| 28128587 | BENNETT, EMILY | ADDRESS ON FILE | | | | | | | |
| 28085594 | BENNETT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28155855 | BENNETT, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28085595 | BENNETT, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 28155856 | BENNETT, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28155857 | BENNETT, HOPE | ADDRESS ON FILE | | | | | | | |
| 28155858 | BENNETT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085596 | BENNETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28155859 | BENNETT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28085597 | BENNETT, KAREN C | ADDRESS ON FILE | | | | | | | |
| 28155860 | BENNETT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28155861 | BENNETT, KIRK | ADDRESS ON FILE | | | | | | | |
| 28166917 | BENNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 28155862 | BENNETT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28166918 | BENNETT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28085598 | BENNETT, MARJORIE G | ADDRESS ON FILE | | | | | | | |
| 28155863 | BENNETT, MARY | ADDRESS ON FILE | | | | | | | |
| 28155864 | BENNETT, MARY | ADDRESS ON FILE | | | | | | | |
| 28085599 | BENNETT, NICHELE C | ADDRESS ON FILE | | | | | | | |
| 28155865 | BENNETT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28155866 | BENNETT, PETER | ADDRESS ON FILE | | | | | | | |
| 28155867 | BENNETT, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28166919 | BENNETT, RAYVENNE | ADDRESS ON FILE | | | | | | | |
| 28166920 | BENNETT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28085600 | BENNETT, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28085601 | BENNETT, ROSITA M | ADDRESS ON FILE | | | | | | | |
| 28128588 | BENNETT, SACHEEN | ADDRESS ON FILE | | | | | | | |
| 28128589 | BENNETT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28085602 | BENNETT, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28128590 | BENNETT, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28085603 | BENNETT, STEPHANIE K | ADDRESS ON FILE | | | | | | | |
| 28128591 | BENNETT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085604 | BENNETT, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28085605 | BENNETT, TAYLOR P | ADDRESS ON FILE | | | | | | | |
| 28128592 | BENNETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28128593 | BENNETT-ALBERTS, JODI | ADDRESS ON FILE | | | | | | | |
| 28128594 | BENNETT-COLEMAN, KEITSA | ADDRESS ON FILE | | | | | | | |
| 28128595 | BENNETT-GARRISON, COLEEN | ADDRESS ON FILE | | | | | | | |
| 28128596 | BENNETTS, RYAN | ADDRESS ON FILE | | | | | | | |
| 30559799 | BENNICOFF, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28085606 | BENNICOFF, JORDYN M | ADDRESS ON FILE | | | | | | | |
| 28128597 | BENNIE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28085607 | BENNING, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28128598 | BENNINGER, RENA | ADDRESS ON FILE | | | | | | | |
| 28128599 | BENNINGHOFF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28155868 | BENNINGTON, ANITA | ADDRESS ON FILE | | | | | | | |
| 28155869 | BENOIT, FARANAH | ADDRESS ON FILE | | | | | | | |
| 28085608 | BENOIT, JENSINE | ADDRESS ON FILE | | | | | | | |
| 28166921 | BENSEITOVA, MARHARYTA | ADDRESS ON FILE | | | | | | | |
| 28155870 | BENSHOSHAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28085609 | BENSING, SAIGE | ADDRESS ON FILE | | | | | | | |
| 28155871 | BENSON, ALERIA | ADDRESS ON FILE | | | | | | | |
| 28155872 | BENSON, BETH | ADDRESS ON FILE | | | | | | | |
| 28155873 | BENSON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28155874 | BENSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28155875 | BENSON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28166922 | BENSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28155876 | BENSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 28166923 | BENSON, JAYDE | ADDRESS ON FILE | | | | | | | |
| 28166924 | BENSON, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155877 | BENSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28155878 | BENSON, LYNNE | ADDRESS ON FILE | | | | | | | |
| 30519475 | BENSON, REGINA | ADDRESS ON FILE | | | | | | | |
| 28085610 | BENSON, REGINA K | ADDRESS ON FILE | | | | | | | |
| 28155879 | BENSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28155880 | BENSON, TROY | ADDRESS ON FILE | | | | | | | |
| 28128600 | BENSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28166925 | BENSON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28128601 | BENSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28128602 | BENT, DEJANNAE | ADDRESS ON FILE | | | | | | | |
| 28085611 | BENT, HUNTER A | ADDRESS ON FILE | | | | | | | |
| 28128603 | BENT, PAULA | ADDRESS ON FILE | | | | | | | |
| 28085612 | BENTERO, YAHIR | ADDRESS ON FILE | | | | | | | |
| 28128604 | BENTLEY, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28085613 | BENTLEY, DARIN | ADDRESS ON FILE | | | | | | | |
| 28128605 | BENTLEY, ELSA | ADDRESS ON FILE | | | | | | | |
| 28085614 | BENTLEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28128606 | BENTLEY, MACK | ADDRESS ON FILE | | | | | | | |
| 28128607 | BENTLEY, MANDY | ADDRESS ON FILE | | | | | | | |
| 28128608 | BENTLEY, NYCOLE | ADDRESS ON FILE | | | | | | | |
| 28128609 | BENTLEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28128610 | BENTLEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28128611 | BENTLEY, SHANE | ADDRESS ON FILE | | | | | | | |
| 28155881 | BENTLEY, TRACI | ADDRESS ON FILE | | | | | | | |
| 28155882 | BENTLEY, VICKIE | ADDRESS ON FILE | | | | | | | |
| 30517255 | BENTUN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28166926 | BENTUN PRODUCTS LLC | PO BOX 183 | | | | BASKING RIDGE | NJ | 07920 | |
| 28163058 | BENTON COUNTY HEALTH DEPT | PO BOX 3020 | | | | CORVALLIS | OR | 97333 | |
| 28163059 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339-0964 | |
| 28103786 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | | | | KENNEWICK | WA | 99336-5045 | |
| 28112618 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | | | | KENNEWICK | WA | 99336 | |
| 28122656 | BENTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4500 SW RESEARCH WAY | | | CORVALLIS | OR | 97333 | |
| 28168888 | BENTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| 28103788 | BENTON PUD | 2721 W. 10TH AVENUE | | | | KENNEWICK | WA | 99336 | |
| 28103787 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 28155884 | BENTON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28155883 | BENTON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28085615 | BENTON, ROBIN R | ADDRESS ON FILE | | | | | | | |
| 28085616 | BENTON, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28155885 | BENTSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28155886 | BENTUM-ENNIN, DANIEL ZAC | ADDRESS ON FILE | | | | | | | |
| 28085617 | BENTZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28085618 | BENTZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28155887 | BENVENISTE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28085619 | BENYAMIN, TALIN | ADDRESS ON FILE | | | | | | | |
| 28085620 | BEN-YELLES, LYLIA | ADDRESS ON FILE | | | | | | | |
| 28085621 | BENZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28155888 | BERA, RIDDHI | ADDRESS ON FILE | | | | | | | |
| 28085622 | BERAHA, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28085623 | BERAKI, ASMERET Z | ADDRESS ON FILE | | | | | | | |
| 28155889 | BERANEK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28155890 | BERARDI, BRAE | ADDRESS ON FILE | | | | | | | |
| 30519462 | BERARDONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085624 | BERARDONE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28085625 | BERBASOVA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 28155891 | BERBERICH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28155892 | BERBERYAN, HAYARPI | ADDRESS ON FILE | | | | | | | |
| 28112619 | BERCHEM, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28112620 | BERCK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28155893 | BERDAHL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28085626 | BERE, YOSEPH N | ADDRESS ON FILE | | | | | | | |
| 28128612 | BERENDS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28085627 | BERETSKY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28128613 | BERG, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28085628 | BERG, LEIGHA-MARIE J | ADDRESS ON FILE | | | | | | | |
| 28128614 | BERG, RANDY | ADDRESS ON FILE | | | | | | | |
| 28128615 | BERG, RENEE | ADDRESS ON FILE | | | | | | | |
| 28123257 | BERGEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| 28103789 | BERGEN STREET, L.L.C. | 447 NORTHFIELD AVENUE, SUITE 2 | | | | WEST ORANGE | NJ | 07052 | |
| 28085629 | BERGEN, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28103790 | BERGENFIELD HEALTH DEPT. | 198 N. WASHINGTON AVENUE | | | | BERGENFIEL | NJ | 07621 | |
| 28112621 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 28085630 | BERGER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28085631 | BERGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28085632 | BERGER, BUFFY | ADDRESS ON FILE | | | | | | | |
| 28085633 | BERGER, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28085634 | BERGER, ELMA | ADDRESS ON FILE | | | | | | | |
| 28128616 | BERGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28128617 | BERGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128618 | BERGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28112622 | BERGERON, STACEY | ADDRESS ON FILE | | | | | | | |
| 28112623 | BERGERON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28085635 | BERGFORD, RUENN H | ADDRESS ON FILE | | | | | | | |
| 28128619 | BERGH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28128620 | BERGSTEIN, FREDRIC | ADDRESS ON FILE | | | | | | | |
| 28085636 | BERGSTROM, CIECLEY J | ADDRESS ON FILE | | | | | | | |
| 28112621 | BERHANE, RAKEM | ADDRESS ON FILE | | | | | | | |
| 28128622 | BERHANE, SENAIT | ADDRESS ON FILE | | | | | | | |
| 28085637 | BERHE, GEZU | ADDRESS ON FILE | | | | | | | |
| 28112624 | BERHE, MEAZA | ADDRESS ON FILE | | | | | | | |
| 28085638 | BERHE, MULUGETA W | ADDRESS ON FILE | | | | | | | |
| 28085639 | BERHE, YONAS K | ADDRESS ON FILE | | | | | | | |
| 28085640 | BERHEL, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28128623 | BERISHA, RRITA | ADDRESS ON FILE | | | | | | | |
| 28155894 | BERISHA, VITORIA | ADDRESS ON FILE | | | | | | | |
| 28161781 | BERKELEY SURETY GROUP, LLC | 412 MT. KEMBLE AVENUE | SUITE 310N | | | MORRISTOWN | NJ | 07960 | |
| 28112625 | BERKELEY TOWNSHIP | EO BOX B 627 | PINEWALD-KESWICK ROAD | | | BAYVILLE | NY | 08721 | |
| 28103791 | BERKELEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 28085641 | BERKEY, KIRSTYN A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085642 | BERKEY, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28166931 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28103793 | BERKLEY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28103816 | BERKLEY INSURANCE COMPANY | ATTN: MICHAEL J. HURLEY | EXECUTIVE VP AND GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE, SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103815 | BERKLEY INSURANCE COMPANY | ATTN: MICHAEL J. HURLEY, ESQ. | EXECUTIVE VP AND GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE, SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103803 | BERKLEY INSURANCE COMPANY | MICHAEL J. HURLEY | 412 MOUNT KEMBLE AVENUE | SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103810 | BERKLEY INSURANCE COMPANY | MICHAEL J. HURLEY, EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE | SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28166932 | BERKMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155895 | BERKOVICH, MARIYA | ADDRESS ON FILE | | | | | | | |
| 28166933 | BERKOWITZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 28160652 | BERKS COMMUNITY HEALTH CENTER | 315 HENDERSON DRIVE | | | | SHARON HILL | PA | 19079-1034 | |
| 29959061 | BERKS COMMUNITY HEALTH CENTER | C/O MARY KARGBO | 838 PENN ST | | | READING | PA | 19602 | |
| 28166934 | BERKS COUNTY TREASURER | COUNTY SERVICES CENTER | 633 COURT ST 2ND FLOOR | | | READING | PA | 19601 | |
| 28168891 | BERKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 COURT STREET | | | READING | PA | 19601 | |
| 28163403 | BERKS EARED INCOME TAX BUREAU | 1125 BERKSHIRE BLVD., STE 115 | | | | WYOMISSING | PA | 19610 | |
| 28163406 | BERKS EIT BUREAU | SUITE 115 | 1125 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| 28166936 | BERKS EIT BUREAU | TAX ADMIN/COLLECTOR LST TX062 | 1125 BERKSHIRE BLVD., STE 115 | | | WYOMISSING | PA | 19610 | |
| 28163408 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | | PITSFIELD | MA | 01201 | |
| 28163407 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | | BOSTON | MA | 02284-7821 | |
| 28163409 | BERKSHIRE HATHAWAY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102 | |
| 28155896 | BERLENS, JOUISSANCE | ADDRESS ON FILE | | | | | | | |
| 28166937 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | | | | BETHESDA | MD | 20814 | |
| 28155897 | BERLIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28155898 | BERLIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28155899 | BERLIN, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28155900 | BERLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28155901 | BERLOVAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28155903 | BERMEJO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28166938 | BERMEO MENDIETA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 28112626 | BERMINGHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28112627 | BERMUDEZ, ANGERILIS | ADDRESS ON FILE | | | | | | | |
| 28085645 | BERMUDEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28085646 | BERMUDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28155904 | BERNABE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28155905 | BERNABE, JUAN | ADDRESS ON FILE | | | | | | | |
| 28112628 | BERNABE, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 28155906 | BERNACKI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28128624 | BERNAL AGUILAR, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 28128625 | BERNAL LOPEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 28085647 | BERNAL, JISELLE K | ADDRESS ON FILE | | | | | | | |
| 28112629 | BERNAL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28112630 | BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 28085648 | BERNAL-BRITO, ABRIL | ADDRESS ON FILE | | | | | | | |
| 28128626 | BERNALES, CARMINA | ADDRESS ON FILE | | | | | | | |
| 28085649 | BERNALES, EMILY S | ADDRESS ON FILE | | | | | | | |
| 28085650 | BERNAL-GONZALEZ, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 28128627 | BERNAL-LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28112631 | BERNARD W HUMMELT MD LIMITED | PARTNERSHIP | 29911 SW BOONES FERR RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28128628 | BERNARD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28128629 | BERNARD, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 28128630 | BERNARD, JOSH | ADDRESS ON FILE | | | | | | | |
| 28128631 | BERNARD, LARRY | ADDRESS ON FILE | | | | | | | |
| 28128632 | BERNARD, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 28128633 | BERNARDEZ CASTILLO, DAHANY | ADDRESS ON FILE | | | | | | | |
| 28128634 | BERNARDO, CHARLOTTE-JOY | ADDRESS ON FILE | | | | | | | |
| 28085652 | BERNARDO, LUBY T | ADDRESS ON FILE | | | | | | | |
| 28112632 | BERNARDO, MA IVY | ADDRESS ON FILE | | | | | | | |
| 28085653 | BERNAS, MARY B | ADDRESS ON FILE | | | | | | | |
| 28155907 | BERNAZARD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28163410 | BERNDT AND ASSOCIATES | 30500 VAN DYKE #702 | | | | WARREN | MI | 48093 | |
| 28085654 | BERNDT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28085655 | BERNDT, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28155908 | BERNDT, MAKAIA | ADDRESS ON FILE | | | | | | | |
| 28085656 | BERNDT, YELENA | ADDRESS ON FILE | | | | | | | |
| 28085657 | BERNE, STEVIE L | ADDRESS ON FILE | | | | | | | |
| 28112633 | BERNECHE, DEYINHA | ADDRESS ON FILE | | | | | | | |
| 28155909 | BERNHARD, MARY | ADDRESS ON FILE | | | | | | | |
| 28112634 | BERNICE I ORR | ADDRESS ON FILE | | | | | | | |
| 28155910 | BERNIER, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28112635 | BERNOSKY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085658 | BERNOSKY, KELLI A | ADDRESS ON FILE | | | | | | | |
| 28155911 | BERNOSKY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28155912 | BERNSTEIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28085659 | BERONCAL, ALDRIN A | ADDRESS ON FILE | | | | | | | |
| 28112636 | BERRETT, BRITNEE | ADDRESS ON FILE | | | | | | | |
| 30262598 | BERRI PRO INC | 929 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | |
| 28163411 | BERRIEN COUNTY TREASURER | 701 MAIN STREET | | | | ST JOSEPH | MI | 49085 | |
| 28166939 | BERRIER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28155913 | BERRIER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519460 | BERRIOS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28158739 | BERRIOS, ARIANNA L | ADDRESS ON FILE | | | | | | | |
| 28155914 | BERRIOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 28155915 | BERROA, KIARA | ADDRESS ON FILE | | | | | | | |
| 28155916 | BERROCALES, JAMIL | ADDRESS ON FILE | | | | | | | |
| 30260599 | BERRY GLOBAL | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 28158740 | BERRY GLOBAL INC | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 28155917 | BERRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28158741 | BERRY, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28155918 | BERRY, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 28155919 | BERRY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28128635 | BERRY, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 28128636 | BERRY, HILDA | ADDRESS ON FILE | | | | | | | |
| 28128637 | BERRY, JERALD | ADDRESS ON FILE | | | | | | | |
| 28166940 | BERRY, KANDY | ADDRESS ON FILE | | | | | | | |
| 28158742 | BERRY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28166941 | BERRY, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28128638 | BERRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 28128639 | BERRY, MIA | ADDRESS ON FILE | | | | | | | |
| 28128640 | BERRY, NIYAZIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128641 | BERRY, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28128642 | BERRY, RAELYN | ADDRESS ON FILE | | | | | | | |
| 28128643 | BERRY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128644 | BERRY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28158743 | BERRY, TWANNA | ADDRESS ON FILE | | | | | | | |
| 28128645 | BERRY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28128646 | BERRY-HARRIS, YOLONDA | ADDRESS ON FILE | | | | | | | |
| 28155920 | BERRYMAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28155921 | BERTACCHI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28155922 | BERTACCINI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28155923 | BERTAGNI, JULIA | ADDRESS ON FILE | | | | | | | |
| 28155924 | BERTELE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28158744 | BERTHOLD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28158745 | BERTINO, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 28158746 | BERTOLINI, CYNDY J | ADDRESS ON FILE | | | | | | | |
| 28158747 | BERTON CUOMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28155925 | BERTONE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28158748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28158749 | BERTOSH, KELCI D | ADDRESS ON FILE | | | | | | | |
| 28158750 | BERTRAM, KARI | ADDRESS ON FILE | | | | | | | |
| 28155926 | BERTSCH, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28155927 | BERTSCH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28155928 | BERTSCHY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085660 | BERUMEN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 28155929 | BERUTTI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28166942 | BERWICK AREA SCHOOL DISTRICT | CONNIE GINGHER, TAX COLLECTOR | 1615 LINCOLN AVENUE | | | BERWICK | PA | 18603 | |
| 28163412 | BERWICK BOROUGH | TAX COLLECTOR | 1615 LINCOLN AVENUE | | | BERWICK | PA | 18603 | |
| 28166943 | BERWICK OFFRAY LLC | PO BOX 120452 | | | | DALLAS | TX | 75312-0452 | |
| 28085661 | BERZONSKI, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 28155930 | BESARRA, EMMANUEL ENCARNACI | ADDRESS ON FILE | | | | | | | |
| 28085662 | BESBRIS, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28155931 | BESCH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085663 | BESECKER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28085664 | BESECKER, KYLIE L | ADDRESS ON FILE | | | | | | | |
| 28085665 | BESHAI, IRINI Y | ADDRESS ON FILE | | | | | | | |
| 28085666 | BESHAI, NARMIN M | ADDRESS ON FILE | | | | | | | |
| 28155932 | BESHARA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28128647 | BESHARA, ENAS | ADDRESS ON FILE | | | | | | | |
| 28128648 | BESHAY, ADEL | ADDRESS ON FILE | | | | | | | |
| 28128649 | BESHEL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28128650 | BESHORE, AZLYNN | ADDRESS ON FILE | | | | | | | |
| 28085667 | BESIO, FRED P | ADDRESS ON FILE | | | | | | | |
| 28085668 | BESLEY, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28128651 | BESNECKER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28128652 | BESONEN, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28103818 | BESPOKE FASHION LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28085669 | BESS, GLENORA | ADDRESS ON FILE | | | | | | | |
| 28128653 | BESS, JADA | ADDRESS ON FILE | | | | | | | |
| 28085670 | BESS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28128654 | BESS, LEANNA | ADDRESS ON FILE | | | | | | | |
| 28128655 | BESSETTE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28128656 | BESSETTE, KAYLYNE | ADDRESS ON FILE | | | | | | | |
| 28166944 | BEST ACCESSORY GROUP | PO BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 30517415 | BEST VALUE PRODUCT, INC. | 806 SUMMER PARK DR | UNIT 300 | | | STAFFORD | TX | 77477 | |
| 30260601 | BEST WESTERN INTERNATIONAL, INC | 6201 N 24TH PKWY | | | | PHOENIX | AZ | 85016 | |
| 28085671 | BEST, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28085672 | BEST, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28166945 | BESTAMENTE, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28103822 | BESTCO INC | 2980 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 28166946 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 | |
| 28128657 | BETA, ETABEZHU | ADDRESS ON FILE | | | | | | | |
| 30260602 | BETANCES HEALTH CENTER | 280 HENRY ST | | | | NEW YORK | NY | 10002 | |
| 28085673 | BETANCOURT, LUPE | ADDRESS ON FILE | | | | | | | |
| 28128658 | BETANCOURT, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28085674 | BETANCOURT-PULIDO, ALEJANDRA I | ADDRESS ON FILE | | | | | | | |
| 28085675 | BETARIE, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 28085676 | BETART, SILVIA V | ADDRESS ON FILE | | | | | | | |
| 30260603 | BETH ISRAEL DEACONESS MEDICAL CENTER, INC. | 330 BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| 28085677 | BETHAS, TIFFANY R | ADDRESS ON FILE | | | | | | | |
| 28166947 | BETHEL PARK LIBRARY LLC | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28103823 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28166948 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 28142903 | BETHEL, KERI | ADDRESS ON FILE | | | | | | | |
| 28085680 | BETHEL, LEE F | ADDRESS ON FILE | | | | | | | |
| 28142904 | BETHKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28103825 | BETHLEHEM AREA SCHOOL DISTRICT | C/O PSDLAF | LOCKBOX 824485 | PO BOX 824485 | | PHILADELPHIA | PA | 19182-4485 | |
| 28085681 | BETHPAGE PROPERTIES LLC | PO BOX 348 | | | | CARLE PLACE | NY | 11514 | |
| 28142905 | BETI, TOKYO | ADDRESS ON FILE | | | | | | | |
| 28166949 | BETSCHART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28142906 | BETTCHER, HALEY | ADDRESS ON FILE | | | | | | | |
| 28142907 | BETTENCOURT, BERNARD | ADDRESS ON FILE | | | | | | | |
| 28085682 | BETTENCOURT, JACKLYN M | ADDRESS ON FILE | | | | | | | |
| 28085683 | BETTENCOURT, VICKY L | ADDRESS ON FILE | | | | | | | |
| 28103826 | BETTER BODY FOODS & NUTRITION | 1762 WEST 20 SOUTH | | | | LINDON | UT | 84767 | |
| 28103827 | BETTER MADE POTATO CHIPS | 10148 GRATIOT AVE. | | | | DETROIT | MI | 48213-3211 | |
| 28142908 | BETTERIDGE, KIRK | ADDRESS ON FILE | | | | | | | |
| 28142909 | BETTERMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28142910 | BETTES, MASON | ADDRESS ON FILE | | | | | | | |
| 28085684 | BETTNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28085685 | BETTS, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28103828 | BETTY FAY | ADDRESS ON FILE | | | | | | | |
| 28166950 | BETTY HA FONG IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 28142911 | BETTY, DANA | ADDRESS ON FILE | | | | | | | |
| 28112637 | BETZ, GARY | ADDRESS ON FILE | | | | | | | |
| 28142912 | BETZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085687 | BETZ, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28142913 | BETZ, TINA | ADDRESS ON FILE | | | | | | | |
| 28085688 | BEUKELMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28142914 | BEUKES, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 30517256 | BEURER NORTH AMERICA | 1 OAKWOOD BLVD, SUITE 255 | | | | HOLLYWOOD | FL | 33020 | |
| 28085689 | BEUTEL, JULIA R | ADDRESS ON FILE | | | | | | | |
| 28142915 | BEUTHIEN, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128659 | BEUTLER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28128660 | BEVAN, EAMON | ADDRESS ON FILE | | | | | | | |
| 28128661 | BEVELLE II, CLYDE | ADDRESS ON FILE | | | | | | | |
| 28172627 | BEVERAGE AIR | 3779 CHAMPION BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| 28123598 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 28128662 | BEVERLY, KATHY JO | ADDRESS ON FILE | | | | | | | |
| 28085690 | BEVERLY-GRANT, KHALIL Y | ADDRESS ON FILE | | | | | | | |
| 28128663 | BEVILACQUA, RYAN | ADDRESS ON FILE | | | | | | | |
| 28112639 | BEVILACQUA, RYAN | ADDRESS ON FILE | | | | | | | |
| 28085691 | BEVINGTON, JOAN K | ADDRESS ON FILE | | | | | | | |
| 28128664 | BEVIS, SEAN | ADDRESS ON FILE | | | | | | | |
| 28128665 | BEWLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28103832 | BEXAR COUNTY | ATTN: ALBERT URESTI MPA PCC | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| 28112640 | BEY, APRIL | ADDRESS ON FILE | | | | | | | |
| 28128666 | BEY, RA-MOST I. | ADDRESS ON FILE | | | | | | | |
| 28085692 | BEYDOUN, MARY R | ADDRESS ON FILE | | | | | | | |
| 28128667 | BEYENE, AEMROT | ADDRESS ON FILE | | | | | | | |
| 28128668 | BEYER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085693 | BEYER, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 30264859 | BEYOND TRUST | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 28103834 | BEYOND TRUST CORPORATION | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 30260608 | BEYONDTRUST (VENDOR # 23188) | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 28128669 | BEZDICEK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28112643 | BF ASCHER & CO INC | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66201-0717 | |
| 28103837 | BFI-2 LLC | C/O WALLACE PROPERTIES INC | 330 112TH AVE NE, STE 200 | | | BELLEVUE | WA | 98004 | |
| 28103839 | BFPE INTERNATIONAL | PO BOX 791045 | | | | BALTIMORE | MD | 21279-1045 | |
| 30260610 | BFPE INTERNATIONAL INC | PO BOX 791045 | | | | BALTIMORE | MD | 21279-1045 | |
| 30259010 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD, SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 28126715 | BG MASTER FUND | 3RD FLOOR WATERWAYS HOUSE | GRAND CANAL QUAY | | | DUBLIN | | DUBLIN 2 | IRELAND |
| 28085695 | BG MASTER FUND | BG MASTER FUND | 3RD FLOOR WATERWAYS HOUSE | GRAND CANAL QUAY | | DUBLIN | | DUBLIN 2 | IRELAND (EIRE) |
| 28103842 | BG214 PROPERTIES LLC | C/O GO REALTY | PO BOX 645735 | | | PITTSBURGH | PA | 15264-5255 | |
| 28128670 | BGDOIAN, TINA | ADDRESS ON FILE | | | | | | | |
| 28103844 | BGE | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 28103843 | BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 28103845 | BGN FREMONT SQUARE LTD | C/O ACP MANAGEMENT | 3720 S SUSAN ST, STE 100 | | | SANTA ANA | CA | 92704 | |
| 28103846 | BGN INVESTMENTS LP | C/O ACP MGMT CO | 3720 S SUSAN ST, STE 100 | | | SANTA ANA | CA | 92704 | |
| 28085697 | BHACHU, KULJIT P | ADDRESS ON FILE | | | | | | | |
| 28085698 | BHADORIYA, BRAJESH | ADDRESS ON FILE | | | | | | | |
| 28085699 | BHAGA, KIESEN K | ADDRESS ON FILE | | | | | | | |
| 28142916 | BHAGAT, BRIJESH | ADDRESS ON FILE | | | | | | | |
| 28085700 | BHAGAT, DIVYESH A | ADDRESS ON FILE | | | | | | | |
| 28085701 | BHAGI, SHRUTI | ADDRESS ON FILE | | | | | | | |
| 28142917 | BHALALA, KHUSHBU | ADDRESS ON FILE | | | | | | | |
| 28085702 | BHALLA, KUSUM | ADDRESS ON FILE | | | | | | | |
| 28142918 | BHALLA, TAMANNA | ADDRESS ON FILE | | | | | | | |
| 28142919 | BHALODIA, SNEHA | ADDRESS ON FILE | | | | | | | |
| 28142920 | BHAM, MOHAMEDSALEH | ADDRESS ON FILE | | | | | | | |
| 28142921 | BHAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 28085703 | BHANDARI, ISHARA | ADDRESS ON FILE | | | | | | | |
| 28085704 | BHARAT PATEL, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28085705 | BHARPODA, AKRUTIBEN V | ADDRESS ON FILE | | | | | | | |
| 28142922 | BHASKAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085706 | BHATT, NEHA C | ADDRESS ON FILE | | | | | | | |
| 28142923 | BHATT, PARULBEN | ADDRESS ON FILE | | | | | | | |
| 28142924 | BHATT, PUSHPA | ADDRESS ON FILE | | | | | | | |
| 28142925 | BHATTACHAN, GEETA | ADDRESS ON FILE | | | | | | | |
| 28085707 | BHATTACHARYA, SHALMOLI | ADDRESS ON FILE | | | | | | | |
| 28142926 | BHATTARAI, ISWAR | ADDRESS ON FILE | | | | | | | |
| 28142927 | BHATTARAI, PARSU | ADDRESS ON FILE | | | | | | | |
| 28142928 | BHATTARAI, PURNI | ADDRESS ON FILE | | | | | | | |
| 28128671 | BHATTI, NABIL-A | ADDRESS ON FILE | | | | | | | |
| 28112647 | BHATTI, SHIZA | ADDRESS ON FILE | | | | | | | |
| 28085708 | BHATTI, SHIZA F | ADDRESS ON FILE | | | | | | | |
| 28112648 | BHAVSAR, JANKI | ADDRESS ON FILE | | | | | | | |
| 28128672 | BHAVSAR, KRINA | ADDRESS ON FILE | | | | | | | |
| 28128673 | BHAVSAR, REEYA | ADDRESS ON FILE | | | | | | | |
| 28085709 | BHAYROO, ANEILL | ADDRESS ON FILE | | | | | | | |
| 28112649 | BHEEMANADAM, JOHN S | ADDRESS ON FILE | | | | | | | |
| 28103847 | BHG 98A-18 LLC | C/O BROOKHILL MGMT CORP | PO BOX 117 | | | NEW YORK | NY | 10150-0117 | |
| 30259361 | BHGS | 4244 S MARKET COURT, SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 28085710 | BHIMANI, CHANDULAL | ADDRESS ON FILE | | | | | | | |
| 28112650 | BHIMAVARAPU, RIDHIMA | ADDRESS ON FILE | | | | | | | |
| 28085711 | BHOLA, RABEENA | ADDRESS ON FILE | | | | | | | |
| 28085712 | BHONDE, MEGHA | ADDRESS ON FILE | | | | | | | |
| 28128674 | BHUIYAN, JIYAAD | ADDRESS ON FILE | | | | | | | |
| 28128675 | BHUIYAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28128676 | BHUIYAN, MUSFIQUR | ADDRESS ON FILE | | | | | | | |
| 28128677 | BHUIYAN, TANGILUR | ADDRESS ON FILE | | | | | | | |
| 28128678 | BHUJEL, CHITRA | ADDRESS ON FILE | | | | | | | |
| 28128679 | BHUJEL, DIL | ADDRESS ON FILE | | | | | | | |
| 28128680 | BHUJEL, PURNA | ADDRESS ON FILE | | | | | | | |
| 28128681 | BHULLAR, HARIPAUL | ADDRESS ON FILE | | | | | | | |
| 28085713 | BHUT, MANAS R | ADDRESS ON FILE | | | | | | | |
| 28128682 | BHYRI, SAI SUDHA | ADDRESS ON FILE | | | | | | | |
| 28103850 | BI WORLDWIDE | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439 | |
| 28085714 | BI, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28085715 | BI, SA LE MAR | ADDRESS ON FILE | | | | | | | |
| 28142929 | BI, SHEHANA | ADDRESS ON FILE | | | | | | | |
| 30260611 | BI_WORLDWIDE | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439 | |
| 28142930 | BIACAN, BLAYDE | ADDRESS ON FILE | | | | | | | |
| 28085716 | BIAGINI, WENDY | ADDRESS ON FILE | | | | | | | |
| 28085717 | BIALASZEWSKI, STELLA R | ADDRESS ON FILE | | | | | | | |
| 28142931 | BIALECKI, JENNA | ADDRESS ON FILE | | | | | | | |
| 28142932 | BIALKOWSKI, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28142933 | BIALY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28142934 | BIAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28085718 | BIANA SUNSHINE PROPERTIES, LLC | 10591 SW KATRINA WAY | | | | PORT SAINT LUCIE | FL | 34987 | |
| 28142935 | BIANCA, LIA | ADDRESS ON FILE | | | | | | | |
| 28085719 | BIANCHI, CAROLANNE | ADDRESS ON FILE | | | | | | | |
| 30259077 | BIANUCCI, MARGARET | C/O AHDOOT & WOLFSON, PC | 201 KING OF PRUSSIA ROAD, SUITE 650 | | | RADNOR | PA | 19087 | |
| 28142936 | BIATS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28085720 | BIBI, ASHIA | ADDRESS ON FILE | | | | | | | |
| 28112651 | BIBI, KHADIJA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 62 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085721 | BIBI, NAZIA | ADDRESS ON FILE | | | | | | | |
| 28142937 | BIBI, NOSHEEN | ADDRESS ON FILE | | | | | | | |
| 28112652 | BIBI, ZIKRA | ADDRESS ON FILE | | | | | | | |
| 28112653 | BIBIAN-TORREZ, JESSICA MARIA | ADDRESS ON FILE | | | | | | | |
| 28142938 | BIBLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28142939 | BIBRIESCA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 30517257 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | | PLAISTOW | NH | 03865 | |
| 28112656 | BIC CORPORATION | PO BOX 416552 | | | | BOSTON | MA | 02241-6552 | |
| 28112657 | BICAKU, ADI | ADDRESS ON FILE | | | | | | | |
| 28085722 | BICAKU, KLEIVIS | ADDRESS ON FILE | | | | | | | |
| 28142940 | BICE, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28085723 | BICK, IAN F | ADDRESS ON FILE | | | | | | | |
| 28142941 | BICK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28128683 | BICKELMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28085724 | BICKFORD, KAI | ADDRESS ON FILE | | | | | | | |
| 28128684 | BICKFORD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28128685 | BICKFORD, LYNDI | ADDRESS ON FILE | | | | | | | |
| 28112658 | BICKLER, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28128686 | BICKMORE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28128687 | BICUA, WELLESLEY | ADDRESS ON FILE | | | | | | | |
| 30519232 | BIDAURE, CECILLE | ADDRESS ON FILE | | | | | | | |
| 28085725 | BIDAURE, CECILLE B | ADDRESS ON FILE | | | | | | | |
| 28085726 | BIDAURE, NOLI D | ADDRESS ON FILE | | | | | | | |
| 28085727 | BIDDISCOMBE, KERRIE | ADDRESS ON FILE | | | | | | | |
| 28085728 | BIDDLE, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28085729 | BIDDLE, HENRY | ADDRESS ON FILE | | | | | | | |
| 30519769 | BIDDLE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28085730 | BIDDLE, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| 28128688 | BIDDLE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28085731 | BIDERMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28128689 | BIDJA, DHARMIN | ADDRESS ON FILE | | | | | | | |
| 28112659 | BIDJA, OM | ADDRESS ON FILE | | | | | | | |
| 28085732 | BIDNAMROODI, PIERRE | ADDRESS ON FILE | | | | | | | |
| 28128690 | BIDO, NATALE | ADDRESS ON FILE | | | | | | | |
| 28128691 | BIDVE, SANTOSH | ADDRESS ON FILE | | | | | | | |
| 28085733 | BIDWELL, HALEY K | ADDRESS ON FILE | | | | | | | |
| 28085734 | BIDWELL, TIM O | ADDRESS ON FILE | | | | | | | |
| 28128692 | BIEBEL, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 28128693 | BIEBER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28128694 | BIEGANSKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28085735 | BIEGLEY, ERICA L | ADDRESS ON FILE | | | | | | | |
| 28112660 | BIEHL, BILJANA | ADDRESS ON FILE | | | | | | | |
| 28142942 | BIEHLER, LILY | ADDRESS ON FILE | | | | | | | |
| 28142943 | BIEK, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28085736 | BIEKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28142944 | BIEKSZA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28085737 | BIELA, MELANIE J | ADDRESS ON FILE | | | | | | | |
| 28142945 | BIELEC, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28142946 | BIELECKI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28085738 | BIELELI, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 28085739 | BIELER, AUDREY A | ADDRESS ON FILE | | | | | | | |
| 28142947 | BIELESCH, CAYLA | ADDRESS ON FILE | | | | | | | |
| 28142948 | BIELSKI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28085740 | BIEN, HAI N | ADDRESS ON FILE | | | | | | | |
| 30519387 | BIENIEK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28085741 | BIENIEK, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28112661 | BIENZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28112662 | BIER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28142949 | BIERBRODT, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28085742 | BIERLEIN, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28085743 | BIERMAN, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28142950 | BIERMAN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28142951 | BIESKI, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28112663 | BIEVER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28103853 | BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | | | BRANDENTON | FL | 34203 | |
| 30517258 | BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| 28165360 | BIG FOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440 | |
| 30260616 | BIG GEYSER, INC. | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 28085744 | BIG RIVER GROUP FUND SPC LLC | BIG RIVER GROUP FUND SPC LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126716 | BIG RIVER GROUP FUND SPC LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30517259 | BIG SKY BRANDS | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 30259011 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 30014336 | BIG SKY BRANDS, INC. | 120 MIDDLEFIELD ROAD | UNIT 4 | | | TORONTO | ON | M1S 4MG | CANADA |
| 28165363 | BIG TIME PRODUCTS | PO BOX 732385 | | | | DALLAS | TX | 75373-2385 | |
| 28142952 | BIGANINI, RAFFAELA | ADDRESS ON FILE | | | | | | | |
| 28112670 | BIGAUD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28142953 | BIGELOW, AMBERLYNN | ADDRESS ON FILE | | | | | | | |
| 28142954 | BIGELOW, LAURA | ADDRESS ON FILE | | | | | | | |
| 28128695 | BIGELOW, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28085745 | BIGELOW, NINA A | ADDRESS ON FILE | | | | | | | |
| 28128696 | BIGELOW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28085746 | BIGER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28160848 | BIGGERSTAFF, WANDA L | ADDRESS ON FILE | | | | | | | |
| 28128697 | BIGGINS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28085747 | BIGGS, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 28128698 | BIGGS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28128699 | BIGLER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28085748 | BIGLER, KELSEY R | ADDRESS ON FILE | | | | | | | |
| 28085749 | BIGLER, TAMMY J | ADDRESS ON FILE | | | | | | | |
| 28128700 | BIGLIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28128701 | BIGOUETTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28128702 | BIJU, NIMMI | ADDRESS ON FILE | | | | | | | |
| 28085750 | BIJU, SHEBA | ADDRESS ON FILE | | | | | | | |
| 28085751 | BIKSEY, GERMAINE A | ADDRESS ON FILE | | | | | | | |
| 28128703 | BILAK, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28128704 | BILBO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 28128705 | BILBO, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28128706 | BILBRAUT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28085752 | BILBREW, KIM L | ADDRESS ON FILE | | | | | | | |
| 28142955 | BILECKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28160849 | BILECKI, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 28085753 | BILELLO, JOHN P | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085754 | BILES-MCCRAY, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28160850 | BILINOVIC, SABAHUDIN | ADDRESS ON FILE | | | | | | | |
| 28142956 | BILKA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28165364 | BILL FAWLEY, COUNTY AUDITOR | PO BOX 822 | | | | HILLSBORO | OH | 45133 | |
| 28162357 | BILL KWONG | ADDRESS ON FILE | | | | | | | |
| 28085755 | BILL KWONG | ADDRESS ON FILE | | | | | | | |
| 28085756 | BILLAH, MOSTAKIM | ADDRESS ON FILE | | | | | | | |
| 28142957 | BILLAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28142958 | BILLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28142959 | BILLETT, PATVIN | ADDRESS ON FILE | | | | | | | |
| 28085757 | BILLIEU, RUBY M | ADDRESS ON FILE | | | | | | | |
| 28085758 | BILLINGS OLIVER, DONYELLE S | ADDRESS ON FILE | | | | | | | |
| 28142960 | BILLINGS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085759 | BILLINGS, LORI | ADDRESS ON FILE | | | | | | | |
| 28142961 | BILLIPS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142962 | BILLMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28085760 | BILLONES, ZALDY B | ADDRESS ON FILE | | | | | | | |
| 28142963 | BILLOW, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28085761 | BILLOW, RENNIE L | ADDRESS ON FILE | | | | | | | |
| 28085762 | BILLS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28160852 | BILLUPS, RISSA | ADDRESS ON FILE | | | | | | | |
| 28142964 | BILLYK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28142965 | BILOTTI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28085764 | BILSKY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28165365 | BIMBO BAKERIES USA | ATTN: LISA JOHNSON | 255 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 | |
| 28165367 | BIMBO FOODS INC | PO BOX 412678 | | | | BOSTON | MA | 02241-2678 | |
| 28085766 | BINCZAK, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 28142966 | BINDER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28142967 | BINDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28128707 | BING, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 28128708 | BINGAMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28128709 | BINGHAM, AGNES | ADDRESS ON FILE | | | | | | | |
| 28128710 | BINGHAM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28128711 | BINGHAM, JUDY | ADDRESS ON FILE | | | | | | | |
| 30519424 | BINION, BETSY | ADDRESS ON FILE | | | | | | | |
| 28085767 | BINION, BETSY M | ADDRESS ON FILE | | | | | | | |
| 28128712 | BINION, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28085768 | BINKOSKI, TONI | ADDRESS ON FILE | | | | | | | |
| 28128713 | BINNALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085769 | BINNIE, MARISSA M | ADDRESS ON FILE | | | | | | | |
| 28085770 | BINNS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28085771 | BINNS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28128714 | BINU, ASSA | ADDRESS ON FILE | | | | | | | |
| 28160856 | BINUMON, AKHIL | ADDRESS ON FILE | | | | | | | |
| 28128715 | BINUYA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28165369 | BIOBAG AMERICAS INC | PO BOX 639636 | | | | CINCINNATI | OH | 45263-9636 | |
| 28165370 | BIOBAG AMERICAS, INC. | 1059 BROADWAY | SUITE F | | | DUNEDIN | FL | 34698 | |
| 30260618 | BIOBOT DATA MINIMUM TERMS OF USE | 501 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 30517416 | BIOCODEX | 550 HILLS DRIVE, SUITE 200B | | | | BEDMINSTER | NJ | 07921 | |
| 30260620 | BIOCODEX, INC | 550 HILLS DRIVE | SUITE 200B | | | BEDMINSTER | NJ | 07921 | |
| 28112674 | BIOFILM, INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 28112675 | BIOLIFE LLC | 8163 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| 28112676 | BIOLO, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 30260621 | BIOLYTICAL LABORATORIES INC | 1108-13351 COMMERCE PARKWAY | | | | RICHMOND | BC | V6V 2X7 | CANADA |
| 28112677 | BIONPHARMA | ATTN: LOCKBOX 200568 | | | | PITTSBURGH | PA | 15251-0568 | |
| 28103858 | BIONPHARMA INC. | 400 ALEXANDER PARK | SUITE 2-4B | | | PRINCETON | NJ | 08540 | |
| 28103859 | BIONUTRITIONAL RESEARCH GROUP | SUITE 100 | 6 MORGAN | | | IRVINE | CA | 92618 | |
| 28103861 | BIOSTEEL SPORTS NUTRITION USA | BOX 8000 | DEPARTMENT #949 | | | BUFFALO | NY | 14267-0002 | |
| 28112678 | BIOTAB NUTRACEUTICALS | SUITE 213 | 605 E HUNTINGTON DRIVE | | | MONROVIA | CA | 91016 | |
| 28128716 | BIPATH, DHANRAJ | ADDRESS ON FILE | | | | | | | |
| 28085774 | BIRCE, DORINA | ADDRESS ON FILE | | | | | | | |
| 28085775 | BIRCH, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28112679 | BIRCH, AYDU | ADDRESS ON FILE | | | | | | | |
| 28128717 | BIRCH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28128718 | BIRCH, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28142968 | BIRCH, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 28142969 | BIRCH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28142970 | BIRCHFIELD, DARROLD | ADDRESS ON FILE | | | | | | | |
| 28085776 | BIRD, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28112680 | BIRD, RONALD | ADDRESS ON FILE | | | | | | | |
| 28085777 | BIRD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28142971 | BIRD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28142972 | BIRDEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28085778 | BIRDSONG, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28142973 | BIRIBUZA, ANNAH | ADDRESS ON FILE | | | | | | | |
| 28142974 | BIRIBUZA, BURAGA | ADDRESS ON FILE | | | | | | | |
| 28142975 | BIRIBUZA, TUNGINI | ADDRESS ON FILE | | | | | | | |
| 28142976 | BIRIS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28142977 | BIRJUKOW, MARRIESA | ADDRESS ON FILE | | | | | | | |
| 28142978 | BIRK, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28142979 | BIRKHIMER, KERRIE | ADDRESS ON FILE | | | | | | | |
| 28112682 | BIRKHOLZ, JAYDON | ADDRESS ON FILE | | | | | | | |
| 28085779 | BIRKLE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28085780 | BIRT, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28142980 | BIRTZ, ALYXZANDRIA | ADDRESS ON FILE | | | | | | | |
| 28128719 | BIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085781 | BISCHOF, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28085782 | BISHAMBER, DAVID D | ADDRESS ON FILE | | | | | | | |
| 28128720 | BISHARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28128721 | BISHARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28085783 | BISHER, THERESA M | ADDRESS ON FILE | | | | | | | |
| 30264820 | BISHOP FOX | STACH & LIU, LLC DBA | 3409 N 7TH AVE, UNIT 2048 | | | PHOENIX | AZ | 85013 | |
| 28128722 | BISHOP, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28112685 | BISHOP, ANDY | ADDRESS ON FILE | | | | | | | |
| 28128723 | BISHOP, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28128724 | BISHOP, CASSIA | ADDRESS ON FILE | | | | | | | |
| 28128725 | BISHOP, DAVID | ADDRESS ON FILE | | | | | | | |
| 28112686 | BISHOP, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28085784 | BISHOP, KAREN | ADDRESS ON FILE | | | | | | | |
| 28085785 | BISHOP, KENDRA A | ADDRESS ON FILE | | | | | | | |
| 28128726 | BISHOP, NANCY | ADDRESS ON FILE | | | | | | | |
| 28128727 | BISHOP, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128728 | BISHOP, THERESA | ADDRESS ON FILE | | | | | | | |
| 28112687 | BISHOP, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28128729 | BISHOP, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28128730 | BISHR, ALI | ADDRESS ON FILE | | | | | | | |
| 28085786 | BISMIL, FAHIM | ADDRESS ON FILE | | | | | | | |
| 28142981 | BISONG, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28142982 | BISRAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28085787 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | | | | PLYMOUTH | MA | 02630 | |
| 30519176 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | STE 101 | | | PLYMOUTH | MA | 02360 | |
| 28103867 | BISSELL HOMECARE INTERNATIONAL | PO BOX 787062 | | | | PHILADELPHIA | PA | 19178-7062 | |
| 28142983 | BISSINGER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28142984 | BISSO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28142985 | BISSO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28142986 | BISSOL, DIANE | ADDRESS ON FILE | | | | | | | |
| 28085788 | BISSON, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28085789 | BISSONNETTE, PAUL C | ADDRESS ON FILE | | | | | | | |
| 28142987 | BISSONNETTE, DARLA | ADDRESS ON FILE | | | | | | | |
| 28112689 | BISTA, CHIMI | ADDRESS ON FILE | | | | | | | |
| 28085790 | BISTA, SOVIT | ADDRESS ON FILE | | | | | | | |
| 28085791 | BISTLINE, JASON W | ADDRESS ON FILE | | | | | | | |
| 28142988 | BISTRANSIN, ARIONA | ADDRESS ON FILE | | | | | | | |
| 28085792 | BISWA, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 28112690 | BISWA, PRAMITA | ADDRESS ON FILE | | | | | | | |
| 28112691 | BISWAS, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 28085793 | BITANGA, MARCY | ADDRESS ON FILE | | | | | | | |
| 30260622 | BITLY INC | 139 5TH AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 28162365 | BITLY INC | DPT 5006 601 W 26TH ST | 3RD FLOOR | STE 357 | | NEW YORK | NY | 10001 | |
| 30260624 | BITLY INC. | FILE 2339 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2339 | |
| 28142989 | BITNER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28112693 | BITNER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28085794 | BITNER, ROSE A | ADDRESS ON FILE | | | | | | | |
| 28142990 | BITNER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28085795 | BITTEL, GABRIELLE C | ADDRESS ON FILE | | | | | | | |
| 28142991 | BITTER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28085796 | BITTING, CARL M | ADDRESS ON FILE | | | | | | | |
| 28142992 | BITTNER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28142993 | BIVENS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128731 | BIVENS, TIEARA | ADDRESS ON FILE | | | | | | | |
| 30519402 | BIXBY, JOELLE | ADDRESS ON FILE | | | | | | | |
| 28085797 | BIXBY, JOELLE L | ADDRESS ON FILE | | | | | | | |
| 28128732 | BIXLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085798 | BIXLER, STEVEN K | ADDRESS ON FILE | | | | | | | |
| 28128733 | BIXLER-KINT, TRISTALYN | ADDRESS ON FILE | | | | | | | |
| 28112694 | BIZTECH SOLUTIONS | 17524 LIGHTHOUSE LN | | | | JONESTOWN | TX | 78645-4476 | |
| 28103871 | BIZTECH SOLUTIONS | 436 LAFAYETTS BLVD | | | | OLDSMAR | FL | 34677 | |
| 28112695 | BIZUB, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28128734 | BIZZARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28085799 | BJERKE, BRONSON E | ADDRESS ON FILE | | | | | | | |
| 28128735 | BJERKHOEL, KAITLYNNE | ADDRESS ON FILE | | | | | | | |
| 28128736 | BJORNBERG, NATHAN | ADDRESS ON FILE | | | | | | | |
| | B-K HEALTH CENTER, INC., MATTHEW W. STAHL MEMORIAL HEALTH CENTER | 498 S. MAIN ST | | | | MONTROSE | PA | 18801 | |
| 30260625 | | | | | | | | | |
| 30260627 | BL COMPANIES | PO BOX 845920 | | | | BOSTON | MA | 02284 | |
| 28112698 | BLAASCH, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28085800 | BLAASCH, VALINDA M | ADDRESS ON FILE | | | | | | | |
| 28112699 | BLACH BEVERAGE LLC | 1530 BELTLINE RD | | | | REDDING | CA | 96003 | |
| 28112700 | BLACH DISTRIBUTING LLC | 131 W MAIN ST | | | | ELKO | NV | 89801 | |
| 30260628 | BLACK HILLS IP RENEWALS | 121 S 8TH STREET | SUITE 1500 | | | MINNEAPOLIS | MN | 55402 | |
| 28112701 | BLACK HILLS IP RENEWALS, LLC | 121 S 8TH STREET | SUITE 1500 | | | MINNEAPOLIS | MN | 55402 | |
| 30517260 | BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 28112705 | BLACK OPAL LLC | SUITE 1212 | 222 W MERCHANDISE MART PLAZA | | | CHICAGO | IL | 60654 | |
| 28085801 | BLACK, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28112706 | BLACK, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28128737 | BLACK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28085802 | BLACK, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28128738 | BLACK, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28128739 | BLACK, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 28128740 | BLACK, JADA | ADDRESS ON FILE | | | | | | | |
| 28128741 | BLACK, JAIME | ADDRESS ON FILE | | | | | | | |
| 28128742 | BLACK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28142994 | BLACK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28142995 | BLACK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28142996 | BLACK, MARY | ADDRESS ON FILE | | | | | | | |
| 28142997 | BLACK, MELLISSA | ADDRESS ON FILE | | | | | | | |
| 28085803 | BLACK, MICHELLE B | ADDRESS ON FILE | | | | | | | |
| 28085804 | BLACK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28142998 | BLACK, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28085805 | BLACK, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28085806 | BLACK, TARA L | ADDRESS ON FILE | | | | | | | |
| 30519366 | BLACK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28085807 | BLACK, TIFFANY S | ADDRESS ON FILE | | | | | | | |
| 28142999 | BLACK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28143000 | BLACKBURN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28143001 | BLACKBURN, CATHRYNE | ADDRESS ON FILE | | | | | | | |
| 28112707 | BLACKBURN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28143002 | BLACKBURN, JENNA | ADDRESS ON FILE | | | | | | | |
| 28112708 | BLACKBURN, JOSEPH H | ADDRESS ON FILE | | | | | | | |
| 28085808 | BLACKBURN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 28143003 | BLACKBURN, LISA | ADDRESS ON FILE | | | | | | | |
| 28085809 | BLACKBURN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28143004 | BLACKBURN, SKYLIN | ADDRESS ON FILE | | | | | | | |
| 28085810 | BLACKBURN, TROY R | ADDRESS ON FILE | | | | | | | |
| 28143005 | BLACKBURNE, TARA | ADDRESS ON FILE | | | | | | | |
| 28085811 | BLACKFORD, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 30260630 | BLACKKITE | 800 BOYLSTON ST | STE 290S | | | BOSTON | MA | 02199 | |
| 28143006 | BLACKLEDGE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28123624 | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. | 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 28085812 | BLACKMAN, COLIN J | ADDRESS ON FILE | | | | | | | |
| 28128743 | BLACKMAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28128744 | BLACKMAN, TINA | ADDRESS ON FILE | | | | | | | |
| 28128745 | BLACKMON, NYLA | ADDRESS ON FILE | | | | | | | |
| 28085813 | BLACKMORE, CONNIE M | ADDRESS ON FILE | | | | | | | |
| 28128746 | BLACKMORE, JOSHUA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 65 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112710 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | | | LOS ANGELES | CA | 90049 | |
| 28112711 | BLACKWELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28128747 | BLACKWELL, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28128748 | BLACKWELL, CALEB | ADDRESS ON FILE | | | | | | | |
| 28128749 | BLACKWELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 28128750 | BLACKWELL, IAN | ADDRESS ON FILE | | | | | | | |
| 28085815 | BLACKWELL, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| 28085816 | BLACKWELL, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28085817 | BLACKWOOD, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28128751 | BLADECKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28085818 | BLADEN, JACQUELIN D | ADDRESS ON FILE | | | | | | | |
| 28128752 | BLAHA, KIARA | ADDRESS ON FILE | | | | | | | |
| 28128753 | BLAHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28143007 | BLAICH, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28143008 | BLAINE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28112712 | BLAIR CNTY TAX COLLECTION BUR | PO BOX 307 *LO*8 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112713 | BLAIR CO TAX COLL BUREAU | 1419 THIRD AVE | PO BOX 307 | | | DUNCANSVILLE | PA | 16635 | |
| 28112718 | BLAIR CO TAX COLLECTION BUREAU | ANTIS TWP LST *LOTU | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112717 | BLAIR CO TAX COLLECTION BUREAU | PO BOX 307 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112719 | BLAIR CO TAX COLLECTION BUREAU | TAYLOR TWP LST *LOTV | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112720 | BLAIR CO TAX COLLECTION BUREAU | TYRONE BORO LST *LOLB | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28165372 | BLAIR CNTY TAX COLLECTION BU | PO BOX 307 *LO*6 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112721 | BLAIR COUNTY TAX COLLECTION BU | PO BOX 307 *LOP8 | SUITE 103 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28164218 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 423 ALLEGHENY ST | STE 102 | | HOLLIDAYSBURG | PA | 16648 | |
| 28165373 | BLAIR TOWNSHIP | ATTN: TREASURER | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| 28112722 | BLAIR, ABAGAIL | ADDRESS ON FILE | | | | | | | |
| 28143009 | BLAIR, AMY | ADDRESS ON FILE | | | | | | | |
| 28112723 | BLAIR, CALISTA | ADDRESS ON FILE | | | | | | | |
| 28085819 | BLAIR, CARLY | ADDRESS ON FILE | | | | | | | |
| 28143010 | BLAIR, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28143011 | BLAIR, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28112724 | BLAIR, DAVID | ADDRESS ON FILE | | | | | | | |
| 28143012 | BLAIR, DEREK | ADDRESS ON FILE | | | | | | | |
| 28143013 | BLAIR, JAILYNN | ADDRESS ON FILE | | | | | | | |
| 28143014 | BLAIR, JERALD | ADDRESS ON FILE | | | | | | | |
| 28143015 | BLAIR, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28143016 | BLAIR, LAURA | ADDRESS ON FILE | | | | | | | |
| 28143017 | BLAIR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28143018 | BLAIR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28128755 | BLAIR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28143019 | BLAIR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128756 | BLAIR, RONALD | ADDRESS ON FILE | | | | | | | |
| 28085820 | BLAIR, SARA | ADDRESS ON FILE | | | | | | | |
| 28128757 | BLAIR, TAYLER | ADDRESS ON FILE | | | | | | | |
| 28128758 | BLAIR, TREVON | ADDRESS ON FILE | | | | | | | |
| 28128759 | BLAIR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28165375 | BLAIREX LABS | P. O. BOX 2127 | | | | COLUMBUSLE | IN | 47202-2127 | |
| 28128760 | BLAIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28128761 | BLAISDELL, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28085821 | BLAISE, ROSE | ADDRESS ON FILE | | | | | | | |
| 28128762 | BLAKE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28085822 | BLAKE, COLLIN S | ADDRESS ON FILE | | | | | | | |
| 28085823 | BLAKE, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28128763 | BLAKE, DNOSHAE | ADDRESS ON FILE | | | | | | | |
| 28128764 | BLAKE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28085824 | BLAKE, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28128765 | BLAKE, KANYA | ADDRESS ON FILE | | | | | | | |
| 28128766 | BLAKE, LENORA | ADDRESS ON FILE | | | | | | | |
| 28143020 | BLAKE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28143021 | BLAKE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28143022 | BLAKE, RANDILYNN | ADDRESS ON FILE | | | | | | | |
| 28085825 | BLAKE, SABRINA J | ADDRESS ON FILE | | | | | | | |
| 28143023 | BLAKE, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28143024 | BLAKE, TRINA | ADDRESS ON FILE | | | | | | | |
| 28143026 | BLAKE, ZHYONIKA | ADDRESS ON FILE | | | | | | | |
| 28143027 | BLAKELEY, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28143028 | BLAKELY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28112725 | BLAKEWAY, MANUELA | ADDRESS ON FILE | | | | | | | |
| 28143029 | BLAKNEY, DARTURAN | ADDRESS ON FILE | | | | | | | |
| 28143030 | BLALOCK, TYNYA | ADDRESS ON FILE | | | | | | | |
| 28143031 | BLAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30260631 | BLANCCO US LLC | BLANCCO US LLC DEPT 0620 | PO BOX 120620 | | | DALLAS | TX | 75312 | |
| 28112727 | BLANCH, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28143032 | BLANCHARD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28128767 | BLANCHARD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28085826 | BLANCHARD, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28128768 | BLANCHARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28085827 | BLANCHARD, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28128769 | BLANCHARD, MARY ALICE | ADDRESS ON FILE | | | | | | | |
| 28128770 | BLANCHARD, RONALD | ADDRESS ON FILE | | | | | | | |
| 28085828 | BLANCO, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 28128771 | BLANCO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28128772 | BLANCO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28128773 | BLANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28085829 | BLANCO, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 28128774 | BLAND, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28085830 | BLAND, MILDRED | ADDRESS ON FILE | | | | | | | |
| 28128775 | BLANDING, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 30519249 | BLANDING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28085831 | BLANDING, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28085832 | BLANDINO, CELIA | ADDRESS ON FILE | | | | | | | |
| 28128776 | BLANE, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28085833 | BLANEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28128777 | BLANEY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28128778 | BLANEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28085834 | BLANK, CARA | ADDRESS ON FILE | | | | | | | |
| 28085835 | BLANK, JACQUALYN S | ADDRESS ON FILE | | | | | | | |
| 28143033 | BLANKENBURG, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28143034 | BLANKENSHIP, JODIE | ADDRESS ON FILE | | | | | | | |
| 28143035 | BLANKENSHIP, JODIE | ADDRESS ON FILE | | | | | | | |
| 28143036 | BLANKENSHIP, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 28143037 | BLANKENSHIP, KYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085836 | BLANKENSHIP, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28085837 | BLANKINSHIP, KYLEE A | ADDRESS ON FILE | | | | | | | |
| 28112728 | BLANKS, MARANDA | ADDRESS ON FILE | | | | | | | |
| 28143038 | BLANKS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28085838 | BLANSCHAN, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28085839 | BLANSHAN, RUGER | ADDRESS ON FILE | | | | | | | |
| 28112729 | BLANTON, BRAYDON | ADDRESS ON FILE | | | | | | | |
| 28112730 | BLANTON, TANIA | ADDRESS ON FILE | | | | | | | |
| 28143039 | BLASDELL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28085840 | BLASHFORD, CLIFFORD E | ADDRESS ON FILE | | | | | | | |
| 28085841 | BLASWICH, TOBIN J | ADDRESS ON FILE | | | | | | | |
| 28143040 | BLASZCZAK, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28112731 | BLATNIK, LISA A | ADDRESS ON FILE | | | | | | | |
| 28143041 | BLATZ, TYLER | ADDRESS ON FILE | | | | | | | |
| 28143042 | BLAU, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28143043 | BLAUSER, KARINA | ADDRESS ON FILE | | | | | | | |
| 28085842 | BLAYDES, IMANI R | ADDRESS ON FILE | | | | | | | |
| 28143044 | BLAYLOCK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28085843 | BLAYLOCK, TERESA | ADDRESS ON FILE | | | | | | | |
| 28143045 | BLAZEK, LILIAN | ADDRESS ON FILE | | | | | | | |
| 28128779 | BLAZOWICH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28128780 | BLEDSOE, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28128781 | BLEDSOE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128782 | BLEI, DANA | ADDRESS ON FILE | | | | | | | |
| 28128783 | BLEICHROTH, BREANNE | ADDRESS ON FILE | | | | | | | |
| 28128784 | BLEILE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30517261 | BLENDJET INC | 535 GETTY COURT | SUITE A | | | BENICIA | CA | 94510 | |
| 30260634 | BLENDJET INC | PO BOX 712683 | | | | PHILADELPHIA | PA | 19171 | |
| 28165377 | BLENDJET INC | WELLS FARGO BANK | PO BOX 712683 | | | PHILADELPHIA | PA | 19171-2683 | |
| 28085844 | BLENDJET INC | C/O LAWRENCE MEYER | 4048 BALLINA DRIVE | | | ENCINO | CA | 91436 | |
| 28085845 | BLEVINS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28128785 | BLEVINS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28128786 | BLEVINS, DIANA | ADDRESS ON FILE | | | | | | | |
| 28128787 | BLEVINS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28128788 | BLEVINS, LORI | ADDRESS ON FILE | | | | | | | |
| 28085846 | BLEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28112735 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL,STE 102 | | | SAN DIEGO | CA | 92130 | |
| 28128789 | BLIGHT, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 30517262 | BLINC INC | 10290 ATLANTIC AVE. | #481507 | | | DELRAY BEACH | FL | 33448 | |
| 28165378 | BLIND BARBER | 339 EAST 10TH STREET | | | | NEW YORK | NY | 10009 | |
| 30260640 | BLIND BARBER GROOMING LLC | 339 EAST 10TH STREET | | | | NEW YORK | NY | 10009 | |
| 28164307 | BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 WEST MADISON STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| 30517263 | BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | | | CHICAGO | IL | 60606 | |
| 30260641 | BLINK HEALTH, INC. | 1407 BROADWAY | STE 1910 | | | NEW YORK | NY | 10018 | |
| 28128790 | BLISS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28143046 | BLISS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164308 | BLISS, RHDAWNDA L | ADDRESS ON FILE | | | | | | | |
| 28085847 | BLISSETT, DAEKISHA D | ADDRESS ON FILE | | | | | | | |
| 28165381 | BLISTEX INC. | PO BOX 854576 | | | | MINNEAPOLIS | MN | 55485-4576 | |
| 28112741 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC | 1200 112TH AVE NE STE A-101 | | | BELLEVUE | WA | 98004 | |
| 28143047 | BLOCH, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28112742 | BLOCK FAMILY LLC | C/O AUDREY BLOCK | 25 NW 23RD PLACE, STE 6 #287 | | | PORTLAND | OR | 97210 | |
| 28164312 | BLOCK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28143048 | BLOCK, KATIE | ADDRESS ON FILE | | | | | | | |
| 28164313 | BLOCKER, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 28143049 | BLOCKER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28165383 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 28164314 | BLOEM, LLC | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | 28 LIBERTY STREET 41ST FL | | NEW YORK | NY | 10005 | |
| 30259078 | BLOEM, LLC D/B/A BLOEM LIVING | C/O STRADLEY, RONON, STEVENS & YOUNG, LLP | 2005 MARKET STREET | SUITE 2600 | | PHILADELPHIA | PA | 19103 | |
| 28143050 | BLOHM, LENCI | ADDRESS ON FILE | | | | | | | |
| 28165384 | BLOMMER CHOCOLATE | PO BOX 515563 | | | | LOS ANGELES | CA | 90051-4571 | |
| 28143052 | BLOOD, CASEY | ADDRESS ON FILE | | | | | | | |
| 28112748 | BLOOD, TEIGHON | ADDRESS ON FILE | | | | | | | |
| 28143053 | BLOODROSE, ARELLA | ADDRESS ON FILE | | | | | | | |
| 28112749 | BLOODWORTH, CANDICE | ADDRESS ON FILE | | | | | | | |
| 30517417 | BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| 28143054 | BLOOM, AYLISSE | ADDRESS ON FILE | | | | | | | |
| 28143055 | BLOOM, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28164316 | BLOOM, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28164317 | BLOOM, CINDY | ADDRESS ON FILE | | | | | | | |
| 28143056 | BLOOM, LORI | ADDRESS ON FILE | | | | | | | |
| 28085848 | BLOOM, WENDY | ADDRESS ON FILE | | | | | | | |
| 28103891 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 30517418 | BLOOMBERG INDUSTRY GROUP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 30260643 | BLOOMBERG INDUSTRY GROUP | PO BOX 419889 | | | | BOSTON | MA | 02241 | |
| 28112750 | BLOOMBERG INDUSTRY GROUP, INC. | PO BOX 419889 | | | | BOSTON | MA | 02241-9889 | |
| 28103894 | BLOOMER TOWNSHIP TREASURER | PO BOX 261 | | | | CARSON CITY | MI | 48811 | |
| 28103896 | BLOOMER TWP TREASURER | PO BOX 261 | | | | CARSON CITY | MI | 48811 | |
| 28143057 | BLOOMER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28103897 | BLOOMFIELD COMMONS SHOP. CENTE | 30100 TELEGRAPH RD. | SUITE 366 | | | BINGHAM FARMS | MI | 48025 | |
| 28112751 | BLOOMFIELD SQUARE | C/O SIGNATURE ASSOCIATES | ONE TOWNE SQUARE., STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28112752 | BLOOMQUIST, BAMBI | ADDRESS ON FILE | | | | | | | |
| 28112753 | BLOOMSBURG CENTER ASSOCIATES | EQUITY ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | | | FORT LEE | NJ | 07024 | |
| 28143058 | BLOOR, RUTH ANNE | ADDRESS ON FILE | | | | | | | |
| 28112754 | BLOSE, NOLA | ADDRESS ON FILE | | | | | | | |
| 28128791 | BLOSS, MYAH | ADDRESS ON FILE | | | | | | | |
| 28128792 | BLOSS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28128793 | BLOSSER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28085850 | BLOSSFELD, FELICITY J | ADDRESS ON FILE | | | | | | | |
| 28112755 | BLOSSOM, ALIEDA G | ADDRESS ON FILE | | | | | | | |
| 28128794 | BLOSSOM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28085851 | BLOTZER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28128795 | BLOUGH, DONNY | ADDRESS ON FILE | | | | | | | |
| 28085852 | BLOUGH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28128796 | BLOUGH, ROWAN | ADDRESS ON FILE | | | | | | | |
| 28112756 | BLOUNT, JALEEL | ADDRESS ON FILE | | | | | | | |
| 28128797 | BLOUNT, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28128798 | BLOW, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085853 | BLOW, BILLY J | ADDRESS ON FILE | | | | | | | |
| 28128799 | BLOWERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128800 | BLOYD, SCARLET | ADDRESS ON FILE | | | | | | | |
| 28112757 | BLP POLK LP | 5862 BOLSA AVE | STE 108 | | | HUNTINGTON BEACH | CA | 92649-1169 | |
| 28123637 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | | | | N MIAMI | FL | 33161 | |
| 28112759 | BLS BRATTLEBORO LLC | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| 28128801 | BLUBAUGH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28112762 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| | | | | | | | | | |
| 30260009 | BLUE CARE NETWORK OF EAST MICHIGAN | 4200 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603 | |
| 28123639 | BLUE CROSS & BLUE SHIELD OF MS | 3545 LAKELAND DR | | | | FLOWOOD | MS | 39232-8839 | |
| 30260011 | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | 2444 WEST LAS PALMARITEAS DRIVE | | | | PHOENIX | AZ | 85021 | |
| 30260010 | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | PO BOX 81049 | | | | PHOENIX | AZ | 85069 | |
| 28123642 | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 30259950 | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2998 | |
| 30260644 | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST BLVD. | | | | DETROIT | MI | 48226-2998 | |
| 30264904 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL BOULEVARD | | | | DURHAM | NC | 27707 | |
| 30259954 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL ROAD | | | | DURHAM | NC | 27707-0718 | |
| 30264903 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL ROAD | ATTN : VICE PRESIDENT, NETWORK MANAGEMENT | | | DURHAM | NC | 27707-0718 | |
| 30260647 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ATTN: MEDICARE PLAN TO PLAN RECONCILIATION | PO BOX 30060 MAILSTOP 700-1AP | | | DURHAM | NC | 27702 | |
| 30260014 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | P.O. BOX 30004 | | | | DURHAM | NC | 27702 | |
| 30260650 | BLUE CROSS AND BLUE SHIELD OF TENNESSEE | 801 PINE STREET | | | | CHATTANOOGA | TN | 37402 | |
| 30264998 | BLUE CROSS AND BLUE SHIELD OF TENNESSEE | 801 PINE STREET | | | | CHATTANOOGA | TN | 37402-2555 | |
| 28112763 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE BLVD E | | | | DETROIT | MI | 48226 | |
| 30260657 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 20500 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48076 | |
| 30260016 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 27000 W. ELEVEN MILE RD. | | | | SOUTHFIELD | MI | 48034 | |
| 30260658 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 EAST LAFAYETTE BOULEVARD | | | | DETROIT | MI | 48226-2998 | |
| 30260659 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 28112766 | BLUE DIAMOND /CAGE | PO BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 28085857 | BLUE DIAMOND GROWERS | ATTN: CREDIT DEPT. | P.O. BOX 1768 | | | SACRAMENTO | CA | 95812 | |
| 28103906 | BLUE DOG BAKERY GROUPINC | 3302 FUHRMAN AVE., E 202 | 202 | | | SEATTLE | WA | 98102-7115 | |
| 28112768 | BLUE JAY CENTER LLC | C/O SETICO, INC. | 3908 CASTLEROCK ROAD | | | MALIBU | CA | 90265 | |
| 28112769 | BLUE MERCED R1414 LLC | SUITE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 30260660 | BLUE MOUNTAIN HOSPITAL (D/B/A ST. LUKE'S HOSPITAL - LEHIGHTON CAMPUS) | 211 NORTH 12TH STREET | | | | LEHIGHTON | PA | 18235 | |
| 30260663 | BLUE ORANGE GAMES/DENMAY INC | 1271 WASHINGTON AVENUE, BOX 323 | | | | SAN LEANDRO | CA | 94577 | |
| 30517264 | BLUE ORANGE GAMES/DENMAY INC | 1415 OAKLAND BLVD | SUITE 202 | | | WALNUT CREEK | CA | 94596 | |
| 28127453 | BLUE RHINO | 5650 UNIVERSITY PARKWAY | SUITE 400 | | | WINSTON SALEM | NC | 27105 | |
| 28103909 | BLUE RIDGE BEVERAGE CO. | PO BOX 190 | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |
| 30260664 | BLUE SHIELD OF CA | 601 12TH STREET | | | | OAKLAND | CA | 94607 | |
| 30260018 | BLUE SHIELD OF MEMPHIS | P.O. BOX 98 | 85 NORTH DANNY THOMAS BLVD. | | | MEMPHIS | TN | 38101-0098 | |
| 28161782 | BLUE STAR GAS | 340 H STREET | | | | CRESCENT CITY | CA | 95531 | |
| 30260665 | BLUE TRACTOR DESIGN CO LLC | 408 WESTWOOD DR | | | | SMYRNA | TN | 37167 | |
| 30517419 | BLUE TRITON | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 30260666 | BLUE TRITON | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 30517265 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28112774 | BLUE TRITON BRANDS | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28166952 | BLUE TRITON DBA READYREFRESH | PO BOX 9001004 | | | | LOUISVILLE | KY | 40290-1004 | |
| 28128802 | BLUE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143059 | BLUE, TAMI | ADDRESS ON FILE | | | | | | | |
| 30260670 | BLUEALLY | PROMINENCE TOWER | 3475 PIEDMONT RD NE | STE 900 | | ATLANTA | GA | 30305 | |
| 28103914 | BLUEFLETCH LLC | 1440 DUTCH VALLEY PI NE | STE 1200 | | | ATLANTA | GA | 30324 | |
| 30260671 | BLUEFLETCH LLC | 1440 DUTCH VALLEY PL NE | SUITE1200 | | | ATLANTA | GA | 30324 | |
| 28143060 | BLUEFORD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28164320 | BLUEMEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28166953 | BLUEROSEASSOCIATES, LLC | 127 COOPERS FARM RD | | | | SOUTHAMPTON | NY | 11968 | |
| 28164321 | BLUHM, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | |
| 28164322 | BLUM, ANN P | ADDRESS ON FILE | | | | | | | |
| 28166954 | BLUM, DOREEN M | ADDRESS ON FILE | | | | | | | |
| 28164323 | BLUM, ISAIAH M | ADDRESS ON FILE | | | | | | | |
| 28164324 | BLUM, TERRY | ADDRESS ON FILE | | | | | | | |
| 28143061 | BLUME, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28166955 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD., STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 30519264 | BLUMENSCHEIN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28164326 | BLUMENSCHEIN, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28143062 | BLUMENSCHEIN, NIKKOLA | ADDRESS ON FILE | | | | | | | |
| 28164327 | BLUMER, HAYLEY N | ADDRESS ON FILE | | | | | | | |
| 28143063 | BLUNT, CHERON | ADDRESS ON FILE | | | | | | | |
| 28166956 | BLUNT, JOELLE | ADDRESS ON FILE | | | | | | | |
| 28143064 | BLUNT, MIKENZIE | ADDRESS ON FILE | | | | | | | |
| 28143065 | BLUSIEWICZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28164328 | BLY, BROOKE N | ADDRESS ON FILE | | | | | | | |
| 28164366 | BLY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28143067 | BLYDEN, SADE | ADDRESS ON FILE | | | | | | | |
| 28166957 | BLYE, SHANEL | ADDRESS ON FILE | | | | | | | |
| 28143068 | BLYMIER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28164329 | BLYSHCHYK, OLGA | ADDRESS ON FILE | | | | | | | |
| 28143069 | BLYSTONE, ERVIN | ADDRESS ON FILE | | | | | | | |
| 28143070 | BLYTHE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28143071 | BLYTHE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28128803 | BLYTHE, KIM | ADDRESS ON FILE | | | | | | | |
| 30260672 | BMC AND ENSONO | 3333 FINLEY RD | | | | DOWNERS GROVE | IL | 60515 | |
| 30260676 | BMC SOFTWARE INC | 2101 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30260674 | BMC SOFTWARE INC | 2103 CITYWEST BLVD. | ATTN: ORDER SERVICES | | | HOUSTON | TX | 77042 | |
| 30260677 | BMC SOFTWARE INC | 2103 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30260675 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| 30260019 | BMO BANK N.A. | 111 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| 28169773 | BMO ESG HIGH YIELD US CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | | | TORONTO | ON | M5X 1A9 | CANADA |
| 28085858 | BMO ESG HIGH YIELD US CORPORATE BOND INDEX ETF | BMO ESG HIGH YIELD US | CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | TORONTO | ON | M5X 1A9 | CANADA |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169774 | BMO HIGH YIELD US CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | | | TORONTO | ON | M5X 1A9 | CANADA |
| 28085859 | BMO HIGH YIELD US CORPORATE BOND INDEX ETF | BMO HIGH YIELD US | CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | TORONTO | ON | M5X 1A9 | CANADA |
| 28161783 | BMS GROUP | ONE AMERICA SQUARE | 4TH FLOOR | | | LONDON | | EC3N 2LS | UNITED KINGDOM |
| 28166959 | BMY LLC | 328 ALABAMA ST | | | | SAN GABRIEL | CA | 91775 | |
| 28103918 | BNY EAC-I, LLC - C/O BENDERSON | PROP. #3163, LEASE #57880 | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| 28128804 | BOACHIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28128805 | BOADNARINE, CHANDANIE | ADDRESS ON FILE | | | | | | | |
| 28128806 | BOAHEN, KWADWO | ADDRESS ON FILE | | | | | | | |
| 28128807 | BOAKYE, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28085862 | BOAKYE, PATRICK K | ADDRESS ON FILE | | | | | | | |
| 30519540 | BOAL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28085863 | BOAL, HUNTER A | ADDRESS ON FILE | | | | | | | |
| 28128808 | BOAL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28128809 | BOANGIU, MIRCEA | ADDRESS ON FILE | | | | | | | |
| 30259079 | BOARD OF PHARMACY | 7 EAGLE SQ | | | | CONCORD | NH | 03301 | |
| 28161784 | BOARD OF WATER COMMISSIONERS | 67-73 S. MAIN ST. | | | | GLOVERSVILLE | NY | 12078 | |
| 28103919 | BOARD OF WATER COMMISSIONERS/GLOVERSVILL | 67-73 S. MAIN ST. | | | | GLOVERSVILLE | NY | 12078 | |
| 28128810 | BOARDLEY, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28103920 | BOARDMAN PLAZA ASSOCIATES LLC | 678 REISTERSTOWN | | | | BALTIMORE | MD | 21208 | |
| 28128811 | BOARDMAN, GERALD | ADDRESS ON FILE | | | | | | | |
| 28128812 | BOATENG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28128813 | BOATENG, ELVIS | ADDRESS ON FILE | | | | | | | |
| 28085864 | BOATENG, KWAKU D | ADDRESS ON FILE | | | | | | | |
| 28128814 | BOATENG, REINDORF | ADDRESS ON FILE | | | | | | | |
| 28085865 | BOATRIGHT, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 28085866 | BOBADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28085867 | BOBADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28085868 | BOBADILLA, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28143072 | BOBAK, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28085869 | BOBAL, ALEXIS T | ADDRESS ON FILE | | | | | | | |
| 28143074 | BOBAL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28166960 | BOBAL, KYLE | ADDRESS ON FILE | | | | | | | |
| 28143075 | BOBB, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28143076 | BOBB, CRISTA | ADDRESS ON FILE | | | | | | | |
| 28085870 | BOBB, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28143077 | BOBBERT, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28143078 | BOBBI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28143079 | BOBBI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28143080 | BOBCHIK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28103921 | BOBENAI INVESTMENTS INC. | 784 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| 28085871 | BOBGA NDAGOH, PATRICK B | ADDRESS ON FILE | | | | | | | |
| 28143081 | BOBIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28143082 | BOBO, SADIE | ADDRESS ON FILE | | | | | | | |
| 28143083 | BOBO, VAN | ADDRESS ON FILE | | | | | | | |
| 28085872 | BOBROWSKI, LISA | ADDRESS ON FILE | | | | | | | |
| 28143084 | BOCANEGRA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 28085873 | BOCANEGRA, STACEY N | ADDRESS ON FILE | | | | | | | |
| 28103922 | BOCANI LLC | 27425 24 MILE RD | | | | CHESTERFIELD | MI | 48051 | |
| 28128815 | BOCCADIFUOCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28085874 | BOCCELLA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28166961 | BOCCHICCHIO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28128816 | BOCCHICCHIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28085875 | BOCCHINO-O'SHEA, BETTY J | ADDRESS ON FILE | | | | | | | |
| 28128817 | BOCCO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28166962 | BOCHENECK, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28085876 | BOCHICCHIO, ROSE D | ADDRESS ON FILE | | | | | | | |
| 28085877 | BOCI, EMILY K | ADDRESS ON FILE | | | | | | | |
| 28128818 | BOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28128819 | BOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28112775 | BOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28128820 | BOCK, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28128821 | BOCK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28128822 | BOCK, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28085878 | BOCKHORST, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28128823 | BOCKMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28128824 | BOCKMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28128825 | BOCKMANN-THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28085879 | BOCTOR, BISHOY R | ADDRESS ON FILE | | | | | | | |
| 28085880 | BOCZAR, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 28112776 | BODAH, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28128826 | BODAJLO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28085881 | BODAMI, ANTHONY F | ADDRESS ON FILE | | | | | | | |
| 28146161 | BODDAPATI, RUPESH | ADDRESS ON FILE | | | | | | | |
| 28112777 | BODDEN, LENA | ADDRESS ON FILE | | | | | | | |
| 28146162 | BODE, TYLER | ADDRESS ON FILE | | | | | | | |
| 30170390 | BODEANS WAFER COMPANY, LLC | ATTN: GENERAL COUNSEL | 1790 21ST STREET SW | | | LE MARS | IA | 51031 | |
| 28146163 | BODEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28146164 | BODENMILLER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28146165 | BODNAR, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 30519722 | BODNER, JULIA | ADDRESS ON FILE | | | | | | | |
| 28085882 | BODNER, JULIA V | ADDRESS ON FILE | | | | | | | |
| 28146166 | BOE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28146167 | BOECKER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28112778 | BOEHME, LENCI | ADDRESS ON FILE | | | | | | | |
| 28085883 | BOEHMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085884 | BOELLAARD, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28112780 | BOENING BROTHERS | 1098 RTE 109 | | | | NORTH LINDENHURST | NY | 11757-1034 | |
| 28146169 | BOERNER, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28146170 | BOES, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 28085885 | BOFAHREDIN, BUSHRA M | ADDRESS ON FILE | | | | | | | |
| 28085886 | BOGACZ, JODY A | ADDRESS ON FILE | | | | | | | |
| 28146171 | BOGAN, ERVIN LEE MAURICE | ADDRESS ON FILE | | | | | | | |
| 28085887 | BOGAR, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28146172 | BOGART, LAURA | ADDRESS ON FILE | | | | | | | |
| 30519432 | BOGART, RONALD | ADDRESS ON FILE | | | | | | | |
| 28112781 | BOGART, RONALD G | ADDRESS ON FILE | | | | | | | |
| 28085888 | BOGARYAN, ANAHIT A | ADDRESS ON FILE | | | | | | | |
| 28146173 | BOGATAY, RACHEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128827 | BOGDAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28085889 | BOGDAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28128828 | BOGDAN, DEVON | ADDRESS ON FILE | | | | | | | |
| 28128829 | BOGDANSKI, GARY | ADDRESS ON FILE | | | | | | | |
| 28128830 | BOGDON, ALEX | ADDRESS ON FILE | | | | | | | |
| 28085890 | BOGDON, MARIE M | ADDRESS ON FILE | | | | | | | |
| 28128831 | BOGERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28128832 | BOGGS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28128833 | BOGGS, REANNA | ADDRESS ON FILE | | | | | | | |
| 28128834 | BOGGS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28128835 | BOGHDADY, SAMER | ADDRESS ON FILE | | | | | | | |
| 28128836 | BOGHOSIAN SHAD, SUSIE | ADDRESS ON FILE | | | | | | | |
| 28085891 | BOGHOSIAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28085892 | BOGHOSSIAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28128837 | BOGIA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28128838 | BOGIER, TAVIEN | ADDRESS ON FILE | | | | | | | |
| 28085893 | BOGNER, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085894 | BOGOVICH, MARY V | ADDRESS ON FILE | | | | | | | |
| 28085895 | BOGURSKI, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28146174 | BOHINSKI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28112782 | BOHLE, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 28146175 | BOHLEY, CARYNN | ADDRESS ON FILE | | | | | | | |
| 28146176 | BOHMER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28085896 | BOHN, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28146177 | BOHN, JADE | ADDRESS ON FILE | | | | | | | |
| 28085897 | BOHN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 30519428 | BOHNER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28085898 | BOHNER, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28146178 | BOHNSTEHN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28112783 | BOHNSTENGEL, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28146179 | BOHRAM, SAMA | ADDRESS ON FILE | | | | | | | |
| 28146180 | BOHRER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28112786 | BOIRON | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28085899 | BOIRON, INC. | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28103927 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD. | | | | BOISE | ID | 83702 | |
| 28103926 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | | BOISE | ID | 83701-2600 | |
| 28103928 | BOISE COLD STORAGE CO | 495 S 15TH STREET | | | | BOISE | ID | 83702 | |
| 28146181 | BOISE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28085900 | BOISVERT, MARY A | ADDRESS ON FILE | | | | | | | |
| 28085901 | BOJNOSKI, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28146182 | BOJORQUEZ ABOYTES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28146183 | BOJORQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28146184 | BOKAL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28146185 | BOKOMBA, GLOIRE | ADDRESS ON FILE | | | | | | | |
| 28085902 | BOL, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28085903 | BOLA, ARWINDER S | ADDRESS ON FILE | | | | | | | |
| 28112787 | BOLAN JAHNSEN DACEY | ADDRESS ON FILE | | | | | | | |
| 28085904 | BOLANOS, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28112788 | BOLANOS, IVANIA | ADDRESS ON FILE | | | | | | | |
| 28146186 | BOLANOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28085905 | BOLASH, ALEXA B | ADDRESS ON FILE | | | | | | | |
| 28128839 | BOLD, GARY | ADDRESS ON FILE | | | | | | | |
| 28085906 | BOLDE, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28128840 | BOLDEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28085907 | BOLDEN, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28128841 | BOLDEN, LAURYN | ADDRESS ON FILE | | | | | | | |
| 28128842 | BOLDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28128843 | BOLDEN, TAREE | ADDRESS ON FILE | | | | | | | |
| 28085908 | BOLDT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28128844 | BOLDUC, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28128845 | BOLDUC, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28128846 | BOLES, HANAA | ADDRESS ON FILE | | | | | | | |
| 28128847 | BOLEWSKI, RIKKI | ADDRESS ON FILE | | | | | | | |
| 28128848 | BOLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28128849 | BOLGER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28128850 | BOLHUIS, JON | ADDRESS ON FILE | | | | | | | |
| 28146187 | BOLIER, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28146188 | BOLIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28085909 | BOLING, AURA L | ADDRESS ON FILE | | | | | | | |
| 28146189 | BOLINSKI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28085910 | BOLITISKI, MARK R | ADDRESS ON FILE | | | | | | | |
| 28085911 | BOLIVER, JOEL D | ADDRESS ON FILE | | | | | | | |
| 28085912 | BOLL, DANA N | ADDRESS ON FILE | | | | | | | |
| 28146190 | BOLLENDORF, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28085913 | BOLLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28146191 | BOLLING, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28085914 | BOLLING, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28112789 | BOLLING, LAMONT J | ADDRESS ON FILE | | | | | | | |
| 28085915 | BOLLING, MARCIA D | ADDRESS ON FILE | | | | | | | |
| 28146192 | BOLLING, RONETTE | ADDRESS ON FILE | | | | | | | |
| 28146193 | BOLLINGER, AMY | ADDRESS ON FILE | | | | | | | |
| 28085916 | BOLLINGER, AMY L | ADDRESS ON FILE | | | | | | | |
| 28112790 | BOLLINGER, BETH | ADDRESS ON FILE | | | | | | | |
| 28085917 | BOLLINGER, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28085918 | BOLLINGER, MARVA-DAWN | ADDRESS ON FILE | | | | | | | |
| 28085919 | BOLLMAN, TUSCANY R | ADDRESS ON FILE | | | | | | | |
| 28112791 | BOLO CORPORATION | 151 KALMUS DR H-1 | | | | COSTA MESA | CA | 92626 | |
| 28112792 | BOLOCK, JAELYNN | ADDRESS ON FILE | | | | | | | |
| 28085921 | BOLOMBI, BEVERLY J | ADDRESS ON FILE | | | | | | | |
| 28146194 | BOLT, JEROME | ADDRESS ON FILE | | | | | | | |
| 28085922 | BOLT, JOANN | ADDRESS ON FILE | | | | | | | |
| 28146195 | BOLT, MARCELLUS | ADDRESS ON FILE | | | | | | | |
| 28146196 | BOLTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28146197 | BOLTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28085923 | BOLTON, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28085924 | BOLTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28112793 | BOLTZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 28146198 | BOLYARD, FELIPA | ADDRESS ON FILE | | | | | | | |
| 28085925 | BOLYARD, TERESA | ADDRESS ON FILE | | | | | | | |
| 28146199 | BOLZ, LIAM | ADDRESS ON FILE | | | | | | | |
| 28128851 | BOMASHI AKAKPO, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 28085926 | BOMBERO, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 30260679 | BOMGAR | 578 HIGHLAND COLONY PARKWAY | PARAGON CENTER, SUITE 140 | | | RIDGELAND | MS | 39157 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128852 | BOMPANE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 30260680 | BON SUISSE INC | 11860 COMMUNITY RD | | | | POWAY | CA | 92064 | |
| 30260684 | BON SUISSE INC | 11860 COMMUNITY RD | SUITE 100 | | | POWAY | CA | 92064 | |
| 30260685 | BON SUISSE MEXICO | 11860 COMMUNITY RD | | | | POWAY | CA | 92064 | |
| 30260686 | BON SUISSE US | 11860 COMMUNITY RD | SUITE 100 | | | POWAY | CA | 92064 | |
| 28128853 | BONA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28112795 | BONAFIDE LOCKSMITH INC | 12555 116TH AVE NE | SUITE 10 | | | KIRKLAND | WA | 98034 | |
| 28085927 | BONAKDAR SHIRAZI, FARZANEH | ADDRESS ON FILE | | | | | | | |
| 28085928 | BONAWITZ, KELSEY S | ADDRESS ON FILE | | | | | | | |
| 28128854 | BONAZZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28128855 | BONCHE, TAMIRAT | ADDRESS ON FILE | | | | | | | |
| 28128856 | BOND, AMARIYAH | ADDRESS ON FILE | | | | | | | |
| 28128857 | BOND, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28128858 | BOND, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28085929 | BOND, KARI L | ADDRESS ON FILE | | | | | | | |
| 28085930 | BOND, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28112796 | BOND, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28085931 | BOND, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28128859 | BOND, SHYLA | ADDRESS ON FILE | | | | | | | |
| 28112797 | BOND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28085932 | BOND, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28128860 | BONDAR, ANASTASIYA | ADDRESS ON FILE | | | | | | | |
| 28112812 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 30260687 | BONDED FILTER CO. LLC | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28128861 | BONDEKWE, CECILE | ADDRESS ON FILE | | | | | | | |
| 28146200 | BONDER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28146201 | BONDI -RICH, LISA | ADDRESS ON FILE | | | | | | | |
| 30260689 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28112817 | BONDI SANDS (USA) INC | STE 400 | 271 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 | |
| 28085933 | BONDI SANDS USA INC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28146202 | BONDS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28146203 | BONELLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28085934 | BONENFANT, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28085935 | BONER, FLORENCE C | ADDRESS ON FILE | | | | | | | |
| 28146204 | BONES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 28146205 | BONES, SHEEMIKA | ADDRESS ON FILE | | | | | | | |
| 28146206 | BONESI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28146207 | BONEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28146208 | BONEY, NATASHIA | ADDRESS ON FILE | | | | | | | |
| 28112818 | BONEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28085936 | BONGARD, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28085937 | BONGEVENGO, JODY A | ADDRESS ON FILE | | | | | | | |
| 28146209 | BONGO, GARMEL | ADDRESS ON FILE | | | | | | | |
| 28146210 | BONGOLAN JUANITAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28146211 | BONHAM, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28085938 | BONILLA, ALMA M | ADDRESS ON FILE | | | | | | | |
| 28146212 | BONILLA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28128862 | BONILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28128863 | BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28128864 | BONILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28128865 | BONILLA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 28128866 | BONILLA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28085939 | BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 28112819 | BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| 28112820 | BONILLA, JIAXDIA | ADDRESS ON FILE | | | | | | | |
| 28128867 | BONILLA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28085940 | BONILLA, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28128868 | BONILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28128869 | BONILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28128870 | BONILLA, XRISTOS | ADDRESS ON FILE | | | | | | | |
| 28128871 | BONILLA-FLORES, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28128872 | BONILLA-TAFOLLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28085941 | BONING, NATHANIEL J | ADDRESS ON FILE | | | | | | | |
| 28103936 | BONITA CENTRE (EDENS), LLC | DEPT #2706 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 28103937 | BONITA POINT PLAZA | PO BOX 25049 | | | | PASADENA | CA | 91185 | |
| 28146213 | BONITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28146214 | BONNELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28085944 | BONNER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28146215 | BONNER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28146216 | BONNER, JEANINE | ADDRESS ON FILE | | | | | | | |
| 28085945 | BONNER, LATORIA | ADDRESS ON FILE | | | | | | | |
| 28112821 | BONNER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28085946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28146217 | BONNER, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28085947 | BONNER, MARK A | ADDRESS ON FILE | | | | | | | |
| 28146218 | BONNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28112822 | BONNER, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28146219 | BONNET ECHAVARRIA, MELODY | ADDRESS ON FILE | | | | | | | |
| 28146220 | BONNET, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28112823 | BONNET, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28146221 | BONNET, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28085948 | BONNETT, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 28103938 | BONNEVILLE BILLING & COLLECTIONS | PO BOX 821449 | | | | VANCOUVER | WA | 98682 | |
| 28085949 | BONNICK, PETER | ADDRESS ON FILE | | | | | | | |
| 28103939 | BONNIE PROPERTIES INC. | PO BOX 71255 | | | | MADISON HEIGHTS | MI | 48701 | |
| 28146222 | BONNING, POLLYANNE | ADDRESS ON FILE | | | | | | | |
| 28146224 | BONNY, MEHJAMILA | ADDRESS ON FILE | | | | | | | |
| 28085950 | BONO, NISHA L | ADDRESS ON FILE | | | | | | | |
| 28112824 | BONOMO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28085951 | BONOMO, CINZIA | ADDRESS ON FILE | | | | | | | |
| 28146225 | BONTEMPS, JAIR | ADDRESS ON FILE | | | | | | | |
| 28128873 | BONTI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28085952 | BONUS, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28085953 | BONYAI, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28085954 | BOOBER, AUTUMN C | ADDRESS ON FILE | | | | | | | |
| 28085955 | BOODAGHYAN, NELISSA | ADDRESS ON FILE | | | | | | | |
| 28085956 | BOODNARINE, JASODA | ADDRESS ON FILE | | | | | | | |
| 28128874 | BOOHER, KIARA | ADDRESS ON FILE | | | | | | | |
| 28128875 | BOOK, JOAN | ADDRESS ON FILE | | | | | | | |
| 28128876 | BOOKENBERGER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28128877 | BOOKER, CUTRELL | ADDRESS ON FILE | | | | | | | |
| 28128878 | BOOKER, DARRELL | ADDRESS ON FILE | | | | | | | |
| 28128879 | BOOKER, KELLIEJAY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128880 | BOOKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28085957 | BOOKER, SATERICA L | ADDRESS ON FILE | | | | | | | |
| 28128881 | BOOKER, TAI | ADDRESS ON FILE | | | | | | | |
| 28085958 | BOOKER, TERRIANN T | ADDRESS ON FILE | | | | | | | |
| 28128882 | BOOM, PATIENCE | ADDRESS ON FILE | | | | | | | |
| 28103940 | BOOMBOOM NATURALS INC | 5737 KANAN RD, #150 | | | | AGOURA HILLS | CA | 91301 | |
| 28128883 | BOOMHOWER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28085959 | BOON, MONICA | ADDRESS ON FILE | | | | | | | |
| 28128884 | BOONE, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 28146226 | BOONE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28146227 | BOONE, JAKERIA | ADDRESS ON FILE | | | | | | | |
| 28146228 | BOONE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28146229 | BOONE, NAGJETAH | ADDRESS ON FILE | | | | | | | |
| 28085960 | BOONE, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 28146230 | BOONE, SHAMAYA | ADDRESS ON FILE | | | | | | | |
| 28146231 | BOONE, SHAQUANDRA | ADDRESS ON FILE | | | | | | | |
| 28146232 | BOONE, SHARON | ADDRESS ON FILE | | | | | | | |
| 28146233 | BOONE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28146234 | BOONE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28085961 | BOONE, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 28085962 | BOONE-KELLY, CADENCE T | ADDRESS ON FILE | | | | | | | |
| 28146235 | BOONIE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28085963 | BOONSAWAT, APIRUK | ADDRESS ON FILE | | | | | | | |
| 28146236 | BOOPATHY, AMEETHA | ADDRESS ON FILE | | | | | | | |
| 28146237 | BOOTH, ADAM | ADDRESS ON FILE | | | | | | | |
| 28146238 | BOOTH, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28112825 | BOOTH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28128885 | BOOTH, NANCI | ADDRESS ON FILE | | | | | | | |
| 28085964 | BOOTH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28085965 | BOOTH-BOWES, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28128886 | BOOTHE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28085966 | BOOTHE, SARAH K | ADDRESS ON FILE | | | | | | | |
| 28103941 | BOOTRESCUE INC | 100 PINE CREST RD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 28112826 | BOOZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28112827 | BOPARAI, AJAREESHWAR | ADDRESS ON FILE | | | | | | | |
| 28128887 | BOPP, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28128888 | BOPPANA, RAVALISREE | ADDRESS ON FILE | | | | | | | |
| 28128889 | BORA, PARVIN | ADDRESS ON FILE | | | | | | | |
| 28128890 | BORAM, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28085967 | BORAWSKI, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28085968 | BORBA, TERRY | ADDRESS ON FILE | | | | | | | |
| 28128891 | BORCH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28128892 | BORCHERT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28085969 | BORDELON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28085970 | BORDERS, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28128893 | BORELLO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28085971 | BORGER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28085972 | BORGER, JORDAN E | ADDRESS ON FILE | | | | | | | |
| 28128894 | BORGERDING, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28085895 | BORGES, DEREK | ADDRESS ON FILE | | | | | | | |
| 28128896 | BORGES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 28146239 | BORGOGNONE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28085973 | BORHANI, FARIBA T | ADDRESS ON FILE | | | | | | | |
| 28146240 | BORICH, CELISSE | ADDRESS ON FILE | | | | | | | |
| 28085974 | BORING, JACOB T | ADDRESS ON FILE | | | | | | | |
| 28146241 | BORING, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28085975 | BORINO, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28085976 | BORINSKI, OLGA | ADDRESS ON FILE | | | | | | | |
| 28085977 | BORISCHAK, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28085978 | BORJA, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28085979 | BORJA, TRICIA ANN T | ADDRESS ON FILE | | | | | | | |
| 28146242 | BORJAS, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28146243 | BORK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28112828 | BORK, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28146244 | BORKIN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28085980 | BORKS, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28146245 | BORLAND, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28146246 | BORN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28103942 | BORO OF ELLWOOD CITY | 525 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28103943 | BORO OF HELLERTOWN | P O BOX A 685 MAIN STREET | MUNICIPAL BUILDING | | | HELLERTOWN | PA | 18055 | |
| 28146247 | BORO, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28146248 | BOROFF, EMILY | ADDRESS ON FILE | | | | | | | |
| 28112829 | BOROUGH ADMINISTRATOR | MONTOURSVILLE BORO LST *LONU | 617 N. LOYALSOCK AVE | | | MONTOURSVILLE | PA | 17754 | |
| 28112830 | BOROUGH OF AMBRIDGE | 600 ELEVENTH ST | | | | AMBRIDGE | PA | 15003 | |
| 28103946 | BOROUGH OF ASHLAND | 401 SOUTH 18TH ST | | | | ASHLAND | PA | 17921 | |
| 28103947 | BOROUGH OF ASHLAND, PA | 401 S 18TH ST | | | | ASHLAND | PA | 17921-1324 | |
| 28103948 | BOROUGH OF AUDUBON | 606 W NICHOLSON RD | | | | AUDUBON | NJ | 08106 | |
| 28103949 | BOROUGH OF BALDWIN | 3344 CHURCHVIEW AVENUE | | | | PITTSBURGH | PA | 15227 | |
| 28103951 | BOROUGH OF BARRINGTON | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 28103952 | BOROUGH OF BARRINGTON, NJ | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 28103953 | BOROUGH OF BEACHWOOD, NJ | 1600 PINEWALD RD # 1 | | | | BEACHWOOD | NJ | 08722 | |
| 28103955 | BOROUGH OF BELLE VERNON, PA | ATTN: WATER DEPARTMENT | 10 MAIN STREET | | | BELLE VERNON | PA | 15012 | |
| 28103954 | BOROUGH OF BELLE VERNON, PA | P.O. BOX 181 | | | | BELLE VERNON | PA | 15012 | |
| 28103956 | BOROUGH OF BELLEVUE, ALLEGHENY COUNTY PA | ATTN: JOSEPH NOLAN, TAX COLLECTOR | 568 LINCOLN AVENUE | | | BELLEVUE | PA | 15202 | |
| 28112831 | BOROUGH OF BERGENFIELD | 198 N WASHINGTON AVENUE | | | | BERGENFIELD | NJ | 07621 | |
| 28103958 | BOROUGH OF BERLIN | 59 S. WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |
| 28103959 | BOROUGH OF BERWICK, PA | 1800 N. MARKET ST. | | | | BERWICK | PA | 18603 | |
| 28103961 | BOROUGH OF BRIDGEVILLE, PA | ATTN: UTILITY DEPARTMENT | 425 BOWER HILL ROAD | | | BRIDGEVILLE | PA | 15017 | |
| 28103960 | BOROUGH OF BRIDGEVILLE, PA | PO BOX 645177 | | | | PITTSBURGH | PA | 15264-5177 | |
| 28103962 | BOROUGH OF BRISTOL | 250 POND ST | | | | BRISTOL | PA | 19007 | |
| 28103964 | BOROUGH OF BROOKLAWN | 301 CHRISTIANA ST | | | | BROOKLAWN | NJ | 08030 | |
| 28103965 | BOROUGH OF BROOKLAWN, NJ | 301 CHRISTIANA ST | | | | BROOKLAWN | NJ | 08030 | |
| 28103966 | BOROUGH OF CAMP HILL, PA | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28103968 | BOROUGH OF CANONSBURG | 68 E PIKE ST., #101 | | | | CANONSBURG | PA | 15317 | |
| 28103969 | BOROUGH OF CARLISLE TAX COLLECTOR | 53 W SOUTH ST | | | | CARLISLE | PA | 17013 | |
| 28103970 | BOROUGH OF CHAMBERSBURG | 100 S SECOND ST | | | | CHAMBERSBURG | PA | 17201 | |
| 28085981 | BOROUGH OF CHAMBERSBURG | 79 ST. PAUL DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 28103972 | BOROUGH OF CHAMBERSBURG, PA | 100 SOUTH SECOND STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 28103971 | BOROUGH OF CHAMBERSBURG, PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 28165385 | BOROUGH OF CHARLEROI | 338 FALLOWFIELD AVE SD | | | | CHARLEROI | PA | 15022 | |
| 28165387 | BOROUGH OF CHESWICK, PA | 220 SOUTH ATLANTIC AVENUE | | | | CHESWICK | PA | 15024 | |
| 28165386 | BOROUGH OF CHESWICK, PA | PO BOX 235 | | | | CHESWICK | PA | 15024 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 72 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165388 | BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 30258905 | BOROUGH OF CLEMENTON | BOROUGH HALL | 101 GIBBSBORO RD | | | CLEMENTON | NJ | 08021 | |
| 28165390 | BOROUGH OF CLEMENTON, NJ | 101 GIBBSBORO ROAD | | | | CLEMENTON | NJ | 08021 | |
| 28165389 | BOROUGH OF CLEMENTON, NJ | BOROUGH HALL | 101 GIBBSBORO ROAD | | | CLEMENTON | NJ | 08021 | |
| 28165391 | BOROUGH OF CLIFTON HEIGHTS, PA | 30 SOUTH SPRINGFIELD ROAD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 28165392 | BOROUGH OF COLLINGSWOOD | 20 WEST COLLINGS AVENUE | | | | COLLINGSWOOD | NJ | 08108 | |
| 28165393 | BOROUGH OF COLLINGSWOOD, NJ | 678 HADDON AVENUE | | | | COLLINGSWOOD | NJ | 08108 | |
| 28165394 | BOROUGH OF CONWAY | 1208 3RD AVE | | | | CONWAY | PA | 15027 | |
| 28165395 | BOROUGH OF CONWAY, PA | 801 FIRST AVE | | | | CONWAY | PA | 15027-1598 | |
| 28165396 | BOROUGH OF CORAOPOLIS, PA | 1301 4TH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 28103973 | BOROUGH OF DOWNINGTOWN, PA | 100 WATER PLANT WAY | | | | DOWNINGTOWN | PA | 19335 | |
| 28165397 | BOROUGH OF DOWNINGTOWN, PA | P.O. BOX 1004 | | | | DOWNINGTOWN | PA | 19335-0904 | |
| 28112832 | BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| 28103977 | BOROUGH OF ELLWOOD CITY | 525 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28112833 | BOROUGH OF EMMAUS | 28 SOUTH FOURTH STREET | | | | EMMAUS | PA | 18049 | |
| 28103979 | BOROUGH OF EMMAUS, PA | 28 SOUTH 4TH STREET | | | | EMMAUS | PA | 18049-3899 | |
| 28103980 | BOROUGH OF EVERETT AREA MUNICIPAL AUTH | 100 MECHANIC STREET | | | | EVERETT | PA | 15537 | |
| 28103981 | BOROUGH OF FOREST HILLS | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-4260 | |
| 28112834 | BOROUGH OF FOREST HILLS | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221 | |
| 28165398 | BOROUGH OF GEISTOWN | 721 E OAKMONT BLVD | | | | JOHNSTOWN | PA | 15904 | |
| 28112835 | BOROUGH OF GLENOLDEN | GLENOLDEN BOROUGH | PO BOX 185 | | | GLENOLDEN | PA | 19036 | |
| 28165400 | BOROUGH OF GLENOLDEN | PO BOX 185 | | | | GLENOLDEN | PA | 19036-0185 | |
| 28165401 | BOROUGH OF GROVE CITY, PA | 123 WEST MAIN ST | | | | GROVE CITY | PA | 16127 | |
| 28165402 | BOROUGH OF HALEDON, NJ | 510 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 28165403 | BOROUGH OF HANOVER, PA | 44 FREDRICK STREET | | | | HANOVER | PA | 17331 | |
| 28112836 | BOROUGH OF HELLERTOWN | 685 MAIN ST | | | | HELLERTOWN | PA | 18055-1745 | |
| 28165404 | BOROUGH OF HELLERTOWN FIRE | 685 MAIN ST | | | | HELLERTOWN | PA | 18055-1745 | |
| 28165405 | BOROUGH OF HELLERTOWN, PA | 685 MAIN STREET | | | | HELLERTOWN | PA | 18055 | |
| 28165406 | BOROUGH OF HOLLIDAYSBURG, PA | 401 BLAIR ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 28165408 | BOROUGH OF HUNTINGDON, PA | ATTN: UTILITY DEPARTMENT | 169 WATER WORKS AVENUE | | | HUNTINGDON | PA | 16652 | |
| 28165407 | BOROUGH OF HUNTINGDON, PA | PO BOX 592 | | | | HUNTINGDON | PA | 16652 | |
| 28165409 | BOROUGH OF INDIANA, PA | 80 NORTH 8TH STREET | | | | INDIANA | PA | 15701-1702 | |
| 28165410 | BOROUGH OF KENNETT SQUARE | 120 MARSHALL STREET | P O BOX 5 | | | KENNETT SQUARE | PA | 19348 | |
| 28103985 | BOROUGH OF KUTZTOWN, PA | 45 RAILROAD ST | | | | KUTZTOWN | PA | 19530-1112 | |
| 28103986 | BOROUGH OF LANSDALE, PA | ONE VINE STREET, SUITE 201 | | | | LANSDALE | PA | 19446 | |
| 28103987 | BOROUGH OF LANSFORD, PA | 1 W RIDGE ST | | | | LANSFORD | PA | 18232 | |
| 28103990 | BOROUGH OF LAVALLETTE | 1306 GRAND CENTRAL AVENUE | | | | LAVALLETTE | NJ | 08735 | |
| 28103989 | BOROUGH OF LAVALLETTE | ATTN: TAX COLLECTOR | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28085982 | BOROUGH OF LAVALLETTE ELECTRIC DEPARTMENT | CHRISTINE SIERFELD | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28103991 | BOROUGH OF LAVALLETTE ELECTRIC UTILITY | 1306 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735 | |
| 28103992 | BOROUGH OF LAVALLETTE WATER & SEWER UTIL | 1306 GRAND CENTRAL AVENUE | | | | LAVALLETTE | NJ | 08735 | |
| 28085983 | BOROUGH OF LAVALLETTE WATER DEPARTMENT | CHRISTINE SIERFELD | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28103993 | BOROUGH OF LEHIGHTON | P.O. BOX 29 | | | | LEHIGHTON | PA | 18235 | |
| 28103995 | BOROUGH OF LEHIGHTON, PA | 675 BRIDGE STREET | | | | LEHIGHTON | PA | 18235 | |
| 28103994 | BOROUGH OF LEHIGHTON, PA | P.O. BOX 29 | | | | LEHIGHTON | PA | 18235 | |
| 28103996 | BOROUGH OF MEDIA TAX COLLECTOR | 301 NORTH JACKSON ST, | 2ND FL | | | MEDIA | PA | 19063 | |
| 28158838 | BOROUGH OF MERCHANTVILLE | ATTN: SUSAN B WALKER, TAX COLLECTOR | 1 W. MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| 28158839 | BOROUGH OF MIDDLETOWN PA | 60 WEST EMAUS ST | | | | MIDDLETOWN | PA | 17057 | |
| 28158840 | BOROUGH OF MINERSVILLE SEWER & WATER AUT | TWO EAST SUNBURY STREET | | | | MINERSVILLE | PA | 17954 | |
| 28158841 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE RD | | | | MOUNT OLIVER | PA | 15210 | |
| 28085984 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| 28158844 | BOROUGH OF MOUNT UNION | KAREN GOODMAN, COLLECTOR | 9 WEST MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28112837 | BOROUGH OF MOUNT UNION | MT UNION BORO LST *LOHX | MUNCPL BLDG, NINE W MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28158842 | BOROUGH OF MOUNT UNION | MUNICIPAL BLDG | 9 W. MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28158845 | BOROUGH OF NORRISTOWN, PA | 235 EAST AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 28158846 | BOROUGH OF NORTH EAST, PA | 31 WEST MAIN STREET | | | | NORTH EAST | PA | 16428 | |
| 28112838 | BOROUGH OF NORTHAMPTON | 427 E 19TH ST *LOKQ | | | | NORTHAMPTON | PA | 18067 | |
| 28719158 | BOROUGH OF NORTHAMPTON | C/O GENE ZARAYKO | 1401 LAUBACH AVENUE | | | NORTHAMPTON | PA | 18067 | |
| 28112839 | BOROUGH OF NORTHAMPTON | PO BOX 70 | | | | NORTHAMPTON | PA | 18067-0070 | |
| 28158849 | BOROUGH OF NORTHERN CAMBRIA | 1202 PHILADELPHIA AVE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28112841 | BOROUGH OF NORTHUMBERLAND | 175 ORANGE STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 28103997 | BOROUGH OF OLD FORGE | 310 SOUTH MAIN STREET | | | | OLD FORGE | PA | 18518 | |
| 28103998 | BOROUGH OF PALMERTON | 443 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| 28103999 | BOROUGH OF PALMERTON, CARBON COUNTY PA | RAQUEL LUTTON TAX COLLECTOR | 790 LAFAYETTE AVE | | | PALMERTON | PA | 18071 | |
| 28104000 | BOROUGH OF PALMERTON, PA | 443 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| 28085985 | BOROUGH OF PALMYRA | 325 SOUTH RAILROAD STREET | | | | PALMYRA | PA | 17078 | |
| 28104001 | BOROUGH OF PALMYRA, PA | 325 SOUTH RAILROAD STREET | | | | PALMYRA | PA | 17078-2449 | |
| 28104002 | BOROUGH OF PARK RIDGE | 53 PARK AVE | | | | PARK RIDGE | NJ | 07656 | |
| 28104003 | BOROUGH OF PAULSBORO | 1211 DELAWARE STREET | | | | PAULSBORO | NJ | 08066 | |
| 28104005 | BOROUGH OF PENNS GROVE | 1 STATE STREET | | | | PENNS GROVE | NJ | 08069 | |
| 28104004 | BOROUGH OF PENNS GROVE | 303 HARDING HIGHWAY | | | | CARNEYS POINT | NJ | 08069 | |
| 28104007 | BOROUGH OF PERKASIE | 150 RIDGE ROAD | | | | PERKASIE | PA | 18960 | |
| 28104006 | BOROUGH OF PERKASIE | P.O. BOX 96 | | | | PERKASIE | PA | 18944 | |
| 28104011 | BOROUGH OF POINT PLEASANT | 2233 BRIDGE AVE PO BOX 25 | | | | POINT PLEASANT | NJ | 08742 | |
| 28104009 | BOROUGH OF POINT PLEASANT | P.O. BOX 25 | | | | POINT PLEASANT | NJ | 08742 | |
| 28161785 | BOROUGH OF POTTSTOWN, PA | ATTN: FINANCE DEPARTMENT | | | | POTTSTOWN | PA | 19464 | |
| 28104012 | BOROUGH OF PROSPECT PARK, NJ - TAX COLLECTOR | 106 BROWN AVENUE | | | | PROSPECT PARK | NJ | 07508 | |
| 28104013 | BOROUGH OF PUNXSUTAWNEY PA | 301 EAST MAHONING STREET | | | | PUNXSUTAWNEY | PA | 15767-2100 | |
| 28104015 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | | QUAKERTOWN | PA | 18951 | |
| 28104014 | BOROUGH OF QUAKERTOWN, PA | 35 N. THIRD STREET | | | | QUAKERTOWN | PA | 18951 | |
| 28085986 | BOROUGH OF SAYREVILLE | 167 MAIN ST | | | | SAYREVILLE | NJ | 08872 | |
| 28104017 | BOROUGH OF SAYREVILLE | 49 DOLAN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 28104018 | BOROUGH OF SAYREVILLE WATER DEPARTMENT | 167 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 28104020 | BOROUGH OF SHENANDOAH, PA | 15 W WASHINGTON STREET | | | | SHENANDOAH | PA | 17976 | |
| 28104019 | BOROUGH OF SHENANDOAH, PA | PO BOX 6323 | | | | HERMITAGE | PA | 16148-0923 | |
| 28104022 | BOROUGH OF SHILLINGTON | 2 E. LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 28104021 | BOROUGH OF SHILLINGTON, PA | 2 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 28104023 | BOROUGH OF SHILLINGTON, PA | P.O. BOX 247 | | | | SHILLINGTON | PA | 19607-0247 | |
| 28104025 | BOROUGH OF SOMERDALE | ATTN: TAX COLLECTOR | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |
| 28104026 | BOROUGH OF SOMERDALE, NJ | 105 KENNEDY BLVD | | | | SOMERDALE | NJ | 08083-1018 | |
| 28104027 | BOROUGH OF SOMERVILLE SEWER DEPT. | 25 W END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28112842 | BOROUGH OF STEELTON, PA | 123 N. FRONT STREET | | | | STEELTON | PA | 17113 | |
| 30542350 | BOROUGH OF STEELTON, PA | ATTN: MARY J. CARRICATO, TAX COLLECER | 123 NORTH FRONT STREET | | | STEELTON | PA | 17113 | |
| 28104029 | BOROUGH OF STROUDSBURG, PA | 700 SARAH STREET | | | | STROUDSBURG | PA | 18360 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104030 | BOROUGH OF TAMAQUA | 320 EAST BROAD STREET | | | | TAMAQUA | PA | 18252 | |
| 28104031 | BOROUGH OF TAMAQUA PA | 320 EAST BROAD STREET | | | | TAMAQUA | PA | 18252-2138 | |
| 30258906 | BOROUGH OF TINTON FALLS | 556 TINTON AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28104032 | BOROUGH OF TINTON FALLS, NJ | 556 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 28165411 | BOROUGH OF TYRONE, PA | 621 RESERVOIR ROAD | | | | TYRONE | PA | 16686 | |
| 28104033 | BOROUGH OF TYRONE, PA | PO BOX 248 | | | | PLEASANT GROVE | UT | 84062-0248 | |
| 28165413 | BOROUGH OF WALDWICK | 63 FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| 28165412 | BOROUGH OF WALDWICK | P.O. BOX 65 | | | | WALDWICK | NJ | 07463 | |
| 28165415 | BOROUGH OF WALNUTPORT | 417 LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 28165417 | BOROUGH OF WAYNESBORO, PA | 55 EAST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| 28165416 | BOROUGH OF WAYNESBORO, PA | P.O. DRAWER 310 | | | | WAYNESBORO | PA | 17268 | |
| 28165418 | BOROUGH OF WELLSBORO, PA | 14 CRAFTON STREET | | | | WELLSBORO | PA | 16901-1520 | |
| 28165422 | BOROUGH OF WEST MIFFLIN | 1020 LEBANON RD | | | | WEST MIFFLIN | PA | 15122 | |
| 28165420 | BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 28165423 | BOROUGH OF WEST NEWTON SEWER SYSTEM FUND | 112 S WATER ST | | | | WEST NEWTON | PA | 15089-1364 | |
| 28104034 | BOROUGH OF WEST VIEW | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 28104035 | BOROUGH OF WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28104036 | BOROUGH OF WHITE OAK, PA - TAX | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28104037 | BOROUGH OF WYOMISSING, PA | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 30260690 | BOROWIDE | 73-10 EDSALL AVE | | | | GLENDALE | NY | 11385 | |
| 28146249 | BOROWSKI, GERALD | ADDRESS ON FILE | | | | | | | |
| 28146250 | BOROWSKY, NORA | ADDRESS ON FILE | | | | | | | |
| 28146251 | BOROWY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28085988 | BORRAYO, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 28085989 | BORRECCO, JESSLYN K | ADDRESS ON FILE | | | | | | | |
| 30260691 | BORREGO COMMUNITY HEALTH FOUNDATION | PO BOX 2369 | | | | BORREGO SPRINGS | CA | 92004 | |
| 28085990 | BORREGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28085991 | BORRELLI, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 28128897 | BORRELLI, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28128898 | BORRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28128899 | BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28085992 | BORRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28128900 | BORROR, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28112843 | BORSHANSKY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28128901 | BORTON, M.CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28128902 | BORTZ, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28128903 | BORUKHOV, ADELINA | ADDRESS ON FILE | | | | | | | |
| 28128904 | BORY, EVA | ADDRESS ON FILE | | | | | | | |
| 28112844 | BORYL, PHAN | ADDRESS ON FILE | | | | | | | |
| 28128905 | BORZIN, ROMTIN | ADDRESS ON FILE | | | | | | | |
| 28112845 | BOSA, LYNN | ADDRESS ON FILE | | | | | | | |
| 28128906 | BOSAMBE, SALLY | ADDRESS ON FILE | | | | | | | |
| 28112846 | BOSCH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28128907 | BOSCH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28146252 | BOSCHAERT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28085993 | BOSE, LISA M | ADDRESS ON FILE | | | | | | | |
| 28085994 | BOSELL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28085995 | BOSHINSKY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28085996 | BOSHOFF, JUSTUS | ADDRESS ON FILE | | | | | | | |
| 28146253 | BOSHRA, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 28146254 | BOSLER, LEIGHANN | ADDRESS ON FILE | | | | | | | |
| 28146255 | BOSMAN, ANYEE | ADDRESS ON FILE | | | | | | | |
| 28146256 | BOSMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28146257 | BOSMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28146258 | BOSNOYAN, KATHRIN | ADDRESS ON FILE | | | | | | | |
| 28146259 | BOSOLD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28146260 | BOSSCHER, KATE | ADDRESS ON FILE | | | | | | | |
| 28112847 | BOSSOW, MELISA | ADDRESS ON FILE | | | | | | | |
| 28146261 | BOST, RHEA | ADDRESS ON FILE | | | | | | | |
| 28146262 | BOST, TODD | ADDRESS ON FILE | | | | | | | |
| 28146263 | BOST, TORRI | ADDRESS ON FILE | | | | | | | |
| 28085997 | BOSTANDZIC, ANES | ADDRESS ON FILE | | | | | | | |
| 28112848 | BOSTANDZIC, DARIS | ADDRESS ON FILE | | | | | | | |
| 28146264 | BOSTEELS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28128909 | BOSTELMAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28085998 | BOSTIC, CAMI J | ADDRESS ON FILE | | | | | | | |
| 28128910 | BOSTIC, DREW | ADDRESS ON FILE | | | | | | | |
| 28128911 | BOSTIC, JAMES | ADDRESS ON FILE | | | | | | | |
| 28085999 | BOSTON PATRIOT BEACON ST LLC | BOSTON PATRIOT BEACON ST LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126717 | BOSTON PATRIOT BEACON ST LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28128913 | BOSTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28086000 | BOSTON, YESENIA Q | ADDRESS ON FILE | | | | | | | |
| 30259020 | BOSTON'S BEST COFFEE | C/O SCHLOSSBERG LLC | 35 BRAINTREE HILL OFFICE PARK, SUITE 401 | | | BRAINTREE | MA | 02184 | |
| 28086001 | BOSTWICK, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 28112849 | BOSTWICK, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28086002 | BOSWELL, BRIANA M | ADDRESS ON FILE | | | | | | | |
| 28128914 | BOSWELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28086003 | BOSWELL, PAIGE K | ADDRESS ON FILE | | | | | | | |
| 28128915 | BOSWELL, STEVE | ADDRESS ON FILE | | | | | | | |
| 28128916 | BOSWORTH, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28112850 | BOSWORTH, WYNTER | ADDRESS ON FILE | | | | | | | |
| 28086004 | BOTCHWAY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28128917 | BOTELHO DA SILVA JR, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28128918 | BOTELLO, LUCIO | ADDRESS ON FILE | | | | | | | |
| 28128919 | BOTELLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 28112851 | BOTELLO, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 28086005 | BOTH, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28128920 | BOTHMA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28146265 | BOTMA, WANDA | ADDRESS ON FILE | | | | | | | |
| 28146266 | BOTOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 28086006 | BOTROS, BESHOY | ADDRESS ON FILE | | | | | | | |
| 28086007 | BOTROS, DALIA | ADDRESS ON FILE | | | | | | | |
| 28146267 | BOTROS, MANAL | ADDRESS ON FILE | | | | | | | |
| 28086008 | BOTROUS, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 28086009 | BOTS, AMANDA D | ADDRESS ON FILE | | | | | | | |
| 30260692 | BOTSFORD GENERAL HOSPITAL DBA BEAUMONT HOSPITAL - FARMINGTON HILLS | 28050 GRAND RIVER AVE. | | | | FARMINGTON HILLS | MI | 48336 | |
| 28086010 | BOTTA, JESSE C | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 74 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086011 | BOTTEX, EDGARD | ADDRESS ON FILE | | | | | | | |
| 30260694 | BOTTOM LINE CONCEPTS, LLC | 1407 BROADWAY | 40TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28112852 | BOTTOM LINE CONCEPTS, LLC | 3323 NE 163RD STREET SUITE 302 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 28104039 | BOTTOMLEY DISTRIBUTING CO | 830 HILLVIEW CT | STE 250 | | | MILPITAS | CA | 95035-4553 | |
| 28146268 | BOTTS, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28146269 | BOTTS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28146270 | BOU, DAVID | ADDRESS ON FILE | | | | | | | |
| 28146271 | BOUCHA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28086012 | BOUCHARD, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28086013 | BOUCHARD, CHRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28146272 | BOUCHARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28146273 | BOUCHARD, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 28146274 | BOUCHER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28086014 | BOUCHER, DAVID E | ADDRESS ON FILE | | | | | | | |
| 28146275 | BOUDREAUX, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28146277 | BOUDWIN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28128921 | BOUFNICHEL, CHAYMAE | ADDRESS ON FILE | | | | | | | |
| 28086015 | BOUGHER, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28128922 | BOUGHMAN, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 28086016 | BOUGIE, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 28128923 | BOUHALI, ISMAIL | ADDRESS ON FILE | | | | | | | |
| 28128924 | BOUKARI, ADJO | ADDRESS ON FILE | | | | | | | |
| 28086017 | BOULAJERIS, MARIA K | ADDRESS ON FILE | | | | | | | |
| 28128925 | BOULDIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086018 | BOULES, MARY S | ADDRESS ON FILE | | | | | | | |
| 28112853 | BOULEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28086019 | BOULOM, HIEU T | ADDRESS ON FILE | | | | | | | |
| 28086020 | BOULOS, SARA F | ADDRESS ON FILE | | | | | | | |
| 28086021 | BOULTER, BRANDY J | ADDRESS ON FILE | | | | | | | |
| 28128926 | BOULTON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28128927 | BOULTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28128928 | BOULTON, JON | ADDRESS ON FILE | | | | | | | |
| 28128929 | BOULWARE, ALLENE | ADDRESS ON FILE | | | | | | | |
| 28086022 | BOUNACDARY, SOUGRA | ADDRESS ON FILE | | | | | | | |
| 28086023 | BOUNDS, ALISHA N | ADDRESS ON FILE | | | | | | | |
| 28104040 | BOURBON COUNTY FISCAL COURT | BOURBON COUNTY TREAS. *LBOU | 301 MAIN STREET | | | PARIS | KY | 40361 | |
| 28128930 | BOURDAA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28112854 | BOURINSKI, RYAN | ADDRESS ON FILE | | | | | | | |
| 28128931 | BOURLAND, DEAN | ADDRESS ON FILE | | | | | | | |
| 28086024 | BOURNE, DAVID D | ADDRESS ON FILE | | | | | | | |
| 28128932 | BOURNE, SHAQUINTA | ADDRESS ON FILE | | | | | | | |
| 28086025 | BOURQUE, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28112855 | BOURQUE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28146278 | BOURRET, PAUL | ADDRESS ON FILE | | | | | | | |
| 28146279 | BOUTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28104041 | BOUTRONICS CORPORATION | C/O SUMMIT APARTMENTS INC | 3000 LILLIAN AVE | | | MURRYSVILLE | PA | 15668 | |
| 28086026 | BOUTROS, SHERIF A | ADDRESS ON FILE | | | | | | | |
| 28146280 | BOUTWELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28146281 | BOUVIER, JADE | ADDRESS ON FILE | | | | | | | |
| 28146282 | BOUY, NZINGHA | ADDRESS ON FILE | | | | | | | |
| 28104042 | BOUYE GRAND BLANC LLC | 4076 GLEN DEVON DR | | | | ATLANTA | GA | 30327 | |
| 28104043 | BOUYE YPSILANTI LLC | 4076 GLEN DEVON DR | | | | ATLANTA | GA | 30327 | |
| 28160787 | BOVA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28146283 | BOVA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28146284 | BOVEE, APRIL | ADDRESS ON FILE | | | | | | | |
| 28146285 | BOVEE, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28146286 | BOVEE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28146287 | BOVEE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28086027 | BOVELL, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28146288 | BOVERHOF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146289 | BOVERHOF, NANCY | ADDRESS ON FILE | | | | | | | |
| 28086028 | BOVO, JUDY | ADDRESS ON FILE | | | | | | | |
| 28146290 | BOWDEN, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28128933 | BOWDEN, MACDONALD | ADDRESS ON FILE | | | | | | | |
| 28086029 | BOWDEN, SHAWN M | ADDRESS ON FILE | | | | | | | |
| 28128934 | BOWDEN, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28128936 | BOWDITCH, BYRON | ADDRESS ON FILE | | | | | | | |
| 28128937 | BOWEN, AMYA | ADDRESS ON FILE | | | | | | | |
| 28128938 | BOWEN, BRANDA | ADDRESS ON FILE | | | | | | | |
| 28160788 | BOWEN, BRENT A | ADDRESS ON FILE | | | | | | | |
| 28128939 | BOWEN, BREONNA | ADDRESS ON FILE | | | | | | | |
| 28086030 | BOWEN, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28128940 | BOWEN, DIANA | ADDRESS ON FILE | | | | | | | |
| 28128941 | BOWEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28160789 | BOWEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28160790 | BOWEN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28128942 | BOWEN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28128943 | BOWEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28128944 | BOWEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28086031 | BOWEN, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28146291 | BOWEN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28160791 | BOWEN, KYLE W | ADDRESS ON FILE | | | | | | | |
| 28146292 | BOWEN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28086032 | BOWEN, SARAH H | ADDRESS ON FILE | | | | | | | |
| 28086033 | BOWENS, AMBER T | ADDRESS ON FILE | | | | | | | |
| 28086034 | BOWENS, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 28146293 | BOWENS, DORETTA | ADDRESS ON FILE | | | | | | | |
| 28146294 | BOWENS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28146295 | BOWER, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28146296 | BOWER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28086035 | BOWER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28146297 | BOWER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28146298 | BOWERS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28146299 | BOWERS, CAYDENCE | ADDRESS ON FILE | | | | | | | |
| 28086036 | BOWERS, DAVID G | ADDRESS ON FILE | | | | | | | |
| 28086037 | BOWERS, DENISE N | ADDRESS ON FILE | | | | | | | |
| 28146300 | BOWERS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28146301 | BOWERS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28160792 | BOWERS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28146302 | BOWERS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28146303 | BOWERS, KARIN | ADDRESS ON FILE | | | | | | | |
| 28128945 | BOWERS, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 28128946 | BOWERS, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28128947 | BOWERS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28160793 | BOWERS, PAUL | ADDRESS ON FILE | | | | | | | |
| 28086038 | BOWERS, PAUL G | ADDRESS ON FILE | | | | | | | |
| 28086039 | BOWERS, SARA M | ADDRESS ON FILE | | | | | | | |
| 28128948 | BOWERS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28128949 | BOWERS, WENDY | ADDRESS ON FILE | | | | | | | |
| 28086040 | BOWES, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28086041 | BOWES, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28128950 | BOWHUIS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 30260695 | BOWIE & JENSEN, LLC | 210 W. PENNSYLVANIA AVENUE | SUITE 400 | | | TOWSON | MD | 21204 | |
| 28128951 | BOWIE, JENNY | ADDRESS ON FILE | | | | | | | |
| 28086042 | BOWLDS, EMBER L | ADDRESS ON FILE | | | | | | | |
| 28128952 | BOWLES, BRENDALE | ADDRESS ON FILE | | | | | | | |
| 28086043 | BOWLES, BRIANA J | ADDRESS ON FILE | | | | | | | |
| 28128953 | BOWLES, DYANI | ADDRESS ON FILE | | | | | | | |
| 28128954 | BOWLES, EMILY | ADDRESS ON FILE | | | | | | | |
| 28128955 | BOWLIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28160794 | BOWLING GREEN MUNICIPAL C | 711 S DUBRIDGE RD | | | | BOWLING GREEN | OH | 43402 | |
| 28128956 | BOWLING, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28146304 | BOWLING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28146305 | BOWLING, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28160795 | BOWLING, TAMILUA | ADDRESS ON FILE | | | | | | | |
| 28146306 | BOWMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28146307 | BOWMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28086044 | BOWMAN, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28146308 | BOWMAN, DEVION | ADDRESS ON FILE | | | | | | | |
| 28086045 | BOWMAN, JOI-LYNN | ADDRESS ON FILE | | | | | | | |
| 28164330 | BOWMAN, KRISTINE S | ADDRESS ON FILE | | | | | | | |
| 28146309 | BOWMAN, MAJALI | ADDRESS ON FILE | | | | | | | |
| 28146310 | BOWMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28146311 | BOWMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28164331 | BOWMAN, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28146312 | BOWMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28146313 | BOWMAN, TARA | ADDRESS ON FILE | | | | | | | |
| 28146314 | BOWMAN, TESSA | ADDRESS ON FILE | | | | | | | |
| 28146315 | BOWMASTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28146316 | BOWMER, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28128957 | BOWNES, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28164332 | BOWRY, JANET S | ADDRESS ON FILE | | | | | | | |
| 28128958 | BOWSER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164333 | BOWSER, BRETT W | ADDRESS ON FILE | | | | | | | |
| 30519349 | BOWSER, CAYCE | ADDRESS ON FILE | | | | | | | |
| 28164334 | BOWSER, CAYCE M | ADDRESS ON FILE | | | | | | | |
| 28164335 | BOWSER, DEVIN C | ADDRESS ON FILE | | | | | | | |
| 28128959 | BOWSER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28164336 | BOWSER, KYLE D | ADDRESS ON FILE | | | | | | | |
| 28164337 | BOWSER, MARY | ADDRESS ON FILE | | | | | | | |
| 28128960 | BOWSER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28128961 | BOWSER, VIVINNE | ADDRESS ON FILE | | | | | | | |
| 28128962 | BOWSER, WALDARREIO | ADDRESS ON FILE | | | | | | | |
| 28164338 | BOWTHORPE, KARI | ADDRESS ON FILE | | | | | | | |
| 28128963 | BOWYER BOTKO, JAYCE | ADDRESS ON FILE | | | | | | | |
| 28164339 | BOWYER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28128964 | BOX, STORMY | ADDRESS ON FILE | | | | | | | |
| 28128965 | BOXLEY, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28164340 | BOXSMART | PO BOX 8970 | | | | MESA | AZ | 85214 | |
| 28128966 | BOYACK, LAURA | ADDRESS ON FILE | | | | | | | |
| 28128967 | BOYAJIAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28164341 | BOYAL, HARKIRAN D | ADDRESS ON FILE | | | | | | | |
| 28128968 | BOYANICH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 30519765 | BOYCE, MARK | ADDRESS ON FILE | | | | | | | |
| 28086046 | BOYCE, MARK A | ADDRESS ON FILE | | | | | | | |
| 28146317 | BOYCE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28146318 | BOYCE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28146319 | BOYCE, TINA | ADDRESS ON FILE | | | | | | | |
| 30445921 | BOYD & MAHONEY | C/O UNION DEPOSIT CORPORATION | 750 EAST PARK DRIVE | | | HARRISBURG | PA | 17111 | |
| 28160796 | BOYD & MAHONEY PARTNERS | ATTN PAUL MAHONEY | PO BOX 4153 | | | HARRISBURG | PA | 17111 | |
| 28146320 | BOYD, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28146322 | BOYD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28146321 | BOYD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086048 | BOYD, BETH H | ADDRESS ON FILE | | | | | | | |
| 28146323 | BOYD, BRYNN | ADDRESS ON FILE | | | | | | | |
| 28146324 | BOYD, CHERI | ADDRESS ON FILE | | | | | | | |
| 28146325 | BOYD, ERIC | ADDRESS ON FILE | | | | | | | |
| 28086049 | BOYD, GILBERT D | ADDRESS ON FILE | | | | | | | |
| 28146326 | BOYD, JANEA | ADDRESS ON FILE | | | | | | | |
| 28146327 | BOYD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28146328 | BOYD, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086050 | BOYD, JOLEEN K | ADDRESS ON FILE | | | | | | | |
| 28146329 | BOYD, MYRA | ADDRESS ON FILE | | | | | | | |
| 28128969 | BOYD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28086051 | BOYD, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28128970 | BOYD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28128971 | BOYD, SHARITA | ADDRESS ON FILE | | | | | | | |
| 28086052 | BOYD, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28160797 | BOYD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28128972 | BOYDEN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28086053 | BOYER, AERIN L | ADDRESS ON FILE | | | | | | | |
| 28086054 | BOYER, BRIANNA E | ADDRESS ON FILE | | | | | | | |
| 28128973 | BOYER, DAWSON | ADDRESS ON FILE | | | | | | | |
| 28128974 | BOYER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28086055 | BOYER, DUANE R | ADDRESS ON FILE | | | | | | | |
| 28086056 | BOYER, JEANNIE F | ADDRESS ON FILE | | | | | | | |
| 28128975 | BOYER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28160798 | BOYER, KAYTLYNNE | ADDRESS ON FILE | | | | | | | |
| 28128976 | BOYER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28086057 | BOYER, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28112856 | BOYER, PAMELA M | ADDRESS ON FILE | | | | | | | |
| 28128977 | BOYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28128978 | BOYER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28128979 | BOYETT, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28128980 | BOYETT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28146330 | BOYETTE, BRANDON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146331 | BOYINA, HARIKRISHNA | ADDRESS ON FILE | | | | | | | |
| 28146332 | BOYKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086058 | BOYKIN, DAWN MARIE | ADDRESS ON FILE | | | | | | | |
| 28086059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30519274 | BOYLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28112857 | BOYLE SHAUGHNESSY & CAMPO PC | 695 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| 28112858 | BOYLE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28112859 | BOYLE, GWENN | ADDRESS ON FILE | | | | | | | |
| 28112860 | BOYLE, HARKEN | ADDRESS ON FILE | | | | | | | |
| 28086061 | BOYLE, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 28086062 | BOYLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086063 | BOYLE, MARIE D | ADDRESS ON FILE | | | | | | | |
| 28086064 | BOYLE, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28086065 | BOYLE, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 28146333 | BOYLE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28112861 | BOYLE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28146334 | BOYLE, WENDY | ADDRESS ON FILE | | | | | | | |
| 28086066 | BOYLES, TINA M | ADDRESS ON FILE | | | | | | | |
| 28146335 | BOYOVICH, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28086067 | BOYSEN, NICOLAI C | ADDRESS ON FILE | | | | | | | |
| 28146336 | BOZARTH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28146337 | BOZORG, SHAHRZAD | ADDRESS ON FILE | | | | | | | |
| 28112862 | BOZZA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28146338 | BOZZI, MARY | ADDRESS ON FILE | | | | | | | |
| 28086068 | BOZZOLI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30260696 | BP LOGIX INC | 410 S. MELROSE AVE. | SUITE 100 | | | VISTA | CA | 92084 | |
| 30260697 | BP LOGIX, INC. | 1470 ENCINITAS BLVD, #232 | | | | ENCINITAS | CA | 92024 | |
| 28146339 | BRAASCH, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28146340 | BRABBLE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28086069 | BRACAMONTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28112864 | BRACERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28146341 | BRACERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28112865 | BRACEROS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28146342 | BRACEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28128981 | BRACKEN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28128982 | BRACKEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28128983 | BRACKEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28128984 | BRACKEN, ROBYN MARIE | ADDRESS ON FILE | | | | | | | |
| 28128985 | BRACKETT, STACIE | ADDRESS ON FILE | | | | | | | |
| 28128986 | BRACKIN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28128987 | BRACKMAN, JILL | ADDRESS ON FILE | | | | | | | |
| 28128988 | BRADBERRY, KIANNA | ADDRESS ON FILE | | | | | | | |
| 30519261 | BRADDOCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086070 | BRADDOCK, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28086071 | BRADDOCK, MATTHEW P | ADDRESS ON FILE | | | | | | | |
| 28128989 | BRADEEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28128990 | BRADEK, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28128991 | BRADER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28128992 | BRADFIELD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28149382 | BRADFIELD, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28149383 | BRADFORD CHARLES, DELROY | ADDRESS ON FILE | | | | | | | |
| 28168888 | BRADFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 MAIN ST | | | TOWANDA | PA | 18848 | |
| 28149384 | BRADFORD, AMERICUS | ADDRESS ON FILE | | | | | | | |
| 28149385 | BRADFORD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28112866 | BRADFORD, JIA | ADDRESS ON FILE | | | | | | | |
| 28149386 | BRADFORD, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28149387 | BRADFORD, LATARSHA | ADDRESS ON FILE | | | | | | | |
| 28086072 | BRADFORD, MARGARET GERTRUDE | ADDRESS ON FILE | | | | | | | |
| 28149388 | BRADFORD, MARY | ADDRESS ON FILE | | | | | | | |
| 28086073 | BRADFORD, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28149389 | BRADFORD, NYRIEL | ADDRESS ON FILE | | | | | | | |
| 28149390 | BRADFORD, SHARRIAH | ADDRESS ON FILE | | | | | | | |
| 28086074 | BRADLEY, AMY | ADDRESS ON FILE | | | | | | | |
| 28166963 | BRADLEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086075 | BRADLEY, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28149391 | BRADLEY, AYLA | ADDRESS ON FILE | | | | | | | |
| 28149392 | BRADLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28166964 | BRADLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30259080 | BRADLEY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28086076 | BRADLEY, COREY L | ADDRESS ON FILE | | | | | | | |
| 28086077 | BRADLEY, ELIJAH N | ADDRESS ON FILE | | | | | | | |
| 28149393 | BRADLEY, JACK | ADDRESS ON FILE | | | | | | | |
| 28149394 | BRADLEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28128993 | BRADLEY, JOHNISHA | ADDRESS ON FILE | | | | | | | |
| 28128994 | BRADLEY, KARA | ADDRESS ON FILE | | | | | | | |
| 28128995 | BRADLEY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28166965 | BRADLEY, KYLE | ADDRESS ON FILE | | | | | | | |
| 28128996 | BRADLEY, MARCEL | ADDRESS ON FILE | | | | | | | |
| 28128997 | BRADLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28128998 | BRADLEY, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28166966 | BRADLEY, MORIAH | ADDRESS ON FILE | | | | | | | |
| 28086078 | BRADLEY, NICKI J | ADDRESS ON FILE | | | | | | | |
| 28128999 | BRADLEY, RAZIYA | ADDRESS ON FILE | | | | | | | |
| 28129000 | BRADLEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28166967 | BRADLEY, TIARA D | ADDRESS ON FILE | | | | | | | |
| 28166968 | BRADLEY, TORRANCE | ADDRESS ON FILE | | | | | | | |
| 28129001 | BRADLEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 30519241 | BRADRICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086079 | BRADRICK, SARAH B | ADDRESS ON FILE | | | | | | | |
| 28129002 | BRADSHAW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28129003 | BRADSHAW, CEVONE | ADDRESS ON FILE | | | | | | | |
| 28129004 | BRADSHAW, JAIDIN | ADDRESS ON FILE | | | | | | | |
| 28086080 | BRADSHAW, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28149395 | BRADSTREET, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30260698 | BRADY LERMA, CHTD | ADDRESS ON FILE | | | | | | | |
| 28149396 | BRADY, ALPHONSUS | ADDRESS ON FILE | | | | | | | |
| 28149397 | BRADY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28149398 | BRADY, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28149399 | BRADY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28149400 | BRADY, KARYN | ADDRESS ON FILE | | | | | | | |
| 28149401 | BRADY, KEENAN | ADDRESS ON FILE | | | | | | | |
| 28149402 | BRADY, LORENA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 77 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086081 | BRADY, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 28149403 | BRADY-ACCARDI, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28149404 | BRAEMER, HANAH | ADDRESS ON FILE | | | | | | | |
| 28086082 | BRAGANCA, TREVOR J | ADDRESS ON FILE | | | | | | | |
| 28149405 | BRAGG, LORI | ADDRESS ON FILE | | | | | | | |
| 28086083 | BRAGG, MARLISA P | ADDRESS ON FILE | | | | | | | |
| 28086084 | BRAGHELLI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28149406 | BRAHAM, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28086085 | BRAHM, VERONIKA K | ADDRESS ON FILE | | | | | | | |
| 28149407 | BRAHMBHATT, ABHA | ADDRESS ON FILE | | | | | | | |
| 28166969 | BRAIN DEV 4 LLC | EC TIC MANAGER LLC | 300 E 39TH ST | | | KANSAS CITY | MO | 64111 | |
| 28123688 | BRAINDO | ATTN: BRAINDO FINANCE, THRIVE | 444 N. 3RD STREET | SUITE 401 | | PHILADELPHIA | PA | 19123 | |
| 28166971 | BRAINDO LLC | 722 N 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 28129005 | BRAINERD, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28086086 | BRAIOTTA, KERRI A | ADDRESS ON FILE | | | | | | | |
| 28129006 | BRAITHWAITE, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28129007 | BRAITHWAITE, NIGEL | ADDRESS ON FILE | | | | | | | |
| 28129008 | BRAITHWAITE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28166972 | BRAKER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28086087 | BRALEY, ASHLYNN M | ADDRESS ON FILE | | | | | | | |
| 28129009 | BRALEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28129010 | BRALOW, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28086088 | BRAMAN, JANET N | ADDRESS ON FILE | | | | | | | |
| 28086089 | BRAMBILA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 28129011 | BRAMBILA, LEILONI | ADDRESS ON FILE | | | | | | | |
| 28166973 | BRAMHALL, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086090 | BRAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28086091 | BRANAGAN, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28086092 | BRANAM, JOCELYN D | ADDRESS ON FILE | | | | | | | |
| 28086093 | BRANAN, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28129012 | BRANCH, MAHIYAH | ADDRESS ON FILE | | | | | | | |
| 28129013 | BRANCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28104047 | BRANCIFORTE APARTMENTS LLC | SUITE D | 150 DUBOIS ST | | | SANTA CRUZ | CA | 95060 | |
| 28129014 | BRAND, DOUG | ADDRESS ON FILE | | | | | | | |
| 28104049 | BRANDABLE | PO BOX 1349 | | | | BEVERLY HILLS | CA | 90213 | |
| 28129015 | BRANDAO DE OLIVEIR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129016 | BRANDENBURG, JUDSON | ADDRESS ON FILE | | | | | | | |
| 28086095 | BRANDES, CLAIRE A | ADDRESS ON FILE | | | | | | | |
| 28086096 | BRANDFORD, BRANDY D | ADDRESS ON FILE | | | | | | | |
| 28149408 | BRANDFORD, DIONNE | ADDRESS ON FILE | | | | | | | |
| 28149409 | BRANDI, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28149410 | BRANDIMARTO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28149411 | BRANDIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28149412 | BRANDL, LORENA | ADDRESS ON FILE | | | | | | | |
| 28086097 | BRANDON, JASON V | ADDRESS ON FILE | | | | | | | |
| 28149413 | BRANDON, JAZMYNE | ADDRESS ON FILE | | | | | | | |
| 28086098 | BRANDON, SHERI | ADDRESS ON FILE | | | | | | | |
| 28166974 | BRANDON, TAMELA L | ADDRESS ON FILE | | | | | | | |
| 28149414 | BRANDONISIO, NICK | ADDRESS ON FILE | | | | | | | |
| 28149415 | BRANDOW, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 30260699 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28112869 | BRANDPOINT SERVICES | RHOMBUS SERVICES LLC | 820 ADAMS AVENUE, SUITE 130 | | | TROOPER | PA | 19403 | |
| 28149416 | BRANDSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 28112871 | BRANDT BOX | 400 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 30260700 | BRANDT BOXES | 400 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| 28149419 | BRANDT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28112872 | BRANDT, KODY | ADDRESS ON FILE | | | | | | | |
| 28149420 | BRANDT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28129017 | BRANDT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28086099 | BRANDT-NOLAND, LIANNE S | ADDRESS ON FILE | | | | | | | |
| 28086100 | BRANDWEIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 30260701 | BRANDYWINE HOSPITAL | 201 REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| 28112874 | BRANDYWINE VILLAGE ASSOC. | ATTN ALAN BIXLER | 16 INDUSTRIAL BLVD STE 209 | | | PAOLI | PA | 19301 | |
| 28086102 | BRANKOVIC, AMELA | ADDRESS ON FILE | | | | | | | |
| 28086103 | BRANN, TAMI L | ADDRESS ON FILE | | | | | | | |
| 28129018 | BRANNON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28129019 | BRANNTLEY-WALKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129020 | BRANSCOMB, SANDY | ADDRESS ON FILE | | | | | | | |
| 28129021 | BRANT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28086104 | BRANT, LORI D | ADDRESS ON FILE | | | | | | | |
| 28129022 | BRANT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28129023 | BRANT, PAULA | ADDRESS ON FILE | | | | | | | |
| 28129024 | BRANTLEY, STACEY | ADDRESS ON FILE | | | | | | | |
| 28086105 | BRANUM, LISA A | ADDRESS ON FILE | | | | | | | |
| 28086106 | BRAR, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086107 | BRAR, SIMRAN K | ADDRESS ON FILE | | | | | | | |
| 28112875 | BRAR, SUKHVIR | ADDRESS ON FILE | | | | | | | |
| 28086108 | BRAR, TEJ | ADDRESS ON FILE | | | | | | | |
| 28129025 | BRASCH, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28129026 | BRASHER, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 28129027 | BRASIC, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28129028 | BRASSARD, JADA | ADDRESS ON FILE | | | | | | | |
| 28112876 | BRASSFIELD, FAITH | ADDRESS ON FILE | | | | | | | |
| 28149421 | BRASWELL, MADISON | ADDRESS ON FILE | | | | | | | |
| 28149422 | BRASWELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28149423 | BRATCHER, REGINA | ADDRESS ON FILE | | | | | | | |
| 28149424 | BRATT, SARAH | ADDRESS ON FILE | | | | | | | |
| 28123691 | BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 25959062 | BRATTLEBORO MEMORIAL HOSPITAL | C/O JODI B. STACK | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | |
| 28149425 | BRATTON, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28086109 | BRATTON, PEGGY A | ADDRESS ON FILE | | | | | | | |
| 28149426 | BRATTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28086110 | BRAUCH, MARY T | ADDRESS ON FILE | | | | | | | |
| 28149427 | BRAUCHER, TINA | ADDRESS ON FILE | | | | | | | |
| 28086111 | BRAUDRICK, FRANK | ADDRESS ON FILE | | | | | | | |
| 28112877 | BRAUN, GERLIE | ADDRESS ON FILE | | | | | | | |
| 28086112 | BRAUN, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28149428 | BRAUN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28149429 | BRAUN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28086113 | BRAUTIGAM, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28086114 | BRAVO MEZA, ABIGAIL E | ADDRESS ON FILE | | | | | | | |
| 28149430 | BRAVO, BRITTAINY | ADDRESS ON FILE | | | | | | | |
| 28086115 | BRAVO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112878 | BRAVO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28112879 | BRAVO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28149431 | BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28086116 | BRAWDY, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28149433 | BRAXTON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28149432 | BRAXTON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28112880 | BRAY, FAITH | ADDRESS ON FILE | | | | | | | |
| 28129029 | BRAY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28129030 | BRAY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28129031 | BRAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28129032 | BRAYA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28129033 | BRAYMEN, BENTLEY | ADDRESS ON FILE | | | | | | | |
| 28129034 | BRAYTON, ROGAN | ADDRESS ON FILE | | | | | | | |
| 28112882 | BRAZABRA CORPORATION | 8 RUN WAY | | | | LEE | MA | 01238 | |
| 28086117 | BRAZER, MARCIE | ADDRESS ON FILE | | | | | | | |
| 28129035 | BRAZIER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28086118 | BRAZIL, TOBY J | ADDRESS ON FILE | | | | | | | |
| 28104052 | BRAZORIA CO MUD #35 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28104053 | BRAZORIA COUNTY TAX ASSESSOR | 1800 NUECES ST. | | | | AUSTIN | TX | 78701 | |
| 30260702 | BREA PLACE MASTER ASSOCIATION | 135 S STATE COLLEGE BLVD | STE 150 | | | BREA | CA | 92821 | |
| 28104055 | BREAKNECK CREEK REGIONAL AUTHORITY | 1166 MARS EVANS CITY ROAD | | | | MARS | PA | 16046-2216 | |
| 28104054 | BREAKNECK CREEK REGIONAL AUTHORITY | P.O. BOX 1180 | | | | MARS | PA | 16046-1180 | |
| 28112883 | BREAKTHRU BEVERAGE CA LLC | P.O. BOX 45616 | | | | SAN FRANCISCO | CA | 94145-0616 | |
| 30260703 | BREAKTHRU BEVERAGE CALIFORNIA | 6550 E WASHINGTON BLVD. | | | | COMMERCE | CA | 90040 | |
| 28086119 | BREAKTHRU BEVERAGE CALIFORNIA LLC | 6550 E WASHINGTON BLVD. | | | | COMMERCE | CA | 90040 | |
| 28086120 | BREAU, CATHIE J | ADDRESS ON FILE | | | | | | | |
| 28129036 | BRECHT, DONNA | ADDRESS ON FILE | | | | | | | |
| 28129037 | BRECKER-GROSS, IKE | ADDRESS ON FILE | | | | | | | |
| 28129038 | BRECKHEIMER, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28086121 | BREDSTRAND, PAYTON M | ADDRESS ON FILE | | | | | | | |
| 28129039 | BREECE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28129040 | BREEDING, DONNA | ADDRESS ON FILE | | | | | | | |
| 28149434 | BREEDLOVE, AJIA | ADDRESS ON FILE | | | | | | | |
| 28149435 | BREEDLOVE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28112884 | BREEN, KIMBERLEY A | ADDRESS ON FILE | | | | | | | |
| 28112885 | BREEN, MYLAH | ADDRESS ON FILE | | | | | | | |
| 28086122 | BREEN-RIDDLE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28086123 | BREESE, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28149436 | BREEZE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28149438 | BREFO, NANA | ADDRESS ON FILE | | | | | | | |
| 28149437 | BREFO, NANA | ADDRESS ON FILE | | | | | | | |
| 28086124 | BREFO, VERNETTE B | ADDRESS ON FILE | | | | | | | |
| 28149439 | BREGEN, VIKTORIIA | ADDRESS ON FILE | | | | | | | |
| 28112886 | BREHA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28086125 | BREHEIM, TED J | ADDRESS ON FILE | | | | | | | |
| 28086126 | BREHM, MALLORY K | ADDRESS ON FILE | | | | | | | |
| 28086127 | BREIGHNER, SHANNON N | ADDRESS ON FILE | | | | | | | |
| 28149440 | BREISH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28104058 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC | PO BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 28149441 | BREITKREUTZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28086129 | BREITWEISER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28086130 | BRELAND, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28149442 | BREMER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28112887 | BREMERTON BOTTLING CO INC | 5210 FIRST STREET | | | | BREMERTON | WA | 98312-3342 | |
| 28112888 | BREMME, AMBER | ADDRESS ON FILE | | | | | | | |
| 28149443 | BREMNER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28149444 | BREMNER, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28149445 | BRENDEMUEHL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28112889 | BRENDEN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28149446 | BRENDLINGER, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 28129041 | BRENKUS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28104059 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES | TWO MAIN ST, STE 200 | | | STONEHAM | MA | 02180 | |
| 28129042 | BRENNAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28086132 | BRENNAN, BRIANNA C | ADDRESS ON FILE | | | | | | | |
| 28086133 | BRENNAN, CHERYLL L | ADDRESS ON FILE | | | | | | | |
| 28129043 | BRENNAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28129044 | BRENNAN, LISA | ADDRESS ON FILE | | | | | | | |
| 30519279 | BRENNAN, MARK | ADDRESS ON FILE | | | | | | | |
| 28086134 | BRENNAN, MARK A | ADDRESS ON FILE | | | | | | | |
| 28086135 | BRENNAN, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28129045 | BRENNAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519565 | BRENNAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 28086136 | BRENNAN, OLGA S | ADDRESS ON FILE | | | | | | | |
| 28086137 | BRENNAN, RILEY L | ADDRESS ON FILE | | | | | | | |
| 28129046 | BRENNAN, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28129047 | BRENNAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28129048 | BRENNAN, WANDEE | ADDRESS ON FILE | | | | | | | |
| 28086138 | BRENNEISE, REBECA R | ADDRESS ON FILE | | | | | | | |
| 30519549 | BRENNEMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28086139 | BRENNEMAN, RAMONA J | ADDRESS ON FILE | | | | | | | |
| 28086140 | BRENNEN, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28086141 | BRENNEN, JILL | ADDRESS ON FILE | | | | | | | |
| 28104060 | BRENNER SALTZMAN & WALLMAN LLP | 271 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| 28129049 | BRENNER, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28129050 | BRENNER, KARLIE | ADDRESS ON FILE | | | | | | | |
| 28112890 | BRENT, DANTE | ADDRESS ON FILE | | | | | | | |
| 28129051 | BRENTZEL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28129052 | BRESEE, LEAH | ADDRESS ON FILE | | | | | | | |
| 28149447 | BRESETTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28149448 | BRESLIN, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28149449 | BRETZ DEWART, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28149450 | BRETZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149451 | BRETZMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28149452 | BREUNLE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28086143 | BREVAN HOWARD ALPHA STRATEGIES MASTER FUND LIMITED | BREVAN HOWARD ALPHA STRATEGIES | MASTER FUND LIMITED | PO BOX 309 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28126823 | BREVAN HOWARD ALPHA STRATEGIES MASTER FUND LIMITED | PO BOX 309 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28086144 | BREVARD, DEONNA S | ADDRESS ON FILE | | | | | | | |
| 28149453 | BREW, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519585 | BREW, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28086145 | BREW, KENDALL A | ADDRESS ON FILE | | | | | | | |
| 28149454 | BREWBAKER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28149455 | BREWER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28112891 | BREWER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 30519218 | BREWER, ESTELITA | ADDRESS ON FILE | | | | | | | |
| 28086146 | BREWER, ESTELITA D | ADDRESS ON FILE | | | | | | | |
| 28149456 | BREWER, EVAN | ADDRESS ON FILE | | | | | | | |
| 28086147 | BREWER, IISHAUN E | ADDRESS ON FILE | | | | | | | |
| 28086148 | BREWER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28149457 | BREWER, MARY | ADDRESS ON FILE | | | | | | | |
| 28149458 | BREWER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28149459 | BREWER, MISTY | ADDRESS ON FILE | | | | | | | |
| 28086149 | BREWER, NIAEMA | ADDRESS ON FILE | | | | | | | |
| 28129053 | BREWER, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28112892 | BREWER, SAGE | ADDRESS ON FILE | | | | | | | |
| 28112893 | BREWER, SETH | ADDRESS ON FILE | | | | | | | |
| 28129054 | BREWSTER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28129055 | BREWSTER, MECCA | ADDRESS ON FILE | | | | | | | |
| 28086150 | BREWSTER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28086151 | BREWTON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086152 | BREZNAK, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 28112894 | BREZNIAK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129056 | BREZOVIC, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28086153 | BREZOVIC, LAURA L | ADDRESS ON FILE | | | | | | | |
| 28104061 | BRFII MISSION HILLS, LLC | 3625 DEL AMO BLVD | STE 350 | | | TORRANCE | CA | 90503-5026 | |
| 28104062 | BRIAN HOOVER CONSULTING | 757 PIKETOWN RD | | | | HARRISBURG | PA | 17112 | |
| 28112895 | BRIAN K YOUNG | ADDRESS ON FILE | | | | | | | |
| 28129057 | BRIAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28129058 | BRIAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28086154 | BRIANDO, LLC | C/O FISHERBROYLES, LLP | ATTENTION: PATRICIA B. FUGEE, ESQ. | 27100 OAKMEAD DR., #306 | | PERRYSBURG | OH | 43551 | |
| 28086155 | BRIANO MARTINEZ, ALYSSA P | ADDRESS ON FILE | | | | | | | |
| 28112896 | BRIANO, MELANY | ADDRESS ON FILE | | | | | | | |
| 28086156 | BRICCA, ADAM R | ADDRESS ON FILE | | | | | | | |
| 28086157 | BRICE, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28086158 | BRICE, TRACY Y | ADDRESS ON FILE | | | | | | | |
| 28129059 | BRICENO, BEATRIS | ADDRESS ON FILE | | | | | | | |
| 28104063 | BRICK TOWNSHIP | BUREAU OF FIRE SAFETY | 500 HERBERTSVILLE RD | | | BRICK | NJ | 08724 | |
| 28104064 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| 28086159 | BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 RT. 88 WEST | | | | BRICK | NJ | 08724 | |
| 28112897 | BRICK, DUANE | ADDRESS ON FILE | | | | | | | |
| 28086160 | BRICKETT, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28129060 | BRICKHOUSE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28112898 | BRICKNER, ABBEGALE | ADDRESS ON FILE | | | | | | | |
| 28086161 | BRICKNER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28129061 | BRICKNER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28086162 | BRIDGE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129062 | BRIDGEMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28104065 | BRIDGEPORT CHARTER TOWNSHIP | 6740 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 28129063 | BRIDGER, SARA | ADDRESS ON FILE | | | | | | | |
| 28129064 | BRIDGES, AMARIGE | ADDRESS ON FILE | | | | | | | |
| 28149460 | BRIDGES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28149461 | BRIDGES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28112899 | BRIDGES, DKYLE | ADDRESS ON FILE | | | | | | | |
| 28149462 | BRIDGES, GRACE | ADDRESS ON FILE | | | | | | | |
| 28149463 | BRIDGES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28149464 | BRIDGES, SARAH | ADDRESS ON FILE | | | | | | | |
| 28149465 | BRIDGES, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28149467 | BRIDGES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28149468 | BRIDGES, YUSEF | ADDRESS ON FILE | | | | | | | |
| 28104068 | BRIDGESTONE AMERICAS | PO BOX 100411 | | | | PASADENA | CA | 91189-0411 | |
| 28104067 | BRIDGESTONE AMERICAS | PO BOX 73418 | | | | CHICAGO | IL | 60673-7418 | |
| 28104069 | BRIDGEVILLE BOROUGH | ATTN: ANNE M PARISI, TAX COLLECTOR | 425 BOWER HILL RD | | | BRIDGEVILLE | PA | 15017 | |
| 28104070 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | 16 CHESTNUT STREET | | | | MONTROSE | PA | 18801 | |
| 28104070 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 185 | | | | SOUTH MONTROSE | PA | 18843 | |
| 28149469 | BRIDGWATER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28086163 | BRIEL, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 28149470 | BRIELE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28086164 | BRIEN, BRENDON | ADDRESS ON FILE | | | | | | | |
| 28086165 | BRIENZA, LISA | ADDRESS ON FILE | | | | | | | |
| 28727092 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086166 | BRIGADE CREDIT FUND II LTD | BRIGADE CREDIT FUND II LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126718 | BRIGADE CREDIT FUND II LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086167 | BRIGADE DIVERSIFIED CREDIT CIT | BRIGADE DIVERSIFIED CREDIT CIT | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126719 | BRIGADE DIVERSIFIED CREDIT CIT | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086168 | BRIGADE HIGH YIELD FUND LTD | BRIGADE HIGH YIELD FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126720 | BRIGADE HIGH YIELD FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086169 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | BRIGADE LEVERAGED CAPITAL | STRUCTURES FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126721 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086170 | BRIGADE STRUCTURED CREDIT FUND LTD | BRIGADE STRUCTURED CREDIT FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126722 | BRIGADE STRUCTURED CREDIT FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28149471 | BRIGANTI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28149472 | BRIGANTI, KYLE | ADDRESS ON FILE | | | | | | | |
| 28086171 | BRIGGS, ALISON | ADDRESS ON FILE | | | | | | | |
| 28129065 | BRIGGS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28086172 | BRIGGS, DARIN E | ADDRESS ON FILE | | | | | | | |
| 28112900 | BRIGGS, JANICE | ADDRESS ON FILE | | | | | | | |
| 28129066 | BRIGGS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28129067 | BRIGGS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28129068 | BRIGGS, TAI | ADDRESS ON FILE | | | | | | | |
| 28129069 | BRIGGS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28086173 | BRIGGS, TIMOTHY D | ADDRESS ON FILE | | | | | | | |
| 28086174 | BRIGGS, ZAKARIAH N | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28112901 | BRIGHAM, AVA | ADDRESS ON FILE | | | | | | | |
| 28086175 | BRIGHAM, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28129070 | BRIGHT, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28129071 | BRIGHT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28129072 | BRIGHT, ERIC | ADDRESS ON FILE | | | | | | | |
| 28129073 | BRIGHT, JACOB | ADDRESS ON FILE | | | | | | | |
| 28123694 | BRIGHTEDGE | 3 EAST THIRD AVENUE | SUITE 200 | | | SAN MATEO | CA | 94401 | |
| 28112902 | BRIGHTEDGE TECHNOLOGIES, INC. | DEPT CH 17960 | | | | PALATINE | IL | 60055-7960 | |
| 30260704 | BRIGHTER BEGINNINGS | 2727 MACDONALD AVE | | | | RICHMOND | CA | 94804 | |
| 28104072 | BRIGHTSPEED | 1120 SOUTH TRYON ST. | | | | CHARLOTTE | NC | 28203 | |
| 28112903 | BRIGMAN, RONNI | ADDRESS ON FILE | | | | | | | |
| 28129074 | BRIGNAC, SKYE | ADDRESS ON FILE | | | | | | | |
| 28129075 | BRIGNANO, KATHY | ADDRESS ON FILE | | | | | | | |
| 28129076 | BRILL, ALISON | ADDRESS ON FILE | | | | | | | |
| 28149473 | BRILL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28149474 | BRILL, JENEFER | ADDRESS ON FILE | | | | | | | |
| 28149475 | BRILL, SHERREE | ADDRESS ON FILE | | | | | | | |
| 30519242 | BRILLHART, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086176 | BRILLHART, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28149476 | BRIMAGE, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 28149477 | BRIMER, SUE | ADDRESS ON FILE | | | | | | | |
| 28086177 | BRIMMER, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28086178 | BRIMMER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28149478 | BRINDLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28149479 | BRINE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28149480 | BRINEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28149481 | BRING, HARJINDER | ADDRESS ON FILE | | | | | | | |
| 28149482 | BRINK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28149483 | BRINK, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 28149484 | BRINK, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28086179 | BRINKER, LINDSAY E | ADDRESS ON FILE | | | | | | | |
| 28086180 | BRINKMAN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28149485 | BRINKMANN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 30260705 | BRINKS, INCORPORATED | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 28112916 | BRINKS, INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 28129077 | BRINN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28129078 | BRINSFIELD, BETH | ADDRESS ON FILE | | | | | | | |
| 28129079 | BRINSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28129080 | BRINSON, NAMEIKAH | ADDRESS ON FILE | | | | | | | |
| 28112917 | BRIONES, GISELLE A | ADDRESS ON FILE | | | | | | | |
| 28129081 | BRIONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28129082 | BRIONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28086181 | BRIONES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 28086182 | BRISCOE, TINA L | ADDRESS ON FILE | | | | | | | |
| 28129083 | BRISENO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28129084 | BRISENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 28112918 | BRISENO-TORRES, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |
| 28129085 | BRISKE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28129086 | BRISON, JEVONTE | ADDRESS ON FILE | | | | | | | |
| 28104074 | BRISTOL BOROUGH | ATTN: ANNA B LARRISEY, TAX COLLECTOR | 250 POND ST | MUNICIPAL BLDG | | BRISTOL | PA | 19007 | |
| 28122661 | BRISTOL COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9 COURT ST RM 24 | | | TAUNTON | MA | 02780 | |
| 28104076 | BRISTOL TOWNSHIP | 2501 BATH RD | | | | BRISTOL | PA | 19007 | |
| 28104077 | BRISTOL WATER & SEWER, NH | 180 AYERS ISLAND RD | | | | BRISTOL | NH | 03222-3294 | |
| 28161786 | BRIT | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 28112921 | BRITA | CLOROX SALES COMPANY | P.O BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | |
| 28104080 | BRITE STAR MFG. CO. | 2900 SO. 20TH ST. | | | | PHILADELPHIA | PA | 19145 | |
| 28123697 | BRITHYM REALTY CO. | C/O MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28112923 | BRITO, CESAR | ADDRESS ON FILE | | | | | | | |
| 28129087 | BRITO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28129088 | BRITO, JOEL | ADDRESS ON FILE | | | | | | | |
| 28086184 | BRITO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28086185 | BRITO, OMAR | ADDRESS ON FILE | | | | | | | |
| 28166975 | BRITO, TIAGO | ADDRESS ON FILE | | | | | | | |
| 28129089 | BRITO, URIEL | ADDRESS ON FILE | | | | | | | |
| 28149487 | BRITS, SALMON | ADDRESS ON FILE | | | | | | | |
| 28166976 | BRITT, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28149488 | BRITT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28086186 | BRITT, KYLE M | ADDRESS ON FILE | | | | | | | |
| 28149489 | BRITT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28086187 | BRITTAIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28149490 | BRITTAIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28149491 | BRITTINGHAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28149492 | BRITTINGHAM, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28149493 | BRITTON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28086188 | BRITTON, DEE A | ADDRESS ON FILE | | | | | | | |
| 28149494 | BRITTON, MONICA | ADDRESS ON FILE | | | | | | | |
| 28104082 | BRIXMOR FELICITA TOWN CENTER | C/O BRIXMOR PROP GROUP INC | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 28086189 | BRIXMOR LEHIGH SC LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11 FLOOR | | WILMINGTON | DE | 19801 | |
| 28104083 | BRIXMOR LEHIGH SC LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28104085 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROP GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 28166978 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 28086191 | BRIXMOR PLYMOUTH SQUARE LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28104086 | BRIXMOR PLYMOUTH SQUARE LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28104088 | BRIXMOR PLYMOUTH SQUARE LLC | C/O BRIXMOR PROPERTY GROUP INC | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 28104089 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 28086193 | BRIXMOR SUNSHINE SQUARE LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11 FLOOR | | WILMINGTON | DE | 19801 | |
| 28104090 | BRIXMOR SUNSHINE SQUARE LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28166979 | BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 28166980 | BRIXTON INVESTMENT COMPANY LLC | 120 S SIERRA AVE | | | | SOLANA BEACH | CA | 92075 | |
| 28149495 | BRIZARD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28104092 | BRK BRANDS/FIRST ALERT | 5558 RELIABLE PKY | | | | CHICAGO | IL | 60686-0055 | |
| 30260706 | BROAD TOP AREA MEDICAL CENTER | 4133 MEDICAL CENTER DR | | | | BROAD TOP | PA | 16621 | |
| 28149496 | BROAD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28086194 | BROADBENT, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28149497 | BROADBENT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30260708 | BROADCOM | 3421 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 28086195 | BROADFOOT, BELINDA G | ADDRESS ON FILE | | | | | | | |
| 28149498 | BROADHURST, KAITLIN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129089 | BROADNAX, ANDJEWEL | ADDRESS ON FILE | | | | | | | |
| 28104094 | BROADPATH, LLC | PO BOX 208345 | | | | DALLAS | TX | 75320-8345 | |
| 28104096 | BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| 28129090 | BROADWATER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 30258831 | BROADWAY ENTERPRISES INC. | 1685 BOGGS RD | STE 300 | | | DULUTH | GA | 30096-9096 | |
| 28166982 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28166984 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 1685 BOGGS RD STE 300 | | | DULUTH | GA | 30096-9096 | |
| 28129091 | BROADWELL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28129092 | BROASTER, CAMEER | ADDRESS ON FILE | | | | | | | |
| 28129093 | BROASTER, CARON | ADDRESS ON FILE | | | | | | | |
| 28086197 | BROCATO, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28166985 | BROCCOLI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28129094 | BROCIOUS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28129095 | BROCK, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28129096 | BROCK, DEREK | ADDRESS ON FILE | | | | | | | |
| 28166986 | BROCK, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28129097 | BROCK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086198 | BROCKELBANK, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28086199 | BROCKINGTON, JAMES R | ADDRESS ON FILE | | | | | | | |
| 28086200 | BROCKLEHURST, HELEN N | ADDRESS ON FILE | | | | | | | |
| 28086201 | BROCKSTEDT, SOPHIE M | ADDRESS ON FILE | | | | | | | |
| 28129098 | BROCKWAY, KYLE | ADDRESS ON FILE | | | | | | | |
| 28129099 | BROCKWELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28086202 | BRODA, SHAWNA F | ADDRESS ON FILE | | | | | | | |
| 28129100 | BRODBECK, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 28086203 | BRODBECK-JENKINS, MAE D | ADDRESS ON FILE | | | | | | | |
| 28149499 | BRODERICK, IGNATIUS | ADDRESS ON FILE | | | | | | | |
| 28149500 | BRODERICK, JOHN | ADDRESS ON FILE | | | | | | | |
| 28149501 | BRODERICK, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28149502 | BRODHUN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28086204 | BRODIE, NIKOLAI A | ADDRESS ON FILE | | | | | | | |
| 28112924 | BRODIE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28086205 | BRODOSKY, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28086206 | BRODY, RITA | ADDRESS ON FILE | | | | | | | |
| 28149503 | BRODZINSKI, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28086207 | BROEKHUISEN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28086208 | BROGAN, LORAINE | ADDRESS ON FILE | | | | | | | |
| 28149504 | BROGAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28112925 | BROGAN, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 28149505 | BROGE, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 28149506 | BROGLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 28086209 | BROHMAN, HANNAH R | ADDRESS ON FILE | | | | | | | |
| 28149507 | BROHMAN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28149508 | BROKENBROUGH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28112926 | BROKER POWER/WARREN COMM NEWS | PO BOX 91850 | | | | WASHINGTON | DC | 20090-1850 | |
| 28149509 | BROKER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28112927 | BROMILEY, KAMERIN | ADDRESS ON FILE | | | | | | | |
| 28149510 | BROMWELL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28149511 | BRONSON, AIYANA | ADDRESS ON FILE | | | | | | | |
| 28086210 | BRONSON, DONNA J | ADDRESS ON FILE | | | | | | | |
| 28122665 | BRONX COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 123 WILLIAMS ST | | | NEW YORK | NY | 10038 | |
| 28129101 | BRONZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29959063 | BROOKDALE HOSPITAL MEDICAL CENTER | C/O DIANA SULLIVAN | ONE BROOKDALE PLAZA | | | BROOKLYN | NY | 11212 | |
| 28123700 | BROOKDALE HOSPITAL MEDICAL CENTER | ONE BROOKDALE PLAZA | | | | BROOKLYN | NY | 11212 | |
| 28112928 | BROOKE FORTUNE | TAX COLLECTOR | 610 THIRD AVENUE | | | NEW BRIGHTON | PA | 15066 | |
| 28086211 | BROOKER, JEREMY M | ADDRESS ON FILE | | | | | | | |
| 28129102 | BROOKHART, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30260710 | BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | | | BROOKLYN | NY | 11201 | |
| 28129103 | BROOKOVER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28129104 | BROOKOVER, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 30260711 | BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14063 | |
| 28112929 | BROOKS, ALANA | ADDRESS ON FILE | | | | | | | |
| 28129105 | BROOKS, ALEC | ADDRESS ON FILE | | | | | | | |
| 28129106 | BROOKS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28112930 | BROOKS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28129107 | BROOKS, ASIA | ADDRESS ON FILE | | | | | | | |
| 28129108 | BROOKS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28129109 | BROOKS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28129110 | BROOKS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28086212 | BROOKS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28129111 | BROOKS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28129112 | BROOKS, DEIADRE | ADDRESS ON FILE | | | | | | | |
| 28149512 | BROOKS, ELEANORE | ADDRESS ON FILE | | | | | | | |
| 28149513 | BROOKS, ELISE | ADDRESS ON FILE | | | | | | | |
| 28149514 | BROOKS, EMMA | ADDRESS ON FILE | | | | | | | |
| 28149515 | BROOKS, ENRON | ADDRESS ON FILE | | | | | | | |
| 28149516 | BROOKS, HANNA | ADDRESS ON FILE | | | | | | | |
| 28149517 | BROOKS, JADEN | ADDRESS ON FILE | | | | | | | |
| 28149518 | BROOKS, JAEL | ADDRESS ON FILE | | | | | | | |
| 28149519 | BROOKS, JAELYN | ADDRESS ON FILE | | | | | | | |
| 28149520 | BROOKS, JAIME | ADDRESS ON FILE | | | | | | | |
| 28149521 | BROOKS, JAMEL | ADDRESS ON FILE | | | | | | | |
| 28149522 | BROOKS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086213 | BROOKS, JOANNA A | ADDRESS ON FILE | | | | | | | |
| 28149524 | BROOKS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28112931 | BROOKS, KIRSTIE | ADDRESS ON FILE | | | | | | | |
| 28129113 | BROOKS, LANE | ADDRESS ON FILE | | | | | | | |
| 28112932 | BROOKS, LARESSA D | ADDRESS ON FILE | | | | | | | |
| 28129114 | BROOKS, LISA | ADDRESS ON FILE | | | | | | | |
| 28086214 | BROOKS, MADISON A | ADDRESS ON FILE | | | | | | | |
| 28129115 | BROOKS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28086215 | BROOKS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28086216 | BROOKS, NIKO | ADDRESS ON FILE | | | | | | | |
| 28129116 | BROOKS, NOEL | ADDRESS ON FILE | | | | | | | |
| 28129117 | BROOKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129118 | BROOKS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28129119 | BROOKS, RAEQWAN | ADDRESS ON FILE | | | | | | | |
| 28129120 | BROOKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28129121 | BROOKS, TAHNEAL | ADDRESS ON FILE | | | | | | | |
| 28129122 | BROOKS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28086217 | BROOKS, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28129123 | BROOKS, TOREE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129124 | BROOKS-FREEMAN, SHANAI | ADDRESS ON FILE | | | | | | | |
| 28149525 | BROOKSHIRE, JON-PAUL | ADDRESS ON FILE | | | | | | | |
| 28086218 | BROOKS-NIEUWKERK, TYNIQUA K | ADDRESS ON FILE | | | | | | | |
| 28086219 | BROOKS-SEIP, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 30260712 | BROOKVILLE HOSPITAL | 100 HOSPITAL ROAD | | | | BROOKVILLE | PA | 15825 | |
| | BROOME COUNTY, NY COUNTY | | | | | | | | |
| 28168753 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| 28149526 | BROOME, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28086220 | BROOMFIELD, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28149527 | BROPHEY, CARA | ADDRESS ON FILE | | | | | | | |
| 28149528 | BROPHY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30559800 | BROSSEAU, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 28086221 | BROSSEAU, BRIANNE H | ADDRESS ON FILE | | | | | | | |
| 28149529 | BROST, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28112934 | BROTHERS INTERNATIONAL FOOD LL | 1175 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14606 | |
| 28104101 | BROTHERS LAZER SERVICE INC | 472 COOL SPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 30519276 | BROTHERS, GWYNETH | ADDRESS ON FILE | | | | | | | |
| 28086222 | BROTHERS, GWYNETH A | ADDRESS ON FILE | | | | | | | |
| 28086223 | BROTHERS, ROBYN K | ADDRESS ON FILE | | | | | | | |
| 28149530 | BROTHERS, TAMERA | ADDRESS ON FILE | | | | | | | |
| 28149531 | BROTHERS, TAYLER | ADDRESS ON FILE | | | | | | | |
| 28149532 | BROTHERTON, JENNY | ADDRESS ON FILE | | | | | | | |
| 28086224 | BROTHERTON, MIMI | ADDRESS ON FILE | | | | | | | |
| 28149533 | BROUGH, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 28086225 | BROUGHTON, MARCUS L | ADDRESS ON FILE | | | | | | | |
| 28149534 | BROUILLETTE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28149535 | BROUSSARD, LORI | ADDRESS ON FILE | | | | | | | |
| 28086226 | BROUSSEAU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28086227 | BROUWER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28149536 | BROWAREK, LYNN | ADDRESS ON FILE | | | | | | | |
| 28149537 | BROWDER, SABINE | ADDRESS ON FILE | | | | | | | |
| 28129125 | BROWER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28129126 | BROWER, LEON | ADDRESS ON FILE | | | | | | | |
| 28129127 | BROWER, MINDY | ADDRESS ON FILE | | | | | | | |
| 28129128 | BROWM-SAMUELS, KIYAH | ADDRESS ON FILE | | | | | | | |
| 28112938 | BROWN & HALEY | ATTN: CREDIT DEPT | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| 30517420 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 28086229 | BROWN GRIFFIN, FALICIA D | ADDRESS ON FILE | | | | | | | |
| 28129129 | BROWN IV, DAVID | ADDRESS ON FILE | | | | | | | |
| 28112939 | BROWN, ADAM | ADDRESS ON FILE | | | | | | | |
| 28129130 | BROWN, ADAM | ADDRESS ON FILE | | | | | | | |
| 28129131 | BROWN, ALAYSIA | ADDRESS ON FILE | | | | | | | |
| 28129132 | BROWN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28129133 | BROWN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28129134 | BROWN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28129135 | BROWN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28129136 | BROWN, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28149538 | BROWN, ALYSA | ADDRESS ON FILE | | | | | | | |
| 28149539 | BROWN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28149541 | BROWN, AMYNI | ADDRESS ON FILE | | | | | | | |
| 28149542 | BROWN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086230 | BROWN, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28149543 | BROWN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086231 | BROWN, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28149544 | BROWN, ANDROMEDA | ADDRESS ON FILE | | | | | | | |
| 28149545 | BROWN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28112940 | BROWN, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 28112941 | BROWN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28149546 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28086232 | BROWN, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 28086233 | BROWN, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28149547 | BROWN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28149548 | BROWN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 28149549 | BROWN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28129137 | BROWN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149550 | BROWN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28112942 | BROWN, ASIA | ADDRESS ON FILE | | | | | | | |
| 28129138 | BROWN, AUDRA | ADDRESS ON FILE | | | | | | | |
| 28129139 | BROWN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28086234 | BROWN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28086235 | BROWN, BETSY A | ADDRESS ON FILE | | | | | | | |
| 28129140 | BROWN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28129141 | BROWN, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28129142 | BROWN, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 28129143 | BROWN, BRUNETTA | ADDRESS ON FILE | | | | | | | |
| 28129144 | BROWN, CADIJA | ADDRESS ON FILE | | | | | | | |
| 28086236 | BROWN, CARLEENA | ADDRESS ON FILE | | | | | | | |
| 28129145 | BROWN, CARLETTE | ADDRESS ON FILE | | | | | | | |
| 28129146 | BROWN, CARSON | ADDRESS ON FILE | | | | | | | |
| 28129147 | BROWN, CARTER | ADDRESS ON FILE | | | | | | | |
| 28129148 | BROWN, CASEY | ADDRESS ON FILE | | | | | | | |
| 28086237 | BROWN, CASEY P | ADDRESS ON FILE | | | | | | | |
| 28153281 | BROWN, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 28153282 | BROWN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28153283 | BROWN, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28153284 | BROWN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28153287 | BROWN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28153286 | BROWN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28153285 | BROWN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28086238 | BROWN, CHRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28153288 | BROWN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28086239 | BROWN, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28153289 | BROWN, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28153290 | BROWN, CHRYSTONIA | ADDRESS ON FILE | | | | | | | |
| 28112943 | BROWN, CHYMZE | ADDRESS ON FILE | | | | | | | |
| 28153291 | BROWN, CIARA | ADDRESS ON FILE | | | | | | | |
| 28153292 | BROWN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28153293 | BROWN, CODY | ADDRESS ON FILE | | | | | | | |
| 28112944 | BROWN, COLIN | ADDRESS ON FILE | | | | | | | |
| 28086240 | BROWN, COURTNEY M | ADDRESS ON FILE | | | | | | | |
| 28129149 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28129150 | BROWN, CY'NAY | ADDRESS ON FILE | | | | | | | |
| 28129151 | BROWN, DAKOTA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129152 | BROWN, DAMIYA | ADDRESS ON FILE | | | | | | | |
| 28129153 | BROWN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28112945 | BROWN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28129154 | BROWN, DANTE | ADDRESS ON FILE | | | | | | | |
| 28086241 | BROWN, DARA J | ADDRESS ON FILE | | | | | | | |
| 28086242 | BROWN, DARLA F | ADDRESS ON FILE | | | | | | | |
| 28129155 | BROWN, DARRIUS | ADDRESS ON FILE | | | | | | | |
| 28129156 | BROWN, DAWN | ADDRESS ON FILE | | | | | | | |
| 28129157 | BROWN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28129158 | BROWN, DEIDRA | ADDRESS ON FILE | | | | | | | |
| 28112946 | BROWN, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28129159 | BROWN, DELISA | ADDRESS ON FILE | | | | | | | |
| 28129160 | BROWN, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 28086243 | BROWN, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086244 | BROWN, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28153294 | BROWN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28086245 | BROWN, DIAMOND N | ADDRESS ON FILE | | | | | | | |
| 28153295 | BROWN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28153296 | BROWN, DOMIQUE | ADDRESS ON FILE | | | | | | | |
| 28153297 | BROWN, DONALD | ADDRESS ON FILE | | | | | | | |
| 28112947 | BROWN, DONEESHIA | ADDRESS ON FILE | | | | | | | |
| 28086246 | BROWN, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28153298 | BROWN, DONNISHA | ADDRESS ON FILE | | | | | | | |
| 28086247 | BROWN, DOROTHY V | ADDRESS ON FILE | | | | | | | |
| 28153299 | BROWN, EARL | ADDRESS ON FILE | | | | | | | |
| 28153300 | BROWN, ELENA | ADDRESS ON FILE | | | | | | | |
| 28153301 | BROWN, ELISHA | ADDRESS ON FILE | | | | | | | |
| 28153302 | BROWN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112948 | BROWN, EMMILEE | ADDRESS ON FILE | | | | | | | |
| 28153303 | BROWN, ERICK | ADDRESS ON FILE | | | | | | | |
| 28112949 | BROWN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28153304 | BROWN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28086248 | BROWN, FREDERICK E | ADDRESS ON FILE | | | | | | | |
| 28086249 | BROWN, GAIL M | ADDRESS ON FILE | | | | | | | |
| 28153305 | BROWN, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28153306 | BROWN, GUENAVIER | ADDRESS ON FILE | | | | | | | |
| 28112950 | BROWN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28129161 | BROWN, HAILEIGH | ADDRESS ON FILE | | | | | | | |
| 28129162 | BROWN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 30519691 | BROWN, HELEN M | ADDRESS ON FILE | | | | | | | |
| 28129163 | BROWN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28086251 | BROWN, ISHANTE B | ADDRESS ON FILE | | | | | | | |
| 28112951 | BROWN, J | ADDRESS ON FILE | | | | | | | |
| 28129164 | BROWN, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 28129165 | BROWN, JA'DA | ADDRESS ON FILE | | | | | | | |
| 28112952 | BROWN, JAHBARI | ADDRESS ON FILE | | | | | | | |
| 28129166 | BROWN, JAMEELA | ADDRESS ON FILE | | | | | | | |
| 28086252 | BROWN, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28086253 | BROWN, JANINE E | ADDRESS ON FILE | | | | | | | |
| 28129167 | BROWN, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28086254 | BROWN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28086255 | BROWN, JEROME D | ADDRESS ON FILE | | | | | | | |
| 28129168 | BROWN, JOLENE | ADDRESS ON FILE | | | | | | | |
| 28129169 | BROWN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28129170 | BROWN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28129171 | BROWN, JOSHUWA | ADDRESS ON FILE | | | | | | | |
| 28129172 | BROWN, JOY | ADDRESS ON FILE | | | | | | | |
| 28086256 | BROWN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28112953 | BROWN, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28153307 | BROWN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28153308 | BROWN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28086257 | BROWN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28153309 | BROWN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28086258 | BROWN, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28153310 | BROWN, KAILA | ADDRESS ON FILE | | | | | | | |
| 28153311 | BROWN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28086259 | BROWN, KATHY E | ADDRESS ON FILE | | | | | | | |
| 28153312 | BROWN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28086260 | BROWN, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28153313 | BROWN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28153314 | BROWN, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28153315 | BROWN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28086261 | BROWN, KELSII KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28086262 | BROWN, KENDRA P | ADDRESS ON FILE | | | | | | | |
| 28153316 | BROWN, KENNADY | ADDRESS ON FILE | | | | | | | |
| 28153317 | BROWN, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 28086263 | BROWN, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28153318 | BROWN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28086264 | BROWN, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 28153319 | BROWN, KHARI | ADDRESS ON FILE | | | | | | | |
| 28129173 | BROWN, KIANA | ADDRESS ON FILE | | | | | | | |
| 28129174 | BROWN, KIARA | ADDRESS ON FILE | | | | | | | |
| 28129175 | BROWN, KIRA | ADDRESS ON FILE | | | | | | | |
| 30519272 | BROWN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28086265 | BROWN, KRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28129176 | BROWN, KYA | ADDRESS ON FILE | | | | | | | |
| 28086266 | BROWN, KYLIE M | ADDRESS ON FILE | | | | | | | |
| 28129177 | BROWN, LA' TOIA | ADDRESS ON FILE | | | | | | | |
| 28086267 | BROWN, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 28129179 | BROWN, LAMONE | ADDRESS ON FILE | | | | | | | |
| 28129178 | BROWN, LAMONE | ADDRESS ON FILE | | | | | | | |
| 28129180 | BROWN, LASHONAY | ADDRESS ON FILE | | | | | | | |
| 28129181 | BROWN, LATASHA | ADDRESS ON FILE | | | | | | | |
| 28129182 | BROWN, LATIF | ADDRESS ON FILE | | | | | | | |
| 28086268 | BROWN, LATOYA D | ADDRESS ON FILE | | | | | | | |
| 28129183 | BROWN, LETTA | ADDRESS ON FILE | | | | | | | |
| 28129184 | BROWN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28153320 | BROWN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28153321 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 28086269 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 28153322 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 28086270 | BROWN, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28086271 | BROWN, LORI S | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28153323 | BROWN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28153324 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28153325 | BROWN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 28153326 | BROWN, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28086272 | BROWN, MAROLYN J | ADDRESS ON FILE | | | | | | | |
| 28086273 | BROWN, MARY A | ADDRESS ON FILE | | | | | | | |
| 28153327 | BROWN, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 28086274 | BROWN, MAURICE T | ADDRESS ON FILE | | | | | | | |
| 28153328 | BROWN, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28153329 | BROWN, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 28153330 | BROWN, MELINA | ADDRESS ON FILE | | | | | | | |
| 28112954 | BROWN, MERRICK | ADDRESS ON FILE | | | | | | | |
| 28153331 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086275 | BROWN, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 28153332 | BROWN, MISTY | ADDRESS ON FILE | | | | | | | |
| 28129185 | BROWN, MIYONA | ADDRESS ON FILE | | | | | | | |
| 28129186 | BROWN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28086276 | BROWN, MOSES G | ADDRESS ON FILE | | | | | | | |
| 28086277 | BROWN, NATHALIE A | ADDRESS ON FILE | | | | | | | |
| 28129187 | BROWN, NIAMAH | ADDRESS ON FILE | | | | | | | |
| 28129188 | BROWN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28086278 | BROWN, NOLAN R | ADDRESS ON FILE | | | | | | | |
| 28129189 | BROWN, ONESHA | ADDRESS ON FILE | | | | | | | |
| 28129190 | BROWN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28086279 | BROWN, OTAVIA G | ADDRESS ON FILE | | | | | | | |
| 28086280 | BROWN, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28086281 | BROWN, PAULA L | ADDRESS ON FILE | | | | | | | |
| 28129191 | BROWN, PRESSLEY | ADDRESS ON FILE | | | | | | | |
| 28086282 | BROWN, QUIANA T | ADDRESS ON FILE | | | | | | | |
| 28129192 | BROWN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28129193 | BROWN, RANDY | ADDRESS ON FILE | | | | | | | |
| 28129194 | BROWN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28129195 | BROWN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28129196 | BROWN, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28086283 | BROWN, ROSEMARIE A | ADDRESS ON FILE | | | | | | | |
| 28153333 | BROWN, RUBY | ADDRESS ON FILE | | | | | | | |
| 28112955 | BROWN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28086284 | BROWN, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28153334 | BROWN, RYLEE | ADDRESS ON FILE | | | | | | | |
| 28153335 | BROWN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28153336 | BROWN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28153337 | BROWN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28153338 | BROWN, SHAKIRAH | ADDRESS ON FILE | | | | | | | |
| 28153339 | BROWN, SHAKUR | ADDRESS ON FILE | | | | | | | |
| 28153340 | BROWN, SHAKWON | ADDRESS ON FILE | | | | | | | |
| 28153341 | BROWN, SHAMIRA | ADDRESS ON FILE | | | | | | | |
| 28153342 | BROWN, SHANEA | ADDRESS ON FILE | | | | | | | |
| 28086285 | BROWN, SHANESE | ADDRESS ON FILE | | | | | | | |
| 28086286 | BROWN, SHAQUALA E | ADDRESS ON FILE | | | | | | | |
| 28086287 | BROWN, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 28153343 | BROWN, SHAUNDI | ADDRESS ON FILE | | | | | | | |
| 28086288 | BROWN, SHAWN C | ADDRESS ON FILE | | | | | | | |
| 28112956 | BROWN, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28112957 | BROWN, SHEALEIGH | ADDRESS ON FILE | | | | | | | |
| 28086289 | BROWN, SOMBRAH M | ADDRESS ON FILE | | | | | | | |
| 28162309 | BROWN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28153344 | BROWN, STARR | ADDRESS ON FILE | | | | | | | |
| 28153345 | BROWN, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28129197 | BROWN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28129198 | BROWN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28086290 | BROWN, STEVEN V | ADDRESS ON FILE | | | | | | | |
| 28129199 | BROWN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28162310 | BROWN, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28129200 | BROWN, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28162311 | BROWN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28129201 | BROWN, TA-NAIZA | ADDRESS ON FILE | | | | | | | |
| 28162312 | BROWN, TANJHAE | ADDRESS ON FILE | | | | | | | |
| 28162313 | BROWN, TASHAWN | ADDRESS ON FILE | | | | | | | |
| 28129202 | BROWN, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 28129203 | BROWN, TERRIE | ADDRESS ON FILE | | | | | | | |
| 28129204 | BROWN, THERESA | ADDRESS ON FILE | | | | | | | |
| 28129205 | BROWN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28129206 | BROWN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28086291 | BROWN, TONY M | ADDRESS ON FILE | | | | | | | |
| 28129207 | BROWN, TONYA | ADDRESS ON FILE | | | | | | | |
| 28129208 | BROWN, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28153346 | BROWN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28153347 | BROWN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28153348 | BROWN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28153350 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28153351 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28153349 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28153352 | BROWN, TYNISHA | ADDRESS ON FILE | | | | | | | |
| 28153353 | BROWN, VASWANI | ADDRESS ON FILE | | | | | | | |
| 28153354 | BROWN, VIRGIL | ADDRESS ON FILE | | | | | | | |
| 28162314 | BROWN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28162315 | BROWN, ZAHIR | ADDRESS ON FILE | | | | | | | |
| 28153355 | BROWN, ZAIRE | ADDRESS ON FILE | | | | | | | |
| 28162316 | BROWN, ZAKIYA | ADDRESS ON FILE | | | | | | | |
| 28086292 | BROWN, ZELDA B | ADDRESS ON FILE | | | | | | | |
| 28086293 | BROWN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 28086294 | BROWN-ADKINS, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 28153356 | BROWNE, ANJEL | ADDRESS ON FILE | | | | | | | |
| 28153357 | BROWNE, AYLA | ADDRESS ON FILE | | | | | | | |
| 28153358 | BROWNE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28129209 | BROWNE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28129210 | BROWNE, SHAZANI | ADDRESS ON FILE | | | | | | | |
| 28129211 | BROWNELL, GRANT | ADDRESS ON FILE | | | | | | | |
| 28086295 | BROWNING, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28129212 | BROWNING, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28129213 | BROWNING, TABATHA | ADDRESS ON FILE | | | | | | | |
| 28129214 | BROWN-ISOM, DARIUS | ADDRESS ON FILE | | | | | | | |
| 28129215 | BROWN-RAYFORD, KENDRA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129216 | BROWNSEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 30260713 | BROWNSTEIN GROUP (DBA RED THREAD PR) | 215 S. BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28161558 | BROWNSTEIN GROUP, INC | 215 S. BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28162318 | BROWNSTEIN GROUP, INC. | 215 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 30259021 | BROWNSTEIN GROUP, INC. | C/O BOCHETTO & LENTZ, P.C. | 1524 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| 28126743 | BROWNSTONE INVESTMENT GROUP LLC | 505 FIFTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 28086296 | BROWNSTONE INVESTMENT GROUP LLC | BROWNSTONE INVESTMENT GROUP LLC | 505 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| 28162319 | BROWN-TIBBETTS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28086297 | BROWN-WILLIAMS, SHANIQUA L | ADDRESS ON FILE | | | | | | | |
| 28129218 | BROYHILL, NORMA | ADDRESS ON FILE | | | | | | | |
| 28129219 | BROYLES, RICKEY | ADDRESS ON FILE | | | | | | | |
| 28086298 | BROYTMAN, JEFF | ADDRESS ON FILE | | | | | | | |
| 28086299 | BRUBAKER, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 28129220 | BRUBAKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28153359 | BRUCCULERI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28162320 | BRUCE BARNES, NAIMA | ADDRESS ON FILE | | | | | | | |
| 28112958 | BRUCE G BODAKEN | ADDRESS ON FILE | | | | | | | |
| 28104104 | BRUCE KEMP, CITY MARSHAL #2 | 254-10 NORTHERN BLVD | | | | LITTLE NECK | NY | 11362 | |
| 28104105 | BRUCE RONAYNE HAMILTON | ARCHITECTS, INC | PO BOX 104 | | | NEW IPSWICH | NH | 03071 | |
| 28153360 | BRUCE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28086300 | BRUCE, DENA J | ADDRESS ON FILE | | | | | | | |
| 30519523 | BRUCE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28086301 | BRUCE, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28086302 | BRUCE, JOANNE G | ADDRESS ON FILE | | | | | | | |
| 30519245 | BRUCE, KATARA | ADDRESS ON FILE | | | | | | | |
| 28086303 | BRUCE, KATARA M | ADDRESS ON FILE | | | | | | | |
| 28086304 | BRUCE, LORI A | ADDRESS ON FILE | | | | | | | |
| 28153361 | BRUCE, LYBERTI | ADDRESS ON FILE | | | | | | | |
| 28086305 | BRUCE, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 28153362 | BRUCE, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 28086306 | BRUCE-SANCHEZ, VICKI | ADDRESS ON FILE | | | | | | | |
| 28112959 | BRUCH, KIRRA | ADDRESS ON FILE | | | | | | | |
| 28153363 | BRUCH, TRENT | ADDRESS ON FILE | | | | | | | |
| 28153364 | BRUCHHAUSER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28086307 | BRUCK, FELICIA L | ADDRESS ON FILE | | | | | | | |
| 28086308 | BRUCKHART, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28104106 | BRUDER HEALTHCARE COMPANY LLC | 3150 ENGINEERING PKWY | | | | ALPHARETTA | GA | 30004 | |
| 28086309 | BRUDNOK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28153365 | BRUFF, RAHMIR | ADDRESS ON FILE | | | | | | | |
| 28153366 | BRUFF, RASHEED | ADDRESS ON FILE | | | | | | | |
| 28153367 | BRUGGEMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086310 | BRUGGEMAN, ATHENA M | ADDRESS ON FILE | | | | | | | |
| 28086311 | BRUGGMAN, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 28153368 | BRUHERT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28153369 | BRUIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28153370 | BRUIN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28112960 | BRUMBACH, TANNER | ADDRESS ON FILE | | | | | | | |
| 28086312 | BRUMBAUGH, MARCIA L | ADDRESS ON FILE | | | | | | | |
| 28112961 | BRUMBAUGH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28153371 | BRUMBAUGH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28086313 | BRUMBLES, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| 28112962 | BRUMFIELD, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28086314 | BRUMFIELD, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28129221 | BRUMFIELD, SHAREENA | ADDRESS ON FILE | | | | | | | |
| 28086315 | BRUMIS IMPORTS INC. | 42 WEST 39TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28129222 | BRUMLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086316 | BRUMMEL, BETH M | ADDRESS ON FILE | | | | | | | |
| 28129223 | BRUMMER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28129224 | BRUMMETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129225 | BRUNACINI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28129226 | BRUNDAGE, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 28129227 | BRUNDEGE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28129228 | BRUNDIDGE, AMOD | ADDRESS ON FILE | | | | | | | |
| 28129229 | BRUNE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28086317 | BRUNELL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28086318 | BRUNELLE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28086319 | BRUNELLE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28129230 | BRUNETTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28086320 | BRUNI, KRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28112963 | BRUNING, ERIC | ADDRESS ON FILE | | | | | | | |
| 28086321 | BRUNING, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28129231 | BRUNING, TERI | ADDRESS ON FILE | | | | | | | |
| 28086322 | BRUNINGHAUS, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 28129232 | BRUNK III, JAMES | ADDRESS ON FILE | | | | | | | |
| 28153372 | BRUNK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28153373 | BRUNN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28086323 | BRUNN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28086324 | BRUNNER, DONALD D | ADDRESS ON FILE | | | | | | | |
| 28153374 | BRUNO DOMENECH, AWILDA | ADDRESS ON FILE | | | | | | | |
| 28153375 | BRUNO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28112964 | BRUNO, APRIL | ADDRESS ON FILE | | | | | | | |
| 28153376 | BRUNO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28153377 | BRUNO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28112965 | BRUNO, SARA | ADDRESS ON FILE | | | | | | | |
| 28112966 | BRUNO-MELENDEZ, SUEEMILLE M | ADDRESS ON FILE | | | | | | | |
| 28153379 | BRUNSELL, DEVEN | ADDRESS ON FILE | | | | | | | |
| 28153380 | BRUNSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28153381 | BRUNSON, COREY | ADDRESS ON FILE | | | | | | | |
| 28153382 | BRUNSON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 28153383 | BRUNSON, SHIKEIF | ADDRESS ON FILE | | | | | | | |
| 28153384 | BRUNSTETTER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28122914 | BRUNSWICK COUNTY, VA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 228 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| 28112967 | BRUNSWICK PHARMA LLC | 9243 JOHN F KENNEDY BOULEVARD | | | | NORTH BERGEN | NJ | 07047 | |
| 28160987 | BRUNT, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28129233 | BRUSH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28086326 | BRUSH, ASHLEY T | ADDRESS ON FILE | | | | | | | |
| 28129234 | BRUSHWOOD, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28129235 | BRUST, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 28129236 | BRUST, SONDRA | ADDRESS ON FILE | | | | | | | |
| 28086327 | BRUSTAD-MATUZA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28129237 | BRUSTEIN, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129238 | BRUSZENSKI, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28086328 | BRUTOSKY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 28166988 | BRUTSKAYA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28086329 | BRUTUS, SEQUENNA L | ADDRESS ON FILE | | | | | | | |
| 30519253 | BRYAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086330 | BRYAN, ANDREW L | ADDRESS ON FILE | | | | | | | |
| 28166989 | BRYAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28129239 | BRYAN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28129240 | BRYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28129241 | BRYAN, GIAIA | ADDRESS ON FILE | | | | | | | |
| 28129242 | BRYAN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28086331 | BRYAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28129244 | BRYAN, KELSI | ADDRESS ON FILE | | | | | | | |
| 28129243 | BRYAN, KELSI | ADDRESS ON FILE | | | | | | | |
| 28153385 | BRYAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28086332 | BRYAN, MARY C | ADDRESS ON FILE | | | | | | | |
| 28166990 | BRYAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28153386 | BRYAN, TORI | ADDRESS ON FILE | | | | | | | |
| 28166991 | BRYANT HARRIS | ADDRESS ON FILE | | | | | | | |
| 28086333 | BRYANT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28153387 | BRYANT, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28166992 | BRYANT, CARLIE | ADDRESS ON FILE | | | | | | | |
| 30258832 | BRYANT, CHANTEZ | ADDRESS ON FILE | | | | | | | |
| 28153389 | BRYANT, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28086334 | BRYANT, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 28153391 | BRYANT, COREY | ADDRESS ON FILE | | | | | | | |
| 28153390 | BRYANT, COREY | ADDRESS ON FILE | | | | | | | |
| 28153392 | BRYANT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153393 | BRYANT, DAVE | ADDRESS ON FILE | | | | | | | |
| 28153394 | BRYANT, EBONY | ADDRESS ON FILE | | | | | | | |
| 28153395 | BRYANT, IRA | ADDRESS ON FILE | | | | | | | |
| 28153396 | BRYANT, JAYRON | ADDRESS ON FILE | | | | | | | |
| 28153397 | BRYANT, JERIMIAH | ADDRESS ON FILE | | | | | | | |
| 28086335 | BRYANT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28129245 | BRYANT, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28129246 | BRYANT, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28129247 | BRYANT, NATASIA | ADDRESS ON FILE | | | | | | | |
| 28129248 | BRYANT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28086336 | BRYANT, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28129249 | BRYANT, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28166993 | BRYANT, TARA | ADDRESS ON FILE | | | | | | | |
| 28086337 | BRYANT, TROY D | ADDRESS ON FILE | | | | | | | |
| 28086338 | BRYANT, TYLER D | ADDRESS ON FILE | | | | | | | |
| 28129250 | BRYANT, ZAHIYAN | ADDRESS ON FILE | | | | | | | |
| 28086339 | BRYCE, COURTNEY O | ADDRESS ON FILE | | | | | | | |
| 28129251 | BRYCE, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 28086340 | BRYNER, ALISON | ADDRESS ON FILE | | | | | | | |
| 28166994 | BRYNER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28086341 | BRYNER, SHELLEY L | ADDRESS ON FILE | | | | | | | |
| 28086342 | BRYNER, WALTER H | ADDRESS ON FILE | | | | | | | |
| 28166995 | BRYSON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28086343 | BRZOSKA, JUSTIN H | ADDRESS ON FILE | | | | | | | |
| 28129252 | BSHARA, FADI | ADDRESS ON FILE | | | | | | | |
| 28086344 | BSHARA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28129253 | BSHARA, PERLA | ADDRESS ON FILE | | | | | | | |
| 28104108 | BSM REALTY LLC | 31 GOLDEN SUNRAY LANE | | | | LAS VEGAS | NV | 89135 | |
| 30766558 | BSM REALTY LLC | 742 N. PIONEER FORK RD | | | | SALT LAKE CITY | UT | 84108 | |
| 28166996 | BTP MODESTO LLC | SUITE 101 | 515 LYELL DR | | | MODESTO | CA | 95356 | |
| 28166997 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO | 1720 SHOLAR AVENUE | | | CHATTANOOGA | TN | 37406 | |
| 28129254 | BUBAR, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28166998 | BUBB, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28129255 | BUBIS, YEFIM | ADDRESS ON FILE | | | | | | | |
| 28129256 | BUCARO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28112969 | BUCATO, SARAI | ADDRESS ON FILE | | | | | | | |
| 28086348 | BUCCELLA, SARA | ADDRESS ON FILE | | | | | | | |
| 28153398 | BUCCI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28153399 | BUCH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28112970 | BUCHANAN BROTHERS PHARMACY | 101 N. MAIN ST. | | | | COUDERSPORT | PA | 16915 | |
| 28153400 | BUCHANAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28086349 | BUCHANAN, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 28086350 | BUCHANAN, CIERRA N | ADDRESS ON FILE | | | | | | | |
| 28086351 | BUCHANAN, JOHANN K | ADDRESS ON FILE | | | | | | | |
| 28153401 | BUCHANAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28153402 | BUCHANAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28086352 | BUCHANAN, PATTY | ADDRESS ON FILE | | | | | | | |
| 28153403 | BUCHANON, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28153404 | BUCHEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28086353 | BUCHER, ANDREA D | ADDRESS ON FILE | | | | | | | |
| 28153405 | BUCHER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28153406 | BUCHHEIT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28112971 | BUCHMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28153407 | BUCHMANN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28153408 | BUCHMOYER, ALLISON NICOLE | ADDRESS ON FILE | | | | | | | |
| 28086354 | BUCHNER, MANDY B | ADDRESS ON FILE | | | | | | | |
| 28112972 | BUCHTA, AUDRIC | ADDRESS ON FILE | | | | | | | |
| 28153409 | BUCIA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28153410 | BUCIO MARISCAL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28129257 | BUCK, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28129258 | BUCK, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28129259 | BUCK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28129260 | BUCK, MARY | ADDRESS ON FILE | | | | | | | |
| 28129261 | BUCK, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28129262 | BUCK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28086355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28086356 | BUCK-GIRVAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28129263 | BUCKHOLZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28129264 | BUCKINGHAM SR, GERALD | ADDRESS ON FILE | | | | | | | |
| 28104111 | BUCKINGHAM TOWNSHIP | 4613 HUGHESIAN DRIVE | | | | BUCKINGHAM | PA | 18912 | |
| 28104112 | BUCKINGHAM TOWNSHIP | 4613 HUGHESIAN DRIVE | | | | BUCKINGHAM PA | PA | 18912 | |
| 28104110 | BUCKINGHAM TOWNSHIP | PO BOX 596 | | | | BUCKINGHAM | PA | 18912 | |
| 28112973 | BUCKINGHAM, ADAM | ADDRESS ON FILE | | | | | | | |
| 28129265 | BUCKINGHAM, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129266 | BUCKINGHAM, LUCIAN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129267 | BUCKINGHAM, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28086357 | BUCKINGHAM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28112974 | BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| 28129268 | BUCKLEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28153411 | BUCKLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153412 | BUCKLEY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 28086358 | BUCKLEY, HEIDI E | ADDRESS ON FILE | | | | | | | |
| 28112975 | BUCKLEY, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28086359 | BUCKLEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28112976 | BUCKLEY, WILLIAM DEWITT | ADDRESS ON FILE | | | | | | | |
| 28153413 | BUCKMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28112977 | BUCKNELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28086360 | BUCKNER, ASHAWNTI M | ADDRESS ON FILE | | | | | | | |
| 28086361 | BUCKNER, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28112978 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE RD | | | | DOYLESTOWN | PA | 18901 | |
| 28104114 | BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 28104113 | BUCKS COUNTY WATER AND SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 28168876 | BUCKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 28153414 | BUCKWALTER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28086362 | BUCSIT, CATHERINE B | ADDRESS ON FILE | | | | | | | |
| 30260714 | BUCYRUS COMMUNITY HOSPITAL | 629 N. SANDUSKY AVENUE | | | | BUCYRUS | OH | 44820 | |
| 28153415 | BUCZEK, LECIA | ADDRESS ON FILE | | | | | | | |
| 30260715 | BUD BEHLING LEASING INC. | 100 OLD POND ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| 28112979 | BUD BEHLING LEASING INC. | P.O. BOX 642109 | | | | PITTSBURGH | PA | 15264-2109 | |
| 28112980 | BUD BEHLING LEASING SERVICES | P.O. BOX 642109 | | | | PITTSBURGH | PA | 15264-2109 | |
| 28153416 | BUDA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28086363 | BUDA, JACOB F | ADDRESS ON FILE | | | | | | | |
| 28153417 | BUDAHN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519376 | BUDD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28086364 | BUDD, JONATHAN B | ADDRESS ON FILE | | | | | | | |
| 28153418 | BUDHA MAGAR, BIRENDRA | ADDRESS ON FILE | | | | | | | |
| 28153419 | BUDHRAM, ADAMAY | ADDRESS ON FILE | | | | | | | |
| 28086365 | BUDHU, DEVINDRA | ADDRESS ON FILE | | | | | | | |
| 28153420 | BUDIMIR, GORDANA | ADDRESS ON FILE | | | | | | | |
| 28153421 | BUDNOVITCH, NOAH | ADDRESS ON FILE | | | | | | | |
| 28086366 | BUDLIAN, MARILYN P | ADDRESS ON FILE | | | | | | | |
| 28112981 | BUDZAK, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 28104120 | BUECHE REALTY INC | C/O GORDON L BRINKS | 1062 N MEADOW DR SW | | | BYRON CENTER | MI | 49315 | |
| 28153422 | BUECHE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28153423 | BUEGLER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129269 | BUEHRLE, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28129270 | BUELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086367 | BUELNA, CORINNA | ADDRESS ON FILE | | | | | | | |
| 28086368 | BUENAFE, EMIL T | ADDRESS ON FILE | | | | | | | |
| 28112982 | BUENDIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28112983 | BUENO BEVERAGE COMPANY | PO BOX 5025 | | | | VISALIA | CA | 93278 | |
| 28129271 | BUENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 28129272 | BUENZLI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28112984 | BUERKLI, GRYPHON | ADDRESS ON FILE | | | | | | | |
| 28129273 | BUEZO, GITSON | ADDRESS ON FILE | | | | | | | |
| 28129275 | BUFALINO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 30517421 | BUFFALO LAWN & LANDSCAPE | 224 DINGEN ST | | | | BUFFALO | NY | 14206 | |
| 28104124 | BUFFALO WATER | 281 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 28104123 | BUFFALO WATER | P.O. BOX 18 | | | | BUFFALO | NY | 14240 | |
| 28112986 | BUFFALO-AKRON ASSOCIATES LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28104126 | BUFFALO-MAIN STREET, LLC 60258 | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28112987 | BUFFIN, LONJANEICE S | ADDRESS ON FILE | | | | | | | |
| 28129276 | BUFFINGTON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28129277 | BUFFINGTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129278 | BUFFINGTON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28129279 | BUFFORD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28129280 | BUFORD, SHAMARA | ADDRESS ON FILE | | | | | | | |
| 28104128 | BUG BITE THING INC | LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 28112988 | BUGAJSKI, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 28153424 | BUGENHAGEN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28153425 | BUGGS, VERGEAT | ADDRESS ON FILE | | | | | | | |
| 28086371 | BUGLIONE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28153426 | BUGYI, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28112989 | BUHAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28112990 | BUHLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28112991 | BUI, BAO | ADDRESS ON FILE | | | | | | | |
| 28112992 | BUI, BICH | ADDRESS ON FILE | | | | | | | |
| 28086372 | BUI, ELAINE H | ADDRESS ON FILE | | | | | | | |
| 28086373 | BUI, HAN N | ADDRESS ON FILE | | | | | | | |
| 28086374 | BUI, HENRY V | ADDRESS ON FILE | | | | | | | |
| 28153427 | BUI, HIEN | ADDRESS ON FILE | | | | | | | |
| 28153428 | BUI, JACEY | ADDRESS ON FILE | | | | | | | |
| 28153429 | BUI, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28086375 | BUI, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 28086376 | BUI, JENNY | ADDRESS ON FILE | | | | | | | |
| 28112993 | BUI, JOLENE | ADDRESS ON FILE | | | | | | | |
| 28086377 | BUI, KATIE P | ADDRESS ON FILE | | | | | | | |
| 28153430 | BUI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28153431 | BUI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28086378 | BUI, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28086379 | BUI, MAI N | ADDRESS ON FILE | | | | | | | |
| 28086380 | BUI, NHI U | ADDRESS ON FILE | | | | | | | |
| 28112994 | BUI, PHUONG UYEN N | ADDRESS ON FILE | | | | | | | |
| 28086381 | BUI, THANG PETER C | ADDRESS ON FILE | | | | | | | |
| 28112995 | BUI, THUC H | ADDRESS ON FILE | | | | | | | |
| 28086382 | BUI, TRAM N | ADDRESS ON FILE | | | | | | | |
| 28086383 | BUI, TRANG A | ADDRESS ON FILE | | | | | | | |
| 28086384 | BUI, TREVOR V | ADDRESS ON FILE | | | | | | | |
| 28086385 | BUI, TUYET V | ADDRESS ON FILE | | | | | | | |
| 28153432 | BUI, VY | ADDRESS ON FILE | | | | | | | |
| 28086386 | BUI, VY K | ADDRESS ON FILE | | | | | | | |
| 28112996 | BUI, VY U | ADDRESS ON FILE | | | | | | | |
| 28153433 | BUICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28153434 | BUIE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28112997 | BUIE, LABRIA | ADDRESS ON FILE | | | | | | | |
| 28153435 | BUIE, TARA | ADDRESS ON FILE | | | | | | | |
| 28112998 | BUITRAN, MINHSON | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086387 | BUJALSKI, JOAN L | ADDRESS ON FILE | | | | | | | |
| 28086388 | BUJDOS, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28086389 | BUJOLD, KAREN S | ADDRESS ON FILE | | | | | | | |
| 28086390 | BUKHARI, NOSHEEN Z | ADDRESS ON FILE | | | | | | | |
| 28086391 | BUKHARI, SYED W | ADDRESS ON FILE | | | | | | | |
| 28153436 | BULFA, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 28112999 | BULGER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28129281 | BULGER, CHERI | ADDRESS ON FILE | | | | | | | |
| 28129282 | BULGREN, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28129283 | BULKLEY, SETH | ADDRESS ON FILE | | | | | | | |
| 28129284 | BULL, SHELDON | ADDRESS ON FILE | | | | | | | |
| 28129285 | BULLA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28086392 | BULLANDAY, ROBILINE A | ADDRESS ON FILE | | | | | | | |
| 28129286 | BULLARD, DENA | ADDRESS ON FILE | | | | | | | |
| 28086393 | BULLARD, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28086394 | BULLINS, TERRI J | ADDRESS ON FILE | | | | | | | |
| 28129287 | BULLOCH, MACGREGOR | ADDRESS ON FILE | | | | | | | |
| 28129288 | BULLOCK, AFIFAH | ADDRESS ON FILE | | | | | | | |
| 28129289 | BULLOCK, BRENT | ADDRESS ON FILE | | | | | | | |
| 28086395 | BULLOCK, BRYAN R | ADDRESS ON FILE | | | | | | | |
| 28129290 | BULLOCK, JACQULYN | ADDRESS ON FILE | | | | | | | |
| 28113000 | BULLOCK, J'BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28086396 | BULLOCK, KALIKA F | ADDRESS ON FILE | | | | | | | |
| 28129291 | BULLOCK, LEVITA | ADDRESS ON FILE | | | | | | | |
| 28153437 | BULLOCK, LISA | ADDRESS ON FILE | | | | | | | |
| 28086397 | BULLOCK, MARI | ADDRESS ON FILE | | | | | | | |
| 28153438 | BULLOCK, PHALN | ADDRESS ON FILE | | | | | | | |
| 28086398 | BULLOCK, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28153439 | BULLOCK, SHAKIMA | ADDRESS ON FILE | | | | | | | |
| 28153440 | BULLOCK, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28086399 | BULLOCK, SHERRY M | ADDRESS ON FILE | | | | | | | |
| 28153441 | BULLOCK, STEWART | ADDRESS ON FILE | | | | | | | |
| 28153442 | BULLOCK, TANIAH | ADDRESS ON FILE | | | | | | | |
| 28086400 | BULLOCK, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28086401 | BULMAHN, JAYSON B | ADDRESS ON FILE | | | | | | | |
| 28086402 | BULTI, MULUGETA | ADDRESS ON FILE | | | | | | | |
| 30519651 | BULTMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28086403 | BULTMAN, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28086404 | BUMAGAT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28153443 | BUMBALO, VINCENZO | ADDRESS ON FILE | | | | | | | |
| 28153444 | BUMBERRY, SHALAYA | ADDRESS ON FILE | | | | | | | |
| 28113004 | BUMBLE BEE SEAFOOD LLC | PO BOX 842660 | | | | BOSTON | MA | 02284-2660 | |
| 28086405 | BUN, SONYTA | ADDRESS ON FILE | | | | | | | |
| 28153445 | BUNCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153446 | BUNCH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28086406 | BUNCH, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28153447 | BUNDICK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28086407 | BUNDICK, TERESA L | ADDRESS ON FILE | | | | | | | |
| 30519231 | BUNDOO, LEE | ADDRESS ON FILE | | | | | | | |
| 28086408 | BUNDOO, LEE S | ADDRESS ON FILE | | | | | | | |
| 28086409 | BUNDY, CRAIG A | ADDRESS ON FILE | | | | | | | |
| 28086410 | BUNDY, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28086411 | BUNDY, ONEATA | ADDRESS ON FILE | | | | | | | |
| 28153448 | BUNGARD, BECCA | ADDRESS ON FILE | | | | | | | |
| 28086412 | BUNIATYAN, CLARICE | ADDRESS ON FILE | | | | | | | |
| 28113005 | BUNNELL, CHADD | ADDRESS ON FILE | | | | | | | |
| 28153449 | BUNNELL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28086413 | BUNTING, SHARON | ADDRESS ON FILE | | | | | | | |
| 28113006 | BUNTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28129292 | BUNTZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28129293 | BUNYEA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28129294 | BUOL, DAVID | ADDRESS ON FILE | | | | | | | |
| 28113007 | BUONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28086414 | BUPP, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 28086415 | BURAL, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 28086416 | BURAU, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086417 | BURAU, JON V | ADDRESS ON FILE | | | | | | | |
| 28086418 | BURAU, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28113008 | BURBACH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129295 | BURBACK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28113009 | BURBANK SHERIFF | 300 E OLIVE AVE RM 104 | | | | BURBANK | CA | 91502 | |
| 28104132 | BURBANK WATER AND POWER | 164 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91502-1720 | |
| 28104131 | BURBANK WATER AND POWER | P.O. BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| 28129296 | BURBANK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28113010 | BURCH, AARON | ADDRESS ON FILE | | | | | | | |
| 28129297 | BURCH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28086419 | BURCH, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28129298 | BURCH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28129299 | BURCH, JACOB | ADDRESS ON FILE | | | | | | | |
| 28129300 | BURCHAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28129301 | BURCHANOWSKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30258833 | BURCHETT, JAMILLAH | ADDRESS ON FILE | | | | | | | |
| 28129303 | BURCHFIELD, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086420 | BURCHFIELD, LEIGH E | ADDRESS ON FILE | | | | | | | |
| 28153450 | BURCHFIELD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28153451 | BURCHFIELD, SADEE | ADDRESS ON FILE | | | | | | | |
| 28153452 | BURCHFIELD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28153453 | BURCIAGA, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28086421 | BURD, NEIL | ADDRESS ON FILE | | | | | | | |
| 28153454 | BURD, TAVISH | ADDRESS ON FILE | | | | | | | |
| 28153455 | BURDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28153456 | BURDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086422 | BURDEN, DAJUAN L | ADDRESS ON FILE | | | | | | | |
| 28153457 | BURDETTE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086423 | BURDETTE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28086424 | BURDGE, GABRIELLE E | ADDRESS ON FILE | | | | | | | |
| 28086425 | BURDGE, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28153458 | BURDICK, CARLY | ADDRESS ON FILE | | | | | | | |
| 28086426 | BURDICK, CHASE A | ADDRESS ON FILE | | | | | | | |
| 28153459 | BURDICK, GRACE | ADDRESS ON FILE | | | | | | | |
| 28113011 | BURDICK, GVENDA | ADDRESS ON FILE | | | | | | | |
| 28113012 | BURDICK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28113013 | BUREAU OF MEDICAL | ATTN BRANDON PAYNE | 350 CAPITOL STREET ROOM 251 | | | CHARLESTON | WV | 25301 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104133 | BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215 | |
| 28162036 | BUREAU VERITAS CONSUMER | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | BV IMMEUBLE NEW TIME | 40/52 BOULEVARD DU PARC | | NEUILLY-SUR-SEINE | | 92200 | FRANCE |
| 28162037 | BUREAU VERITAS CONSUMER | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 7/F, HARBOURSIDE HQ, | 8 LAM CHAK STREET, | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 28104134 | BUREAU VERITAS CONSUMER | PRODUCTS SERVICES INC | 14624 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30260717 | BUREAU VERITAS TECH ASSESSMENT | PO BOX 74007289 | | | | CHICAGO | IL | 60674-7289 | |
| 28086427 | BURENIN, KONSTANTIN | ADDRESS ON FILE | | | | | | | |
| 28086428 | BURFORD, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28153460 | BURGARD, ALEC | ADDRESS ON FILE | | | | | | | |
| 28153461 | BURGARD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30519573 | BURGE, RUTH ANN | ADDRESS ON FILE | | | | | | | |
| 28113017 | BURGE, RUTH ANN A | ADDRESS ON FILE | | | | | | | |
| 28113018 | BURGER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28153462 | BURGER, JANET | ADDRESS ON FILE | | | | | | | |
| 28129304 | BURGER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28129305 | BURGER, LENI | ADDRESS ON FILE | | | | | | | |
| 28129306 | BURGER, RANEE | ADDRESS ON FILE | | | | | | | |
| 28129307 | BURGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28086429 | BURGESS, AIDAN A | ADDRESS ON FILE | | | | | | | |
| 28129308 | BURGESS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086430 | BURGESS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28129309 | BURGESS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28129310 | BURGESS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28129311 | BURGESS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28129312 | BURGESS, KEONNA | ADDRESS ON FILE | | | | | | | |
| 28129313 | BURGESS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28129314 | BURGESS, TANYA | ADDRESS ON FILE | | | | | | | |
| 28156050 | BURGESS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28129315 | BURGESS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28156051 | BURGESS, THERESA | ADDRESS ON FILE | | | | | | | |
| 28113019 | BURGESS-WILLIAMS, MAYA | ADDRESS ON FILE | | | | | | | |
| 28104137 | BURGETTSTOWN BOROUGH TAX COLLECTOR | PO BOX 404 | | | | BURGETTSTOWN | PA | 15021 | |
| 28104139 | BURGETTSTOWN SMITH TOWNSHIP, PA | 377 JOFFRE BULGER RD. | | | | BURGETTSTOWN | PA | 15021 | |
| 28104138 | BURGETTSTOWN SMITH TOWNSHIP, PA | PO BOX 389 | | | | BURGETTSTOWN | PA | 15021 | |
| 28156052 | BURGGRAF, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28156053 | BURGIN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 28156054 | BURGIN-BAUTISTA, JASON | ADDRESS ON FILE | | | | | | | |
| 28086431 | BURGO, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28113020 | BURGOON, SHERI | ADDRESS ON FILE | | | | | | | |
| 28156055 | BURGOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 28156056 | BURGOS, AVARIE | ADDRESS ON FILE | | | | | | | |
| 28156057 | BURGOS, CURTIS | ADDRESS ON FILE | | | | | | | |
| 28086432 | BURGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28086433 | BURGOS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28086434 | BURGOS, LOUIS D | ADDRESS ON FILE | | | | | | | |
| 28156058 | BURGOYNE, CORIEAN | ADDRESS ON FILE | | | | | | | |
| 28156059 | BURGUENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28113021 | BURGULA, VINAY | ADDRESS ON FILE | | | | | | | |
| 28156060 | BURGULA, VISH | ADDRESS ON FILE | | | | | | | |
| 28086435 | BURGY, MELODY | ADDRESS ON FILE | | | | | | | |
| 28156061 | BURHANI, ABEER | ADDRESS ON FILE | | | | | | | |
| 28086436 | BURHENN, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28156062 | BURK, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28129316 | BURK, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 28129317 | BURKART, JARED | ADDRESS ON FILE | | | | | | | |
| 28129318 | BURKE, AARON | ADDRESS ON FILE | | | | | | | |
| 28086437 | BURKE, BETH | ADDRESS ON FILE | | | | | | | |
| 28129319 | BURKE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28086438 | BURKE, BRITNEY A | ADDRESS ON FILE | | | | | | | |
| 28086439 | BURKE, CHHARVY M | ADDRESS ON FILE | | | | | | | |
| 28129320 | BURKE, COBIE | ADDRESS ON FILE | | | | | | | |
| 28129321 | BURKE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28129322 | BURKE, COURTNEE | ADDRESS ON FILE | | | | | | | |
| 28129323 | BURKE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28129324 | BURKE, DECLAN | ADDRESS ON FILE | | | | | | | |
| 28129325 | BURKE, DEREK | ADDRESS ON FILE | | | | | | | |
| 28129327 | BURKE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28156063 | BURKE, ELISSA | ADDRESS ON FILE | | | | | | | |
| 28086440 | BURKE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28156064 | BURKE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28156065 | BURKE, JANE | ADDRESS ON FILE | | | | | | | |
| 28086441 | BURKE, JEREMY M | ADDRESS ON FILE | | | | | | | |
| 28156066 | BURKE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28113022 | BURKE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28086442 | BURKE, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28086443 | BURKE, LARISA | ADDRESS ON FILE | | | | | | | |
| 28156067 | BURKE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28156068 | BURKE, LORI | ADDRESS ON FILE | | | | | | | |
| 28113023 | BURKE, NIEACHA | ADDRESS ON FILE | | | | | | | |
| 28086444 | BURKE, PATRICK E | ADDRESS ON FILE | | | | | | | |
| 28113024 | BURKE, SONDRA P | ADDRESS ON FILE | | | | | | | |
| 28086445 | BURKE, SONYA | ADDRESS ON FILE | | | | | | | |
| 28086446 | BURKE, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28156069 | BURKE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28086447 | BURKE-JAMES, KERONA S | ADDRESS ON FILE | | | | | | | |
| 28156070 | BURKES, MANDI | ADDRESS ON FILE | | | | | | | |
| 28156071 | BURKET, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28156072 | BURKETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28156073 | BURKETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 28156074 | BURKETT, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28156075 | BURKETT, KARLI | ADDRESS ON FILE | | | | | | | |
| 28086448 | BURKETTE, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28129328 | BURKEY, BETTY | ADDRESS ON FILE | | | | | | | |
| 28129329 | BURKEY, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 30258834 | BURKHARD, JODI | C/O THE WORKERS' RIGHT LAW GROUP, LLP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE, SUITE 230 | | PITTSBURGH | PA | 15220 | |
| 28113025 | BURKHARD, JODI L | ADDRESS ON FILE | | | | | | | |
| 28086449 | BURKHARDT, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 28166999 | BURKHART, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28129330 | BURKHART, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28129331 | BURKHART, JEFFREY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129332 | BURKHOLDER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28129333 | BURKHOLDER, GARY | ADDRESS ON FILE | | | | | | | |
| 28129334 | BURKHOLDER, JONESSA | ADDRESS ON FILE | | | | | | | |
| 28129335 | BURKMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28129336 | BURKMAN, TYSON | ADDRESS ON FILE | | | | | | | |
| 28129337 | BURKS, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 28167000 | BURKS, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28086450 | BURLEIGH, CLAIRE M | ADDRESS ON FILE | | | | | | | |
| 28129338 | BURLEIGH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28129339 | BURLEIGH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28156076 | BURLEIGH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28086451 | BURLESON, MARY K | ADDRESS ON FILE | | | | | | | |
| 28167001 | BURLESON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28156077 | BURLEY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28086452 | BURLILE, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28086453 | BURLINGAME, HEATHER D | ADDRESS ON FILE | | | | | | | |
| 28110810 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | | | | BURLINGTON | NJ | 08016 | |
| 28104140 | BURLINGTON COAT FACTORY WHSE | MICHELLE DECLET - LEASE ADMIN | 1830 ROUTE 130 | | | BURLINGTON | NJ | 08016 | |
| 28168734 | BURLINGTON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| 28167003 | BURLINGTON NORTH, LLC. | 225 W MAIN AVE, STE 200 | | | | SPOKANE | WA | 99201 | |
| 28086455 | BURMASTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28156078 | BURNAT, PIOTR | ADDRESS ON FILE | | | | | | | |
| 28156079 | BURNELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28156080 | BURNETT MEADE, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28167004 | BURNETT, CALLUM | ADDRESS ON FILE | | | | | | | |
| 28156081 | BURNETT, LINDA | ADDRESS ON FILE | | | | | | | |
| 28086456 | BURNETT, MISTI M | ADDRESS ON FILE | | | | | | | |
| 28167005 | BURNETT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28156082 | BURNETT, SHANTREAL | ADDRESS ON FILE | | | | | | | |
| 28086457 | BURNETTE, CHRYSTAL S | ADDRESS ON FILE | | | | | | | |
| 28161902 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 28086458 | BURNHAM, ELIZAVETA S | ADDRESS ON FILE | | | | | | | |
| 28086459 | BURNHAM, KRYSTYNA M | ADDRESS ON FILE | | | | | | | |
| 28156083 | BURNIAS, RICKEY | ADDRESS ON FILE | | | | | | | |
| 28156084 | BURNS, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28086460 | BURNS, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 28156085 | BURNS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28086461 | BURNS, ERNEST E | ADDRESS ON FILE | | | | | | | |
| 28156086 | BURNS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28167006 | BURNS, JALIN | ADDRESS ON FILE | | | | | | | |
| 28156087 | BURNS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28156088 | BURNS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129340 | BURNS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28129341 | BURNS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28167007 | BURNS, LISA | ADDRESS ON FILE | | | | | | | |
| 28086462 | BURNS, MARIAH R | ADDRESS ON FILE | | | | | | | |
| 28167008 | BURNS, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 28086463 | BURNS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28129342 | BURNS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28086464 | BURNS, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28129344 | BURNS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129343 | BURNS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129345 | BURNS, PAULA | ADDRESS ON FILE | | | | | | | |
| 28129346 | BURNS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28086465 | BURNS, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28129347 | BURNS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28129348 | BURNS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28129349 | BURNWORTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086466 | BURR, JUDY S | ADDRESS ON FILE | | | | | | | |
| 28129350 | BURR, KYRA | ADDRESS ON FILE | | | | | | | |
| 28161904 | BURRELL TOWNSHIP SEWER AUTHORITY | B293 ROUTE 119 HWY S | | | | BLACK LICK | PA | 15716 | |
| 28161903 | BURRELL TOWNSHIP SEWER AUTHORITY | BOX 454 | | | | BLACK LICK | PA | 15716-0454 | |
| 28129351 | BURRELL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28086467 | BURRELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28167009 | BURRELL, THADD | ADDRESS ON FILE | | | | | | | |
| 28156089 | BURRES, SADIE | ADDRESS ON FILE | | | | | | | |
| 28156090 | BURRIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28156091 | BURRIS, INGRID | ADDRESS ON FILE | | | | | | | |
| 28086468 | BURRIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28156092 | BURRIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28156093 | BURRIS, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28156094 | BURRIS, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086469 | BURRIS, SOPHIA L | ADDRESS ON FILE | | | | | | | |
| 28086470 | BURRIS, TROY X | ADDRESS ON FILE | | | | | | | |
| 28167010 | BURRITT, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28156095 | BURROUGHS, NIONAH | ADDRESS ON FILE | | | | | | | |
| 28113026 | BURROWS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28156096 | BURROWS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28156097 | BURRS, AMYA | ADDRESS ON FILE | | | | | | | |
| 28086471 | BURRUP, HOLLIE R | ADDRESS ON FILE | | | | | | | |
| 28113027 | BURRUS, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28086472 | BURSE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28086473 | BURSEY, HEATHER E | ADDRESS ON FILE | | | | | | | |
| 28156098 | BURSHE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28086474 | BURSTON, TRINA T | ADDRESS ON FILE | | | | | | | |
| 28113028 | BURT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28156099 | BURT, EMILY | ADDRESS ON FILE | | | | | | | |
| 28086475 | BURT, SHAWNA M | ADDRESS ON FILE | | | | | | | |
| 28156100 | BURTCHETT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30260718 | BURTON ENERGY | 11175 CICERO DRIVE, SUITE 600 | | | | ALPHARETTA | GA | 30022 | |
| 30260719 | BURTON ENERGY GROUP, LLC | 11175 CICERO DRIVE, SUITE 600 | | | | ALPHARETTA | GA | 30022 | |
| 28113029 | BURTON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28156101 | BURTON, AURORA | ADDRESS ON FILE | | | | | | | |
| 28086476 | BURTON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28129352 | BURTON, DEMARCO | ADDRESS ON FILE | | | | | | | |
| 28129353 | BURTON, JALEN | ADDRESS ON FILE | | | | | | | |
| 28129354 | BURTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28129355 | BURTON, NIALL | ADDRESS ON FILE | | | | | | | |
| 28129356 | BURTON, NOLE | ADDRESS ON FILE | | | | | | | |
| 28129357 | BURTON, SHAMARYA | ADDRESS ON FILE | | | | | | | |
| 28113030 | BURTON, WILLIAM | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129358 | BURTS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 28129359 | BURY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28129360 | BURY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28086477 | BUSARI, AKEEM A | ADDRESS ON FILE | | | | | | | |
| 28129361 | BUSARI, BASHIRAT | ADDRESS ON FILE | | | | | | | |
| 28129362 | BUSARI, SHAFIAT | ADDRESS ON FILE | | | | | | | |
| 28129363 | BUSBY, AMY | ADDRESS ON FILE | | | | | | | |
| 28156102 | BUSCEMI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28086478 | BUSCH, DYLAN J | ADDRESS ON FILE | | | | | | | |
| 28156103 | BUSEFINK, EMILY | ADDRESS ON FILE | | | | | | | |
| 28086479 | BUSELLI, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 28113031 | BUSH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28156104 | BUSH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156105 | BUSH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156106 | BUSH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28156107 | BUSH, PARIS | ADDRESS ON FILE | | | | | | | |
| 28156108 | BUSH, SARA | ADDRESS ON FILE | | | | | | | |
| 28156109 | BUSH, THERESA | ADDRESS ON FILE | | | | | | | |
| 28086480 | BUSH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28086481 | BUSHEY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28156110 | BUSHEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28086482 | BUSHMAN, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28156111 | BUSHNELL, ALEEAH | ADDRESS ON FILE | | | | | | | |
| 28113032 | BUSHTA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28156112 | BUSHWAY, RYAN | ADDRESS ON FILE | | | | | | | |
| 30264832 | BUSINESS TALENT GROUP (BTG) | 15332 ANTIOCH NO. 20 | | | | PACIFIC PALISADES | CA | 90272 | |
| 28123712 | BUSINESS TALENT GROUP LLC | 15332 ANTIOCH NO. 20 | | | | PACIFIC PALISADES | CA | 90272 | |
| 30260729 | BUSINESS TALENT GROUP LLC | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| 28113033 | BUSINESS TALENT GROUP LLC | PO BOX 58086 | | | | SANTA CLARA | CA | 95050 | |
| 30260734 | BUSINESS WIRE INC | 1 BELMONT AVENUE | SUITE 420 | | | BALA CYWNYD | PA | 19004 | |
| 30260733 | BUSINESS WIRE INC | 101 CALIFORNIA STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 28161909 | BUSINESS WIRE INC | PO BOX 884182 | | | | LOS ANGELES | CA | 90088-4182 | |
| 30260735 | BUSINESSSOLVER.COM, INC. | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 | |
| 30260736 | BUSINESSSOLVER - MASTER SERVICES AGREEMENT | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 | |
| 28156113 | BUSKO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28086483 | BUSKRUD, KRISTINE C | ADDRESS ON FILE | | | | | | | |
| 28156114 | BUSS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086484 | BUSSANICH, DANA | ADDRESS ON FILE | | | | | | | |
| 28129364 | BUSSEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28129365 | BUSSEY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28129365 | BUSSING, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| 28113036 | BUSTAMANTE, LILIA | ADDRESS ON FILE | | | | | | | |
| 28086485 | BUSTAMANTE, MACRINA | ADDRESS ON FILE | | | | | | | |
| 28129366 | BUSTAMANTE-AGUERO, RUBI | ADDRESS ON FILE | | | | | | | |
| 28129367 | BUSTAMATE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086486 | BUSTILLOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 28129368 | BUSTINZA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28167011 | BUSYAKUM, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28129369 | BUTCHELLI, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28129370 | BUTCHER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28086487 | BUTCHER, GILDA | ADDRESS ON FILE | | | | | | | |
| 28086488 | BUTCHER, JENIFER L | ADDRESS ON FILE | | | | | | | |
| 28167012 | BUTCHER, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28129371 | BUTCHER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28129372 | BUTCHER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28086489 | BUTCHER, MARK E | ADDRESS ON FILE | | | | | | | |
| 28129373 | BUTCHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 28129374 | BUTCHER, NINA | ADDRESS ON FILE | | | | | | | |
| 28086490 | BUTE, ERICA M | ADDRESS ON FILE | | | | | | | |
| 28161911 | BUTLER AREA SCHOOL DISTRICT | 375 N DUFFY RD | | | | BUTLER | PA | 16001 | |
| 28161912 | BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | | | | BUTLER | PA | 16001-3256 | |
| 28161914 | BUTLER CITY TREASURER | 140 W NORTH ST | | | | BUTLER | PA | 16001 | |
| 28104142 | BUTLER COUNTY CENTER TOWNSHIP | 823 SUNSET DR | | | | BUTLER | PA | 16001 | |
| 30260737 | BUTLER COUNTY COMMUNITY HEALTH CONSORTIUM, INC. | 210 S SECOND ST | | | | HAMILTON | OH | 45011 | |
| 28167013 | BUTLER COUNTY TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28104144 | BUTLER COUNTY TREASURER | ATTN: NANCY NIX, TREASURER | 315 HIGH ST., 10TH FL | | | HAMILTON | OH | 45011 | |
| 28104145 | BUTLER COUNTY, OH AUDITOR | 130 HIGH STREET | | | | HAMILTON | OH | 45011 | |
| 28168792 | BUTLER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 124 W DIAMOND STREET | | | BUTLER | PA | 16001 | |
| 28104146 | BUTLER COUNTY, PA TAX CLAIM | 124 W DIAMOND STREET | | | | BUTLER | PA | 16001 | |
| 28086491 | BUTLER, AJAYCIA D | ADDRESS ON FILE | | | | | | | |
| 28129375 | BUTLER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28086492 | BUTLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28156115 | BUTLER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28167014 | BUTLER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28156116 | BUTLER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28156117 | BUTLER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156118 | BUTLER, DARYLL | ADDRESS ON FILE | | | | | | | |
| 28156119 | BUTLER, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 28156120 | BUTLER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28156121 | BUTLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086493 | BUTLER, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28086494 | BUTLER, KEEANNA N | ADDRESS ON FILE | | | | | | | |
| 28167015 | BUTLER, LASHONTARAYE | ADDRESS ON FILE | | | | | | | |
| 28156122 | BUTLER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28167016 | BUTLER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28086495 | BUTLER, OLIVIA A | ADDRESS ON FILE | | | | | | | |
| 28086496 | BUTLER, PAUL S | ADDRESS ON FILE | | | | | | | |
| 28156123 | BUTLER, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28156124 | BUTLER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28167017 | BUTLER, SARA-LEIGH | ADDRESS ON FILE | | | | | | | |
| 28156125 | BUTLER, SHANA | ADDRESS ON FILE | | | | | | | |
| 28086497 | BUTLER, SHIANN L | ADDRESS ON FILE | | | | | | | |
| 28156126 | BUTLER, TODD | ADDRESS ON FILE | | | | | | | |
| 28167018 | BUTLER, TRACI | ADDRESS ON FILE | | | | | | | |
| 28086498 | BUTOR, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28156127 | BUTOTO, ASSANI | ADDRESS ON FILE | | | | | | | |
| 28129376 | BUTRYN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28129377 | BUTSKY, RAEANNE | ADDRESS ON FILE | | | | | | | |
| 28129378 | BUTT, AAIZ | ADDRESS ON FILE | | | | | | | |
| 28129379 | BUTT, ASGHIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 92 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086499 | BUTT, KAMRAN | ADDRESS ON FILE | | | | | | | |
| 30259362 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| | BUTTE COUNTY DEPARTMENT OF PUBLIC | | | | | | | | |
| 28104147 | HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 28104148 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| | BUTTE COUNTY, CA COUNTY CONSUMER | | | | | | | | |
| 28123180 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 28129380 | BUTTER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28086500 | BUTTERFIELD, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28129381 | BUTTERFIELD, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28129382 | BUTTERSON, CODY | ADDRESS ON FILE | | | | | | | |
| 28129383 | BUTTON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28129384 | BUTTON, GLENN | ADDRESS ON FILE | | | | | | | |
| 28167019 | BUTTON, JACOB | ADDRESS ON FILE | | | | | | | |
| 28129385 | BUTTON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28129386 | BUTTS, AARON | ADDRESS ON FILE | | | | | | | |
| 28086501 | BUTTS, ANNABELLE E | ADDRESS ON FILE | | | | | | | |
| 28129387 | BUTTS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28156128 | BUTTS, CARVIN | ADDRESS ON FILE | | | | | | | |
| 28086502 | BUTTS, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28156129 | BUTTS, TAHMIA | ADDRESS ON FILE | | | | | | | |
| 28086503 | BUTZ, EDWARD C | ADDRESS ON FILE | | | | | | | |
| 28167020 | BUYER, KYMBERLI | ADDRESS ON FILE | | | | | | | |
| 28156130 | BUYNAR, LISA | ADDRESS ON FILE | | | | | | | |
| 28086504 | BUYNY, JEROME | ADDRESS ON FILE | | | | | | | |
| 28086505 | BUYS, IRINA A | ADDRESS ON FILE | | | | | | | |
| 28156131 | BUZITO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28156132 | BUZITO, RITA | ADDRESS ON FILE | | | | | | | |
| 28156133 | BUZZELL, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28086506 | BUZZETTA, ALLISON P | ADDRESS ON FILE | | | | | | | |
| 28156134 | BUZZETTI, KARLIE | ADDRESS ON FILE | | | | | | | |
| 30260739 | BUZZRX | 1 EAST BROWARD BLVD. | SUITE 205W | | | FORT LAUDERDALE | FL | 33301 | |
| 28167022 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28156135 | BY, SAMEY | ADDRESS ON FILE | | | | | | | |
| 28156136 | BYBEE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28113041 | BYCHKOVA, SOFIYA | ADDRESS ON FILE | | | | | | | |
| 28156137 | BYCZYNSKI, AMY | ADDRESS ON FILE | | | | | | | |
| 28156138 | BYCZYNSKI, KATHY | ADDRESS ON FILE | | | | | | | |
| 28086508 | BYE, SAVANNAH I | ADDRESS ON FILE | | | | | | | |
| 28156139 | BYERS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28086509 | BYERS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28156140 | BYERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28129388 | BYERS, JACK | ADDRESS ON FILE | | | | | | | |
| 28129389 | BYINGTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28129390 | BYINGTON, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28113042 | BYKAU, ALIAKSEI | ADDRESS ON FILE | | | | | | | |
| 28113043 | BYKOWSKI EQUIPMENT CO. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| 28086510 | BYKOWSKI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28086511 | BYLYKU, ALBI | ADDRESS ON FILE | | | | | | | |
| 28129391 | BYLYKU, DAVIE | ADDRESS ON FILE | | | | | | | |
| 28129392 | BYMAN, LUKE | ADDRESS ON FILE | | | | | | | |
| 28129394 | BYNUM, ARMANI | ADDRESS ON FILE | | | | | | | |
| 28129395 | BYRD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28113044 | BYRD, CARYN | ADDRESS ON FILE | | | | | | | |
| 28086512 | BYRD, CHRISTINE N | ADDRESS ON FILE | | | | | | | |
| 28129396 | BYRD, EDEN | ADDRESS ON FILE | | | | | | | |
| 28113045 | BYRD, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28129397 | BYRD, KWANZAA | ADDRESS ON FILE | | | | | | | |
| 28129398 | BYRD, LETA | ADDRESS ON FILE | | | | | | | |
| 28086513 | BYRD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129399 | BYRD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28156141 | BYRD, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28156142 | BYRD, TRACY | ADDRESS ON FILE | | | | | | | |
| 28156143 | BYRD-JOLLEY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28086514 | BYRNE, ELLEN B | ADDRESS ON FILE | | | | | | | |
| 28156144 | BYRNE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28113046 | BYRNE, JAKOB | ADDRESS ON FILE | | | | | | | |
| 28156145 | BYRNE, JILL | ADDRESS ON FILE | | | | | | | |
| 28086515 | BYRNE, MARY J | ADDRESS ON FILE | | | | | | | |
| 28156146 | BYRNES, GAIL | ADDRESS ON FILE | | | | | | | |
| 28113047 | BYRNES, TABATHA | ADDRESS ON FILE | | | | | | | |
| 28113048 | BYRON PURCELL | ADDRESS ON FILE | | | | | | | |
| 28156147 | BYRON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28086516 | BYSHENKO, YULIYA | ADDRESS ON FILE | | | | | | | |
| 28156148 | BYSTRICKY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28086517 | BZDIAK, KAREN P | ADDRESS ON FILE | | | | | | | |
| 28086518 | BZDYL, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28113049 | C & H UNLIMITED | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 30657021 | C & J DRUGS, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | |
| 28104152 | C & L GLOBAL LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28113050 | C & P ASSOCIATES | 1206 W HILLSDALE #A | | | | SAN MATEO | CA | 94403 | |
| 28104153 | C & S PROPERTY INVESTMENT CORP | C/O JNPS MANAGEMENT | PO BOX 4048 | | | TORRANCE | CA | 90510 | |
| 28113051 | C.A.H INVESTMENTS | 5312 PAC HWY E FIFE PL | | | | FIFE | WA | 98424 | |
| 30260741 | C R ENGLAND INC | 4701 W 2100 S | | | | SALT LAKE CITY | UT | 84120 | |
| 28113053 | C&L REFRIGERATION | PO BOX 2319 | | | | BREA | CA | 92822 | |
| 28113054 | C.E.D. INC | 1920 WESTRIDGE DRIVE | | | | IRVING | TX | 75038-2901 | |
| 30260743 | C.R. ENGLAND, INC. | 4701 W 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| 28104156 | C.W.S.A. - STORMWATER MANAGEMENT | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| | CA DEPARTMENT OF RESOURCES | | | | | | | | |
| 28086523 | RECYCLING & RECOVERY | ATTN: ACCOUNTING OFFICE, MS 19A | 1001 I STREET | | | SACRAMENTO | CA | 95814 | |
| 28104158 | CA DEPT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH | P.O. BOX 997414 MS 7610 | | | SACRAMENTO | CA | 95899-7414 | |
| | CA EMPLOYMENT DEVELOPMENT | | | | | | | | |
| 30259363 | DEPARTMENT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | |
| 30259022 | CA EMPLOYMENT DEVELOPMENT DEPT | 800 CAPITOL MALL | MIC 53 | | | SACRAMENTO | CA | 95814 | |
| 30260745 | CA FORTUNE SALES & MARKETING | 651 W WASHINGTON BLVD. | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 28113056 | CA FORTUNE SALES & MARKETING | SUITE 600 | 651 W WASHINGTON BLVD | | | CHICAGO | IL | 60661 | |
| 30260746 | CA FORTUNE SALES & MARKETING, LLC | SUITE 600 | 651 W WASHINGTON BLVD | | | CHICAGO | IL | 60661 | |
| 30260754 | CA INC | 1320 RIDDER PARK DRIVE | | | | SAN JOSE | CA | 95131 | |
| 30260752 | CA INC | 520 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 28113057 | CA INC | CA INC LOCKBOX | PO BOX 783591 | | | PHILADELPHIA | PA | 19178-3591 | |
| 30260750 | CA INC | ONE CA PLAZA | | | | ISLANDIA | NY | 11749 | |
| 30260751 | CA INC | ONE GA PLAZA | | | | ISLANDIA | NY | 11749 | |
| 28086524 | CA, CALEI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156149 | CA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28113061 | CAB ENTERPRISES | PO BOX 736188 | | | | DALLAS | TX | 75373-6188 | |
| 28156150 | CABACCANG, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28156151 | CABACUNGAN, REGIE | ADDRESS ON FILE | | | | | | | |
| 28156152 | CABAIS, MA FRANCESCA ERIKA | ADDRESS ON FILE | | | | | | | |
| 28086525 | CABAL, MARGARITA Y | ADDRESS ON FILE | | | | | | | |
| 28113062 | CABALLERO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28156153 | CABALLERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28129400 | CABALLERO, ZULLY | ADDRESS ON FILE | | | | | | | |
| 28129401 | CABAN, LUISSETTE | ADDRESS ON FILE | | | | | | | |
| 28129402 | CABANALAN, BERNADETH | ADDRESS ON FILE | | | | | | | |
| 28086526 | CABANILLA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 28129403 | CABANILLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28104162 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | |
| 28129404 | CABATO, RONI-ANNE | ADDRESS ON FILE | | | | | | | |
| 28086527 | CABATU, MARK JOSEPH S | ADDRESS ON FILE | | | | | | | |
| 28129405 | CABERO, KARL CONRAD | ADDRESS ON FILE | | | | | | | |
| 28129406 | CABLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28086528 | CABOT TORRES, DAGMAYRA M | ADDRESS ON FILE | | | | | | | |
| 28129407 | CABRAL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28129408 | CABRAL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28129409 | CABRAL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28113063 | CABRAL, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28113064 | CABRAL, NANI M | ADDRESS ON FILE | | | | | | | |
| 28086529 | CABRAL, NICCA KARMELA | ADDRESS ON FILE | | | | | | | |
| 28113065 | CABREJA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129410 | CABRERA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28129411 | CABRERA MENDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28086530 | CABRERA, AMANDA V | ADDRESS ON FILE | | | | | | | |
| 28086531 | CABRERA, CASANDRA L | ADDRESS ON FILE | | | | | | | |
| 28156154 | CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28156155 | CABRERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28156156 | CABRERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28086532 | CABRERA, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 28156157 | CABRERA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28156158 | CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28086533 | CABRERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 28156159 | CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28156160 | CABRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 28156161 | CABRERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086534 | CABRERA, VERONICA N N | ADDRESS ON FILE | | | | | | | |
| 28113066 | CABUNOC, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156162 | CACACE, MARIELLA | ADDRESS ON FILE | | | | | | | |
| 28156163 | CACCESE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28086535 | CACEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28126868 | CACEIS BANK | 3800 CITIGROUP CTR | | | | TAMPA | FL | 33610 | |
| 28086536 | CACEIS BANK | CACEIS BANK | 3800 CITIGROUP CTR | | | TAMPA | FL | 33610 | |
| 28156164 | CACERES, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28156165 | CACERES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30260755 | CACHE CREEK CASINO RESORT | 14455 HIGHWAY 16 | | | | BROOKS | CA | 95606 | |
| 28086537 | CACHERO, MELCHOR N | ADDRESS ON FILE | | | | | | | |
| 28156166 | CACHO-RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28086538 | CACHU, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28086539 | CACHUA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28113067 | CADENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129412 | CADET, KATHY-ANN | ADDRESS ON FILE | | | | | | | |
| 28104163 | CADILLAC EVENING NEWS | 130 N MITCHELL ST | PO BOX 640 | | | CADILLAC | MI | 49601 | |
| 28104164 | CADILLAC EVENING NEWS | BRENDA CAROLYN VANDERHOEF | 130 N. MITCHELL ST. | P.O. BOX 640 | | CADILLAC | MI | 49601 | |
| 30559849 | CADORETTE, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28129414 | CADWALLADER, LISA | ADDRESS ON FILE | | | | | | | |
| 28086541 | CADY, ABBIGAIL E | ADDRESS ON FILE | | | | | | | |
| 28129415 | CADY, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28104165 | CAERNARVON TOWNSHIP TAX COLLECTOR | PO BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| 28104167 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | 601 HEMLOCK ROAD | | | | MORGANTOWN | PA | 79543 | |
| 28104166 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | P.O. BOX 188 | | | | MORGANTOWN | PA | 19543 | |
| 28129416 | CAESAR, TYREK | ADDRESS ON FILE | | | | | | | |
| 28086542 | CAETANO, MARY L | ADDRESS ON FILE | | | | | | | |
| 28129417 | CAEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28113069 | CAFFE APPASSIONATO COFFEE CO | 4001 21ST AVENUE WEST | | | | SEATTLE | WA | 98199 | |
| 30259334 | CAFFE DARTE LLC | 33926 9TH AVE. SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 28086543 | CAFFEE, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 28086544 | CAFFERY, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28086545 | CAFFIERE, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28086546 | CAFFRO, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28086547 | CAGGIANO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28086548 | CAGLE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28086549 | CAGLE, TAMMY J | ADDRESS ON FILE | | | | | | | |
| 28086550 | CAGUIOA, VANESSA O | ADDRESS ON FILE | | | | | | | |
| 28086551 | CAHALL, TAYLOR B | ADDRESS ON FILE | | | | | | | |
| 28113071 | CAHILL, AMY | ADDRESS ON FILE | | | | | | | |
| 28086552 | CAHILL, DAMYEN J | ADDRESS ON FILE | | | | | | | |
| 28086553 | CAHILL, KAREN | ADDRESS ON FILE | | | | | | | |
| 30282189 | CAHILL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28086554 | CAHILLANE, DONNA J | ADDRESS ON FILE | | | | | | | |
| 28129418 | CAIANIELLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 28086555 | CAICEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28129419 | CAIL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28129420 | CAIN, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28129421 | CAIN, HOLLAND | ADDRESS ON FILE | | | | | | | |
| 28129422 | CAIN, JAMES R | ADDRESS ON FILE | | | | | | | |
| 30519532 | CAIN, JOCQUON | ADDRESS ON FILE | | | | | | | |
| 28086557 | CAIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28129423 | CAIN, JUSTIN F | ADDRESS ON FILE | | | | | | | |
| 28086558 | CAIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28167023 | CAIN, TAWANDA M | ADDRESS ON FILE | | | | | | | |
| 28142566 | CAINES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28142567 | CAIN-SMITH, DHYKWON | ADDRESS ON FILE | | | | | | | |
| 28086559 | CAIZZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 28142568 | CAJAS, LESBIA M | ADDRESS ON FILE | | | | | | | |
| | CAJERO, ARTURO | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 94 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142569 | CALABRESE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28086560 | CALABRETTA, GAYLE M | ADDRESS ON FILE | | | | | | | |
| 28142570 | CALACDAY, DAWNYELLE | ADDRESS ON FILE | | | | | | | |
| 28167024 | CALACSAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28167025 | CALAMAN, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28142571 | CALAME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28126744 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086561 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | CALAMOS CONVERTIBLE AND HIGH | INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126745 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086562 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | CALAMOS CONVERTIBLE OPPORTUNITIES | AND INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126746 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086563 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | CALAMOS DYNAMIC CONVERTIBLE | AND INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126747 | CALAMOS GLOBAL DYNAMIC INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086564 | CALAMOS GLOBAL DYNAMIC INCOME FUND | CALAMOS GLOBAL DYNAMIC INCOME | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126748 | CALAMOS GLOBAL TOTAL RETURN FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086565 | CALAMOS GLOBAL TOTAL RETURN FUND | CALAMOS GLOBAL TOTAL RETURN FUND | 2020 CALAMOS COURT | | | NAPERVILLE | IL | 60563 | |
| 28126749 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086566 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | CALAMOS HIGH INCOME OPPORTUNITIES | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126750 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086567 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | CALAMOS LONG/SHORT EQUITY & | DYNAMIC INCOME TRUST | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126751 | CALAMOS STRATEGIC TOTAL RETURN FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086568 | CALAMOS STRATEGIC TOTAL RETURN FUND | CALAMOS STRATEGIC TOTAL RETURN | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28086569 | CALANO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 30259364 | CALAVERAS COUNTY | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| 28104171 | CALAVERAS COUNTY TREASURER | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| 28122879 | CALAVERAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 891 MOUNTAIN RANCH RD | BLDG A | | SAN ANDREAS | CA | 95249 | |
| 28142572 | CALBAUGH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086570 | CALCANEO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 28142573 | CALCUTT, CORIE | ADDRESS ON FILE | | | | | | | |
| 28142574 | CALDARELLI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28142575 | CALDERA-ALVARADO, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 28142577 | CALDERON ZEVALLOS, YASSYNETH | ADDRESS ON FILE | | | | | | | |
| 28167026 | CALDERON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28086571 | CALDERON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 28129424 | CALDERON, CALEB | ADDRESS ON FILE | | | | | | | |
| 28129425 | CALDERON, CIRILO | ADDRESS ON FILE | | | | | | | |
| 28167027 | CALDERON, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28129426 | CALDERON, DAISY | ADDRESS ON FILE | | | | | | | |
| 28167028 | CALDERON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 28129427 | CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28086572 | CALDERON, JACKIE R | ADDRESS ON FILE | | | | | | | |
| 28129428 | CALDERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129429 | CALDERON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28129430 | CALDERON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28086573 | CALDERON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28086574 | CALDERON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28129431 | CALDERON, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28129432 | CALDERON, MOISES | ADDRESS ON FILE | | | | | | | |
| 28167029 | CALDERON, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 28086575 | CALDERON, SAVANNAH J | ADDRESS ON FILE | | | | | | | |
| 28086576 | CALDERON-PALOMARES, LORENA | ADDRESS ON FILE | | | | | | | |
| 28104172 | CALDWELL DEVELOPMENT INC | 1525 SLATE HILL RD | | | | CAMP HILL | PA | 17011 | |
| 28086577 | CALDWELL DEVELOPMENT, INC. | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28129433 | CALDWELL DOBBINS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28104173 | CALDWELL IRRIGATION LATERAL DISTRICT | 1616 E CHICAGO | | | | CALDWELL | ID | 83605-3479 | |
| 28129434 | CALDWELL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28142578 | CALDWELL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28142579 | CALDWELL, DUANE | ADDRESS ON FILE | | | | | | | |
| 28142580 | CALDWELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142581 | CALDWELL, KINDAHL | ADDRESS ON FILE | | | | | | | |
| 28142582 | CALDWELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28086578 | CALDWELL, MICHELLE W | ADDRESS ON FILE | | | | | | | |
| 28142583 | CALDWELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28086579 | CALDWELL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142584 | CALDWELL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28142585 | CALDWELL, SHEKINAH | ADDRESS ON FILE | | | | | | | |
| 28142586 | CALDWELL-LANE, RAIMYRE | ADDRESS ON FILE | | | | | | | |
| 28104174 | CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | | | | CORUNNA | MI | 48817 | |
| 28104175 | CALEDONIA VILLAGE RETAIL, LLC | C/O PURE RE MGMT | 300 IONIA AVE NW | | | GRAND RAPIDS | MI | 49503-2507 | |
| 30260757 | CALENDLY | 271 17TH STREET NW 10TH FLOOR | | | | ATLANTA | GA | 30362 | |
| 28086580 | CALERO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 28142587 | CALERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086581 | CALERO, ROSA G | ADDRESS ON FILE | | | | | | | |
| 28086582 | CALHOON, EVAN R | ADDRESS ON FILE | | | | | | | |
| 28142588 | CALHOUN, AAREL | ADDRESS ON FILE | | | | | | | |
| 28167030 | CALHOUN, CRISSANDRA J | ADDRESS ON FILE | | | | | | | |
| 28142589 | CALHOUN, JOHN | ADDRESS ON FILE | | | | | | | |
| 30519667 | CALHOUN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28086583 | CALHOUN, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28142590 | CALHOUN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129435 | CALHOUN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28129436 | CALHOUN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28129437 | CALHOUN, TYDAE | ADDRESS ON FILE | | | | | | | |
| 30260758 | CALIBRATION GROUP | 1275 THOMAS CIRCLE | | | | ROSWELL | GA | 30075 | |
| 28104177 | CALIBRATION GROUP LLC | 1275 THOMAS CIRCLE | | | | ROSWELL | GA | 30075 | |
| 28104179 | CALIFORNIA AMERICAN WATER COMPANY | 8657 GRAND AVENUE | | | | ROSEMEAD | CA | 91770 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104178 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| 28169786 | CALIFORNIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 30259365 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY AKS DR | STE 100 | | | SACRAMENTO | CA | 95833 | |
| 28169787 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28104180 | CALIFORNIA BOROUGH | ATTN: DIANE PAGAC, TAX COLLECTOR | PO BOX 486 | | | CALIFORNIA | PA | 15419 | |
| 28104181 | CALIFORNIA BOROUGH SEWAGE DEPT. | 225 THIRD ST | | | | CALIFORNIA | PA | 15419 | |
| 30264952 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC | TANYA ANZALDO | 15800 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| 28167031 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | 15800 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 30264955 | CALIFORNIA DAIRIES | 2000 N. PLAZA DRIVE | | | | VISALIA | CA | 93291 | |
| 30264954 | CALIFORNIA DAIRIES | 9200 TELSTAR AVENUE | 2000 N. PLAZA DRIVE | | | EL MONTE | CA | 91731 | |
| 28104184 | CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | 3927 LENNANE DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 28169788 | CALIFORNIA DEPARTMENT OF HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28169789 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28126904 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH FOOD AND DRUG BRANCH | 1500 CAPITOL AVENUE, MS 7602 | | | | SACRAMENTO | CA | 95814 | |
| 28126905 | CALIFORNIA DEPARTMENT OF REVENUE | FRANCHISE TAX BOARD | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0040 | |
| 28167032 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 651 BANNON ST | STE 100 | | | SACRAMENTO | CA | 95811-0356 | |
| 28104185 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SACRAMENTO OFFICE MIC:KH | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 28167033 | CALIFORNIA DEPT OF PUBLIC HLTH | FOOD & DRUG BRANCH CASHIER | 1500 CAPITOL AVE, MS 7602 | | | SACRAMENTO | CA | 95814 | |
| 28104186 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | | | LOS ANGELES | CA | 90013-1265 | |
| 30264956 | CALIFORNIA GROCERS ASSOCIATION | 1005 12TH STREET SUITE 200 | | | | SACRAMENTO | CA | 95814 | |
| 28126907 | CALIFORNIA MEDICAID | CALIFORNIA MMIS FISCAL INTERMEDIARY | 820 STILLWATER ROAD | | | WEST SACRAMENTO | CA | 95605-1630 | |
| 30260759 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | ONE GRAND AVE | | | | SAN LUIS OBISPO | CA | 93407 | |
| 28104187 | CALIFORNIA PROPERTIES GARDENS | 6301 NORTH OCEAN BLVD | | | | OCEAN RIDGE | FL | 33435 | |
| 28126836 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164342 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126772 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | 1 E OHIO ST FLOOR 06 | | | | INDIANAPOLIS | IN | 46204 | |
| 28164343 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | CALIFORNIA PUBLIC EMPLOYEES' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |
| 30259023 | CALIFORNIA RETAILERS ASSOC | 1121 L STREET, SUITE 607 | | | | SACRAMENTO | CA | 95814 | |
| 28113073 | CALIFORNIA SCENE PUBLISHING | 7750 FORMULA PL | | | | SAN DIEGO | CA | 92121 | |
| 30260761 | CALIFORNIA SITE SERVICES D/B/A CHULA VISTA LAWN | 642 PALOMAR | #406-109 | | | CHULA VISTA | CA | 91910 | |
| 30260760 | CALIFORNIA SITE SERVICES D/B/A CHULA VISTA LAWN | 642 PALOMAR #406-109 | | | | CHULA VISTA | CA | 91911 | |
| 30259366 | CALIFORNIA STATE BOARD | 9821 BUSINESS PARK DR | | | | SACRAMENTO | CA | 95827 | |
| 28160933 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 28104190 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 28126908 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 N MARKET BLVD N219 | | | | SACRAMENTO | CA | 95834 | |
| 28164344 | CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28164345 | CALIFORNIA STATE BOARD OF PHARMACY | ATTN: ROB BONTA, KAREN R. DENVIR, AND KATELYN E. DOCHERTY | 1300 I STREET | SUITE 125 | PO BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| 28164346 | CALIFORNIA STATE BOARD OF PHARMACY | CALIFORNIA DEPT OF CONSUMER AFFAIRS | CONSUMER INFORMATION CENTER | 1625 NORTH MARKET BLVD. | SUITE N 112 | SACRAMENTO | CA | 95834 | |
| 28164347 | CALIFORNIA STATE BOARD OF PHARMACY | KATELYN DOCHERTY | OFFICE OF ATTORNEY GENERAL | 1300 I STREET | | SACRAMENTO | CA | 95814 | |
| 28169916 | CALIFORNIA STATE LOTTERY | 700 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 28104192 | CALIFORNIA WATER SERVICE | 7740 PAINTER AVE | STE 100 | | | WHITTIER | CA | 90602-2477 | |
| 28104191 | CALIFORNIA WATER SERVICE | PO BOX 4500 | | | | WHITTIER | CA | 90607-4500 | |
| 30519819 | CALIGURI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28164348 | CALIGURI, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 28129438 | CALIMAG, MARIA AGNES | ADDRESS ON FILE | | | | | | | |
| 28164349 | CALIXTO, BEATRICE T | ADDRESS ON FILE | | | | | | | |
| 28129439 | CALIZ CACERES, YAHIMA | ADDRESS ON FILE | | | | | | | |
| 28113074 | CALIZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28129440 | CALKINS, CHRISTIFER | ADDRESS ON FILE | | | | | | | |
| 28113075 | CALKINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28129441 | CALL, MISTY | ADDRESS ON FILE | | | | | | | |
| 28129442 | CALL, SARIAH | ADDRESS ON FILE | | | | | | | |
| 28129443 | CALLAGHAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28129444 | CALLAGHAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164350 | CALLAGHAN, ROSEMARY A | ADDRESS ON FILE | | | | | | | |
| 28164351 | CALLAGHAN, ROSIE | ADDRESS ON FILE | | | | | | | |
| 28113076 | CALLAGHAN'S PHARMACY INC. | 1262 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| 28129445 | CALLAHAN, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 28164352 | CALLAHAN, CAITLYN R | ADDRESS ON FILE | | | | | | | |
| 28113077 | CALLAHAN, CHARNESSA | ADDRESS ON FILE | | | | | | | |
| 28086585 | CALLAHAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28086586 | CALLAHAN, JILLIAN L | ADDRESS ON FILE | | | | | | | |
| 28099463 | CALLAHAN, LAURIEANN | ADDRESS ON FILE | | | | | | | |
| 28099464 | CALLAHAN, LORI | ADDRESS ON FILE | | | | | | | |
| 28099465 | CALLAHAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099466 | CALLANTA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28086587 | CALLAS, COLBY A | ADDRESS ON FILE | | | | | | | |
| 28113078 | CALLAVINI, GINA | ADDRESS ON FILE | | | | | | | |
| 28086588 | CALLAWAY, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28099467 | CALLAWAY, SHAVONTE | ADDRESS ON FILE | | | | | | | |
| 28113079 | CALLEJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28086589 | CALLENDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28113080 | CALLENDER, MALAIA | ADDRESS ON FILE | | | | | | | |
| 28099468 | CALLIEHAM, LE NAE BETTY ELAIN | ADDRESS ON FILE | | | | | | | |
| 28099469 | CALLIOPE, ASHE | ADDRESS ON FILE | | | | | | | |
| 28099470 | CALLISTUS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28099471 | CALLOWAY, CORMIC | ADDRESS ON FILE | | | | | | | |
| 28086590 | CALLOWAY, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 28099472 | CALLOWAY, LEONELL | ADDRESS ON FILE | | | | | | | |
| 28099473 | CALLOWAY, PADMAVATI | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086591 | CALMA, LOIS ANN | ADDRESS ON FILE | | | | | | | |
| 28086592 | CALMA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28113085 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28104194 | CALN TOWNSHIP | P O BOX 1004 | | | | DOWNINGTOWN | PA | 19335 | |
| 28099474 | CALNAN, NANNETTE CONNOR | ADDRESS ON FILE | | | | | | | |
| 28086593 | CALO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28086594 | CALO, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 30517422 | CALOCERINOUS ENGINEERING, PLLC | 134 STEDMAN ST | | | | SYRACUSE | NY | 13208 | |
| 28086595 | CALONZO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 28104195 | CAL-OSHA | PO BOX 516547 | | | | LOS ANGELES | CA | 90051-0595 | |
| 28113086 | CALRECYCLE | ATTN: ACCOUNTING MS 19A | PO BOX 2711 | | | SACRAMENTO | CA | 95812 | |
| 28099475 | CALSADA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28086596 | CALTRIDER, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| 28086597 | CALVARIO, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 28086598 | CALVERT, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 28129446 | CALVERT, JEAN-MARIE | ADDRESS ON FILE | | | | | | | |
| 28086599 | CALVERT, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28129447 | CALVILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 28086600 | CALVILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086601 | CALVILLO, KANDY G | ADDRESS ON FILE | | | | | | | |
| 28129448 | CALVIN, AVA | ADDRESS ON FILE | | | | | | | |
| 28129449 | CALVO, JANE | ADDRESS ON FILE | | | | | | | |
| 28129450 | CALZADA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28113087 | CALZADA, JELENA | ADDRESS ON FILE | | | | | | | |
| 28129451 | CALZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28113088 | CALZOLA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28086602 | CALZONE, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28129452 | CAMACHO, ADA | ADDRESS ON FILE | | | | | | | |
| 28129453 | CAMACHO, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28129454 | CAMACHO, CARLA | ADDRESS ON FILE | | | | | | | |
| 28086603 | CAMACHO, EDUVIJES V | ADDRESS ON FILE | | | | | | | |
| 28129455 | CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28086604 | CAMACHO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28113089 | CAMACHO, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28086605 | CAMACHO, NADIA M | ADDRESS ON FILE | | | | | | | |
| 28086606 | CAMACHO, NICOLE C | ADDRESS ON FILE | | | | | | | |
| 28086607 | CAMACHO, PAUL M | ADDRESS ON FILE | | | | | | | |
| 28113090 | CAMACHO, RACHELL | ADDRESS ON FILE | | | | | | | |
| 28113091 | CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 28129456 | CAMARA, NANTENIN | ADDRESS ON FILE | | | | | | | |
| 28086608 | CAMARCE, LULU A | ADDRESS ON FILE | | | | | | | |
| 28163327 | CAMARENA HEALTH | 730 N. I STREET, SUITE 202 | | | | MADERA | CA | 93637 | |
| 29959064 | CAMARENA HEALTH | C/O CHRISTINE N. HOWLAND | 730 N. I STREET, SUITE 202 | | | MADERA | CA | 93637 | |
| 28086609 | CAMARENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086610 | CAMARENA, GABRIELA G | ADDRESS ON FILE | | | | | | | |
| 28129457 | CAMARENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28113092 | CAMARGO, DELILAH | ADDRESS ON FILE | | | | | | | |
| 28086611 | CAMARGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 28086612 | CAMARGO, NEIL CYRIL | ADDRESS ON FILE | | | | | | | |
| 28099476 | CAMARGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28086613 | CAMARGO, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 28099477 | CAMARILLO, PETE | ADDRESS ON FILE | | | | | | | |
| 28086614 | CAMARILLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28113093 | CAMARINAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 28099478 | CAMBALIZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28086615 | CAMBALIZA, RONNIE N | ADDRESS ON FILE | | | | | | | |
| 30260763 | CAMBER PHARMACEUTICALS | 800 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| 28104198 | CAMBRIA COUNTY TREASURER | 200 S CENTER STREET | | | | EBENSBURG | PA | 15931-1941 | |
| | CAMBRIA COUNTY, PA COUNTY | | | | | | | | |
| 28168857 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| 28104200 | CAMBRIA TOWNSHIP SEWER AUTHORITY | 184 MUNICIPAL RD. | | | | EBENSBURG | PA | 15931 | |
| 28104199 | CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | | | | REVLOC | PA | 15948 | |
| 28165424 | CAMBRIA TOWNSHIP TAX COLLECTOR | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28165425 | CAMBRIA TWP TAX COLLECTOR | 1251 COLVER ROAD | PO BOX 404 | | | EBENSBURG | PA | 15931 | |
| 28113094 | CAMBRIDGE MUNICIPAL COURT | SUITE 1 | 150 HIGHLAND AVE | | | CAMBRIDGE | OH | 43725 | |
| 30260764 | CAMBRIDGE PUBLIC HEALTH COMMISSION | 1493 CAMBRIDGE ST | | | | CAMBRIDGE | MA | 02139 | |
| 28099479 | CAMCAM, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 30260765 | CAMCARE HEALTH CORPORATION | 817 FEDERAL STREET | | | | CAMDEN | NJ | 08103 | |
| 28165427 | CAMDEN COUNTY MUA | ATTN: UTILITY DEPARTMENT | 1645 FERRY AVENUE | | | CAMDEN | NJ | 08104 | |
| 28165426 | CAMDEN COUNTY MUA | PO BOX 1105 | | | | BELLMAWR | NJ | 08099-5105 | |
| 28165428 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28165429 | CAMDEN COUNTY, NJ | 509 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28168773 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 | |
| 28165431 | CAMDEN WYOMING SEWER & WATER AUTHORITY | 16 S WEST ST | | | | CAMDEN | DE | 19934 | |
| 28165430 | CAMDEN WYOMING SEWER & WATER AUTHORITY | P.O. BOX 405 | | | | CAMDEN WYOMING | DE | 19934 | |
| 28099480 | CAMDEN, ALEE | ADDRESS ON FILE | | | | | | | |
| 28099481 | CAMDEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28086616 | CAMDEN, THENA N | ADDRESS ON FILE | | | | | | | |
| 28113095 | CAMELOT HOLDING LP | 11030 SANTA MONICA BLVD, #300 | | | | LOS ANGELES | CA | 90025 | |
| 28099482 | CAMERANO, JASON | ADDRESS ON FILE | | | | | | | |
| 28113096 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW | 1090 CHESTNUT STREET #10 | | | SAN FRANCISCO | CA | 94109 | |
| | CAMERON COUNTY, PA COUNTY | | | | | | | | |
| 28122880 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 E 5TH ST | | | EMPORIUM | PA | 15834 | |
| 28086619 | CAMERON, AUDREY E | ADDRESS ON FILE | | | | | | | |
| 28099483 | CAMERON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28099484 | CAMERON, DOMENIQUE | ADDRESS ON FILE | | | | | | | |
| 28086620 | CAMERON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28099485 | CAMERON, JIMECIA | ADDRESS ON FILE | | | | | | | |
| 28099486 | CAMERON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28099487 | CAMERON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28113097 | CAMERON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28099488 | CAMERON-BEHEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28165432 | CAMERONS COFFEE AND DIST | 5700 12TH AVE | | | | SHAKOPEE | MN | 55379 | |
| 28113100 | CAMILO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28113101 | CAMILO, EMELY | ADDRESS ON FILE | | | | | | | |
| 28086621 | CAMOHIRANO, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28165433 | CAMP HILL BOROUGH | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28129458 | CAMP, CARLA | ADDRESS ON FILE | | | | | | | |
| 28086622 | CAMP, CINDY A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129459 | CAMP, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28113102 | CAMP, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28129460 | CAMP, MICHAELE | ADDRESS ON FILE | | | | | | | |
| 28129461 | CAMP, VICTRINA | ADDRESS ON FILE | | | | | | | |
| 28129462 | CAMP, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28086623 | CAMPANARO, ROSEMARY J | ADDRESS ON FILE | | | | | | | |
| 28086624 | CAMPANELLI, DEANNA L | ADDRESS ON FILE | | | | | | | |
| 28086625 | CAMPANELLI, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28086626 | CAMPBELL BROWN, DEANEARA | ADDRESS ON FILE | | | | | | | |
| 28165434 | CAMPBELL COUNTY FISCAL COURT | PO BOX 72958 *LCAP | | | | NEWPORT | KY | 41072 | |
| 28165435 | CAMPBELL SALES COMPANY | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28167036 | CAMPBELL SALES COMPANY | PO BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 28129463 | CAMPBELL, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 28129464 | CAMPBELL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28129465 | CAMPBELL, ANALISA | ADDRESS ON FILE | | | | | | | |
| 28086628 | CAMPBELL, AYONNA D | ADDRESS ON FILE | | | | | | | |
| 28129466 | CAMPBELL, AYSHEDA | ADDRESS ON FILE | | | | | | | |
| 28129467 | CAMPBELL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28086629 | CAMPBELL, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 28086630 | CAMPBELL, BRADLEY A | ADDRESS ON FILE | | | | | | | |
| 28129468 | CAMPBELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28142591 | CAMPBELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28142592 | CAMPBELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28086631 | CAMPBELL, CHEYENNE N | ADDRESS ON FILE | | | | | | | |
| 28142593 | CAMPBELL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28142594 | CAMPBELL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28142595 | CAMPBELL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28142596 | CAMPBELL, DUJAUN | ADDRESS ON FILE | | | | | | | |
| 28086632 | CAMPBELL, GAIL | ADDRESS ON FILE | | | | | | | |
| 28167037 | CAMPBELL, HANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28142597 | CAMPBELL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28086633 | CAMPBELL, IAN M | ADDRESS ON FILE | | | | | | | |
| 28086634 | CAMPBELL, IMANI | ADDRESS ON FILE | | | | | | | |
| 28142598 | CAMPBELL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28142599 | CAMPBELL, JACK | ADDRESS ON FILE | | | | | | | |
| 28142600 | CAMPBELL, JAH-NAYA | ADDRESS ON FILE | | | | | | | |
| 28086635 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28142601 | CAMPBELL, JANICE | ADDRESS ON FILE | | | | | | | |
| 28086636 | CAMPBELL, JANIE C | ADDRESS ON FILE | | | | | | | |
| 28086637 | CAMPBELL, JARED M | ADDRESS ON FILE | | | | | | | |
| 30519634 | CAMPBELL, JASON | ADDRESS ON FILE | | | | | | | |
| 28086638 | CAMPBELL, JASON A | ADDRESS ON FILE | | | | | | | |
| 28086639 | CAMPBELL, JASON E | ADDRESS ON FILE | | | | | | | |
| 28086640 | CAMPBELL, JASON M | ADDRESS ON FILE | | | | | | | |
| 28142602 | CAMPBELL, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28167038 | CAMPBELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142603 | CAMPBELL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28129469 | CAMPBELL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28086641 | CAMPBELL, JOANNA J | ADDRESS ON FILE | | | | | | | |
| 28167039 | CAMPBELL, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28086642 | CAMPBELL, KAI S | ADDRESS ON FILE | | | | | | | |
| 28129470 | CAMPBELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28129471 | CAMPBELL, LAINI | ADDRESS ON FILE | | | | | | | |
| 28129472 | CAMPBELL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28167040 | CAMPBELL, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28129475 | CAMPBELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28129474 | CAMPBELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28129473 | CAMPBELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28129476 | CAMPBELL, MADYSON | ADDRESS ON FILE | | | | | | | |
| 28129477 | CAMPBELL, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28129478 | CAMPBELL, MAZEY | ADDRESS ON FILE | | | | | | | |
| 30519289 | CAMPBELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086643 | CAMPBELL, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28086644 | CAMPBELL, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28129479 | CAMPBELL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28129480 | CAMPBELL, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 28086645 | CAMPBELL, PATRICIA S | ADDRESS ON FILE | | | | | | | |
| 28142604 | CAMPBELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 28142605 | CAMPBELL, RAYANDO | ADDRESS ON FILE | | | | | | | |
| 28086646 | CAMPBELL, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28142606 | CAMPBELL, ROY | ADDRESS ON FILE | | | | | | | |
| 28142607 | CAMPBELL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28142608 | CAMPBELL, RYEAN | ADDRESS ON FILE | | | | | | | |
| 28086647 | CAMPBELL, SAVANNAH L | ADDRESS ON FILE | | | | | | | |
| 28142609 | CAMPBELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28142610 | CAMPBELL, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28086648 | CAMPBELL, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28142611 | CAMPBELL, TAMIA | ADDRESS ON FILE | | | | | | | |
| 28142612 | CAMPBELL, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28142613 | CAMPBELL, TERRY | ADDRESS ON FILE | | | | | | | |
| 28142614 | CAMPBELL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28142615 | CAMPBELL, TONYA | ADDRESS ON FILE | | | | | | | |
| 28142616 | CAMPBELL, TYWAN | ADDRESS ON FILE | | | | | | | |
| 28167041 | CAMPBELL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28086649 | CAMPBELL, WALTER | ADDRESS ON FILE | | | | | | | |
| 28129481 | CAMPBELL-CICCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28129482 | CAMPBELL-MCGEE, RITA | ADDRESS ON FILE | | | | | | | |
| 28129483 | CAMPEAU, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28129484 | CAMPILLO, PETER | ADDRESS ON FILE | | | | | | | |
| 28129485 | CAMPING, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28167042 | CAMPISANO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28086650 | CAMPLAIR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28129486 | CAMPO, AMBER | ADDRESS ON FILE | | | | | | | |
| 28167043 | CAMPOLIETO, DONALD | ADDRESS ON FILE | | | | | | | |
| 28167044 | CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERANS MEMORIAL HWY | SUITE 400 | | | RONKONKOMA | NY | 11779 | |
| 28129487 | CAMPOMIZZI, MAURA | ADDRESS ON FILE | | | | | | | |
| 28086651 | CAMPOS HERRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28129488 | CAMPOS MELENDEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28086652 | CAMPOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28129489 | CAMPOS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28167045 | CAMPOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28129490 | CAMPOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28167046 | CAMPOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086653 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129491 | CAMPOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 28129492 | CAMPOS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28142617 | CAMPOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28142618 | CAMPOS, RON | ADDRESS ON FILE | | | | | | | |
| 28142619 | CAMPOS, SALLY | ADDRESS ON FILE | | | | | | | |
| 28142620 | CAMPOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28086654 | CAMPOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28142621 | CAMPOS, YAKARYNA | ADDRESS ON FILE | | | | | | | |
| 28142622 | CAMPOSANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142623 | CAMPOS-IBARRA, ANA | ADDRESS ON FILE | | | | | | | |
| 28086655 | CAMPOVERDE, ROSA S | ADDRESS ON FILE | | | | | | | |
| 28142624 | CAMSON, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28086656 | CANAAN, APRIL T | ADDRESS ON FILE | | | | | | | |
| 28113108 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104203 | CANADA DRY BOTTLING CO. | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |
| 28113111 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA | PO BOX 403685 | | | ATLANTA | GA | 30384-3685 | |
| 28113117 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28086657 | CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28167050 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 28167054 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28086658 | CANADA DRY POTOMAC CORPORATION | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28104212 | CANADA DRY POTOMAC CORPORATION | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | 39 HOLLYWOOD DRIVE | PLAINVIEW | NY | 11803 | |
| 28142625 | CANADA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28142626 | CANADA, JALYN | ADDRESS ON FILE | | | | | | | |
| 28086659 | CANADIAN PACIFIC REALTY COMPANY | 277 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004-1994 | |
| 28142627 | CANADY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142628 | CANALAS, MARK | ADDRESS ON FILE | | | | | | | |
| 28086660 | CANALES, BRIAHNNA | ADDRESS ON FILE | | | | | | | |
| 28086661 | CANALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 28142629 | CANALES, YORDY | ADDRESS ON FILE | | | | | | | |
| 28165437 | CANANDAIGUA CITY SCHOOL DISTRICT | DEPT #117086 | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| 28086662 | CANCELLIERE, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28129493 | CANCGLIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28129494 | CANCHE-BASTO, LORUHAMA | ADDRESS ON FILE | | | | | | | |
| 28167055 | CANCHOLA RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129495 | CANCHOLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28129496 | CANCHOLA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28129497 | CANCIELLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28167056 | CANCIELLO, LEILA | ADDRESS ON FILE | | | | | | | |
| 28086663 | CANCINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 28167057 | CANDALOR, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28129498 | CANDEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28086664 | CANDELA, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 28086665 | CANDELARIA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28086666 | CANDELARIA, FRANCISCA A | ADDRESS ON FILE | | | | | | | |
| 28086667 | CANDELARIA, GEELANY J | ADDRESS ON FILE | | | | | | | |
| 28129499 | CANDELLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 28086668 | CANDELORA, DANTE A | ADDRESS ON FILE | | | | | | | |
| 28167058 | CANDIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28086669 | CANDIA-MELENDEZ, JORGE LUIS L | ADDRESS ON FILE | | | | | | | |
| 28165439 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28086670 | CANDRAY, WENDY E | ADDRESS ON FILE | | | | | | | |
| 28165441 | CANDY CLUB LLC | C/O KIMBERLY GRAY | 5855 GREEN VALLEY CIR #101 | | | CULVER CITY | CA | 90230 | |
| 28165443 | CANDYRIFIC, LLC | PO BOX 638952 | | | | CINCINNATI | OH | 45263-8952 | |
| 28086671 | CANELA RAMIREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 28086672 | CANEPA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28086673 | CANERO, ELENA C | ADDRESS ON FILE | | | | | | | |
| 28113123 | CANETE, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28129500 | CANFIELD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28086674 | CANGELIER, LAUREN L | ADDRESS ON FILE | | | | | | | |
| 28113124 | CANGRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28086675 | CANIETE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28129501 | CANNARELLA, APRIL | ADDRESS ON FILE | | | | | | | |
| 28086676 | CANNELLA, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28129502 | CANNELLA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28086677 | CANNELLA, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 28086678 | CANNING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28086679 | CANNON, CHAVAUGHN P | ADDRESS ON FILE | | | | | | | |
| 28113125 | CANNON, JACOB | ADDRESS ON FILE | | | | | | | |
| 28129503 | CANNON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28129504 | CANNON, KAVONDA | ADDRESS ON FILE | | | | | | | |
| 28142630 | CANNON, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28113126 | CANNON, LAWANDA | ADDRESS ON FILE | | | | | | | |
| 28086680 | CANNON, LYNETTE C | ADDRESS ON FILE | | | | | | | |
| 28086681 | CANNON, MARIAH E | ADDRESS ON FILE | | | | | | | |
| 28142631 | CANNON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28142632 | CANNON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28142633 | CANO DE TOMAINO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 28142634 | CANO, JO | ADDRESS ON FILE | | | | | | | |
| 28086682 | CANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 28142635 | CANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28086683 | CANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28086684 | CANO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 28086685 | CANO, RAYLEAN N | ADDRESS ON FILE | | | | | | | |
| 28142636 | CANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28086686 | CANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28142637 | CANO-CARDOZA, MIA | ADDRESS ON FILE | | | | | | | |
| 28126444 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR | STE 200 | | | MT LAUREL | NJ | 08054 | |
| 30517423 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 28165445 | CANON FINANCIAL SVCS INC | SUITE 200 | 158 GAITHER DR | | | MOUNT LAUREL | NJ | 08054 | |
| 28165446 | CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30260770 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30260772 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | ATTN: STEVEN HIMELSTEIN, S.V.P., CORPORATE LEGAL | | | MELVILLE | NY | 11747 | |
| 30260773 | CANON USA | ONE CANNON PARK | | | | MELVILLE | NY | 11747 | |
| 28165448 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | 68 EAST PIKE STREET | | | | CANONSBURG | PA | 15317 | |
| 28165447 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | PO BOX 645095 | | | | PITTSBURGH | PA | 15264-5095 | |
| 28161788 | CANOPIUS | 200 SOUTH WACKER DRIVE | SUITE 950 | | | CHICAGO | IL | 60606 | |
| 28086687 | CANTARINI, CARLA M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28113129 | CANTAVE, MYRLENE | ADDRESS ON FILE | | | | | | | |
| 28142638 | CANTAVE, SORAYA | ADDRESS ON FILE | | | | | | | |
| 28113130 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| 28142639 | CANTEEN-RYAN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28086688 | CANTELA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086689 | CANTERBURY, ANASTASIA M | ADDRESS ON FILE | | | | | | | |
| 28142640 | CANTERBURY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28086690 | CANTIMBUHAN, MARIA TERESA M | ADDRESS ON FILE | | | | | | | |
| 28142641 | CANTINI, COREY | ADDRESS ON FILE | | | | | | | |
| 28142642 | CANTLER, PAMALA | ADDRESS ON FILE | | | | | | | |
| 28104213 | CANTON CITY, OH HEALTH DEPARTMENT | 420 MARKET AVENUE | | | | NORTH CANTON | OH | 44702 | |
| 28113131 | CANTON MUNICIPAL COURT | ATTN: CIVIL DIVISION | PO BOX 24218 | | | CANTON | OH | 44701 | |
| 28104214 | CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | | CANTON | MI | 48187 | |
| 30519285 | CANTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28086691 | CANTON, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 30260774 | CANTON-POTSDAM HOSPITAL | 50 LEROY ST | | | | POTSDAM | NY | 13676 | |
| 28113132 | CANTOR, CHERYL M | ADDRESS ON FILE | | | | | | | |
| 28086692 | CANTOR, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28086693 | CANTRELL, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28129505 | CANTRELL, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28129506 | CANTRELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28129507 | CANTRELL, QUANTANIA | ADDRESS ON FILE | | | | | | | |
| 28129508 | CANTRELL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28129509 | CANTRES, MARLEN | ADDRESS ON FILE | | | | | | | |
| 28086694 | CANTU, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28086695 | CANTU, DAVID | ADDRESS ON FILE | | | | | | | |
| 28086696 | CANTU, IRENE | ADDRESS ON FILE | | | | | | | |
| 28086697 | CANTU, NYSSA I | ADDRESS ON FILE | | | | | | | |
| 28086698 | CANTU, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28086699 | CANTWELL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28129510 | CANTY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28086700 | CANTY, MIKA G | ADDRESS ON FILE | | | | | | | |
| 28086701 | CANUL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28113133 | CANULLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30260775 | CANVA | 200 E 6TH ST | STE 200 | | | AUSTIN | TX | 78701 | |
| 28104216 | CANVASSER INVESTMENT CO, LLC | SUITE 140 | 28580 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| 30259367 | CANYON COUNTY RECORDER | 111 N 11TH | STE 330 | | | CALDWELL | ID | 83605 | |
| 28104217 | CANYON COUNTY TREASURER | PO BOX 730 | | | | CALDWELL | ID | 83606-0730 | |
| 28122598 | CANYON COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| 28113134 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DR | BLDG 200, STE 250 | | | RIVERSIDE | CA | 92507 | |
| 28086703 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 1333 E MADISON AVE., STE 102 | | | EL CAJON | CA | 92021-8572 | |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 507 BROADWAY # B | | | EL CAJON | CA | 92021-5424 | |
| 30657005 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | | | | SANTEE | CA | 92072-3127 | |
| 28129511 | CAO, BINH | ADDRESS ON FILE | | | | | | | |
| 28086704 | CAO, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28129512 | CAO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28129513 | CAO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28104219 | CAP EAGLE LLC | SUITE 305 | 2200 PACIFIC COAST HWY | | | HERMOSA BEACH | CA | 90254 | |
| 28113135 | CAPA, VJOSA | ADDRESS ON FILE | | | | | | | |
| 28113136 | CAPALINGAN, EVELINDA D | ADDRESS ON FILE | | | | | | | |
| 28129514 | CAPANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28113137 | CAPASSO, HEATHER R | ADDRESS ON FILE | | | | | | | |
| 28086705 | CAPCO, MARIA TERESA F | ADDRESS ON FILE | | | | | | | |
| 28168895 | CAPE MAY COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WILLIAM E STURM JR ADMINISTRATION BLDG | 4 MOORE RD | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 28104220 | CAPE MAY COUNTY, NJ HEALTH | 6 MOORE ROAD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 30519183 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 30258835 | CAPE SALES SOLUTIONS INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W.MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 28129515 | CAPE, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28129516 | CAPECCI, CAROL | ADDRESS ON FILE | | | | | | | |
| 30260779 | CAPEHART & SCATCHARD, PA | 8000 MIDLANTIC DR. | STE 300S | PO BOX 5016 | | MT. LAUREL TOWNSHIP | NJ | 08054-5016 | |
| 28164354 | CAPELLAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28142643 | CAPELLE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28164355 | CAPELOTTI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164356 | CAPERS, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28142644 | CAPERS, IDRIS | ADDRESS ON FILE | | | | | | | |
| 28164357 | CAPES, SKY A | ADDRESS ON FILE | | | | | | | |
| 30260780 | CAPGEMINI AMERICA, INC. | 6400 SHAFER CR | | | | ROSEMONT | IL | 60018-4914 | |
| 28113157 | CAPICOTTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142645 | CAPILLA, JACOB | ADDRESS ON FILE | | | | | | | |
| 28142646 | CAPISTRANO, DAVID JOHN | ADDRESS ON FILE | | | | | | | |
| 28104223 | CAPITAL BRANDS LLC | 23RD FLOOR | 11601 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 30260783 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 30260787 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17110 | |
| 30260786 | CAPITAL BUSINESS SYSTEMS | ATTN: STEVE SHIRK, PRESIDENT | 2708 COMMERCE DRIVE | | | HARRISBURG | PA | 17110 | |
| 28165449 | CAPITAL COMPRESSOR, INC | COMDOC, INC. | P.O. BOX 713440 | | | CHICAGO | IL | 60677-4340 | |
| 28165450 | CAPITAL COMPRESSOR, INC | 7940 PENN RANDALL PL | | | | UPPR MARLBORO | MD | 20772 | |
| 28113170 | CAPITAL CREDIT & COLLECTI | SERVICE INC | 10200 SW EASTRIDGE ST.,STE 201 | | | PORTLAND | OR | 97225 | |
| 28165452 | CAPITAL ENTERPRISES | 555 CITY AVENUE, SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 28165454 | CAPITAL ENTERPRISES INC. | SUITE 1130 | 555 CITY AVENUE | | | BALA CYNWYD | PA | 19004 | |
| 28113171 | CAPITAL ONE | HAMPTON GEN DIST CRT | 236 N KING ST 2ND FLR | | | HAMPTON | VA | 23669 | |
| 30260023 | CAPITAL ONE, NATIONAL ASSOCIATION | HAMPTON GEN DIST CRT | 236 N KING ST 2ND FLR | | | HAMPTON | VA | 23669 | |
| 28113172 | CAPITAL RECOVERY CORP | 130 E MAIN ST. | SUITE 202 OFFICE 103 | | | CANTON | GA | 30114 | |
| 28165456 | CAPITAL REGION WATER | 3003 N FRONT ST | | | | HARRISBURG | PA | 17110-1224 | |
| 28165455 | CAPITAL REGION WATER | PO BOX 6271 | | | | HERMITAGE | PA | 16148-0923 | |
| 30260788 | CAPITAL RX LLC | 228 PARK AVENUE SOUTH | SUITE 87234 | | | NEW YORK | NY | 10003 | |
| 28165457 | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| 30260794 | CAPITALRX | 228 PARK AVENUE SOUTH | SUITE 87234 | | | NEW YORK | NY | 10003 | |
| 28165458 | CAPITOL COUNSEL, LLC | 2ND FLOOR | 700 13TH ST NW | | | WASHINGTON | DC | 20005 | |
| 28113174 | CAPITOL PRESORT SERVICES LLC | 711 GIBSON BLVD, SUITE A-2 | | | | HARRISBURG | PA | 17104 | |
| 28113175 | CAPITOL SUPPORT SERVICES | PO BOX 1225 | | | | CAMP HILL | PA | 17011 | |
| 28113176 | CAPLETTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28142647 | CAPOLUPO, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28164358 | CAPORALE, NICHOLAS C | ADDRESS ON FILE | | | | | | | |
| 28142648 | CAPOZZELLA, MARK | ADDRESS ON FILE | | | | | | | |
| 28142649 | CAPOZZI, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28164359 | CAPPELLI, DAVID T | ADDRESS ON FILE | | | | | | | |
| 28164360 | CAPPELLO, CHELSEA J | ADDRESS ON FILE | | | | | | | |
| 28164361 | CAPPELLO, SANTO | ADDRESS ON FILE | | | | | | | |
| 28164362 | CAPPETTA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28164362 | CAPPILLINO, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142651 | CAPPITTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28113177 | CAPPS, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 28113178 | CAPRA, AMINA | ADDRESS ON FILE | | | | | | | |
| 28164363 | CAPRARI, GUINEVERE J | ADDRESS ON FILE | | | | | | | |
| 28142652 | CAPRIOLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30260796 | CAPSA HEALTHCARE | 8170 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 28165460 | CAPSA SOLUTIONS LLC | CAPSA HEALTHCARE | 8206 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 28165461 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 30260797 | CAPTEK SOFTGEL INTERNATIONAL, INC. | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 30260803 | CAPTURERX | 10100 REUNION PLACE | SUITE 700 | | | CAMP HILL | PA | 17011 | |
| 30260805 | CAPTURERX | 10100 REUNION PLACE | SUITE 700 | | | SAN ANTONIO | TX | 78216 | |
| 28123748 | CAPTURERX | 219 E HOUSTON ST | STE 400 | | | SAN ANTONIO | TX | 78205-2467 | |
| 30260798 | CAPTURERX | 219 E. HOUSTON ST | SUITE 350 | | | SAN ANTONIO | TX | 78205 | |
| 30260802 | CAPTURERX | 219 E. HOUSTON STREET | STE 100 | | | SAN ANTONIO | TX | 78205 | |
| 30260804 | CAPTURERX | 4603 HUEBNER ROAD | BUILDING 2 | | | SAN ANTONIO | TX | 78230 | |
| 30260800 | CAPTURERX | SUITE 100 | 219 E HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| 28086706 | CAPUL, JOJETTE A | ADDRESS ON FILE | | | | | | | |
| 28142653 | CAPUSI, CIARA | ADDRESS ON FILE | | | | | | | |
| 28142654 | CAPUTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 28142655 | CAPUTO, MARY | ADDRESS ON FILE | | | | | | | |
| 28086707 | CAQUIAS, HEVEN E | ADDRESS ON FILE | | | | | | | |
| 28113188 | CAR FRESHENER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28086708 | CARAANG, JAN D | ADDRESS ON FILE | | | | | | | |
| 28129517 | CARABALLO, CAMILEY | ADDRESS ON FILE | | | | | | | |
| 28129518 | CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28129519 | CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28129520 | CARABELLO, AMY | ADDRESS ON FILE | | | | | | | |
| 28086709 | CARACHEO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28129521 | CARACOGLIA, HAILLEY | ADDRESS ON FILE | | | | | | | |
| 28129522 | CARACTER, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28129523 | CARADINE, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 28086710 | CARAMANCION, STEPHANIE P | ADDRESS ON FILE | | | | | | | |
| 28129524 | CARAMIA, CAROL | ADDRESS ON FILE | | | | | | | |
| 28113189 | CARANGUI, BRUCE | ADDRESS ON FILE | | | | | | | |
| 30559801 | CARAVAJO, NOEMI ESTHER | ADDRESS ON FILE | | | | | | | |
| 28086712 | CARAVAYO, VALERIE S | ADDRESS ON FILE | | | | | | | |
| 28086713 | CARAVELLO, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28086714 | CARAVELLO, CYNTHIA H | ADDRESS ON FILE | | | | | | | |
| 28086715 | CARAVOULIAS, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28129525 | CARAWAY, ADIA | ADDRESS ON FILE | | | | | | | |
| 28086716 | CARBAJAL, BLANCA S | ADDRESS ON FILE | | | | | | | |
| 28129526 | CARBAJAL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28129527 | CARBAJAL, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28142656 | CARBAJAL, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28113190 | CARBAJAL, YAMINA | ADDRESS ON FILE | | | | | | | |
| 28142657 | CARBAUGH, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28086717 | CARBO, ROOPAL | ADDRESS ON FILE | | | | | | | |
| 28168818 | CARBON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 HAZARD SQ | | | JIM THORPE | PA | 18229 | |
| 28113192 | CARBON PLAZA SHOPPING CTR LLC | 1250 ROUTE 28, STE 101 | | | | BRANCHBURG | NJ | 08876 | |
| 28142658 | CARBON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28142659 | CARBONILLA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28113194 | CARBONOMICS AMERICA LLC | 5810 OBATA WAY UNIT 4 | | | | GILROY | CA | 95020 | |
| 28086719 | CARCAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28113195 | CARCAMO, STEVE | ADDRESS ON FILE | | | | | | | |
| 30260806 | CARD MANAGEMENT CORPORATION | ONE RIVERFRONT PLACE | 8TH FLOOR | | | EVANSVILLE | IN | 47708 | |
| 28142660 | CARDAMONE, JODI | ADDRESS ON FILE | | | | | | | |
| 28113196 | CARDARELLI, KATIE | ADDRESS ON FILE | | | | | | | |
| 30519752 | CARDASSO, GARY | ADDRESS ON FILE | | | | | | | |
| 28086720 | CARDASSO, GARY S | ADDRESS ON FILE | | | | | | | |
| 30260808 | CARDCO CVIII, INC | 11610 ASH ST, STE 200 | | | | LEAWOOD | KS | 66211 | |
| 28142661 | CARDELL, AMANI | ADDRESS ON FILE | | | | | | | |
| 28142662 | CARDELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28086722 | CARDELLO, MARGHERITA R | ADDRESS ON FILE | | | | | | | |
| 28086723 | CARDENAS, ANA K | ADDRESS ON FILE | | | | | | | |
| 28113197 | CARDENAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28142663 | CARDENAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28142664 | CARDENAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28142665 | CARDENAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28086724 | CARDENAS, EMILY K | ADDRESS ON FILE | | | | | | | |
| 28086725 | CARDENAS, EVELIA | ADDRESS ON FILE | | | | | | | |
| 28086726 | CARDENAS, GIOVANNI M | ADDRESS ON FILE | | | | | | | |
| 28142666 | CARDENAS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28086727 | CARDENAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 28142667 | CARDENAS, RITA | ADDRESS ON FILE | | | | | | | |
| 28142668 | CARDENAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28129528 | CARDENAS-NERYS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28129529 | CARDENAS-SMITH, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28129530 | CARDER, TODD | ADDRESS ON FILE | | | | | | | |
| 28104231 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 30260816 | CARDINAL HEALTH 110 DBA PARMED | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 30260815 | CARDINAL HEALTH 110 DBA PARMED | PO BOX 90272 | | | | CHICAGO | IL | 60696-0272 | |
| 30260817 | CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS | PO BOX 90272 | | | | CHICAGO | IL | 60696-0272 | |
| 28086729 | CARDINAL, ANIELA K | ADDRESS ON FILE | | | | | | | |
| 28129531 | CARDINAL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 30260820 | CARDIO PARTNERS INC | 5000 TUTTLE CROSSING BLVD | | | | DUBLIN | OH | 43016 | |
| 28113198 | CARDIO PARTNERS INC | PO BOX 772834 | | | | DETROIT | MI | 48277 | |
| 28086730 | CARDNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28086731 | CARDONA VERGARA, OMAR | ADDRESS ON FILE | | | | | | | |
| 28129532 | CARDONA, ILIANET | ADDRESS ON FILE | | | | | | | |
| 28129533 | CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28086732 | CARDONA, JOSEPHINE T | ADDRESS ON FILE | | | | | | | |
| 28129534 | CARDONA, MARK | ADDRESS ON FILE | | | | | | | |
| 28129535 | CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28086733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28113199 | CARDONA, YEISANAI | ADDRESS ON FILE | | | | | | | |
| 28129536 | CARDONA, ZANDER | ADDRESS ON FILE | | | | | | | |
| 28086734 | CARDONE, MARY C | ADDRESS ON FILE | | | | | | | |
| 28086735 | CARDOSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28129537 | CARDOSO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28113200 | CARDOZA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28086736 | CARDOZA, ANDREA C | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28113201 | CARDOZA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28086737 | CARDOZA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 28129538 | CARDOZO, IMANI | ADDRESS ON FILE | | | | | | | |
| 28086738 | CARDOZO, YANET | ADDRESS ON FILE | | | | | | | |
| 28164364 | CARDSOURCE | 91945 PRAIRIE RD. | | | | JUNCTION CITY | OR | 97448 | |
| 30260822 | CARDTRONICS | 2050 W SAM HOUSTON PKWY SOUTH | SUITE 1300 | | | HOUSTON | TX | 77042 | |
| 28104239 | CAREER START | PO BOX 412058 | | | | BOSTON | MA | 02241 | |
| 30260824 | CAREERARC | 4100 WEST ALAMEDA AVENUE, SUITE 300 | | | | BURBANK | CA | 91505 | |
| 30260823 | CAREERARC | P O BOX 675092 | | | | DETROIT | MI | 48267-5092 | |
| 30260825 | CAREERARC GROUP LLC | 4100 WEST ALAMEDA AVENUE, SUITE 300 | | | | BURBANK | CA | 91505 | |
| 30175102 | CAREERARC GROUP LLC | PO BOX 675092 | | | | DETROIT | MI | 48267 | |
| 30260826 | CAREERSTAFF | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 30260827 | CAREERSTAFF MANAGED SERVICES "CSU" | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 30260832 | CAREERSTAFF UNLIMITED INC | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 28113206 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 30260833 | CAREERSTAFF UNLIMITED, LLC | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 30260834 | CAREFIRST | 8620 GRAND MISSION BLVD | STE 1 | | | RICHMOND | TX | 77407 | |
| 28113207 | CAREFIRST BCBS | PO BOX 789747 | | | | PHILADELPHIA | PA | 19178 | |
| 28126773 | CAREFIRST BLUECHOICE INC | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164365 | CAREFIRST BLUECHOICE INC | CAREFIRST BLUECHOICE INC | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126774 | CAREFIRST OF MARYLAND INC CAREFIRST BLUECROSS BLUESHIELD | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164366 | CAREFIRST OF MARYLAND INC CAREFIRST BLUECROSS BLUESHIELD | CAREFIRST OF MARYLAND INC | CAREFIRST BLUECROSS BLUESHIELD | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 30260838 | CAREISMATIC BRANDS | 9800 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28113209 | CAREISMATIC BRANDS | PO BOX 103289 | | | | PASADENA | CA | 91189-3289 | |
| 28164369 | CAREISMATIC BRANDS | PO BOX 7450 | | | | CAROL STREAM | IL | 60197-7450 | |
| 28164370 | CARELLO, ETHAN S | ADDRESS ON FILE | | | | | | | |
| 30260843 | CARELONRX | 450 HEADQUARTERS PLAZA | 7TH FLOOR EAST TOWER | | | MORRISTOWN | NJ | 07960 | |
| 30260850 | CAREMARK | ATTN: SPECIALTY ACCOUNTS MANAGEMENT | 1127 BRYN MAWR AVENUE | | | REDLANDS | CA | 92374 | |
| 30260851 | CARESOURCE | CARESOURCE ACCOUNTING | P.O. BOX 2208 | | | DAYTON | OH | 45401 | |
| 28142669 | CAREW, NERISSA | ADDRESS ON FILE | | | | | | | |
| 28164371 | CAREY, KIM A | ADDRESS ON FILE | | | | | | | |
| 28142670 | CAREY, LIAM | ADDRESS ON FILE | | | | | | | |
| 28164372 | CAREY, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28164373 | CAREY, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 28164374 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 28164375 | CARGILE, CAMERON S | ADDRESS ON FILE | | | | | | | |
| 28113210 | CARGILL COCOA & CHOCOLATE, INC | PO BOX 749481 | | | | LOS ANGELES | CA | 90074-9481 | |
| 28142671 | CARGILL, CATISHA | ADDRESS ON FILE | | | | | | | |
| 28142672 | CARGO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 30517424 | CARGOMATIC, INC. | 211 EAST OCEAN BLVD | SUITE 350 | | | LONG BEACH | CA | 90802 | |
| 28142673 | CARGOULD, LISA | ADDRESS ON FILE | | | | | | | |
| 28142674 | CARIAN, DUSTY | ADDRESS ON FILE | | | | | | | |
| 28113211 | CARIAS, KAMIRLET | ADDRESS ON FILE | | | | | | | |
| 28086739 | CARIASO, RONALYN J | ADDRESS ON FILE | | | | | | | |
| 28142676 | CARILLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28142677 | CARINIO, GERRY | ADDRESS ON FILE | | | | | | | |
| 28086740 | CARINO, GENEROSA M | ADDRESS ON FILE | | | | | | | |
| 28086741 | CARINO, MARGIE D | ADDRESS ON FILE | | | | | | | |
| 28142678 | CARISS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28104248 | CARL A SCHUBERG INC | C/O COLLIERS INT'L | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| 28086742 | CARL, BRITTNY A | ADDRESS ON FILE | | | | | | | |
| 28086743 | CARLETON-SANTOS, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28142679 | CARLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28142680 | CARLEY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28142681 | CARLIER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28113212 | CARLIN EDWARDS BROWN PLLC | 2055 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 28129539 | CARLIN, CARYN | ADDRESS ON FILE | | | | | | | |
| 28086744 | CARLIN, DAKOTA A | ADDRESS ON FILE | | | | | | | |
| 28129540 | CARLIN, MARY | ADDRESS ON FILE | | | | | | | |
| 28086745 | CARLIN, TAN M | ADDRESS ON FILE | | | | | | | |
| 28104249 | CARLISLE CONTAINER COMPANY | 750 CLAREMONT RD | | | | CARLISLE | PA | 17013 | |
| 28164167 | CARLISLE SYNTEC INC. | D/B/A CARLISLE ROOFING | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 28129541 | CARLISLE, MYIA | ADDRESS ON FILE | | | | | | | |
| 28086746 | CARLO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28086747 | CARLOS MANUEL FERRAZ CERQUEIRA | ADDRESS ON FILE | | | | | | | |
| 28126824 | CARLOS MANUEL FERRAZ CERQUEIRA | ADDRESS ON FILE | | | | | | | |
| 28086748 | CARLOS, CONCEPCION I | ADDRESS ON FILE | | | | | | | |
| 28129542 | CARLOS, DINA | ADDRESS ON FILE | | | | | | | |
| 28086749 | CARLOS, SOPHIA A | ADDRESS ON FILE | | | | | | | |
| 28113217 | CARLOS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28129543 | CARLSON, DARBY | ADDRESS ON FILE | | | | | | | |
| 28129544 | CARLSON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28129545 | CARLSON, LILY | ADDRESS ON FILE | | | | | | | |
| 28086750 | CARLSON, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28086751 | CARLSON, MARK A | ADDRESS ON FILE | | | | | | | |
| 28086752 | CARLSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28129546 | CARLSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28086753 | CARLSON, TIA M | ADDRESS ON FILE | | | | | | | |
| 28129547 | CARLTON, AMIRA | ADDRESS ON FILE | | | | | | | |
| 28086754 | CARLTON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28129548 | CARLUCCI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28113218 | CARMA LABS INC | 5801 WEST AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 28113219 | CARMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 28086755 | CARMAN, SANDY M | ADDRESS ON FILE | | | | | | | |
| 28104252 | CARMEL MTN RANCH BUSINESS | C/O WALTERS MGMT | PO BOX 52349 | | | PHOENIX | AZ | 85072-2349 | |
| 28113220 | CARMEL SHOPRITE PLAZA | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28129549 | CARMEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28129550 | CARMER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28104253 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | | | | CARMICHAEL | CA | 95608-2405 | |
| 28142682 | CARMICHAEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28142683 | CARMICHAEL, DONNITA | ADDRESS ON FILE | | | | | | | |
| 28142684 | CARMICHAEL, JANICE | ADDRESS ON FILE | | | | | | | |
| 28167059 | CARMICHAEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28142685 | CARMODY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28142686 | CARMONA MENDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28142687 | CARMONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28142688 | CARMONA, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 28142689 | CARMONA, JINESKA | ADDRESS ON FILE | | | | | | | |
| 28142690 | CARMONA-VIELLE, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519629 | CARMOSINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086756 | CARMOSINO, SHARON P | ADDRESS ON FILE | | | | | | | |
| 28142691 | CARNAHAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28142692 | CARNAHAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 28142693 | CARNEIRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28086757 | CARNEIRO, ROSALINA R | ADDRESS ON FILE | | | | | | | |
| 28167060 | CARNERIE, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 28142694 | CARNES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28086758 | CARNES, TINA | ADDRESS ON FILE | | | | | | | |
| 28086759 | CARNESECCA, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28086760 | CARNEVALE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28129551 | CARNEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28086761 | CARNEY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28086762 | CARNEY, JUSTIN D | ADDRESS ON FILE | | | | | | | |
| 28086763 | CARNEY, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 28129552 | CARNEY, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28086764 | CARNEY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28129553 | CARNEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129554 | CARNEY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28086765 | CARNEY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28086766 | CARNEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28129555 | CARNEY, TAWANA | ADDRESS ON FILE | | | | | | | |
| 28167061 | CARNEY, TRYSTA | ADDRESS ON FILE | | | | | | | |
| 28129556 | CARNIGLIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28086767 | CARNOVALE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28129557 | CARNS, DAWNA | ADDRESS ON FILE | | | | | | | |
| 30260853 | CARO COMMUNITY HOSPITAL (MCLAREN) | 401 N HOOPER ST | | | | CARO | MI | 48723 | |
| 28129558 | CARO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28086768 | CARO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28129559 | CARO, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28167062 | CAROL DRISKEL TAX COLL *LOAF | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28167063 | CAROL R SCOTT | ADDRESS ON FILE | | | | | | | |
| 28167064 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90048-5561 | |
| 28167065 | CAROLYN L MCELHENEY | ADDRESS ON FILE | | | | | | | |
| 28129560 | CARON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28086770 | CARON, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28129561 | CARON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28129562 | CARONE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28142695 | CARONE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28086771 | CAROPRESO, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28142696 | CAROTENUTO, CURT | ADDRESS ON FILE | | | | | | | |
| 28086772 | CAROZZA, ALYSSA N | ADDRESS ON FILE | | | | | | | |
| 28086773 | CAROZZA, CHELSEA L | ADDRESS ON FILE | | | | | | | |
| 28086774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30260854 | CARPENTER FUNDS ADMINISTRATIVE OFFICE OF NORTHERN CALIFORNIA, INC. | 265 HEGENBERGER RD | STE 1000 | | | OAKLAND | CA | 94621 | |
| 28167066 | CARPENTER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28142698 | CARPENTER, AMY | ADDRESS ON FILE | | | | | | | |
| 28142699 | CARPENTER, APRIL | ADDRESS ON FILE | | | | | | | |
| 28142700 | CARPENTER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28142701 | CARPENTER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28086775 | CARPENTER, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28167067 | CARPENTER, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28086776 | CARPENTER, HAILEY A | ADDRESS ON FILE | | | | | | | |
| 28086777 | CARPENTER, KATANA R | ADDRESS ON FILE | | | | | | | |
| 28142702 | CARPENTER, LILIAN | ADDRESS ON FILE | | | | | | | |
| 28142703 | CARPENTER, MILES | ADDRESS ON FILE | | | | | | | |
| 28142704 | CARPENTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28086778 | CARPENTER, PAMELA E | ADDRESS ON FILE | | | | | | | |
| 28086779 | CARPENTER, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28142705 | CARPENTIER, LORELLE | ADDRESS ON FILE | | | | | | | |
| 28142706 | CARPENTINO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28086780 | CARPER, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 28142707 | CARPER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28129563 | CARPER, DAISY | ADDRESS ON FILE | | | | | | | |
| 28104256 | CARPERS WOOD CREATIONS INC | PO BOX 389 | | | | STRASBURG | VA | 22657 | |
| 28129564 | CARPIN, CARLA | ADDRESS ON FILE | | | | | | | |
| 28086781 | CARPIO, DELMI Y | ADDRESS ON FILE | | | | | | | |
| 28129565 | CARPIO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28129566 | CARR, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28129567 | CARR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28129568 | CARR, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28129569 | CARR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28129570 | CARR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28129571 | CARR, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28129572 | CARR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28086782 | CARR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28129573 | CARR, MARIA | ADDRESS ON FILE | | | | | | | |
| 28167068 | CARR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28086783 | CARR, MELODIE M | ADDRESS ON FILE | | | | | | | |
| 28129574 | CARR, RILEY | ADDRESS ON FILE | | | | | | | |
| 28142708 | CARR, SHEEMEA | ADDRESS ON FILE | | | | | | | |
| 28086784 | CARR, TIMOTHY H | ADDRESS ON FILE | | | | | | | |
| 28086785 | CARR, VIVIAN P | ADDRESS ON FILE | | | | | | | |
| 28142709 | CARRAGJAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28086786 | CARRANZA MEZA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28086787 | CARRANZA, ALECXIA G | ADDRESS ON FILE | | | | | | | |
| 28086788 | CARRANZA, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 28086789 | CARRANZA, BIANCA L | ADDRESS ON FILE | | | | | | | |
| 28086790 | CARRANZA, CANDACE R | ADDRESS ON FILE | | | | | | | |
| 28086791 | CARRANZA, LETICIA C | ADDRESS ON FILE | | | | | | | |
| 28142710 | CARRANZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28086792 | CARRANZA, MARVIN A | ADDRESS ON FILE | | | | | | | |
| 30260855 | CARRARA DAYIAN PC | 225 DYER ST | | | | PROVIDENCE | RI | 02903-3927 | |
| 28086793 | CARRASCO BELTRAN, KARLA B | ADDRESS ON FILE | | | | | | | |
| 28142711 | CARRASCO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28086794 | CARRASCO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28086795 | CARRASCO, JESSE | ADDRESS ON FILE | | | | | | | |
| 28142712 | CARRASCO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28142713 | CARRASCO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 28086796 | CARRASCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28142714 | CARRASQUILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167069 | CARRASQUILLO, JAPHET | ADDRESS ON FILE | | | | | | | |
| 28086797 | CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28142715 | CARRECTER, KANIYA | ADDRESS ON FILE | | | | | | | |
| 28142716 | CARREIRO, JASON | ADDRESS ON FILE | | | | | | | |
| 28142717 | CARREIRO, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086798 | CARRELLI, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28086799 | CARRENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28142718 | CARREON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086800 | CARREON, JANESA M | ADDRESS ON FILE | | | | | | | |
| 28086801 | CARREON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28167070 | CARRERA PENUELAS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28142719 | CARRERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28086802 | CARRERA, JEANETTE T | ADDRESS ON FILE | | | | | | | |
| 28142720 | CARRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28129575 | CARRERA, LESLY | ADDRESS ON FILE | | | | | | | |
| 28129576 | CARRERO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28086803 | CARRETHERS, CASSANDRIA L | ADDRESS ON FILE | | | | | | | |
| 28104258 | CARRIAGE SQUARE LLC | 169 ROUTE 9W | | | | HAVERSTRAW | NY | 10927 | |
| 28129577 | CARRICATO, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28129578 | CARRICATO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28113221 | CARRIE TEFFNER | ADDRESS ON FILE | | | | | | | |
| 30260856 | CARRIER COMMERCIAL SERVICE | 5060 RITTER ROAD | SUITE B100 | | | MECHANICSBURG | PA | 17055 | |
| 28164172 | CARRIER CORP | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28129579 | CARRIER, ALISON | ADDRESS ON FILE | | | | | | | |
| 28129580 | CARRIER, RACHAL | ADDRESS ON FILE | | | | | | | |
| 28086804 | CARRIERE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28129581 | CARRIGAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086805 | CARRILLO BUENO, ROMAN B | ADDRESS ON FILE | | | | | | | |
| 28086806 | CARRILLO CHAVEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28129582 | CARRILLO NAJERA, KANDY | ADDRESS ON FILE | | | | | | | |
| 28129583 | CARRILLO NAPOLES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28129584 | CARRILLO SEGURA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28086807 | CARRILLO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28129585 | CARRILLO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 28086808 | CARRILLO, AMBER R | ADDRESS ON FILE | | | | | | | |
| 28129586 | CARRILLO, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28086809 | CARRILLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28113225 | CARRILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28144902 | CARRILLO, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28113226 | CARRILLO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28086810 | CARRILLO, EDITH | ADDRESS ON FILE | | | | | | | |
| 28144903 | CARRILLO, EVETTE | ADDRESS ON FILE | | | | | | | |
| 28113227 | CARRILLO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 28144904 | CARRILLO, JOE | ADDRESS ON FILE | | | | | | | |
| 28113228 | CARRILLO, KELLY | ADDRESS ON FILE | | | | | | | |
| 28144905 | CARRILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28144906 | CARRILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 30519370 | CARRILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28086811 | CARRILLO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 28144907 | CARRILLO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28086812 | CARRILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28144908 | CARRILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144909 | CARRILLO, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 28144910 | CARRILLO, RUBI | ADDRESS ON FILE | | | | | | | |
| 28086813 | CARRILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 30519703 | CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28086814 | CARRILLO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 28144911 | CARRILLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28144912 | CARRINGTON, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 28144913 | CARRINGTON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28144914 | CARRION, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 28086815 | CARRION, CHELSEA M | ADDRESS ON FILE | | | | | | | |
| 28129587 | CARRION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28129588 | CARRIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28129589 | CARRIZALES, INGRID | ADDRESS ON FILE | | | | | | | |
| 28129590 | CARROCCE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28129591 | CARROCCI, LAURA | ADDRESS ON FILE | | | | | | | |
| 30517425 | CARROLL COMMUNITY COLLEGE | 1601 WASHINGTON RD | | | | WESTMINSTER | MD | 21157 | |
| 28104260 | CARROLL COUNTY TREAS. | PO BOX 327 | | | | CARROLLTON | OH | 44615 | |
| 28104261 | CARROLL COUNTY TREASURER | PO BOX 327 | | | | CARROLLTON | OH | 44615 | |
| | CARROLL COUNTY, MD COUNTY | | | | | | | | |
| 28122675 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 NORTH CENTER STREET | | | WESTMINSTER | MD | 21157 | |
| 28104262 | CARROLL COUNTY, MD GOVERNMENT | 225 NORTH CENTER STREET | | | | WESTMINSTER | MD | 21157 | |
| 28104263 | CARROLL COUNTY, OH AUDITOR | 119 SOUTH LISBON STREET | SUITE 203 | | | CARROLLTON | OH | 44615 | |
| 28086816 | CARROLL INDEPENDENT FUEL LLC | 18 LOVETON CIRCLE | | | | SPARKS GLENCOE | MD | 21152 | |
| 28113229 | CARROLL INDEPENDENT FUEL LLC | 2700 LOCH RAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| 28104265 | CARROLL PLAZA LLC | SUNSHINE MGT CORP | 178 THOMAS JOHNSON DR STE 201 | | | FREDERICK | MD | 21701 | |
| 28086817 | CARROLL, ADDISON | ADDRESS ON FILE | | | | | | | |
| 28086818 | CARROLL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28129592 | CARROLL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28129593 | CARROLL, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28086819 | CARROLL, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28129594 | CARROLL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129595 | CARROLL, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28129596 | CARROLL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28129597 | CARROLL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28113230 | CARROLL, KELLY | ADDRESS ON FILE | | | | | | | |
| 28129598 | CARROLL, KELLY | ADDRESS ON FILE | | | | | | | |
| 28144915 | CARROLL, LANDEN | ADDRESS ON FILE | | | | | | | |
| 28144916 | CARROLL, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28144917 | CARROLL, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 28144918 | CARROLL, PENNY | ADDRESS ON FILE | | | | | | | |
| 28086820 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28144919 | CARROLL, SAHLEE | ADDRESS ON FILE | | | | | | | |
| 28144920 | CARROLL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28144921 | CARROTHERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28086821 | CARROZZI, JANICE E | ADDRESS ON FILE | | | | | | | |
| 28144922 | CARRUBBA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144923 | CARSEY, SARA | ADDRESS ON FILE | | | | | | | |
| 28144924 | CARSILLO, LAUREL | ADDRESS ON FILE | | | | | | | |
| 28086822 | CARSNER, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28113231 | CARSON CITY SHERIFF'S OFF | 911 E MUSSER ST | | | | CARSON CITY | NV | 89701 | |
| 28113232 | CARSON NORMANDIE PLAZA LLC | 9550 E. FIRESTONE BLVD | #105 | | | DOWNEY | CA | 90241 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260858 | CARSON TAHOE REGIONAL HEALTHCARE | 1600 MEDICAL PARKWAY | | | | CARSON CITY | NV | 89703 | |
| 30260859 | CARSON VALLEY MEDICAL CENTER | 1107 HWY 395 N | | | | GARDNERVILLE | NV | 89410 | |
| 28086824 | CARSON VALLEY SHOPPING CENTER, L.P. | FINESTONE HAYES LLP | C/O STEPHEN D. FINESTONE | 456 MONTGOMERY ST | 20TH FL | SAN FRANCISCO | CA | 94104 | |
| 28144925 | CARSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28086825 | CARSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144926 | CARSON, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28144927 | CARSON, LEONA | ADDRESS ON FILE | | | | | | | |
| 28086826 | CARSON, PAMELA L | ADDRESS ON FILE | | | | | | | |
| 28129599 | CARSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28129600 | CARSON, TREVER | ADDRESS ON FILE | | | | | | | |
| 28086827 | CARSTARPHEN-STURDI, KEVINA C | ADDRESS ON FILE | | | | | | | |
| 28113233 | CARSTEN, BOBBIEJO | ADDRESS ON FILE | | | | | | | |
| 28113234 | CARSTENS REALTY | 1206 W HILLSDALE BL#A | | | | SAN MATEO | CA | 94403 | |
| 28129601 | CARSTENSEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28086829 | CARSTETTER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 30260860 | CART & CAN LLC | PO BOX 324 | | | | WARDEN | WA | 98857 | |
| 28086830 | CART & CAN, LLC | 223 N COUNTRY RD, SUITE B | PO BOX 324 | | | WARDEN | WA | 98857 | |
| 28129602 | CARTAGENA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28086831 | CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28129603 | CARTE, JASON | ADDRESS ON FILE | | | | | | | |
| 28129604 | CARTE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28086832 | CARTELLI, JOSEPH V | ADDRESS ON FILE | | | | | | | |
| 28086833 | CARTENUTO, CHRISTINE F | ADDRESS ON FILE | | | | | | | |
| 28086834 | CARTER CONTROL SYSTEMS, INC. DBA CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | | FREDERICK | MD | 21702 | |
| 30517426 | CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | | FREDERICK | MD | 21702 | |
| 28104268 | CARTER INTRALOGISTICS | 128 COLEMAN BOULEVARD | | | | FREDERICK | GA | 31408 | |
| 28129605 | CARTER, ALIKO | ADDRESS ON FILE | | | | | | | |
| 28129606 | CARTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28129607 | CARTER, AYLA | ADDRESS ON FILE | | | | | | | |
| 28086835 | CARTER, BREANNA L | ADDRESS ON FILE | | | | | | | |
| 28086836 | CARTER, BRIONA N | ADDRESS ON FILE | | | | | | | |
| 28113238 | CARTER, CALEB | ADDRESS ON FILE | | | | | | | |
| 28129608 | CARTER, CARLY | ADDRESS ON FILE | | | | | | | |
| 28129609 | CARTER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129610 | CARTER, CHAE' | ADDRESS ON FILE | | | | | | | |
| 28144928 | CARTER, CHAKERIS | ADDRESS ON FILE | | | | | | | |
| 28086837 | CARTER, CHELSEY M | ADDRESS ON FILE | | | | | | | |
| 28144929 | CARTER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28144930 | CARTER, DALE | ADDRESS ON FILE | | | | | | | |
| 28144931 | CARTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144932 | CARTER, DAYSHA | ADDRESS ON FILE | | | | | | | |
| 28144933 | CARTER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28086838 | CARTER, EMELY E | ADDRESS ON FILE | | | | | | | |
| 28113239 | CARTER, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28144934 | CARTER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28086839 | CARTER, JANNELL B | ADDRESS ON FILE | | | | | | | |
| 28144935 | CARTER, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 28144936 | CARTER, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 28144937 | CARTER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28144938 | CARTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28144939 | CARTER, JOY | ADDRESS ON FILE | | | | | | | |
| 28144940 | CARTER, JULIEN | ADDRESS ON FILE | | | | | | | |
| 28086840 | CARTER, KAYLA J | ADDRESS ON FILE | | | | | | | |
| 28129611 | CARTER, KEAL | ADDRESS ON FILE | | | | | | | |
| 28129612 | CARTER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28129613 | CARTER, KEYRRIA | ADDRESS ON FILE | | | | | | | |
| 28129614 | CARTER, KIANA | ADDRESS ON FILE | | | | | | | |
| 28129615 | CARTER, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 28086841 | CARTER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28086842 | CARTER, KRITTIYA M | ADDRESS ON FILE | | | | | | | |
| 28129616 | CARTER, LASHAWNDA | ADDRESS ON FILE | | | | | | | |
| 28129617 | CARTER, LIA | ADDRESS ON FILE | | | | | | | |
| 28129618 | CARTER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28129619 | CARTER, MAKENZY | ADDRESS ON FILE | | | | | | | |
| 28086843 | CARTER, MARQUIS M | ADDRESS ON FILE | | | | | | | |
| 28129620 | CARTER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28129621 | CARTER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28129622 | CARTER, MYEILA | ADDRESS ON FILE | | | | | | | |
| 28144941 | CARTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28144942 | CARTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28144941 | CARTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28086844 | CARTER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28144943 | CARTER, QUATRINA | ADDRESS ON FILE | | | | | | | |
| 28086845 | CARTER, REBECKA K | ADDRESS ON FILE | | | | | | | |
| 28086846 | CARTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28144944 | CARTER, ROMEN | ADDRESS ON FILE | | | | | | | |
| 28144945 | CARTER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28144946 | CARTER, SARIAH | ADDRESS ON FILE | | | | | | | |
| 28113240 | CARTER, SAVANNAH-RAINE | ADDRESS ON FILE | | | | | | | |
| 28144947 | CARTER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28144948 | CARTER, SHERNITA | ADDRESS ON FILE | | | | | | | |
| 28144949 | CARTER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28144950 | CARTER, TASHIBA | ADDRESS ON FILE | | | | | | | |
| 28144951 | CARTER, TINA | ADDRESS ON FILE | | | | | | | |
| 28129623 | CARTER, TRAVARIUS | ADDRESS ON FILE | | | | | | | |
| 28144952 | CARTER, TRAVARIUS | ADDRESS ON FILE | | | | | | | |
| 28129624 | CARTER, ZARIA | ADDRESS ON FILE | | | | | | | |
| 28086847 | CARTERETTE, MICHELLE B | ADDRESS ON FILE | | | | | | | |
| 28129625 | CARTER-JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28129626 | CARTER-STOKES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28129627 | CARTHEW, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28086848 | CARTIER, KYLE M | ADDRESS ON FILE | | | | | | | |
| 28086849 | CARTWRIGHT, MARK D | ADDRESS ON FILE | | | | | | | |
| 28129628 | CARTWRIGHT, TASHYANA | ADDRESS ON FILE | | | | | | | |
| 28129629 | CARTY, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28129630 | CARUSI, JADE | ADDRESS ON FILE | | | | | | | |
| 28086850 | CARUSO, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28129631 | CARUSO, DOMINIC J | ADDRESS ON FILE | | | | | | | |
| 28113241 | CARUSO, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28129631 | CARUSO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28086852 | CARUSO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28129632 | CARUTHERS, JEREMY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129633 | CARVALHO, CHASE | ADDRESS ON FILE | | | | | | | |
| 28129634 | CARVER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28144953 | CARVER, CAROL | ADDRESS ON FILE | | | | | | | |
| 28144954 | CARVER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28086853 | CARVER, KRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28144955 | CARVER, MARK | ADDRESS ON FILE | | | | | | | |
| 30260862 | CARVERTISE INC | PO BOX 6127 | | | | WILMINGTON | DE | 19805 | |
| 28144956 | CARVEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28113244 | CARVIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28086854 | CARVO, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28086855 | CARY, AMAYA N | ADDRESS ON FILE | | | | | | | |
| 28144957 | CARY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28144958 | CARY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28144959 | CASAB, KAREN | ADDRESS ON FILE | | | | | | | |
| 28086856 | CASACCI, JASMINE R | ADDRESS ON FILE | | | | | | | |
| 28144960 | CASADO, DYASIA | ADDRESS ON FILE | | | | | | | |
| 28144961 | CASALE, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28144962 | CASANOVA VALENTIN, STARLET | ADDRESS ON FILE | | | | | | | |
| 28144963 | CASANOVA, KAREN | ADDRESS ON FILE | | | | | | | |
| 28113245 | CASAREZ, DONNA D | ADDRESS ON FILE | | | | | | | |
| 28144964 | CASAREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 28086857 | CASAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28113246 | CASAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28144965 | CASAS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28113247 | CASAS, INDHIRA ORCHYDEA | ADDRESS ON FILE | | | | | | | |
| 28086858 | CASAS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28129635 | CASAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129636 | CASAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 28113248 | CASAVOLA, RYEN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28104269 | CASCADE COLLECTIONS INC | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| 28104270 | CASCADE COMMONS LLC | C/O HARSCH INVESTMENT PROP LLC | PO BOX 4500 UNIT 88 | | | PORTLAND | OR | 97208-4500 | |
| 28113249 | CASCADE ICE LLC | PO BOX 307 | | | | BEND | OR | 97709 | |
| 28123774 | CASCADE MEDICAL CENTER | 402 LAKE CASCADE PARKWAY | | | | CASCADE | ID | 83611 | |
| 29959065 | CASCADE MEDICAL CENTER | C/O TOM REEINHARDT | 402 LAKE CASCADE PARKWAY | | | CASCADE | ID | 83611 | |
| 28104274 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | | BISMARCK | ND | 58501 | |
| 28104273 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 28104275 | CASCADE SQ MERCH ASSN | PO BOX 2297 | | | | THE DALLES | OR | 97058 | |
| 28104276 | CASCADE SQUARE LLC | SUITE 140 | 15350 SW SEQUOIA PKY | | | PORTLAND | OR | 97224 | |
| 28113250 | CASCADE WHOLESALE HARDWARE | 5650 NE WAGON DR | | | | HILLSBORO | OR | 97124 | |
| 28086861 | CASCADE WHOLESALE HARDWARE, INC. | 5650 NE WAGON DR | | | | HILLSBORO | OR | 97124 | |
| 28129637 | CASCARELLI, LOUIE | ADDRESS ON FILE | | | | | | | |
| 28104278 | CASCO EQUIPMENT | PO BOX 7489 | | | | RIVERSIDE | CA | 92513 | |
| 28104279 | CASE SNOW MANAGEMENT, LLC | CASE MANAGEMENT GROUP, INC. | 356 JOHN DIETSCH BLVD | | | NORTH ATTLEBORO | MA | 02763 | |
| 28086862 | CASE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28086863 | CASE, DIANE E | ADDRESS ON FILE | | | | | | | |
| 28129638 | CASE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28129639 | CASE, GALE-MATTHIAS | ADDRESS ON FILE | | | | | | | |
| 28086864 | CASE, RUSSELL J | ADDRESS ON FILE | | | | | | | |
| 28129640 | CASE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28113251 | CASE, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28086864 | CASE, RUSSELL J | ADDRESS ON FILE | | | | | | | |
| 28129641 | CASELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28129642 | CASELLA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086865 | CASEY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28129643 | CASEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28129644 | CASEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28113252 | CASEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 28129645 | CASEY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28129646 | CASEY, JAIME | ADDRESS ON FILE | | | | | | | |
| 28144966 | CASEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28144967 | CASEY, KSEAN | ADDRESS ON FILE | | | | | | | |
| 28086866 | CASEY, MARANDA L | ADDRESS ON FILE | | | | | | | |
| 28144968 | CASEY, MAURA | ADDRESS ON FILE | | | | | | | |
| 28144969 | CASEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144970 | CASEY, SHARNEEK | ADDRESS ON FILE | | | | | | | |
| 28113253 | CASEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28104280 | CASH - BEER & LIQUOR | PO BOX 3165 | | | | HARRISBURG | PA | 17105 | |
| 28144971 | CASH FLOW MGMNT | 7412 SW BEAVERTON-HILLDALE HWY | STE 205 | | | PORTLAND | OR | 97225 | |
| 28144972 | CASH, ALEX | ADDRESS ON FILE | | | | | | | |
| 28144973 | CASH, DISHAY | ADDRESS ON FILE | | | | | | | |
| 28086867 | CASH, JANIYA T | ADDRESS ON FILE | | | | | | | |
| 28144974 | CASH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28144975 | CASH, NYA | ADDRESS ON FILE | | | | | | | |
| 28144976 | CASH, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28144977 | CASH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28113254 | CASHAW, SELENA | ADDRESS ON FILE | | | | | | | |
| 28104282 | CASHCO DISTRIBUTORS INC | C/O NAVAJO MANUFACTURING CO | PO BOX 94610 | | | SEATTLE | WA | 98124-6910 | |
| 28167072 | CASHIER, DEPARTMENT OF | PESTICIDE REGULATION | PO BOX 4015 MAIL STOP 4A | | | SACRAMENTO | CA | 95812-4015 | |
| 28104283 | CASHIER, DEPT. OF FOOD & AGR. | MILK POOLING BRANCH | P.O. BOX 942872 | | | SACRAMENTO | CA | 94271-2872 | |
| 28086868 | CASIAS, STEVE | ADDRESS ON FILE | | | | | | | |
| 28144978 | CASILLAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28086869 | CASILLAS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 28129647 | CASILLAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28167073 | CASILLAS, JIA-LI | ADDRESS ON FILE | | | | | | | |
| 28129648 | CASILLAS, MIREYA | ADDRESS ON FILE | | | | | | | |
| 28086870 | CASILLAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28086871 | CASILLAS, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28129649 | CASILLAS, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28086872 | CASIMIRO, MAURICIO R | ADDRESS ON FILE | | | | | | | |
| 28129650 | CASIVANT, ROBYNMARIE | ADDRESS ON FILE | | | | | | | |
| 28167074 | CASKEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28086873 | CASLIN, MADISUN M | ADDRESS ON FILE | | | | | | | |
| 28086874 | CASMER DI COLA, CAROL | ADDRESS ON FILE | | | | | | | |
| 28086875 | CASNER, KIRSTEN S | ADDRESS ON FILE | | | | | | | |
| 28086876 | CASON, ROSEMARIE M | ADDRESS ON FILE | | | | | | | |
| 28167075 | CASPER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28129651 | CASPER, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28129652 | CASPERS, COLE | ADDRESS ON FILE | | | | | | | |
| 28167076 | CASPERSON, KEITH W | ADDRESS ON FILE | | | | | | | |
| 28165462 | CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 | | | | CASSOPOLIS | MI | 49031 | |
| 30260864 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 30260863 | CASS INFORMATION SYSTEMS INC | 13001 HOLLENBERG DRIVE | | | | BRIDGETON | MO | 63044 | |
| 30260865 | CASS INFORMATION SYSTEMS INC | 80 INTERNATIONAL DRIVE | BUILDING 5 | SUITE 400 | | GREENVILLE | SC | 29615 | |
| 28167084 | CASSADY, GRYPHON | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167085 | CASSADY, KIRIN | ADDRESS ON FILE | | | | | | | |
| 28129653 | CASSANT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28129654 | CASSELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28129655 | CASSELLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28086877 | CASSERO, GABRIELLA D | ADDRESS ON FILE | | | | | | | |
| 28129656 | CASSERO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28167086 | CASSEUS, LANEIKA | ADDRESS ON FILE | | | | | | | |
| 28129657 | CASSICK, SERENA | ADDRESS ON FILE | | | | | | | |
| 28144979 | CASSIDY, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28086878 | CASSIDY, GARET J | ADDRESS ON FILE | | | | | | | |
| 28167087 | CASSIDY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28086879 | CASSIDY, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28086880 | CASSIDY, MARIANNE P | ADDRESS ON FILE | | | | | | | |
| 28167088 | CASSIE, PAULETTE A | ADDRESS ON FILE | | | | | | | |
| 28144980 | CASSINO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28086881 | CASSLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28144981 | CASSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28086882 | CASSONI, DANA M | ADDRESS ON FILE | | | | | | | |
| 28144982 | CASSONI, LUANNE | ADDRESS ON FILE | | | | | | | |
| 28086883 | CAST, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28086884 | CASTALDO, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28144983 | CASTANEDA LEMUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28086885 | CASTANEDA VIRGEN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28144984 | CASTANEDA, ALMA | ADDRESS ON FILE | | | | | | | |
| 28144985 | CASTANEDA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28086886 | CASTANEDA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28144986 | CASTANEDA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28144987 | CASTANEDA, EDITH | ADDRESS ON FILE | | | | | | | |
| 28086887 | CASTANEDA, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28144988 | CASTANEDA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28086888 | CASTANEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28167089 | CASTANEDA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28086889 | CASTANEDA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28086890 | CASTANEDA, MOISES R | ADDRESS ON FILE | | | | | | | |
| 28144989 | CASTANEDA-RICO, PERLA | ADDRESS ON FILE | | | | | | | |
| 28086891 | CASTANETO, IMELDA B | ADDRESS ON FILE | | | | | | | |
| 28086892 | CASTANO, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28144990 | CASTANON, ANTONY | ADDRESS ON FILE | | | | | | | |
| 28086893 | CASTANOS, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 28144991 | CASTAPHNEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28086894 | CASTE VILLAGE INC. | C/O CASTE COMPANIES | 300 WEYMAN ROAD, SUITE 210 | | | PITTSBURGH | PA | 15236 | |
| 28165464 | CASTE VILLAGE INC. | SUITE 300 | 2545 RAILROAD STREET, | | | PITTSBURGH | PA | 15222 | |
| 28167090 | CASTELLAN SOLUTIONS LLC | 380 INTERSTATE NORTH PARKWAY | SE, SUITE 400 | | | ATLANTA | GA | 30339 | |
| 30260866 | CASTELLAN SOLUTIONS LLC FORMERLY KNOWN AS AVALUTION CONSULTING LLC | PO BOX 933043 | | | | CLEVELAND | OH | 44193 | |
| 28086895 | CASTELLANI, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28086896 | CASTELLANO, JOSEPH GEORGE | ADDRESS ON FILE | | | | | | | |
| 28129658 | CASTELLANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 28129659 | CASTELLANOS MENDOZ, MONICA JANET | ADDRESS ON FILE | | | | | | | |
| 28167091 | CASTELLANOS ORTEGA, YISELLE | ADDRESS ON FILE | | | | | | | |
| 28129660 | CASTELLANOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28129661 | CASTELLANOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28129662 | CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28129663 | CASTELLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28129664 | CASTENDYK, JON | ADDRESS ON FILE | | | | | | | |
| 28086897 | CASTIGLIONE, JONATHAN S | ADDRESS ON FILE | | | | | | | |
| 28129665 | CASTILLEJA JR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28086898 | CASTILLEJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28129666 | CASTILLO BARRIENTO, BYRON | ADDRESS ON FILE | | | | | | | |
| 28129667 | CASTILLO JUAREZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 28167092 | CASTILLO NUNEZ, ALEXANDRA R | ADDRESS ON FILE | | | | | | | |
| 28129668 | CASTILLO VELASQUEZ, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 28144992 | CASTILLO, ALBA | ADDRESS ON FILE | | | | | | | |
| 28086899 | CASTILLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28144993 | CASTILLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28167093 | CASTILLO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28086900 | CASTILLO, AUDREY S | ADDRESS ON FILE | | | | | | | |
| 28144994 | CASTILLO, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 28144995 | CASTILLO, CARLO | ADDRESS ON FILE | | | | | | | |
| 28086901 | CASTILLO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| 28086902 | CASTILLO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28144996 | CASTILLO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28144997 | CASTILLO, DARLENIS | ADDRESS ON FILE | | | | | | | |
| 28144998 | CASTILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144999 | CASTILLO, ELISABEL | ADDRESS ON FILE | | | | | | | |
| 28167094 | CASTILLO, ERENDIRA | ADDRESS ON FILE | | | | | | | |
| 28086903 | CASTILLO, ERICA T | ADDRESS ON FILE | | | | | | | |
| 28086904 | CASTILLO, ERIC-MANUEL | ADDRESS ON FILE | | | | | | | |
| 28086905 | CASTILLO, GUADALUPE H | ADDRESS ON FILE | | | | | | | |
| 28086906 | CASTILLO, JAMILLE O | ADDRESS ON FILE | | | | | | | |
| 28145000 | CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 28145001 | CASTILLO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28145002 | CASTILLO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 30519621 | CASTILLO, JOE | ADDRESS ON FILE | | | | | | | |
| 28086907 | CASTILLO, JOE A | ADDRESS ON FILE | | | | | | | |
| 28086908 | CASTILLO, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 28145003 | CASTILLO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28086909 | CASTILLO, KATHY S | ADDRESS ON FILE | | | | | | | |
| 28113266 | CASTILLO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28113267 | CASTILLO, LORI | ADDRESS ON FILE | | | | | | | |
| 28086910 | CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28086911 | CASTILLO, MARIE M | ADDRESS ON FILE | | | | | | | |
| 28086912 | CASTILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28086913 | CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28086914 | CASTILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28145004 | CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28086915 | CASTILLO, ROBIN JASON L | ADDRESS ON FILE | | | | | | | |
| 28086916 | CASTILLO, RUBY R | ADDRESS ON FILE | | | | | | | |
| 28086917 | CASTILLO, RUDY | ADDRESS ON FILE | | | | | | | |
| 28129669 | CASTILLO, SUSANA ALICIA | ADDRESS ON FILE | | | | | | | |
| 28129670 | CASTILLO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28129671 | CASTINE, CRESCENT | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 107 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129672 | CASTINE, CRESCENT | ADDRESS ON FILE | | | | | | | |
| 28113268 | CASTINE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28123780 | CASTLE FAMILY HEALTH CENTERS, INC. | 3605 HOSPITAL RD | | | | ATWATER | CA | 95301 | |
| 29995066 | CASTLE FAMILY HEALTH CENTERS, INC. | C/O DAWNITA CASTLE | 3605 HOSPITAL ROAD | | | ATWATER | CA | 95301-5173 | |
| 28129673 | CASTLE, HELENE | ADDRESS ON FILE | | | | | | | |
| 28129674 | CASTLE, TONYA | ADDRESS ON FILE | | | | | | | |
| 28129675 | CASTO JR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28129676 | CASTO, LORI | ADDRESS ON FILE | | | | | | | |
| 28129677 | CASTOR, MARK | ADDRESS ON FILE | | | | | | | |
| 28129678 | CASTOR, MOISE | ADDRESS ON FILE | | | | | | | |
| 28086918 | CASTOR, PRINCESS F | ADDRESS ON FILE | | | | | | | |
| 28086919 | CASTORINA, DARIEN L | ADDRESS ON FILE | | | | | | | |
| 28129679 | CASTRAPEL, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28086920 | CASTRELLO, LINDA A | ADDRESS ON FILE | | | | | | | |
| 28129680 | CASTRELLON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28145005 | CASTRILLO-GOMEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28086921 | CASTRO FRETZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28145006 | CASTRO GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28086922 | CASTRO REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28086923 | CASTRO REYES, YADIRA C | ADDRESS ON FILE | | | | | | | |
| 28145007 | CASTRO RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28086924 | CASTRO SALAZAR, JOAL M M | ADDRESS ON FILE | | | | | | | |
| 28145008 | CASTRO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28086925 | CASTRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28113269 | CASTRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 28145010 | CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28145009 | CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28145011 | CASTRO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28145012 | CASTRO, ANN | ADDRESS ON FILE | | | | | | | |
| 28145013 | CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28086926 | CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| 28145014 | CASTRO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28145015 | CASTRO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28086927 | CASTRO, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 28145016 | CASTRO, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 28086928 | CASTRO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 28086929 | CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28145017 | CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28113270 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28113271 | CASTRO, KADEN | ADDRESS ON FILE | | | | | | | |
| 28086930 | CASTRO, LAREINA C | ADDRESS ON FILE | | | | | | | |
| 28086931 | CASTRO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 28086932 | CASTRO, LUDWIG | ADDRESS ON FILE | | | | | | | |
| 28129681 | CASTRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28129682 | CASTRO, MOSES | ADDRESS ON FILE | | | | | | | |
| 28129683 | CASTRO, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 28113272 | CASTRO, PABLO JAVIER J | ADDRESS ON FILE | | | | | | | |
| 28086933 | CASTRO, PAYTON J | ADDRESS ON FILE | | | | | | | |
| 28086934 | CASTRO, RAMON S | ADDRESS ON FILE | | | | | | | |
| 28129684 | CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 28129685 | CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28129686 | CASTRO, SARITA | ADDRESS ON FILE | | | | | | | |
| 28086935 | CASTRO, VICKI E | ADDRESS ON FILE | | | | | | | |
| 28129687 | CASTRO-CABRERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129688 | CASTRO-ROHRER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28129689 | CASTRYCK, THERESA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28129690 | CASUCCIO, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28129691 | CASWELL, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28145018 | CATALAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28145019 | CATALAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28086936 | CATALAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 30519555 | CATALANI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28086937 | CATALANI, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28145020 | CATALDI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28113273 | CATALDO, PAUL | ADDRESS ON FILE | | | | | | | |
| 30517427 | CATALINA BEVERAGE COMPANY INC. | PO BOX 495 | | | | AVALON | CA | 90704 | |
| 28172628 | CATALINA MARKETING CORP | 200 CARILLON PKWY | | | | ST. PETERSBURG | FL | 33716 | |
| 28113274 | CATALINA MARKETING CORP | PO BOX 620000 | | | | ORLANDO | FL | 32891-8484 | |
| 28123783 | CATALINA MARKETING CORPORATION | 200 CARRILON PKWY | SUITE 200 | | | ST. PETERSBURG | FL | 33716 | |
| 28113275 | CATAMORPHIC DBA LAUNCHDARKLY | PO BOX 25538 | | | | PASADENA | CA | 91185-5538 | |
| 30260870 | CATAMORPHIC, CO. | 1999 HARRISON STREET | SUITE 1100 | | | OAKLAND | CA | 94612 | |
| 28086938 | CATANIA, LAUREN MARIE | ADDRESS ON FILE | | | | | | | |
| 28145021 | CATANIA-COX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145022 | CATARROJA, ANN COLEEN | ADDRESS ON FILE | | | | | | | |
| 28145023 | CATBAGAN, RODEL | ADDRESS ON FILE | | | | | | | |
| 28145024 | CATES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28113276 | CATEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28086939 | CATHCART, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28167096 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES LLC | 910 16TH ST, STE 426 | | | DENVER | CO | 80202 | |
| 28167097 | CATHOLIC HEALTH SYSTEM | INFUSION PHAR | 144 GENESEE STREET, FL 4 | | | BUFFALO | NY | 14203 | |
| 28167098 | CATHOLIC MEDICAL CENTER | 100 MCGREGOR ST | | | | MANCHESTER | NH | 03102 | |
| 28086941 | CATHRO, LOGAN A | ADDRESS ON FILE | | | | | | | |
| 28086942 | CATI SILVA, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 28086943 | CATILING, ZOE ZIELONA F | ADDRESS ON FILE | | | | | | | |
| 28145025 | CATIPAY, ARBEE | ADDRESS ON FILE | | | | | | | |
| 28145026 | CATLIN, GWEN | ADDRESS ON FILE | | | | | | | |
| 28086944 | CATLIN, KIRSTI A | ADDRESS ON FILE | | | | | | | |
| 28145027 | CATO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28145028 | CATOZZI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28145029 | CATRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28145030 | CATS, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28086945 | CATTANACH, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28167099 | CATTARAUGUS COUNTY SHERIFF | CIVIL DIVISION | 301 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 28167100 | CATTARAUGUS COUNTY TREASURER | 303 COURT STREET | | | | LITTLE VALLEY | NY | 14755 | |
| 28123169 | CATTARAUGUS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 303 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 28165465 | CATTARAUGUS INDIAN RESERVATION | HEALTH CENTER | 36 THOMAS INDIAN SCHOOL DR | | | IRVING | NY | 14081 | |
| 28167101 | CATTS REALTY COMPANY | SUITE C | 829 W MAIN ST | | | GAYLORD | MI | 49735 | |
| 28086946 | CATUOGNO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28129693 | CAUDILL, BENNIE | ADDRESS ON FILE | | | | | | | |
| 28167102 | CAUDILL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28129694 | CAUDILL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28129695 | CAUDILL, TRACY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086947 | CAUDILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 28129696 | CAUDILLO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28167103 | CAUFFIELD, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28129697 | CAUGHEL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28129698 | CAULEY NAGELE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129699 | CAULK, CHELSY | ADDRESS ON FILE | | | | | | | |
| 28086948 | CAULK, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28086949 | CAULK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28167104 | CAULK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28167106 | CAUSE FOR CHANGE DBA SKINEEZ | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 28086950 | CAUSHI, MEJGI | ADDRESS ON FILE | | | | | | | |
| 28129700 | CAUTHEN, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 28086951 | CAVALIERI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28086952 | CAVALIERI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28129701 | CAVANAGH, MARY | ADDRESS ON FILE | | | | | | | |
| 28129702 | CAVANAUGH, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28129703 | CAVANAUGH, THERESA | ADDRESS ON FILE | | | | | | | |
| 28129704 | CAVAZOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28086953 | CAVAZOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28145031 | CAVAZOS, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 28145032 | CAVICCHIO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28145033 | CAVITT, DANIJA | ADDRESS ON FILE | | | | | | | |
| 28165468 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308 | |
| 28145034 | CAWLEY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28145035 | CAYANAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28145036 | CAYEA, TYLER | ADDRESS ON FILE | | | | | | | |
| 28145037 | CAYENNE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28086954 | CAYER, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28145038 | CAYO, CHRISTIANI | ADDRESS ON FILE | | | | | | | |
| 28086955 | CAYSIDO, EMILIA L | ADDRESS ON FILE | | | | | | | |
| 28165469 | CAYUGA COUNTY TREASURER | CITY TREASURER PO BOX 157 | | | | AUBURN | NY | 13021 | |
| 28086956 | CAZARES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28145039 | CAZARES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28145040 | CAZARES, ELIASAR | ADDRESS ON FILE | | | | | | | |
| 28086957 | CAZARES, TERESA J | ADDRESS ON FILE | | | | | | | |
| 30260871 | CB NEPTUNE HOLDINGS, L.L.C. D/B/A NEPTUNE RETAIL SOLUTIONS | 545 WASHINGTON BLVD, 8TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| 28113277 | CBE GROUP INC | PO BOX 979110 | | | | ST LOUIS | MO | 63197-9000 | |
| 30260872 | CBIZ RISK & ADVISORY SERVICES, LLC | 401 PLYMOUTH ROAD | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30260874 | CBIZ RISK & ADVISORY SVCS LLC | 401 PLYMOUTH ROAD | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30260876 | CBIZ RISK & ADVISORY SVCS LLC | 6050 OAK TREE BOULEVARD | SUITE 500 | | | CLEVELAND | OH | 44131 | |
| 30260875 | CBIZ RISK & ADVISORY SVCS LLC | PO BOX 632931 | | | | CINCINNATI | OH | 45263-2931 | |
| 28165471 | CBIZ RISK & ADVISORY SVCS LLC | PO BOX 954514 | | | | ST LOUIS | MO | 63195-4514 | |
| 30258948 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST. CLOUD | MN | 56302 | |
| 28113282 | CCA DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28167108 | CCBCC OPERATIONS LLC | PO BOX 603542 | | | | CHARLOTTE | NC | 28260-3542 | |
| 30260878 | CCH INCORPORATED | P.O. BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 28104286 | CDFA - 90054 | PO BOX 942872 | | | | SACRAMENTO | CA | 94271 | |
| 30260880 | CDW DIRECT LLC | 200 N. MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30260881 | CDW DIRECT LLC | ATTN: GENERAL COUNSEL | 200 N. MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| 28104287 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 28145041 | CEARFOSS, LEXIE | ADDRESS ON FILE | | | | | | | |
| 28086959 | CEASE-MANALO, MAXENCIA L | ADDRESS ON FILE | | | | | | | |
| 28086960 | CEASER, CECELIA M | ADDRESS ON FILE | | | | | | | |
| 28086961 | CEASER, MARATANIA T | ADDRESS ON FILE | | | | | | | |
| 28167109 | CEBALLOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28167110 | CEBALLOS, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28145042 | CEBALLOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 28086962 | CEBALLOS, LILIAN G | ADDRESS ON FILE | | | | | | | |
| 28145043 | CEBALLOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 28167111 | CEBALLOS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 28129705 | CEBOTARI, CORNELIU | ADDRESS ON FILE | | | | | | | |
| 28129706 | CEBULA, MARCIN | ADDRESS ON FILE | | | | | | | |
| 30264957 | CEC ENTERTAINMENT CONCEPTS, L.P. | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 28129707 | CECCARINI, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28129708 | CECCHINE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28086963 | CECERO, TESHA A | ADDRESS ON FILE | | | | | | | |
| 28129709 | CECH-WHISNER, SHANE | ADDRESS ON FILE | | | | | | | |
| 28104288 | CECIL CANADY SR | PO BOX 867 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28129710 | CECILIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 28167113 | CED, INC | PO BOX 780758 | | | | PHILADELPHIA | PA | 19178-0758 | |
| 28086964 | CEDANO, MARANLLELYS E | ADDRESS ON FILE | | | | | | | |
| 28104289 | CEDAR GROVE HOMEOWNERS ASSOC | HENRICO CO GEN DIST CRT | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 28167114 | CEDAR PLAZA LLC | 2400 NW 80TH STREET, #109 | | | | SEATTLE | WA | 98117 | |
| 28104291 | CEDAR RIVER WATER & SEWER DISTRICT | 18421 SE PETROVITSKY RD | | | | RENTON | WA | 98058 | |
| 28104290 | CEDAR RIVER WATER & SEWER DISTRICT | PO BOX 1040 | | | | MAPLE VALLEY | WA | 98038-1040 | |
| 28086966 | CEDAR, JULIETTA S | ADDRESS ON FILE | | | | | | | |
| 28104292 | CEDAR/NASH ASSOCIATES L.L.C. | PO BOX 784 | | | | WALLED LAKE | MI | 48390 | |
| 28129711 | CEDENO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28167115 | CEDENO, ODESSIA | ADDRESS ON FILE | | | | | | | |
| 28167116 | CEDILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28129712 | CEDILLO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28086967 | CEDILLOS, OSCAR F | ADDRESS ON FILE | | | | | | | |
| 28104294 | CE-GREEN INVESTMENT LP | C/O DAVID C THOMPSON | PO BOX 36699 | | | CANTON | OH | 44735 | |
| 28086968 | CEJA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28129713 | CEJA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28129714 | CEJA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28086969 | CEJA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28086970 | CEJA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 28129715 | CEJA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28129716 | CEJA, RUDY | ADDRESS ON FILE | | | | | | | |
| 28145044 | CEJALVO, SHARITA | ADDRESS ON FILE | | | | | | | |
| 28086971 | CELADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28086972 | CELAYA, ANA G | ADDRESS ON FILE | | | | | | | |
| 28086973 | CELAYA, CLARISSA M | ADDRESS ON FILE | | | | | | | |
| 28086974 | CELENTANO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28167117 | CELESTIAL SEASONINGS | P.O. BOX 32026 | | | | HARTFORD | CT | 06150-2025 | |
| 28165474 | CELESTIAL SEASONINGS | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28086975 | CELESTINE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28145045 | CELIK, OSMAN | ADDRESS ON FILE | | | | | | | |
| 28145046 | CELIKU, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086976 | CELIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145047 | CELLI, GINO | ADDRESS ON FILE | | | | | | | |
| 28165475 | CELLULAR INNOVATIONS | MIZCO INTERNATIONAL INC | 80 ESSEX AVE EAST | | | AVENEL | NJ | 07001 | |
| 28167118 | CELSIUS HOLDINGS INC | SUITE 208 | 2424 NORTH FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| 28165477 | CELTIC PROPERTIES | 3252 EL DORADO ROYALE DR | | | | CAMERON PARK | CA | 95682 | |
| 28086978 | CENDAGORTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28113290 | CENIZA MCKEEVER, SHERRY ANN | ADDRESS ON FILE | | | | | | | |
| 28165479 | CENNOX SECURITY PRODUCTS LLC | FIRE KING COMMERCIAL SERVICES | PO BOX 779108 | | | CHICAGO | IL | 60677-9108 | |
| 28145048 | CENTENO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28086979 | CENTENO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 28113291 | CENTENO, JOEL | ADDRESS ON FILE | | | | | | | |
| 28145049 | CENTENO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28145050 | CENTENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28165480 | CENTER CITY DISTRICT | PO BOX 95000-3750 | | | | PHILADELPHIA | PA | 19195-3750 | |
| 30259081 | CENTER FOR ENVIRONMENTAL HEALTH | C/O LEXINGTON LAW GROUP | 503 DIVISADERO STREET | | | SAN FRANCISCO | CA | 94117 | |
| 30260882 | CENTER FOR FAMILY HEALTH & EDUCATION, INC. | 8727 VAN NUYS BLVD, STE 102 | | | | PANORAMA CITY | CA | 91402 | |
| 28165481 | CENTER FOR INCLUSION HEALTH | 320 E NORTH AVE | | | | PITTSBURGH | PA | 15212 | |
| 30260883 | CENTER FOR INTERNET SECURITY, INC | 31 TECH VALLEY DRIVE | | | | EAST GREENBUSH | NY | 12061 | |
| 28113292 | CENTER PLAZA LP | C/O HOFING MGT | 928 WEST STATE STREET | | | TRENTON | NJ | 08619 | |
| 30260884 | CENTER STREET COMMUNITY C | 136 W CENTER ST | | | | MARION | OH | 43302 | |
| 28123787 | CENTERVILLE CLINIC INC. | 1070 OLD NATIONAL PIKE | | | | FREDERICK | PA | 15333 | |
| 29959067 | CENTERVILLE CLINIC INC. | C/O JOSEPH M. YOBLANSKI | 1070 OLD NATIONAL PIKE | | | FREDERICK | PA | 15333 | |
| 28086885 | CENTOR | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28086981 | CENTOR INC | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 30260886 | CENTOR INC | 1899 WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28165483 | CENTOR INC | 32831 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| 28113297 | CENTRAL ATLANTIC CREDIT INC | CHESAPEAKE GEN DIST CRT | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| 28165484 | CENTRAL BUCKS SCHOOL DISTRICT | ATTN: PQMC TAX COLLECTOR | PO BOX 433 | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 30260887 | CENTRAL CITY COMMUNITY HEALTH CENTER, INC. | 2237 W. BALL ROAD | | | | ANAHEIM | CA | 92804 | |
| 28165485 | CENTRAL COAST PROPERTIES | PO BOX 2872 | | | | CAMARILLO | CA | 93011 | |
| 28104296 | CENTRAL COAST WINE COMPANY | DBA WINEBOW | 4301 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| 28104297 | CENTRAL COLLECTION AGENCY | DIVISION OF TAXATION TX012 | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | |
| 28104299 | CENTRAL DISTRIBUTION | PO BOX 5403 | | | | NEFFSVILLE | PA | 17606 | |
| 28104301 | CENTRAL DISTRIBUTION CO. | PO BOX 5403 | | | | NEFFSVILLE | PA | 17606 | |
| 28104303 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | | HOOKSETT | NH | 03106 | |
| 28104302 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 28104304 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 30260888 | CENTRAL NEIGHBORHOOD HEALTH FOUNDATION | 714 WEST OLYMPIC BLVD, SUITE 801 | | | | LOS ANGELES | CA | 90015 | |
| 28104305 | CENTRAL NEW YORK INVESTORS, LL | 55 BROADWAY, 25TH FL | | | | NEW YORK | NY | 10006 | |
| 28104306 | CENTRAL PENSION FUND | FIS (US BANKBOX #515057) | 2923 BRADLEY ST #190 | | | PASADENA | CA | 91107 | |
| 28104307 | CENTRAL REAL ESTATE CO | PO BOX 1714 | | | | VASSAR | MI | 48768-0714 | |
| 28104308 | CENTRAL TWELVE LLC | 5320 WOODRUN DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 29959068 | CENTRAL VIRGINIA HEALTH SERVICES, INC. | C/O DAVID CHRISTIAN | 25892 N JAMES MADISION HWY | | | NEW CANTON | VA | 23123 | |
| 28123793 | CENTRAL VIRGINIA HEALTH SERVICES, INC. | PO BOX 220 | | | | NEW CANTON | VA | 23123 | |
| 28113298 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH GRECO JR | PO BOX 868 | | | SMITHTOWN | NY | 11787 | |
| 28104311 | CENTRAL WELDING SUPPLY | COMPRESSED GAS WESTERN DIV | PO BOX 179 | | | NORTH LAKEWOOD | WA | 98259 | |
| 28104312 | CENTRE COUNTY TAX OFFICE | WILLOWBANK OFFICE BLDG | 420 HOMES ST | | | BELLEFONTE | PA | 16823 | |
| 28104313 | CENTRE COUNTY, PA TAX OFFICE | 420 HOLMES STREET | | | | BELLEFONTE | PA | 16823 | |
| 28113299 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP | 150 N WIGET LANE, STE 250 | | | WALNUT CREEK | CA | 94598 | |
| 28167119 | CENTRE REGION CODE ADMIN | 2643 GATEWAY DR, #2 | | | | STATE COLLEGE | PA | 16801 | |
| 28104314 | CENTRE TAX AGENCY | PO BOX 437 *TX060 | | | | STATE COLLEGE | PA | 16804-0437 | |
| 30260894 | CENTURY LINK COMMUNICATIONS LLC | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 28104315 | CENTURY STORES INC | 980 BAILEYANA RD | | | | HILLSBOROUGH | CA | 94010-6108 | |
| 28167123 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 28104317 | CENTURYLINK | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 28161789 | CENTURYLINK LD | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 28161790 | CENTURYLINK LD | 931 14TH STREET, #900 | ATTN: LEGAL DEPT. | | | DENVER | CO | 80202 | |
| 28167124 | CEPALOVIC, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28086985 | CEPEDA HIDALGO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 28167125 | CEPHAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28086986 | CEPHAS, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28086987 | CEPHAS, URIELLE A | ADDRESS ON FILE | | | | | | | |
| 28145051 | CEPIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145052 | CERAMI, PAMELA | ADDRESS ON FILE | | | | | | | |
| 30259082 | CERAMIC FOOD CONTAINERS WITH EXTERIOR DESIGNS | C/O VOORHEES & BAILEY, LLP | 839 EMERSON STREET | | | PALO ALTO | CA | 94301 | |
| 28145053 | CERASE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28145054 | CERCEK, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 28145055 | CERCOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28145056 | CERDA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28129717 | CERDA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28129718 | CERECERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 28129719 | CEREPANI, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28086988 | CEREZO, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28129720 | CERIALE, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28086989 | CERMINARO, NICHOLAS F | ADDRESS ON FILE | | | | | | | |
| 28086990 | CERNA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28104318 | CERNER CORPORATION | 2800 ROCKCREEK PARKWAY | | | | NORTH KANSAS CITY | MO | 64117 | |
| 28129721 | CERNIGLIA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28129722 | CERNIGLIA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28123800 | CEROS | 228 PARK AVE S #16327 | | | | NEW YORK | NY | 10003-1502 | |
| 28123803 | CEROS INC. | 228 PARK AVE S #16327 | | | | NEW YORK | NY | 10003-1502 | |
| 28123801 | CEROS INC. | 40 W. 25TH ST | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 28123802 | CEROS INC. | PMB 16327 | 228 PARK AVE S | # 16327 | | NEW YORK | NY | 10003-1502 | |
| 28104320 | CEROS INC. | PO BOX 392226 | | | | PITTSBURGH | PA | 15251-9226 | |
| 28129723 | CERRACHIO, DAWN | ADDRESS ON FILE | | | | | | | |
| 28129724 | CERRATO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28129725 | CERRONE, RYAN | ADDRESS ON FILE | | | | | | | |
| 30260895 | CERTIFIED PROTECTION | PO BOX 6374 | | | | EDISON | NJ | 08818-6374 | |
| 28129726 | CERUTI, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28129727 | CERVAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28129728 | CERVANIA, PATRICK-JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28086991 | CERVANTES, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28145057 | CERVANTES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145058 | CERVANTES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28086992 | CERVANTES, ELSA | ADDRESS ON FILE | | | | | | | |
| 28145059 | CERVANTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28145060 | CERVANTES, GEORGINA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28086993 | CERVANTES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28086994 | CERVANTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 28167127 | CERVANTES, IRMA G | ADDRESS ON FILE | | | | | | | |
| 28145061 | CERVANTES, JADE | ADDRESS ON FILE | | | | | | | |
| 28145062 | CERVANTES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28145063 | CERVANTES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28145064 | CERVANTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28086995 | CERVANTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28086996 | CERVANTES, MARIA O | ADDRESS ON FILE | | | | | | | |
| 28086997 | CERVANTES, MARILU | ADDRESS ON FILE | | | | | | | |
| 28086998 | CERVANTES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28086999 | CERVANTES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28087000 | CERVANTES, MOISES A | ADDRESS ON FILE | | | | | | | |
| 28087001 | CERVANTES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28145065 | CERVANTES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28145066 | CERVANTES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28087002 | CERVERA, JUSTINE S | ADDRESS ON FILE | | | | | | | |
| 30260896 | CERVEY, LLC | 408 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 30260897 | CERVEY, LLC | 410 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 28087003 | CERVINO, ERYN V | ADDRESS ON FILE | | | | | | | |
| 28145067 | CERZA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087004 | CESAR, GABRIELLE C | ADDRESS ON FILE | | | | | | | |
| 28145068 | CESENARO, LISA | ADDRESS ON FILE | | | | | | | |
| 30258924 | CESIRO, LYNDA | C/O E. DUBOIS RAYNOR JR. ESQ. | 89-07 JAMAICA AVE. | | | WOODHAVEN | NY | 11421 | |
| 28145069 | CEVALLOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28087005 | CG PARTNERS, L.P. / GLK, L.P. | 2255 GLADES RD ST 234W | | | | BOCA RATON | FL | 33431 | |
| 28167131 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28113303 | CGS ADMINISTRATORS LLC | TWO VANTAGE WAY | | | | NASHVILLE | TN | 37228 | |
| 28104324 | CH RETAIL FUND II/PHILA | PHILA CHESTERBROOK VILLAGE | PO BOX 840739 | | | DALLAS | TX | 75284-0739 | |
| 30764507 | CH RETAIL FUND II/PHILADELPHIA CHESTERBROOK VILLAGE, L.L.C. | C/O WINSTEAD PC | ATTN: JASON A. ENRIGHT | 2728 N. HARWOOD STREET, SUITE 500 | | DALLAS | TX | 75201 | |
| 28129729 | CHA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28129730 | CHA, INAE | ADDRESS ON FILE | | | | | | | |
| 28087007 | CHA, JOON Y | ADDRESS ON FILE | | | | | | | |
| 28129731 | CHA, LEWY | ADDRESS ON FILE | | | | | | | |
| 28129732 | CHA, PHUENG | ADDRESS ON FILE | | | | | | | |
| 28113304 | CHABLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28113305 | CHABY INTERNATIONAL | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 28129733 | CHACHKO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28129734 | CHACHKO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129735 | CHACKO, BIJO | ADDRESS ON FILE | | | | | | | |
| 28129736 | CHACKO, JACOB | ADDRESS ON FILE | | | | | | | |
| 28129737 | CHACKO, JOBIN | ADDRESS ON FILE | | | | | | | |
| 28087008 | CHACKO, YOHANNAN | ADDRESS ON FILE | | | | | | | |
| 28129738 | CHACON PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28087009 | CHACON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28129739 | CHACON, JIMENA | ADDRESS ON FILE | | | | | | | |
| 28087010 | CHACON, RACHELLE Y | ADDRESS ON FILE | | | | | | | |
| 28087011 | CHACON, RUBY A | ADDRESS ON FILE | | | | | | | |
| 28129740 | CHADDHA, ARYA | ADDRESS ON FILE | | | | | | | |
| 28145070 | CHADDOCK, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 30519716 | CHADIVE, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28087012 | CHADIVE, LAKSHMI S | ADDRESS ON FILE | | | | | | | |
| 28087013 | CHADWICK, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28145071 | CHADWICK-LYNCH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28087014 | CHAFE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28087015 | CHAFFEE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28087016 | CHAFFINO, ALEXUS N | ADDRESS ON FILE | | | | | | | |
| 28145072 | CHAGNON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28145073 | CHAGNON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28145074 | CHAGOYA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28145075 | CHAGOYAN, ERIKRENE | ADDRESS ON FILE | | | | | | | |
| 28113307 | CHAGRINOVATIONS LLC | 19111 DETROIT RD, STE 306 | | | | ROCKY RIVER | OH | 44116 | |
| 28145076 | CHAI, AH | ADDRESS ON FILE | | | | | | | |
| 28113308 | CHAI, DARICK | ADDRESS ON FILE | | | | | | | |
| 28145077 | CHAI, KAREN | ADDRESS ON FILE | | | | | | | |
| 28104327 | CHAIN PHARMACY ASSN OF NYS | 10 UPLAND ROAD | | | | MENANDS | NY | 12204 | |
| 28113309 | CHAIN STORE MAINTENANCE, INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 28104329 | CHAIN XY SOLUTIONS INC. | 1788 WEST 5TH AVENUE | SUITE 318 | | | VANCOUVER | BC | V6J 1P2 | CANADA |
| 28087017 | CHAIRA, PARBINDER | ADDRESS ON FILE | | | | | | | |
| 28087018 | CHAIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28087019 | CHAIREZ, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28145078 | CHAIT, SHIFRA | ADDRESS ON FILE | | | | | | | |
| 28087020 | CHAK, SARITH | ADDRESS ON FILE | | | | | | | |
| 28145079 | CHAKAR, MICHAEL GUY | ADDRESS ON FILE | | | | | | | |
| 28145080 | CHAKIB, SADEK | ADDRESS ON FILE | | | | | | | |
| 28087021 | CHAKLOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087022 | CHAKLOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28145081 | CHAKMAKIAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 28113310 | CHAKONDA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28145082 | CHAKRABARTY, BIVAKAR | ADDRESS ON FILE | | | | | | | |
| 28129741 | CHALAMALASETTY, LAKSHMI BRAHMESWAR | ADDRESS ON FILE | | | | | | | |
| 28087023 | CHALE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28113311 | CHALET DESSERTS, INC. | 2701 LAND AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 28129742 | CHALFANT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087024 | CHALFANT, LUCIANN M | ADDRESS ON FILE | | | | | | | |
| 28129743 | CHALIFOUX, TARIN | ADDRESS ON FILE | | | | | | | |
| 28087025 | CHALK, PHOEBE M | ADDRESS ON FILE | | | | | | | |
| 28129744 | CHALLENDER, CINDI | ADDRESS ON FILE | | | | | | | |
| 28129745 | CHALMERS, LARHONDA | ADDRESS ON FILE | | | | | | | |
| 28129746 | CHALOW - MOORE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28129747 | CHAMAN, MOSES | ADDRESS ON FILE | | | | | | | |
| 28113312 | CHAMBERLAIN, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28087026 | CHAMBERLAIN, BRADLEY S | ADDRESS ON FILE | | | | | | | |
| 28087027 | CHAMBERLAIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28087028 | CHAMBERLAIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28087029 | CHAMBERLAIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28087030 | CHAMBERLAIN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 30519255 | CHAMBERLAIN, SARA | ADDRESS ON FILE | | | | | | | |
| 28087031 | CHAMBERLAIN, SARA M | ADDRESS ON FILE | | | | | | | |
| 28113313 | CHAMBERLAIN, STEPHEN H | ADDRESS ON FILE | | | | | | | |
| 28087032 | CHAMBERLAIN, TODD G | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087033 | CHAMBERLIN, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 28087034 | CHAMBERLIN, NANCY S | ADDRESS ON FILE | | | | | | | |
| 28129748 | CHAMBERS, ACI | ADDRESS ON FILE | | | | | | | |
| 28129749 | CHAMBERS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28129750 | CHAMBERS, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28129751 | CHAMBERS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087035 | CHAMBERS, CALLIE M | ADDRESS ON FILE | | | | | | | |
| 28148837 | CHAMBERS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28148838 | CHAMBERS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28148839 | CHAMBERS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28148840 | CHAMBERS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28148841 | CHAMBERS, JERRY | ADDRESS ON FILE | | | | | | | |
| 28148842 | CHAMBERS, KAMARIA | ADDRESS ON FILE | | | | | | | |
| 28148843 | CHAMBERS, KENYA | ADDRESS ON FILE | | | | | | | |
| 28087036 | CHAMBERS, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28087037 | CHAMBERS, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28148844 | CHAMBERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28087038 | CHAMBERS, SHIREENA | ADDRESS ON FILE | | | | | | | |
| 28148845 | CHAMBERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28148846 | CHAMBERS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28148847 | CHAMBERS, WANDA | ADDRESS ON FILE | | | | | | | |
| 28148848 | CHAMI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28148849 | CHAMI, ALI | ADDRESS ON FILE | | | | | | | |
| 28129752 | CHAMI, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28129753 | CHAMI, NADA | ADDRESS ON FILE | | | | | | | |
| 28129754 | CHAMI, SAMI | ADDRESS ON FILE | | | | | | | |
| 28129755 | CHAMMAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28104330 | CHAMP MECHANICAL SVCS LLC | 8 CHASE LANE | | | | BURLINGTON | VT | 05401 | |
| 28104332 | CHAMPION ENERGY | 1500 RANKIN RD | STE 200 | | | HOUSTON | TX | 77073-4807 | |
| 28104331 | CHAMPION ENERGY | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178-7626 | |
| 28087039 | CHAMPION ENERGY SERVICES, LLC | 1500 RANKIN RD | STE 200 | | | HOUSTON | TX | 77073-4807 | |
| 28087040 | CHAMPION ENERGY SERVICES, LLC | ATTN: JOSH CHRISTOPHER, LEGAL | 717 TEXAS AVE, SUITE 1000 | | | HOUSTON | TX | 77002 | |
| 28087041 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178-7626 | |
| 28087042 | CHAMPION, ANNA N | ADDRESS ON FILE | | | | | | | |
| 28129756 | CHAMPION, CARRIAN | ADDRESS ON FILE | | | | | | | |
| 28113314 | CHAMPION, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28129757 | CHAMPLIN, ANDY | ADDRESS ON FILE | | | | | | | |
| 30744947 | CHAN 8 ENTERPRISES LLC | ATTN: THOMAS CHAN | PO BOX 188 | | | HORSHAM | PA | 19044 | |
| 28129758 | CHAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28129759 | CHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28113315 | CHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28129760 | CHAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28129761 | CHAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28129762 | CHAN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28113316 | CHAN, DANIELLI | ADDRESS ON FILE | | | | | | | |
| 28113317 | CHAN, DOODNAUTH | ADDRESS ON FILE | | | | | | | |
| 28129763 | CHAN, GARY | ADDRESS ON FILE | | | | | | | |
| 28087043 | CHAN, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28148850 | CHAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087044 | CHAN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28087045 | CHAN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28087046 | CHAN, KIT YIN P | ADDRESS ON FILE | | | | | | | |
| 28148851 | CHAN, KURT | ADDRESS ON FILE | | | | | | | |
| 28087047 | CHAN, LENA L | ADDRESS ON FILE | | | | | | | |
| 28087048 | CHAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28113318 | CHAN, SHIRLEY Y | ADDRESS ON FILE | | | | | | | |
| 28087049 | CHAN, SHU | ADDRESS ON FILE | | | | | | | |
| 28087050 | CHAN, SO YEE | ADDRESS ON FILE | | | | | | | |
| 28087051 | CHAN, SUKI S | ADDRESS ON FILE | | | | | | | |
| 28148852 | CHAN, TED | ADDRESS ON FILE | | | | | | | |
| 28087052 | CHAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28087053 | CHAN, VRANIA | ADDRESS ON FILE | | | | | | | |
| 28087054 | CHAN, YOUK | ADDRESS ON FILE | | | | | | | |
| 28148853 | CHAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28087055 | CHAND, KESMI M | ADDRESS ON FILE | | | | | | | |
| 28113319 | CHAND, PRADEEP | ADDRESS ON FILE | | | | | | | |
| 28148854 | CHAND, SUBHAS | ADDRESS ON FILE | | | | | | | |
| 28148855 | CHANDLEE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148856 | CHANDLER, ALANA | ADDRESS ON FILE | | | | | | | |
| 28148857 | CHANDLER, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28148858 | CHANDLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28148859 | CHANDLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148860 | CHANDLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148861 | CHANDLER, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 28148862 | CHANDLER, EVADNE | ADDRESS ON FILE | | | | | | | |
| 28087056 | CHANDLER, JADE K | ADDRESS ON FILE | | | | | | | |
| 28129764 | CHANDLER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28129765 | CHANDLER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28129766 | CHANDLER, MADISEN | ADDRESS ON FILE | | | | | | | |
| 28129767 | CHANDLER, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28129768 | CHANDLER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28087057 | CHANDLER, TONY | ADDRESS ON FILE | | | | | | | |
| 28129769 | CHANDORKAR, RICHA | ADDRESS ON FILE | | | | | | | |
| 28087058 | CHANDRA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 28087059 | CHANDRA, SHAKTIKA P | ADDRESS ON FILE | | | | | | | |
| 28087060 | CHANDRABATTA, SUBRAMANYAM | ADDRESS ON FILE | | | | | | | |
| 28129770 | CHANDRAMOHAN, HAREESH | ADDRESS ON FILE | | | | | | | |
| 28129771 | CHANDRAN, MAYIL | ADDRESS ON FILE | | | | | | | |
| 28087061 | CHANDRAN, SUDHA | ADDRESS ON FILE | | | | | | | |
| 28113320 | CHANDRASEKAR, KAVYA | ADDRESS ON FILE | | | | | | | |
| 28087062 | CHANDRASEKHAR, VIJAYAKUMARI M | ADDRESS ON FILE | | | | | | | |
| 28129772 | CHANEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28129773 | CHANEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 30559802 | CHANEY, ROSEMERI | ADDRESS ON FILE | | | | | | | |
| 30519441 | CHANEY, SHANE | ADDRESS ON FILE | | | | | | | |
| 28087063 | CHANEY, SHANE P | ADDRESS ON FILE | | | | | | | |
| 28087064 | CHANEZ-JAIMES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28129774 | CHANG, CHONG | ADDRESS ON FILE | | | | | | | |
| 28087065 | CHANG, CHONG H | ADDRESS ON FILE | | | | | | | |
| 28129775 | CHANG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28087067 | CHANG, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28087068 | CHANG, DAVID C | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087069 | CHANG, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28113322 | CHANG, DICK | ADDRESS ON FILE | | | | | | | |
| 28087070 | CHANG, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28087071 | CHANG, FANG-CHUN | ADDRESS ON FILE | | | | | | | |
| 28087072 | CHANG, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28087073 | CHANG, JOE | ADDRESS ON FILE | | | | | | | |
| 28148863 | CHANG, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28087074 | CHANG, KAM F | ADDRESS ON FILE | | | | | | | |
| 28148864 | CHANG, KOLIA | ADDRESS ON FILE | | | | | | | |
| 28087075 | CHANG, KOUA | ADDRESS ON FILE | | | | | | | |
| 28087076 | CHANG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28148865 | CHANG, TING-CHIA | ADDRESS ON FILE | | | | | | | |
| 28148866 | CHANG, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28148867 | CHANG, WELLS | ADDRESS ON FILE | | | | | | | |
| 28087077 | CHANG, YUAN | ADDRESS ON FILE | | | | | | | |
| 28123808 | CHANGE HEALTHCARE | 910 PASQUINELLI DR | | | | WESTMONT | IL | 60559-5526 | |
| 30260899 | CHANGE HEALTHCARE | PO BOX 572490 | | | | MURRAY | UT | 84157-2490 | |
| 28104334 | CHANGE HEALTHCARE | PO BOX 769 | | | | AUGUSTA | ME | 04332 | |
| 28148868 | CHANGEZI, JENNAH | ADDRESS ON FILE | | | | | | | |
| 28087078 | CHANNELLS, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28087079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28113323 | CHANNITA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28087080 | CHANNON, JACQUELYN M | ADDRESS ON FILE | | | | | | | |
| 28113324 | CHANTIT, SARA | ADDRESS ON FILE | | | | | | | |
| 28087081 | CHANVONGSA, SOMPANE | ADDRESS ON FILE | | | | | | | |
| 28148869 | CHAO, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28087082 | CHAO, TING YU | ADDRESS ON FILE | | | | | | | |
| 28087083 | CHAO, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28113325 | CHAOPHAN, ANAIYAH | ADDRESS ON FILE | | | | | | | |
| 28148870 | CHAOUI, KAREN | ADDRESS ON FILE | | | | | | | |
| 28087084 | CHAPA AND GIBLIN LLC | 30665 NORTHWESTERN HIGHWAY | SUITE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| 28087085 | CHAPAGAIN, NITA | ADDRESS ON FILE | | | | | | | |
| 28087086 | CHAPALONEY, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 28148871 | CHAPARIAN, SHAMIM | ADDRESS ON FILE | | | | | | | |
| 28148872 | CHAPARIAN, SHAMIM | ADDRESS ON FILE | | | | | | | |
| 28104335 | CHAPEL VALLEY DEVELOPMENT, LLC | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 28148873 | CHAPIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28148874 | CHAPIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28113326 | CHAPLIN, CRAIG L | ADDRESS ON FILE | | | | | | | |
| 28104336 | CHAPMAN HEIGHTS YUCAIPA LLC | C/O PCM GROUP LLC | PO BOX 53730 | | | IRVINE | CA | 92619 | |
| 30519408 | CHAPMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28087088 | CHAPMAN, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28148875 | CHAPMAN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28087089 | CHAPMAN, AUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28129776 | CHAPMAN, BRAHEEM | ADDRESS ON FILE | | | | | | | |
| 28113327 | CHAPMAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28129777 | CHAPMAN, DARRELL | ADDRESS ON FILE | | | | | | | |
| 28129778 | CHAPMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28087090 | CHAPMAN, ERICA E | ADDRESS ON FILE | | | | | | | |
| 28129779 | CHAPMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 28087091 | CHAPMAN, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 28129780 | CHAPMAN, KATIE | ADDRESS ON FILE | | | | | | | |
| 28087092 | CHAPMAN, KATIE F | ADDRESS ON FILE | | | | | | | |
| 28129781 | CHAPMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28129782 | CHAPMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28113328 | CHAPMAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28087093 | CHAPMAN, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28129783 | CHAPPELL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28129784 | CHAPPELL, EMMA | ADDRESS ON FILE | | | | | | | |
| 28113329 | CHAPPLE, CHANEL | ADDRESS ON FILE | | | | | | | |
| 28104337 | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | |
| 28104338 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | |
| 28104339 | CHAPTER 13 TRUST ACCOUNT | 2482 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5324 | |
| 28104342 | CHAPTER 13 TRUSTEE | P.O. BOX 6008 | | | | MEMPHIS | TN | 38101-6008 | |
| 28113332 | CHAPTER 13 TRUSTEE | PO BOX 1003 | | | | MEMPHIS | TN | 38101-1003 | |
| 28104343 | CHAPTER 13 TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | |
| 28104340 | CHAPTER 13 TRUSTEE | PO BOX 2139 | | | | MEMPHIS | TN | 38101 | |
| 28113330 | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 | |
| 28113331 | CHAPTER 13 TRUSTEE | PO BOX 593 | | | | MEMPHIS | TN | 38101 | |
| 28104341 | CHAPTER 13 TRUSTEE | PO BOX 613286 | | | | MEMPHIS | TN | 38101-3286 | |
| 28129785 | CHAPULIN-JARQUIN, KENNY | ADDRESS ON FILE | | | | | | | |
| 28113333 | CHAPUT, ATREYU | ADDRESS ON FILE | | | | | | | |
| 28129786 | CHARARA, ALAN | ADDRESS ON FILE | | | | | | | |
| 28129787 | CHARBONEAU, MARY | ADDRESS ON FILE | | | | | | | |
| 28148876 | CHARBONNEAU, LUKE | ADDRESS ON FILE | | | | | | | |
| 28148877 | CHARDUKIAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28148878 | CHARELIAN, ZVART | ADDRESS ON FILE | | | | | | | |
| 28087094 | CHARETTE, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28148879 | CHARI, SANGEETHA | ADDRESS ON FILE | | | | | | | |
| 30260900 | CHARLES ALVIN LUDWICK DBA | 642 PALOMAR | #406-109 | | | CHULA VISTA | CA | 91910 | |
| 28113334 | CHARLES ALVIN LUDWICK DBA | CHULA VISTA LAWN | 642 PALOMAR #406-109 | | | CHULA VISTA | CA | 91911 | |
| 28104345 | CHARLES B MILLER | ADDRESS ON FILE | | | | | | | |
| 28104346 | CHARLES CAREY, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 30260901 | CHARLES COLE MEMORIAL HOSPITAL | 1001 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | |
| 28104347 | CHARLES FERRATO | ADDRESS ON FILE | | | | | | | |
| 28113335 | CHARLES HODGES & SON INC | 9574 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| 28113336 | CHARLES HUENERGARDT | ADDRESS ON FILE | | | | | | | |
| 28104349 | CHARLES L SCOTT | ADDRESS ON FILE | | | | | | | |
| 28113337 | CHARLES M ORGAN & MARY R ORGAN | ADDRESS ON FILE | | | | | | | |
| 28104351 | CHARLES ST COMM HOLDING CORP | C/O ROBERT STILLMAN | 355 E 72ND ST, APT 7H | | | NEW YORK | NY | 10021 | |
| 28148880 | CHARLES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28087096 | CHARLES, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28148881 | CHARLES, ATIA | ADDRESS ON FILE | | | | | | | |
| 28148882 | CHARLES, CAPY | ADDRESS ON FILE | | | | | | | |
| 28148883 | CHARLES, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28113338 | CHARLES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28148884 | CHARLES, HOPE | ADDRESS ON FILE | | | | | | | |
| 28087097 | CHARLES, JAMES S | ADDRESS ON FILE | | | | | | | |
| 28148885 | CHARLES, JEAN | ADDRESS ON FILE | | | | | | | |
| 28087098 | CHARLES, KRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28148886 | CHARLES, LARRIANDA | ADDRESS ON FILE | | | | | | | |
| 28087099 | CHARLES, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148887 | CHARLES, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 28148888 | CHARLESTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28104352 | CHARLIES PRODUCE | PO BOX 24606 | | | | SEATTLE | WA | 98124-0606 | |
| 28104354 | CHARLOTTE'S WEB INC | SUITE 600 | 1720 S BELLAIRE ST | | | DENVER | CO | 80222 | |
| 28087100 | CHARLTON, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28113339 | CHARMO, CADEN | ADDRESS ON FILE | | | | | | | |
| 28113341 | CHARMS | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28087101 | CHARN, LARISA | ADDRESS ON FILE | | | | | | | |
| 28129788 | CHARNESKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28087102 | CHARNEY, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28129789 | CHARNEY, QUINN | ADDRESS ON FILE | | | | | | | |
| 28087103 | CHARNOSKI, KARA | ADDRESS ON FILE | | | | | | | |
| 28129790 | CHARRIEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28129791 | CHARRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28104357 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| 28104358 | CHARTER TOWNSHIP OF BLOOMFIELD | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-0489 | |
| 28104359 | CHARTER TOWNSHIP OF FILER | 2505 FILER CITY RD | | | | MANISTEE | MI | 49660 | |
| 28104360 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | | | | FLINT | MI | 48532 | |
| 28104361 | CHARTER TOWNSHIP OF GENESEE | 7244 N. GENESEE ROAD | | | | GENESEE | MI | 48437 | |
| 28104362 | CHARTER TOWNSHIP OF GRAND BLANC | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28104363 | CHARTER TOWNSHIP OF HIGHLAND | 205 N JOHN ST | | | | HIGHLAND | MI | 48357 | |
| 28104364 | CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 | | | | DETROIT | MI | 48277-1822 | |
| 28104365 | CHARTER TOWNSHIP OF OSCODA | ATTN: TREASURER | 110 S. STATE STREET | | | OSCODA | MI | 48750 | |
| 28104366 | CHARTER TOWNSHIP OF OXFORD | 300 DUNLAP RD | | | | OXFORD | MI | 48371 | |
| 28104367 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 28104368 | CHARTER TOWNSHIP OF REDFORD | ATTN: TREASURER | 12200 BEECH DALY | | | REDFORD | MI | 48239 | |
| 28104369 | CHARTER TOWNSHIP OF SHELBY | DEPT 77598 | PO BOX 77000 | | | DETROIT | MI | 48277-0598 | |
| 28104370 | CHARTER TOWNSHIP OF VAN BUREN | ATTN: TREASURER | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| 28087104 | CHARTER TOWNSHIP OF VAN BUREN WATER AND SEWER DEPARTMENT | 46425 TYLER RD | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| 28104371 | CHARTER TOWNSHIP OF WATERFORD | DEPT 771361 | PO BOX 77000 | | | DETROIT | MI | 48277-2000 | |
| 28129792 | CHARTRAND, PAULA | ADDRESS ON FILE | | | | | | | |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | |
| 30260903 | CHASE INDUSTRIES, INC | 10021 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 28113342 | CHASE PECAN | 201 MAIN ST. SUITE 1803 | | | | FORT WORTH | TX | 76102 | |
| 30260906 | CHASE PRODUCTS CO | 1421 BAMSDALE ROAD | | | | LA GRANGE PARK | IL | 60526 | |
| 30517267 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 28104373 | CHASE PRODUCTS CO | PO BOX 248949 | | | | OKLAHOMA CITY | OK | 73124-8949 | |
| 28087105 | CHASE, ALESA K | ADDRESS ON FILE | | | | | | | |
| 28129793 | CHASE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28129794 | CHASE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28087106 | CHASE, CAROLE L | ADDRESS ON FILE | | | | | | | |
| 28129795 | CHASE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28129796 | CHASE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28129797 | CHASE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087107 | CHASE, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28087108 | CHASE, FELICIA A | ADDRESS ON FILE | | | | | | | |
| 28129798 | CHASE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129799 | CHASE, JENSEN | ADDRESS ON FILE | | | | | | | |
| 28148889 | CHASE, JULIA | ADDRESS ON FILE | | | | | | | |
| 28087109 | CHASE, SARA | ADDRESS ON FILE | | | | | | | |
| 28113343 | CHASE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28113344 | CHASE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28087110 | CHASE, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28148890 | CHASTAIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 28113345 | CHASTEEN, VICKY LYNN | ADDRESS ON FILE | | | | | | | |
| 28113346 | CHATAUT, SARAH | ADDRESS ON FILE | | | | | | | |
| 28113347 | CHATEAU, JENICA | ADDRESS ON FILE | | | | | | | |
| 28148891 | CHATEL, JANET | ADDRESS ON FILE | | | | | | | |
| 28148892 | CHATELAIN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28148893 | CHATMAN, HASNTI | ADDRESS ON FILE | | | | | | | |
| 28148894 | CHATMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28087111 | CHATRATH, PRITIKA | ADDRESS ON FILE | | | | | | | |
| 28148895 | CHATT, HEIDI | ADDRESS ON FILE | | | | | | | |
| 30260907 | CHATTANOOGA HOSPITAL AND MEDICAL SERVICES ASSOCIATION, INC. | 2525 DESALES AVE | | | | CHATTANOOGA | TN | 37404 | |
| 30260909 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 30517268 | CHATTEM INC | 299 AUSTIN DRIVE | ATTN: JAN JANSON | | | OXFORD | PA | 19363 | |
| 28159917 | CHATTEM INC | ATTN: CHARLES RUSK, CFO | 3708 ST. ELMO AVENUE | | | CHATTANOOGA | TN | 37409 | |
| 28113352 | CHATTEM INC | P.O. BOX 100770 | | | | ATLANTA | GA | 30384-0770 | |
| 28087112 | CHATTEM, INC. | 1715 W 38 TH STREET | ATTN: CHRISTOPHER LIWSKI | | | CHATTANOOGA | TN | 37409 | |
| 28104376 | CHATTEM, INC. | ATTN: CHRISTOPHER LIWSKI | 1715 W 38 TH STREET | | | CHATTANOOGA | TN | 37409 | |
| 30260911 | CHATTEM, INC. D/B/A SANOFI CONSUMER HEALTHCARE | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28148896 | CHATTERGOON, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 28113353 | CHATTIN, STACEY | ADDRESS ON FILE | | | | | | | |
| 28087113 | CHAU, ANN L | ADDRESS ON FILE | | | | | | | |
| 28148897 | CHAU, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28087114 | CHAU, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148898 | CHAU, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28148899 | CHAU, HUI | ADDRESS ON FILE | | | | | | | |
| 28087115 | CHAU, KELLY H | ADDRESS ON FILE | | | | | | | |
| 28148900 | CHAU, KIEN | ADDRESS ON FILE | | | | | | | |
| 28148901 | CHAU, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| 28087116 | CHAU, NHI Y | ADDRESS ON FILE | | | | | | | |
| 28129800 | CHAU, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28087117 | CHAUDHARI, DHARABEN J | ADDRESS ON FILE | | | | | | | |
| 28129801 | CHAUDHARI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28129802 | CHAUDHARY, OMAY | ADDRESS ON FILE | | | | | | | |
| 28129803 | CHAUDHRI, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28129804 | CHAUDHRY, AMNA | ADDRESS ON FILE | | | | | | | |
| 28129805 | CHAUDHRY, BILAL | ADDRESS ON FILE | | | | | | | |
| 28113354 | CHAUDHRY, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28129806 | CHAUHAN, DILNOOR | ADDRESS ON FILE | | | | | | | |
| 28129807 | CHAUHAN, DISHA | ADDRESS ON FILE | | | | | | | |
| 28087118 | CHAUHAN, VIKESHKUMAT H | ADDRESS ON FILE | | | | | | | |
| 28087119 | CHAUSOVSKY, MARK A | ADDRESS ON FILE | | | | | | | |
| 28104377 | CHAUT. CO. TAX MAP OFFICE | DIRECTOR OF FINANCE | | | | MAYVILLE | NY | 14757-1007 | |
| 28123133 | CHAUTAUQUA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| 28129808 | CHAVALLA, PADMA | ADDRESS ON FILE | | | | | | | |
| 28129809 | CHAVANDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28113355 | CHAVARRIA, ELVIRA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087120 | CHAVARRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28129810 | CHAVARRIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 28148902 | CHAVARRIA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28148903 | CHAVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28087121 | CHAVEZ AMEZOLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 28148904 | CHAVEZ CANAS, RENE | ADDRESS ON FILE | | | | | | | |
| 28148905 | CHAVEZ CARRILLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 28087122 | CHAVEZ GONZALEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 28148906 | CHAVEZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 28148907 | CHAVEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28148908 | CHAVEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28087123 | CHAVEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 28148909 | CHAVEZ, ANAIZA | ADDRESS ON FILE | | | | | | | |
| 28113356 | CHAVEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28087124 | CHAVEZ, ARTHUR J | ADDRESS ON FILE | | | | | | | |
| 28148910 | CHAVEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28148911 | CHAVEZ, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28148912 | CHAVEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 28148913 | CHAVEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28148914 | CHAVEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28129811 | CHAVEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 28087125 | CHAVEZ, DESIRAE M | ADDRESS ON FILE | | | | | | | |
| 28087126 | CHAVEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28087127 | CHAVEZ, EVELIA | ADDRESS ON FILE | | | | | | | |
| 28129812 | CHAVEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28087128 | CHAVEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28129813 | CHAVEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28129814 | CHAVEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 28129815 | CHAVEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 28113357 | CHAVEZ, HEISEL | ADDRESS ON FILE | | | | | | | |
| 28087129 | CHAVEZ, IVELA | ADDRESS ON FILE | | | | | | | |
| 28087130 | CHAVEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 28087131 | CHAVEZ, JASON A | ADDRESS ON FILE | | | | | | | |
| 28087132 | CHAVEZ, JEANETH | ADDRESS ON FILE | | | | | | | |
| 28113358 | CHAVEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28129816 | CHAVEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28087133 | CHAVEZ, JILLIAN J | ADDRESS ON FILE | | | | | | | |
| 28087134 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087135 | CHAVEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28129817 | CHAVEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28129818 | CHAVEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 28087136 | CHAVEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28129819 | CHAVEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28087137 | CHAVEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28129820 | CHAVEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28129821 | CHAVEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28129822 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 28087138 | CHAVEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 28087139 | CHAVEZ, ROCIO M | ADDRESS ON FILE | | | | | | | |
| 28087140 | CHAVEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28087141 | CHAVEZ, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 28087142 | CHAVEZ, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28087143 | CHAVEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28087144 | CHAVEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 28148915 | CHAVEZ, VIOLA | ADDRESS ON FILE | | | | | | | |
| 28148916 | CHAVEZ, YAEL | ADDRESS ON FILE | | | | | | | |
| 28087145 | CHAVEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28148917 | CHAVEZ-ESPITIA, LEIDI | ADDRESS ON FILE | | | | | | | |
| 28148918 | CHAVEZ-NAVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 28113359 | CHAVEZ-RUIZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28148919 | CHAVEZ-TAYLOR, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28087146 | CHAVEZ-VASQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28148920 | CHAVIDI, RAMA KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28148921 | CHAVIS, CIARRA | ADDRESS ON FILE | | | | | | | |
| 28148922 | CHAWLA, SANA | ADDRESS ON FILE | | | | | | | |
| 28113360 | CHAY, GRACE | ADDRESS ON FILE | | | | | | | |
| 28148923 | CHBIKI, ABDEULLAH | ADDRESS ON FILE | | | | | | | |
| 28087147 | CHE, DELPHINE N | ADDRESS ON FILE | | | | | | | |
| 28087148 | CHE, MELANY | ADDRESS ON FILE | | | | | | | |
| 28087149 | CHE, TRINIE D | ADDRESS ON FILE | | | | | | | |
| 28087150 | CHEA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28148924 | CHEA, KINY | ADDRESS ON FILE | | | | | | | |
| 28148925 | CHEA, NOBLE | ADDRESS ON FILE | | | | | | | |
| 28148926 | CHEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28087151 | CHEAH, FLORA S | ADDRESS ON FILE | | | | | | | |
| 28148927 | CHEAIB, ALI | ADDRESS ON FILE | | | | | | | |
| 28129823 | CHEAM, THIEN THAO | ADDRESS ON FILE | | | | | | | |
| 28129824 | CHEATHAM, LARRY | ADDRESS ON FILE | | | | | | | |
| 28129825 | CHEBAN, INNA | ADDRESS ON FILE | | | | | | | |
| 28087152 | CHECCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129826 | CHECHE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 30260921 | CHECKPOINT SYSTEMS | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 30517428 | CHECKPOINT SYSTEMS | 101 WOLF DRIVE THOROFARE | | | | THOROFARE | NJ | 08086 | |
| 30260917 | CHECKPOINT SYSTEMS | 13603 W HILLSBOROUGH AVE. | | | | TAMPA | FL | 33635 | |
| 30260918 | CHECKPOINT SYSTEMS | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 30104379 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28113367 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 30519351 | CHECKSFIELD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28087153 | CHECKSFIELD, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 28129827 | CHECKWOOD, STACY | ADDRESS ON FILE | | | | | | | |
| 28087154 | CHEDDAR SMITH, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28087155 | CHEE, EMILY S | ADDRESS ON FILE | | | | | | | |
| 28129828 | CHEE, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 28129829 | CHEEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28113368 | CHEEK, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28129830 | CHEEKS, ARIYAHNA | ADDRESS ON FILE | | | | | | | |
| 28159760 | CHEEKTOWAGA TOWN HALL | 3301 BROADWAY STREET | | | | CHEEKTOWAGA | NY | 14227 | |
| 28087156 | CHEEMA, GURVEER S | ADDRESS ON FILE | | | | | | | |
| 28129831 | CHEERAN, MESSIAH | ADDRESS ON FILE | | | | | | | |
| 28129832 | CHEESE, KALEB | ADDRESS ON FILE | | | | | | | |
| 28087157 | CHEESE, VERLYN K | ADDRESS ON FILE | | | | | | | |
| 28129833 | CHEESMAN, KIYAH | ADDRESS ON FILE | | | | | | | |
| 28087158 | CHEHAB, BARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28113369 | CHEK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28129834 | CHEKOW, JEFF | ADDRESS ON FILE | | | | | | | |
| 28159761 | CHELAN COUNTY, WA TREASURER | 350 ORONDO AVE. | SUITE 203 | | | WENATCHEE | WA | 98801 | |
| 28148928 | CHELF, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30259025 | CHELI, CHARLENE | C/O SHADINGER LAW LLC | 2220 N. EAST AVE. | | | VINELAND | NJ | 08360 | |
| 28087159 | CHELLANDI, ANUSUYADEVI | ADDRESS ON FILE | | | | | | | |
| 28113371 | CHELTEN PARTNERS LLC | 2160 HARTS LN | | | | CONSHOHOCKEN | PA | 19428 | |
| 28159762 | CHELTENHAM TOWNSHIP | ATTN: FINANCE OFFICER | 8230 YORK RD | | | ELKINS PARK | PA | 19027 | |
| 30519496 | CHELTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28087161 | CHELTON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28159763 | CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON STREET | | | | ELMIRA | NY | 14904 | |
| 28159764 | CHEMUNG COUNTY SHERIFF | PO BOX 588 | | | | ELMIRA | NY | 14902 | |
| 28159765 | CHEMUNG COUNTY TREASURER | P O BOX 208 | | | | ELMIRA | NY | 14902 | |
| 28159766 | CHEMUNG COUNTY TREASURER | PO BOX 588 | | | | ELMIRA | NY | 14902 | |
| 28123231 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| 28159767 | CHEMUNG-SCHUYLER WEIGHTS & MEA | 910 SOUTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| 28087162 | CHEN, BILL SHU JEN | ADDRESS ON FILE | | | | | | | |
| 28148929 | CHEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28087163 | CHEN, DAVID Y | ADDRESS ON FILE | | | | | | | |
| 28148930 | CHEN, FANGYUN | ADDRESS ON FILE | | | | | | | |
| 28148931 | CHEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28087164 | CHEN, HUNG-CHUN W | ADDRESS ON FILE | | | | | | | |
| 28148932 | CHEN, IFON | ADDRESS ON FILE | | | | | | | |
| 28113372 | CHEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087165 | CHEN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28087166 | CHEN, JIA M | ADDRESS ON FILE | | | | | | | |
| 28087167 | CHEN, JINPING | ADDRESS ON FILE | | | | | | | |
| 28148933 | CHEN, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28087168 | CHEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28148934 | CHEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28148935 | CHEN, JUNNAN | ADDRESS ON FILE | | | | | | | |
| 28087169 | CHEN, JUSTIN Y | ADDRESS ON FILE | | | | | | | |
| 28087170 | CHEN, KENNY | ADDRESS ON FILE | | | | | | | |
| 28087171 | CHEN, LOUISE X | ADDRESS ON FILE | | | | | | | |
| 28113373 | CHEN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28148936 | CHEN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28087172 | CHEN, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28148937 | CHEN, SHIOW YAN | ADDRESS ON FILE | | | | | | | |
| 28087173 | CHEN, SHUHONG | ADDRESS ON FILE | | | | | | | |
| 28148938 | CHEN, TONY | ADDRESS ON FILE | | | | | | | |
| 28148939 | CHEN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28087174 | CHEN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28148940 | CHEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28129835 | CHEN, XI | ADDRESS ON FILE | | | | | | | |
| 28129836 | CHEN, XIN | ADDRESS ON FILE | | | | | | | |
| 28087175 | CHEN, YAN LIN | ADDRESS ON FILE | | | | | | | |
| 28129837 | CHEN, YING-JU | ADDRESS ON FILE | | | | | | | |
| 28087176 | CHEN, YI-PU | ADDRESS ON FILE | | | | | | | |
| 28129839 | CHEN, YONG | ADDRESS ON FILE | | | | | | | |
| 28087177 | CHEN, YU-WEN | ADDRESS ON FILE | | | | | | | |
| 28087178 | CHENEVEY, ALLISON C | ADDRESS ON FILE | | | | | | | |
| 28129840 | CHENEY, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 28113374 | CHENEZ, MAXIM | ADDRESS ON FILE | | | | | | | |
| 28113375 | CHE GONG NJ REALTY LLC | 14 CONNETT DR | | | | SAYREVILLE | NJ | 08872 | |
| 28087180 | CHENG, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28087181 | CHENG, AMY L | ADDRESS ON FILE | | | | | | | |
| 28129841 | CHENG, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28129842 | CHENG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087182 | CHENG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28087183 | CHENG, GEORGE H | ADDRESS ON FILE | | | | | | | |
| 28129843 | CHENG, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 28087184 | CHENG, HUI SHUANG | ADDRESS ON FILE | | | | | | | |
| 28113376 | CHENG, JACKLYN C | ADDRESS ON FILE | | | | | | | |
| 28113377 | CHENG, JULIE | ADDRESS ON FILE | | | | | | | |
| 28087185 | CHENG, KIM | ADDRESS ON FILE | | | | | | | |
| 28087186 | CHENG, KYLE | ADDRESS ON FILE | | | | | | | |
| 28087187 | CHENG, MIAO-SHAN | ADDRESS ON FILE | | | | | | | |
| 28087188 | CHENG, ROSA C | ADDRESS ON FILE | | | | | | | |
| 28087189 | CHENG, SANDY | ADDRESS ON FILE | | | | | | | |
| 28129844 | CHENG, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28087190 | CHENGALVARAYAN, SHANNA L | ADDRESS ON FILE | | | | | | | |
| 28129845 | CHEONG, ERIC | ADDRESS ON FILE | | | | | | | |
| 28113378 | CHEP USA | P.O. BOX 281033 | | | | ATLANTA | GA | 30384-1033 | |
| 28087191 | CHEPURWAR, SHEETAL S | ADDRESS ON FILE | | | | | | | |
| 28087192 | CHE-QUACH, TRACY D | ADDRESS ON FILE | | | | | | | |
| 28113379 | CHEQUER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28129846 | CHERFT, YASMINE | ADDRESS ON FILE | | | | | | | |
| 28148941 | CHERIAN, ACHAMMA | ADDRESS ON FILE | | | | | | | |
| 28167132 | CHERIAN, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| 28087193 | CHERIAN, SHEENA | ADDRESS ON FILE | | | | | | | |
| 28148942 | CHERILUS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28087194 | CHERKAUSKAS, ERIN K | ADDRESS ON FILE | | | | | | | |
| 28167133 | CHERNUTA, DEREK | ADDRESS ON FILE | | | | | | | |
| 28159768 | CHERRY HILL TOWNSHIP | ATTN: TAX COLLECTOR'S OFFICE | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| 28148943 | CHERRY, ALLYSAH | ADDRESS ON FILE | | | | | | | |
| 28148944 | CHERRY, ANAYLA | ADDRESS ON FILE | | | | | | | |
| 28148945 | CHERRY, BENJAMIN M | ADDRESS ON FILE | | | | | | | |
| 28148945 | CHERRY, CHLOEY | ADDRESS ON FILE | | | | | | | |
| 28148946 | CHERRY, LEAH | ADDRESS ON FILE | | | | | | | |
| 28148947 | CHERRY, NIKKIA | ADDRESS ON FILE | | | | | | | |
| 28087196 | CHERRY, SIARY S | ADDRESS ON FILE | | | | | | | |
| 28148948 | CHERUNDOLO, POLLY | ADDRESS ON FILE | | | | | | | |
| 28087197 | CHERUVANNOOR, JOHAN J | ADDRESS ON FILE | | | | | | | |
| 28167134 | CHERVENAK, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28148949 | CHERY, CAROLLE | ADDRESS ON FILE | | | | | | | |
| 28087198 | CHESAK, ROXANNE N | ADDRESS ON FILE | | | | | | | |
| 30260922 | CHESAPEAKE GENERAL HOSPITAL | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320 | |
| 30170578 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464 | |
| 28167135 | CHESAPEAKE INVESTMENT COMPANY | LARRYMORE ORGANIZATION,INC | 6477 COLLEGE PARK SQUARE ST306 | | | VIRGINIA BEACH | VA | 23464 | |
| 28159770 | CHESAPEAKE PLYWOOD, LLC | 3400 E BIDDLE ST | | | | BALTIMORE | MD | 21213 | |
| 28167136 | CHESAPEAKE TREASURER | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104380 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | | DOVER | DE | 19901-4988 | |
| 28159771 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| | CHESHIRE COUNTY, NH COMMUNITY | | | | | | | | |
| 28168853 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12 COURT ST | | | KEENE | NH | 03431 | |
| 30260923 | CHESHIRE MEDICAL CENTER | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756 | |
| 28087199 | CHESICK, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 28087200 | CHESICK, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28148950 | CHESNUTTE, KONNOR | ADDRESS ON FILE | | | | | | | |
| 28123822 | CHESPENN HEALTH SERVICES | 1510 CHESTER PIKE, SUITE 200 | | | | EDDYSTONE | PA | 19022 | |
| 29959069 | CHESPENN HEALTH SERVICES | C/O SUSAN HARRIS MCGOVERN | 1510 CHESTER PIKE, SUITE 200 | | | EDDYSTONE | PA | 19022 | |
| 28104381 | CHESPROCOTT HEALTH DISTRICT | 1220 WATERBURY RD | | | | CHESHIRE | CT | 06410-3834 | |
| 28148951 | CHESSER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28148952 | CHEST, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28167137 | CHESTER COUNTY TREASURER | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| | CHESTER COUNTY, PA COUNTY CONSUMER | | | | | | | | |
| 28123151 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| 28104386 | CHESTER WATER AUTHORITY, PA | 415 WELSH STREET | | | | CHESTER | PA | 19013 | |
| 28104385 | CHESTER WATER AUTHORITY, PA | PO BOX 71346 | | | | PHILADELPHIA | PA | 19176-1346 | |
| 28167138 | CHESTER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28148953 | CHESTER, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| | CHESTERFIELD COUNTY UTILITIES | | | | | | | | |
| 28104388 | DEPARTMENT | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| | CHESTERFIELD COUNTY UTILITIES | | | | | | | | |
| 28104387 | DEPARTMENT | PO BOX 71143 | | | | CHARLOTTE | NC | 28272-1143 | |
| | CHESTERFIELD COUNTY, VA COUNTY | | | | | | | | |
| 28168890 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| 28104389 | CHESTERFIELD COUNTY, VA TREASURER | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 28104390 | CHESTERFIELD GENERAL DIST CRT | P.O. BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| 28129847 | CHESTINE, THERESA | ADDRESS ON FILE | | | | | | | |
| 28104392 | CHESTNUT HILL PLAZA | 413 LARCH CIRCLE | | | | NEWPORT | DE | 19804 | |
| 28129848 | CHESTNUT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28129849 | CHET, DANA | ADDRESS ON FILE | | | | | | | |
| 28129850 | CHETOSKY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28087201 | CHETRAM, YESUDAS | ADDRESS ON FILE | | | | | | | |
| 28087202 | CHETTY, PRANEETA D | ADDRESS ON FILE | | | | | | | |
| 28087203 | CHEUNG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28129851 | CHEUNG, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 30519717 | CHEUNG, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28087204 | CHEUNG, CHANTAL H | ADDRESS ON FILE | | | | | | | |
| 28129852 | CHEUNG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30559803 | CHEUNG, DARREN | ADDRESS ON FILE | | | | | | | |
| 28087205 | CHEUNG, ELLA C | ADDRESS ON FILE | | | | | | | |
| 28087206 | CHEUNG, JANNIE W | ADDRESS ON FILE | | | | | | | |
| 28129853 | CHEUNG, JULIE | ADDRESS ON FILE | | | | | | | |
| 28087207 | CHEUNG, KAITLYN W | ADDRESS ON FILE | | | | | | | |
| 28167140 | CHEVANNES COMPTON, TIARA | ADDRESS ON FILE | | | | | | | |
| 28087208 | CHEVERE, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28129854 | CHEVETT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28129855 | CHEVEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28167141 | CHEVRETTE, MADALYN | ADDRESS ON FILE | | | | | | | |
| 28126775 | CHEVRON MASTER PENSION TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126837 | CHEVRON MASTER PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28087209 | CHEVRON MASTER PENSION TRUST | CHEVRON MASTER PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28104393 | CHEVRON MASTER PENSION TRUST | CHEVRON MASTER PENSION TRUST | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28087210 | CHEW, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 28087211 | CHHAN, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28087212 | CHHAY, NITA | ADDRESS ON FILE | | | | | | | |
| 28167142 | CHHEA, SAKHAKSAKWATTANAK | ADDRESS ON FILE | | | | | | | |
| 28087213 | CHHEN, CHUNG K | ADDRESS ON FILE | | | | | | | |
| 28129856 | CHHETRI, MEG | ADDRESS ON FILE | | | | | | | |
| 28167143 | CHHETRI, RENKU | ADDRESS ON FILE | | | | | | | |
| 28129857 | CHHIM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28113380 | CHHORN, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 28129858 | CHHUON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28087214 | CHHUP, JAKARA V | ADDRESS ON FILE | | | | | | | |
| 28087215 | CHI, HYE SUN | ADDRESS ON FILE | | | | | | | |
| 28148954 | CHI, MENGJUN | ADDRESS ON FILE | | | | | | | |
| 28087216 | CHIAMPA, ALIANDRA | ADDRESS ON FILE | | | | | | | |
| 28087217 | CHIAO, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28148955 | CHIAPPELLI, TAZIO-GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| 28148956 | CHIARULLI, APRIL | ADDRESS ON FILE | | | | | | | |
| 28148957 | CHIASCIONE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28148958 | CHIASSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28087218 | CHIAVERINI, BETTY J | ADDRESS ON FILE | | | | | | | |
| 28113381 | CHIBANE, LINDA | ADDRESS ON FILE | | | | | | | |
| 30260926 | CHICAGO SOFT | 2456 CHRISTIAN STREET | UPPER #1 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 30260924 | CHICAGO SOFT | 2456 CHRISTIAN STREET U1 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 30260927 | CHICAGO SOFT AND ENSONO | 2456 CHRISTIAN STREET U1 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 28148959 | CHICAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28148960 | CHICASE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28148961 | CHICHETU, LENON | ADDRESS ON FILE | | | | | | | |
| 28148962 | CHICKOS, RENA | ADDRESS ON FILE | | | | | | | |
| 28087219 | CHICOINE-NORMAND, NOEL M | ADDRESS ON FILE | | | | | | | |
| 28113382 | CHICON, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 28148963 | CHICORA, TAYLAR | ADDRESS ON FILE | | | | | | | |
| 28087220 | CHIDESTER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28148964 | CHIEFFI, VITO | ADDRESS ON FILE | | | | | | | |
| 28148965 | CHIEM, DIANA | ADDRESS ON FILE | | | | | | | |
| 28148966 | CHIEN, HOU SU | ADDRESS ON FILE | | | | | | | |
| 28129859 | CHIENH, TINA | ADDRESS ON FILE | | | | | | | |
| 28129860 | CHIERA, JARID | ADDRESS ON FILE | | | | | | | |
| 28129861 | CHIESA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28129862 | CHIESA, JILL | ADDRESS ON FILE | | | | | | | |
| 28129863 | CHIESA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28129864 | CHIGUMA, JASPER | ADDRESS ON FILE | | | | | | | |
| 28129865 | CHIGURUPATI, GEETADEVI | ADDRESS ON FILE | | | | | | | |
| 28129866 | CHIHAK, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28129867 | CHIKEZIE, CHIDINMA | ADDRESS ON FILE | | | | | | | |
| 28113383 | CHILAFOE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28087221 | CHILBERT, FAITH L | ADDRESS ON FILE | | | | | | | |
| 28113384 | CHILDERS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28129868 | CHILDERS, MARY | ADDRESS ON FILE | | | | | | | |
| 28129869 | CHILDRESS, ALIVIA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28129870 | CHILDRESS, RILEY | ADDRESS ON FILE | | | | | | | |
| 30519676 | CHILDS, CHARLESE | ADDRESS ON FILE | | | | | | | |
| 28087222 | CHILDS, CHARLESE F | ADDRESS ON FILE | | | | | | | |
| 28148967 | CHILDS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28148968 | CHILDS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28148969 | CHILIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28113385 | CHILINGARYAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28148970 | CHILSON, KASEY | ADDRESS ON FILE | | | | | | | |
| 28087223 | CHILSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28148971 | CHILTON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28113386 | CHILVERS, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28087224 | CHIMA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28113387 | CHIMBO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28148972 | CHIME, IKECHUKWU | ADDRESS ON FILE | | | | | | | |
| 28087225 | CHIMECATL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28148973 | CHIN, ARETHA | ADDRESS ON FILE | | | | | | | |
| 28148974 | CHIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28148975 | CHIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28148976 | CHIN, SHAMOUR | ADDRESS ON FILE | | | | | | | |
| 28148977 | CHIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28148978 | CHIN, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28104395 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO | 11150 SANTA MONICA BLVD., #760 | | | LOS ANGELES | CA | 90025 | |
| 28087227 | CHING HENRIQUEZ, ESTER MARIA | ADDRESS ON FILE | | | | | | | |
| 28148979 | CHING, ALEX HO | ADDRESS ON FILE | | | | | | | |
| 28129871 | CHING, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28087228 | CHING, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28087229 | CHING, MARC A | ADDRESS ON FILE | | | | | | | |
| 28129872 | CHING, NEILSON | ADDRESS ON FILE | | | | | | | |
| 28129873 | CHING, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28087230 | CHING, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28129874 | CHINKARLAPRANG, TENZIN | ADDRESS ON FILE | | | | | | | |
| 28129876 | CHINN, LEE | ADDRESS ON FILE | | | | | | | |
| 28087231 | CHINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28129877 | CHINTHONG, CHAKRIYA | ADDRESS ON FILE | | | | | | | |
| 28129878 | CHIPAK, ELLA | ADDRESS ON FILE | | | | | | | |
| 28087232 | CHIPOLETTI, DEANDRA D | ADDRESS ON FILE | | | | | | | |
| 28129879 | CHIPOLETTI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28087233 | CHIPPS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28104396 | CHIPS ENTERPRISES, INC | 1929 36TH ST NE | | | | CANTON | OH | 44705 | |
| 28087234 | CHIQUITO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28087235 | CHIRIAC, KRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28087236 | CHIRICHIELLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129880 | CHIRICO, GERARD | ADDRESS ON FILE | | | | | | | |
| 28129881 | CHISCHNIAK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087237 | CHISHOLM, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28087238 | CHISHOLM, KATE E | ADDRESS ON FILE | | | | | | | |
| 28129882 | CHISHOLM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28148982 | CHISM, HJORDIS | ADDRESS ON FILE | | | | | | | |
| 28113388 | CHISM, JULIE | ADDRESS ON FILE | | | | | | | |
| 28148983 | CHISM, MADISON | ADDRESS ON FILE | | | | | | | |
| 28148984 | CHISSUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28148985 | CHITIRALA, USHA | ADDRESS ON FILE | | | | | | | |
| 28148986 | CHITISON, MONET | ADDRESS ON FILE | | | | | | | |
| 28087239 | CHITRY, KAYC A | ADDRESS ON FILE | | | | | | | |
| 28087240 | CHITTA, MOHAN S | ADDRESS ON FILE | | | | | | | |
| 28113389 | CHITTEM, RODERICK | ADDRESS ON FILE | | | | | | | |
| 28087241 | CHITTEM, THEODORE N | ADDRESS ON FILE | | | | | | | |
| 28113390 | CHITTI, RAJITHA | ADDRESS ON FILE | | | | | | | |
| 28087242 | CHITTIREDDY, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 28087243 | CHITTY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28148987 | CHIU, GRACE | ADDRESS ON FILE | | | | | | | |
| 28148988 | CHIU, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28160935 | CHIUSANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28148989 | CHLAIFER, ANDRIEL | ADDRESS ON FILE | | | | | | | |
| 28087244 | CHMIEL WILLIAMS, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28087245 | CHMIELEWSKI, MATTISON M | ADDRESS ON FILE | | | | | | | |
| 28087246 | CHMIL, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 28148990 | CHMURA, KRISTTEN | ADDRESS ON FILE | | | | | | | |
| 28148991 | CHO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28148992 | CHO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28160937 | CHO, LAUREN FUJIKO | ADDRESS ON FILE | | | | | | | |
| 28129883 | CHO, SARAH | ADDRESS ON FILE | | | | | | | |
| 28087248 | CHO, SUZIE HYUN | ADDRESS ON FILE | | | | | | | |
| 28129884 | CHO, YEHJIN | ADDRESS ON FILE | | | | | | | |
| 28129885 | CHOATE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28129886 | CHOBANY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28087249 | CHOBOY, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 30463730 | CHOCK BARHOUM LLP | 121 SW MORRISON STREET, SUITE 500 | | | | PORTLAND | OR | 97204 | |
| 28104397 | CHOCK BARHOUM LLP | SUITE 415 | 121 SW MORRISON ST | | | PORTLAND | OR | 97204 | |
| 28129887 | CHOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28104398 | CHOCOLETTE DISTRIBUTION LLC | 151 PHILIPS RD | | | | EXTON | PA | 19341 | |
| 28104399 | CHOCOLOVE | PO BOX 18357 | | | | BOULDER | CO | 80308 | |
| 28160939 | CHOI, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28087250 | CHOI, DONG-SOOK | ADDRESS ON FILE | | | | | | | |
| 28160940 | CHOI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28087251 | CHOI, HONG JAE | ADDRESS ON FILE | | | | | | | |
| 28129888 | CHOI, JAEKYEONG | ADDRESS ON FILE | | | | | | | |
| 28160941 | CHOI, JI EUN | ADDRESS ON FILE | | | | | | | |
| 28087252 | CHOI, KYUNG H | ADDRESS ON FILE | | | | | | | |
| 28087253 | CHOI, MIESOO | ADDRESS ON FILE | | | | | | | |
| 28129889 | CHOI, SANGIL | ADDRESS ON FILE | | | | | | | |
| 28129890 | CHOI, SOOIN | ADDRESS ON FILE | | | | | | | |
| 28160942 | CHOI, SUNG | ADDRESS ON FILE | | | | | | | |
| 28160943 | CHOI, TINA | ADDRESS ON FILE | | | | | | | |
| 28104401 | CHOICE BOOKS | 407 S MAIN ST | | | | BROADWAY | VA | 22815-9552 | |
| 28104400 | CHOICE BOOKS | 963 RESERVOIR ST | | | | HARRISONBURG | VA | 22801 | |
| 28160945 | CHOICE ONE MANAGEMENT INC | SUITE ONE | 2S S MAIN ST | | | MUNROE FALLS | OH | 44262 | |
| 30258796 | CHOICEMMED AMERICA CORPORATION | 2250 PEARL BUCK RD, SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 28104402 | CHOICEMMED AMERICA CORPORATION | 2550 PEARL BUCK ROAD | SUITE 8A | | | BRISTOL | PA | 19007 | |
| 28129891 | CHOIKE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28129892 | CHOINSKI, GAIL | ADDRESS ON FILE | | | | | | | |
| 28129893 | CHOL, ARWAY | ADDRESS ON FILE | | | | | | | |
| 28129894 | CHOLTCO, ZACHARY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087255 | CHOLWELL, JASON M | ADDRESS ON FILE | | | | | | | |
| 28113394 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG | PO BOX 397 | | | FIVE POINTS | CA | 93624 | |
| 28087257 | CHOMICH, DARYL A | ADDRESS ON FILE | | | | | | | |
| 28113395 | CHOMP OUTPATIENT | PO BOX HH | | | | MONTEREY | CA | 93942 | |
| 28148993 | CHOMPF, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28087258 | CHON, PAUL M | ADDRESS ON FILE | | | | | | | |
| 28087259 | CHONG, ANN LI WEN | ADDRESS ON FILE | | | | | | | |
| 28113396 | CHONG, DIONIER | ADDRESS ON FILE | | | | | | | |
| 28087260 | CHONG, KELLY T | ADDRESS ON FILE | | | | | | | |
| 30519599 | CHONG, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28113397 | CHONG, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28148994 | CHONG, MOKTHOONG | ADDRESS ON FILE | | | | | | | |
| 28087261 | CHONG-MILLER, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 28087262 | CHONGWA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 28087263 | CHOPRA, ATIN | ADDRESS ON FILE | | | | | | | |
| 28148995 | CHOPRA, JAGENDER | ADDRESS ON FILE | | | | | | | |
| 28087264 | CHOPRA, JITEN | ADDRESS ON FILE | | | | | | | |
| 28148996 | CHOPRA, LOVISHA | ADDRESS ON FILE | | | | | | | |
| 28148997 | CHOPRA, RISHAV | ADDRESS ON FILE | | | | | | | |
| 28123828 | CHOPTANK COMMUNITY HEALTH SYSTEM, INC. | 808 S 5TH AVE | | | | DENTON | MD | 21629 | |
| 29959070 | CHOPTANK COMMUNITY HEALTH SYSTEM, INC. | C/O SARA RICH | 808 S 5TH AVE | | | DENTON | MD | 21629 | |
| 28104406 | CHOPTANK ELECTRIC COOPERATIVE | 10384 RIVER ROAD | | | | DENTON | MD | 21629 | |
| 28104405 | CHOPTANK ELECTRIC COOPERATIVE | P.O. BOX 430 | | | | DENTON | MD | 21629-0430 | |
| 28104404 | CHOPTANK ELECTRIC COOPERATIVE | SHERRY LYNN BAKER - SUPPERVISOE OF COLLECTIONS & ENERGY ASSISTANCE | 10384 RIVR RD. | PO BOX 430 | | DENTON | MD | 21629 | |
| 28148998 | CHOQUETTE, TAILOR | ADDRESS ON FILE | | | | | | | |
| 28148999 | CHOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 28149000 | CHORDIYA, APURVA | ADDRESS ON FILE | | | | | | | |
| 28087266 | CHOU, STEPHEN A | ADDRESS ON FILE | | | | | | | |
| 28087267 | CHOU, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 28149001 | CHOUDARY, WAQAR | ADDRESS ON FILE | | | | | | | |
| 28087268 | CHOUDHARI, KASHMALA U | ADDRESS ON FILE | | | | | | | |
| 28149002 | CHOUDHRY, AISHA | ADDRESS ON FILE | | | | | | | |
| 28149003 | CHOUDHRY, HASAN | ADDRESS ON FILE | | | | | | | |
| 28149004 | CHOUDHRY, KHURRAM | ADDRESS ON FILE | | | | | | | |
| 28149005 | CHOUDHURY, HALIMA | ADDRESS ON FILE | | | | | | | |
| 28087269 | CHOUDHURY, SHADMAN | ADDRESS ON FILE | | | | | | | |
| 28087270 | CHOUDRY, HUMAIRA | ADDRESS ON FILE | | | | | | | |
| 28129895 | CHOUNLABOUT, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28113398 | CHOUNLABOUT, CHANTRA | ADDRESS ON FILE | | | | | | | |
| 28129896 | CHOVAN, KELLI | ADDRESS ON FILE | | | | | | | |
| 28087271 | CHOW, GARY | ADDRESS ON FILE | | | | | | | |
| 28087272 | CHOW, NANCY | ADDRESS ON FILE | | | | | | | |
| 28129897 | CHOW, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28129898 | CHOW, WING HON | ADDRESS ON FILE | | | | | | | |
| 28104407 | CHOWCHILLA WATER DISTRICT, CA | 327 SOUTH CHOWCHILLA BOULEVARD | | | | CHOWCHILLA | CA | 93610 | |
| 28087274 | CHOWDHURY, ABRAR | ADDRESS ON FILE | | | | | | | |
| 28087275 | CHOWDHURY, ALIF A | ADDRESS ON FILE | | | | | | | |
| 28129898 | CHOWDHURY, ANUSUA | ADDRESS ON FILE | | | | | | | |
| 28129899 | CHOWDHURY, ARWA | ADDRESS ON FILE | | | | | | | |
| 28129900 | CHOWDHURY, CLINTON | ADDRESS ON FILE | | | | | | | |
| 28129901 | CHOWDHURY, IBOYTA | ADDRESS ON FILE | | | | | | | |
| 28129902 | CHOWDHURY, MOFAZZAL | ADDRESS ON FILE | | | | | | | |
| 28087276 | CHOWDHURY, MOHAMMED F | ADDRESS ON FILE | | | | | | | |
| 28129903 | CHOWDHURY, MOHAMMED K | ADDRESS ON FILE | | | | | | | |
| 28129904 | CHOWDHURY, MOMTAHIN | ADDRESS ON FILE | | | | | | | |
| 28087277 | CHOWDHURY, MUSTAB S | ADDRESS ON FILE | | | | | | | |
| 28087278 | CHOWDHURY, NASIMA A | ADDRESS ON FILE | | | | | | | |
| 28129905 | CHOWDHURY, RABEYA | ADDRESS ON FILE | | | | | | | |
| 28113399 | CHOWDHURY, RABEYA | ADDRESS ON FILE | | | | | | | |
| 28129906 | CHOWDHURY, RIHAM | ADDRESS ON FILE | | | | | | | |
| 28087279 | CHOWDHURY, ROUSHAN A | ADDRESS ON FILE | | | | | | | |
| 28149006 | CHOWDHURY, SHAFI | ADDRESS ON FILE | | | | | | | |
| 28113400 | CHOWDHURY, SHAHJABIN | ADDRESS ON FILE | | | | | | | |
| 28149007 | CHOWDHURY, SHANIN | ADDRESS ON FILE | | | | | | | |
| 28149008 | CHOWDHURY, SHARMIN | ADDRESS ON FILE | | | | | | | |
| 28087280 | CHOWDHURY, SHIREEN M | ADDRESS ON FILE | | | | | | | |
| 28149009 | CHOWDHURY, TABASUM | ADDRESS ON FILE | | | | | | | |
| 28149010 | CHOWDHURY, TAHERA | ADDRESS ON FILE | | | | | | | |
| 28149011 | CHOWDHURY, TALHA | ADDRESS ON FILE | | | | | | | |
| 28149012 | CHOWDHURY, TANASSUM | ADDRESS ON FILE | | | | | | | |
| 28149013 | CHOWDHURY, WARA | ADDRESS ON FILE | | | | | | | |
| 28149014 | CHOWDHURY, ZAKIR | ADDRESS ON FILE | | | | | | | |
| 28087281 | CHOY, STEPHEN V | ADDRESS ON FILE | | | | | | | |
| 28087282 | CHRASTIL, WARREN D | ADDRESS ON FILE | | | | | | | |
| 28087283 | CHRISMAN, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28149015 | CHRISMAN, ROBYNN | ADDRESS ON FILE | | | | | | | |
| 28149016 | CHRISMER, TROY | ADDRESS ON FILE | | | | | | | |
| 28087284 | CHRISOHOOU, OURANIA | ADDRESS ON FILE | | | | | | | |
| 28087285 | CHRISTA, BRITTANY MARIE | ADDRESS ON FILE | | | | | | | |
| 28149017 | CHRISTENSEN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28149018 | CHRISTENSEN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28087286 | CHRISTENSEN, JAIMI B | ADDRESS ON FILE | | | | | | | |
| 28129907 | CHRISTENSEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28129908 | CHRISTENSEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28129909 | CHRISTENSEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28129910 | CHRISTENSEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28129911 | CHRISTENSEN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28129912 | CHRISTENSEN, TINA | ADDRESS ON FILE | | | | | | | |
| 28129913 | CHRISTIAN, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28129914 | CHRISTIAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 28113401 | CHRISTIAN, GERALDUS | ADDRESS ON FILE | | | | | | | |
| 28129915 | CHRISTIAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 28087287 | CHRISTIAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28167144 | CHRISTIAN, LEA | ADDRESS ON FILE | | | | | | | |
| 28129916 | CHRISTIAN, LONNESHA | ADDRESS ON FILE | | | | | | | |
| 28129917 | CHRISTIAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 28087288 | CHRISTIAN, MAUREEN D | ADDRESS ON FILE | | | | | | | |
| 28152462 | CHRISTIAN, NOADIA | ADDRESS ON FILE | | | | | | | |
| 28152463 | CHRISTIAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 29959071 | CHRISTIANA CARE HEALTH SYSTEM | C/O SAMUEL WETHERILL | 501 W. 14TH ST | | | WILMINGTON | DE | 19899 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28123829 | CHRISTIANA CARE HEALTH SYSTEM | SMITH KANE HOLMAN, LLC | C/O DAVID SMITH, ESQUIRE | 112 MOORES ROAD, SUITE 300 | | MALVERN | PA | 19355 | |
| 28152464 | CHRISTIANSEN, LEXI | ADDRESS ON FILE | | | | | | | |
| 28087289 | CHRISTIANSON, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 28087290 | CHRISTIE, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28152465 | CHRISTIE, DAISY | ADDRESS ON FILE | | | | | | | |
| 28152466 | CHRISTIE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152467 | CHRISTIE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28087291 | CHRISTIE, JUSTIN W | ADDRESS ON FILE | | | | | | | |
| 28167145 | CHRISTIE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087292 | CHRISTIE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 30260928 | CHRISTIE'S PLACE | 2440 THIRD AVE | | | | SAN DIEGO | CA | 92101 | |
| 28167146 | CHRISTIN BASSETT | ADDRESS ON FILE | | | | | | | |
| 28152468 | CHRISTINA, HINCKLEY | ADDRESS ON FILE | | | | | | | |
| 28152469 | CHRISTINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152470 | CHRISTION, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28152471 | CHRISTMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28087293 | CHRISTMAN, LEANNE W | ADDRESS ON FILE | | | | | | | |
| 28152472 | CHRISTMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28087294 | CHRISTMAN-DEGRUY, JANET D | ADDRESS ON FILE | | | | | | | |
| 28152473 | CHRISTMAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28152474 | CHRISTMAS, TYLOR | ADDRESS ON FILE | | | | | | | |
| 28129918 | CHRISTOFFERSON, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28167147 | CHRISTOPHER CROSSING APTS, LLC | NEWPORT NEWS GEN DIST CRT | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 28129919 | CHRISTOPHER F RIES | ADDRESS ON FILE | | | | | | | |
| 28129920 | CHRISTOPHER, CHINENYE | ADDRESS ON FILE | | | | | | | |
| 28087295 | CHRISTOPHER, LOGAN C | ADDRESS ON FILE | | | | | | | |
| 28087296 | CHRISTOPHER, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28087297 | CHRISTY, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28167148 | CHRISTY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129921 | CHRISTY, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28129922 | CHRONISTER, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 28167149 | CHU, HENRY | ADDRESS ON FILE | | | | | | | |
| 28129923 | CHU, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28087298 | CHU, KATHLYNN U | ADDRESS ON FILE | | | | | | | |
| 28129924 | CHU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28087299 | CHU, PETER P | ADDRESS ON FILE | | | | | | | |
| 28129925 | CHU, SHIDONG | ADDRESS ON FILE | | | | | | | |
| 28087300 | CHU, TERESA | ADDRESS ON FILE | | | | | | | |
| 28129926 | CHU, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28087301 | CHU, XIAO | ADDRESS ON FILE | | | | | | | |
| 28129927 | CHUA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 28087302 | CHUA, MARITES | ADDRESS ON FILE | | | | | | | |
| 28167150 | CHUANG, BUK | ADDRESS ON FILE | | | | | | | |
| 28104408 | CHUBB (ACE AMERICAN) | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28129928 | CHUBBS, NIKI | ADDRESS ON FILE | | | | | | | |
| 28152475 | CHUDEJ, LUKE | ADDRESS ON FILE | | | | | | | |
| 28152476 | CHUDLEY, CASSI | ADDRESS ON FILE | | | | | | | |
| 28152477 | CHUGUNOV, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28087303 | CHUKA, WENDY M | ADDRESS ON FILE | | | | | | | |
| 28087304 | CHUKAR CHERRY COMPANY | PO BOX 510 | | | | PROSSER | WA | 99350 | |
| 28104410 | CHUKAR CHERRY COMPANY | PO BOX 510 | | | | PROSSER | WA | 99350-0510 | |
| 28167151 | CHUKWU, DEMIAN | ADDRESS ON FILE | | | | | | | |
| 28152478 | CHULKOVA, VIKTORIIA | ADDRESS ON FILE | | | | | | | |
| 28152479 | CHUN, YOUNG | ADDRESS ON FILE | | | | | | | |
| 28152480 | CHUNG SEO, ESTER | ADDRESS ON FILE | | | | | | | |
| 28152481 | CHUNG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087305 | CHUNG, CHRISTINA G | ADDRESS ON FILE | | | | | | | |
| 28152482 | CHUNG, CO | ADDRESS ON FILE | | | | | | | |
| 28087306 | CHUNG, HEERANG | ADDRESS ON FILE | | | | | | | |
| 28152483 | CHUNG, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28152484 | CHUNG, HILLARY | ADDRESS ON FILE | | | | | | | |
| 28167152 | CHUNG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28152485 | CHUNG, LETTICIA | ADDRESS ON FILE | | | | | | | |
| 28152486 | CHUNG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152487 | CHUNG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28129930 | CHUNG, MINH | ADDRESS ON FILE | | | | | | | |
| 28087307 | CHUNG, ROMIE D | ADDRESS ON FILE | | | | | | | |
| 28087308 | CHUNG, SUNG C | ADDRESS ON FILE | | | | | | | |
| 28129931 | CHUNG, WARREN | ADDRESS ON FILE | | | | | | | |
| 28087309 | CHUNG, WOOIN | ADDRESS ON FILE | | | | | | | |
| 28129932 | CHUNYO, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28129933 | CHUOL, NYAMACH | ADDRESS ON FILE | | | | | | | |
| 28129934 | CHUONG, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28087310 | CHUONG, LAURA | ADDRESS ON FILE | | | | | | | |
| 28129935 | CHUPALIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 30260940 | CHURCH & DWIGHT | 500 CHARLES EWING BLVD | ATTN: LORI BUTTERFIELD | | | EWING | NJ | 08628 | |
| 30517429 | CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | | | EWING | NJ | 08628 | |
| 30260937 | CHURCH & DWIGHT | ATTN: LORI BUTTERFIELD | 500 CHARLES EWING BLVD | | | EWING | NJ | 08628 | |
| 28113404 | CHURCH & DWIGHT CO INC. | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 28129936 | CHURCH, BETTY | ADDRESS ON FILE | | | | | | | |
| 28129937 | CHURCH, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28087311 | CHURCH, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 28129938 | CHURCH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28087312 | CHURCH, LOUISE M | ADDRESS ON FILE | | | | | | | |
| 28129939 | CHURCH, TIARA | ADDRESS ON FILE | | | | | | | |
| 28113405 | CHURCH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28087313 | CHURCHEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28129940 | CHURCHFIELD, BETSY | ADDRESS ON FILE | | | | | | | |
| 28104413 | CHURCHILL SECURITY INVST. LLC | C/O LAURICH PROPERTIES, INC | 10655 PARK RUN DR., STE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 28129941 | CHURCHILL, CALLAHAN | ADDRESS ON FILE | | | | | | | |
| 28152488 | CHURCHILL, KERRI | ADDRESS ON FILE | | | | | | | |
| 28104414 | CHURCHLAND SQUARE APARTMENTS | PORTSMOUTH GEN DIST CRT | 1345 COURT ST | | | PORTSMOUTH | VA | 23705 | |
| 28152489 | CHURCHWARD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28087315 | CHUVA, KASSY X | ADDRESS ON FILE | | | | | | | |
| 28152490 | CHUY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28087316 | CHYNOWETH, MAKENNA R | ADDRESS ON FILE | | | | | | | |
| 28152491 | CIABATTONI, KAREN | ADDRESS ON FILE | | | | | | | |
| 28152492 | CIALFI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28113406 | CIAMBRUSCHINI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28152493 | CIAMPI, RYAN | ADDRESS ON FILE | | | | | | | |
| 28152494 | CIANCIOLA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28113407 | CIANCITTO, PAIGE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 120 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152495 | CIANFRONE, KIM | ADDRESS ON FILE | | | | | | | |
| 28152496 | CIAPANNA JR., JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28087317 | CIARAMELLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28152497 | CIARAMITARO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28087318 | CIARAMITARO, FRANK A | ADDRESS ON FILE | | | | | | | |
| 28152498 | CIARLO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28087319 | CIAVARELLA, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28126752 | CIBC WORLD MARKETS INC | 81 BAY ST | 28TH FLOOR | | | TORONTO | ON | M5J 0E7 | CANADA |
| 28087320 | CIBC WORLD MARKETS INC | CIBC WORLD MARKETS INC | 81 BAY ST | 28TH FLOOR | | TORONTO | ON | M5J 0E7 | CANADA |
| 28087321 | CIBELLO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28113408 | CIBULISH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087322 | CICALE, LINDSAY N | ADDRESS ON FILE | | | | | | | |
| 28087323 | CICCARELLO, JOSEPH B | ADDRESS ON FILE | | | | | | | |
| 28087324 | CICCHINELLI, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28113409 | CICCOCIOPPO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28113410 | CICEK, BEYHAN | ADDRESS ON FILE | | | | | | | |
| 28087325 | CICHOCKI, RICKY D | ADDRESS ON FILE | | | | | | | |
| 28087326 | CICHON, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 28152499 | CICIARELLI, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28152500 | CICOTTE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28129942 | CIDA, ELISA | ADDRESS ON FILE | | | | | | | |
| 28087327 | CIECKO, MARIUSZ A | ADDRESS ON FILE | | | | | | | |
| 28087328 | CIENCIA, HELEN S | ADDRESS ON FILE | | | | | | | |
| 28087329 | CIENFUEGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 28087330 | CIENFUEGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28087331 | CIERA, MARY F | ADDRESS ON FILE | | | | | | | |
| 28087332 | CIERI, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28129943 | CIESIELSKI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28087333 | CIESLA, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28113411 | CIESLINSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28129944 | CIFUENTES BORDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28129945 | CIFUENTES, JECHIVON | ADDRESS ON FILE | | | | | | | |
| 28087334 | CIFUENTES, SINDY D | ADDRESS ON FILE | | | | | | | |
| 28129946 | CIFUENTES-DIAZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28104416 | CIG HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |
| 28129947 | CIGICH, PAULA | ADDRESS ON FILE | | | | | | | |
| 28104417 | CIGNA HEALTH AND LIFE INS. CO | 900 COTTAGE GROVE ROAD | ROUTING C6TAX | | | HARTFORD | CT | 06152 | |
| 30260941 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD | ROUTING C6TAX | | | HARTFORD | CT | 06152 | |
| 30260024 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | HENRY ZALEWSKI PHARMACY NETWORK OPERATIONS, S128 | | | HARTFORD | CT | 06152 | |
| 30260029 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06152 | |
| 30260944 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | ATTN: PHARMACY NETWORK OPERATIONS, B5PHR | | | BLOOMFIELD | CT | 06002 | |
| 28113412 | CIGNA IMMUNIZATION | PO BOX 188011 | | | | CHATTANOOGA | TN | 37422 | |
| 28087335 | CIKOWSKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28129948 | CILIBERTI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28129949 | CILIP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164236 | CILLIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30260945 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 30259083 | CIMA NETWORK, INC. | C/O FOX ROTHSCHILD | STONE MANOR CORPORATE CIR. | 2800 KELLY ROAD, SUITE 200 | | WARRINGTON | PA | 18976 | |
| 28087336 | CIMINERA, JACQUELINE F | ADDRESS ON FILE | | | | | | | |
| 28087337 | CIMINO, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28087338 | CIMINO, KODI N | ADDRESS ON FILE | | | | | | | |
| 28087339 | CIMINO, SARAH K | ADDRESS ON FILE | | | | | | | |
| 28129950 | CIMMENTO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28129951 | CIMONS, ELISA | ADDRESS ON FILE | | | | | | | |
| 28129952 | CINAR, DEMET | ADDRESS ON FILE | | | | | | | |
| 28087340 | CINAR, MERVE N | ADDRESS ON FILE | | | | | | | |
| 30260946 | CINCINNATI CHILDREN'S HOSPITAL | 3333 BURNET AVENUE | ML 9004 | | | CINCINNATI | OH | 45229-3039 | |
| 28104421 | CINDY C. KASAI, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28129953 | CINELLI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28113416 | CINKO, AVA | ADDRESS ON FILE | | | | | | | |
| 30258937 | CINNAMINSON BUREAU OF | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| 28104422 | CINNAMINSON, NJ TAX COLLECTOR | 1621 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077 | |
| 28152501 | CINNANTE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28113417 | CINTAS CORP #395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 30260951 | CINTAS CORPORATION | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262-5737 | |
| 28113418 | CINTAS LOCATION 44K | PO BOX 29059 | | | | PHOENIX | CA | 85038-9059 | |
| 28152502 | CINTRON, ALEXI | ADDRESS ON FILE | | | | | | | |
| 28152503 | CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28152504 | CINTRON, AMAYAH | ADDRESS ON FILE | | | | | | | |
| 28152505 | CINTRON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28087341 | CIOCCO, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28087342 | CIOCCO, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28152506 | CIOKOTA, DONNA | ADDRESS ON FILE | | | | | | | |
| 28163924 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28152507 | CIPRIAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28113422 | CIPRIANI & WERNER PC | SUITE 700 | 650 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| 28152508 | CIPRIANI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28113423 | CIPRIANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152509 | CIRA, FIFE | ADDRESS ON FILE | | | | | | | |
| 28152510 | CIRIGLIANO, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 28104429 | CIRIGNANO LP #2 | PO BOX 1356 | | | | BAYVILLE | NY | 11709 | |
| 28152511 | CIRINO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 28113424 | CIRKO, CARLEE | ADDRESS ON FILE | | | | | | | |
| 28152512 | CIRLIN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 30260952 | CISCO | 170 WEST TASMAN DR. | | | | SAN JOSE | CA | 95134 | |
| 28104430 | CISCO AIR SYSTEMS, INC. | 214 27TH. STREET | | | | SACRAMENTO | CA | 95816 | |
| 30260953 | CISCO ENTERPRISE | 170 WEST TASMAN DR. | | | | SAN JOSE | CA | 95134 | |
| 30260958 | CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 30260959 | CISCO US INC | 130 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| 30260960 | CISION US INC | 332 S. MICHIGAN | SUITE 900 | | | CHICAGO | IL | 60604-4301 | |
| 28167156 | CISION US INC. | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| 28152513 | CISNE, MARIO | ADDRESS ON FILE | | | | | | | |
| 28087343 | CISNEROS, ANA C | ADDRESS ON FILE | | | | | | | |
| 28167157 | CISNEROS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28167158 | CISNEROS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28167159 | CISNEROS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28161049 | CISNEROS, DENISE N | ADDRESS ON FILE | | | | | | | |
| 28129954 | CISNEROS, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 28129955 | CISNEROS, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161050 | CISNEROS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 28127160 | CISNEROS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28129957 | CISNEROS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28129958 | CISNEROS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28129959 | CISNEROS, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 28129960 | CISNEROS, NERLY | ADDRESS ON FILE | | | | | | | |
| 28167161 | CISNEROS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28161051 | CISNEROS, SUSAN C | ADDRESS ON FILE | | | | | | | |
| 28129961 | CISSE, COUMBA | ADDRESS ON FILE | | | | | | | |
| 28161052 | CISSE, YACINE | ADDRESS ON FILE | | | | | | | |
| 28126445 | CIT BANK, N.A. | 10201 CENTURION PKWY NORTH | STE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28126446 | CITIBANK, N.A. | 399 PARK AVE 5/17 | | | | NEW YORK | NY | 10043 | |
| 28126447 | CITICORP NORTH AMERICA, INC. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126448 | CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 28126449 | CITICORP NORTH AMERICA, INC. | 750 WASHINGTON BLVD, 8TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 28126450 | CITICORP NORTH AMERICA, INC., AS SENIOR COLLATERAL AGENT | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126451 | CITICORP USA, INC. | 399 PARK AVE | | | | NEW YORK | NY | 10043 | |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 30260034 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 30260961 | CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28167162 | CITRIX SYSTEMS INC | PO BOX 936497 | | | | ATLANTA | GA | 31193 | |
| 28129962 | CITTI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28129963 | CITUK, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28104432 | CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| 28167163 | CITY AVE SPECIAL SVCS DISTRICT | 1 BELMONT AVE, SUITE 700 | | | | BALA CYNWYD | PA | 19004 | |
| 28104434 | CITY AVENUE SPECIAL SERVICES DISTRICT | SUITE 425 | ONE BELMONT AVE | | | BALA CYNWYD | PA | 19004 | |
| 28104436 | CITY FINANCE DIRECTOR | 700 FIFTH AVE | 4TH FLOOR | | | SEATTLE | WA | 98104 | |
| 28104435 | CITY FINANCE DIRECTOR | PO BOX 35012 | | | | SEATTLE | WA | 98124-3412 | |
| 28104437 | CITY MARSHAL RONALD MOSES #10 | SUITE 500 | 111 JOHN ST | | | NEW YORK | NY | 10038 | |
| 28104439 | CITY OF ABERDEEN | 200 EAST MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 28165486 | CITY OF ABERDEEN, WA | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5242 | |
| 28165487 | CITY OF ALBANY, NY | DIVISION OF LICENSING SERVICES | 1 COMMERCE PLAZA | 99 WASHINGTON AVENUE | 6TH FLOOR | ALBANY | NY | 12231 | |
| 28165489 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | 611 LYON ST | | | | ALBANY | OR | 97321 | |
| 28165488 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | PO BOX 490 | | | | ALBANY | OR | 97321 | |
| 28165491 | CITY OF ALBANY, OR/UTILITY BILLING | 310 WAVERLY DR NE | 1ST FLOOR | | | ALBANY | OR | 97321 | |
| 28165490 | CITY OF ALBANY, OR/UTILITY BILLING | PO BOX 945 | | | | ALBANY | OR | 97321 | |
| 28165492 | CITY OF ALGONAC | 805 ST CLAIR RIVER DR PO BOX 454 | | | | ALGONAC | MI | 48001 | |
| 28165493 | CITY OF ALHAMBRA | 111 S FIRST ST | | | | ALHAMBRA | CA | 91802 | |
| 28167164 | CITY OF ALIQUIPPA | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28104440 | CITY OF ALLEGAN | 231 TROWBRIDGE STREET | | | | ALLEGAN | MI | 49010 | |
| 28165497 | CITY OF ALLEN PARK | TREASURER'S OFFICE 15915 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | |
| 28104441 | CITY OF ALLENTOWN | 435 HAMILTON STREET | ROOM 215 | | | ALLENTOWN | PA | 18101-1685 | |
| 28165498 | CITY OF ALLENTOWN | ALLENTOWN ROOM 110 | 435 HAMILTON ST. | | | ALLENTOWN | PA | 18101 | |
| 28104442 | CITY OF ALLENTOWN - BUREAU OF LICENSING | 410 CITY HALL | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | |
| 28104443 | CITY OF ALMA | 525 E. SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 28104445 | CITY OF ALTOONA | 1106-16TH STREET | | | | ALTOONA | PA | 16601-3119 | |
| 28104446 | CITY OF ALTURAS | 200 NORTH STREET | | | | ALTURAS | CA | 96101 | |
| 28104447 | CITY OF ALTURAS, CA | 200 W NORTH ST | | | | ALTURAS | CA | 96101 | |
| 28104448 | CITY OF AMSTERDAM, NY | 61 CHURCH ST | | | | AMSTERDAM | NY | 12010 | |
| 28104450 | CITY OF ANACORTES, WA | 904 6TH STREET | | | | ANACORTES | WA | 98221 | |
| 28104449 | CITY OF ANACORTES, WA | P.O. BOX 410 | | | | ANACORTES | WA | 98221-0410 | |
| 28104451 | CITY OF ANAHEIM | PO BOX 61042 | | | | ANAHEIM | CA | 92803 | |
| 28159479 | CITY OF ANAHEIM, CA | 201 S. ANAHEIM BLVD. | | | | ANAHEIM | CA | 92805 | |
| 28159478 | CITY OF ANAHEIM, CA | PO BOX 3069 | | | | ANAHEIM | CA | 92803-3069 | |
| 28159480 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 28159481 | CITY OF ANDERSON, CA | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 28159484 | CITY OF ANGELS CAMP, CA | 1131 MURPHYS GRADE RD. | | | | ANGELS CAMP | CA | 95222 | |
| 28159482 | CITY OF ANGELS CAMP, CA | 1404 VALLECITO ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 28159483 | CITY OF ANGELS CAMP, CA | P.O. BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 28159485 | CITY OF ANN ARBOR TREASURER | DEPT #77621 | PO BOX 77000 | | | DETROIT | MI | 48277-0621 | |
| 28159487 | CITY OF ANN ARBOR TREASURER, MI | LARCOM CITY HALL | 301 E. HURON ST. | | | ANN ARBOR | MI | 48104 | |
| 28159486 | CITY OF ANN ARBOR TREASURER, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 28159488 | CITY OF ANSONIA TAX COLLECTOR | PO BOX 253 | | | | ANSONIA | CT | 06401-0253 | |
| 28159490 | CITY OF ANTIOCH FALSE ALARM | PO BOX 142317 | | | | IRVING | TX | 75014 | |
| 28104453 | CITY OF ANTIOCH, CA | 200 H STREET | | | | ANTIOCH | CA | 94509-1285 | |
| 28104452 | CITY OF ANTIOCH, CA | PO BOX 981476 | | | | WEST SACRAMENTO | CA | 95798-1476 | |
| 28104454 | CITY OF ARLINGTON, WA | 238 NORTH OLYMPIC | | | | ARLINGTON | WA | 98223 | |
| 30259370 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 28104456 | CITY OF ARROYO GRANDE, CA | 300 E BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 28104457 | CITY OF ARVADA, CO | 8001 RALSTON ROAD, | | | | ARVADA | CO | 80002 | |
| 28104458 | CITY OF ASHLAND | MUNICIPAL INCOME TAX *LASL | 218 LUTHER STREET | | | ASHLAND | OH | 44805 | |
| 28104459 | CITY OF ASHLAND, OH | 206 CLAREMONT MUNICIPAL BLDG | | | | ASHLAND | OH | 44805 | |
| 28104460 | CITY OF ASHLAND, OR | 20 E MAIN | | | | ASHLAND | OR | 97520 | |
| 28104461 | CITY OF ASHTABULA | INCOME TAX DEPT | P.O. BOX 601 | | | ASHTABULA | OH | 44005 | |
| 30259371 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 28104462 | CITY OF ATASCADERO, CA | 6500 PALMA AVE, | | | | ATASCADERO | CA | 93422 | |
| 28104463 | CITY OF ATWATER, CA | 750 BELLEVUE ROAD | | | | ATWATER | CA | 95301-2898 | |
| 28104464 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162586 | CITY OF AUBURN | CITY OF AUBURN | 144 TICHENOR AVE. SUITE 6 | | | AUBURN | AL | 36830 | |
| 30542351 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162588 | CITY OF AUBURN HILLS | 1827 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 28162590 | CITY OF AUBURN, WA | 25 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| 28162589 | CITY OF AUBURN, WA | PO BOX 34599 | | | | SEATTLE | WA | 98124-1599 | |
| 28162591 | CITY OF AURORA | PO BOX 913200 | | | | DENVER | CO | 80291-3200 | |
| 28162592 | CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28162593 | CITY OF BAINBRIDGE ISLAND, WA | 280 MADISON AVENUE NORTH | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28162595 | CITY OF BAKER CITY, OR | 1655 FIRST STREET | | | | BAKER CITY | OR | 97814 | |
| 28162594 | CITY OF BAKER CITY, OR | P.O. BOX 650 | | | | BAKER CITY | OR | 97814 | |
| 28162598 | CITY OF BAKERSFIELD, CA | 1000 BUENA VISTA ROAD | | | | BAKERSFIELD | CA | 93311 | |
| 28162596 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | | | | BAKERSFIELD | CA | 93307-5141 | |
| 28162597 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 | |
| 28104465 | CITY OF BALTIMORE | 100 N HOLIDAY ST CITY HALL-ROOM 250 | | | | BALTIMORE | MD | 21202 | |
| 28104466 | CITY OF BANDON | PO BOX 67 | | | | BANDON | OR | 97411 | |
| 28104468 | CITY OF BANDON, OR | 555 HIGHWAY 101 | | | | BANDON | OR | 97411 | |
| 28104467 | CITY OF BANDON, OR | P.O. BOX 67 | | | | BANDON | OR | 97411 | |
| 28104471 | CITY OF BANNING, CA | 176 E LINCOLN STREET | | | | BANNING | CA | 92220 | |
| 28104469 | CITY OF BANNING, CA | 8839 N. CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28104470 | CITY OF BANNING, CA | PO BOX 845386 | | | | LOS ANGELES | CA | 90084-5386 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104473 | CITY OF BARSTOW | 220 E. MOUNTAIN VIEW | | | | BARSTOW | CA | 92311-1220 | |
| 28104474 | CITY OF BARSTOW, CA - BNSF | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2839 | |
| 28104476 | CITY OF BATAVIA | DEPARTMENT #116013 | PO BOX #5211 | | | BINGHAMTON | NY | 13902-5211 | |
| 28160074 | CITY OF BATAVIA, NY | ONE BATAVIA CITY CENTRE | | | | BATAVIA | NY | 14020 | |
| 28160073 | CITY OF BATAVIA, NY | PO BOX 5211 | | | | BINGHAMTON | NY | 13902-5211 | |
| 28160075 | CITY OF BATTLE CREEK | PO BOX 1657 | | | | BATTLE CREEK | MI | 49016-1657 | |
| 28160076 | CITY OF BATTLE CREEK | PO BOX 1657 *LMBC | | | | BATTLE CREEK | MI | 49016-1657 | |
| 28160077 | CITY OF BAYONNE | 630 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| 28167165 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| 28160080 | CITY OF BEAUMONT, CA | ATTN: UTILITY DEPARTMENT | 550 E. 6TH STREET | | | BEAUMONT | CA | 92223 | |
| 28104079 | CITY OF BEAUMONT, CA | PO BOX 849053 | | | | LOS ANGELES | CA | 90084-9053 | |
| 28160082 | CITY OF BEAVER FALLS | 715 15TH STREET | | | | BEAVER | PA | 15010 | |
| 30259372 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| 28160085 | CITY OF BEAVERTON, OR | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| 28160084 | CITY OF BEAVERTON, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 28104477 | CITY OF BELDING | 120 S. PLEASANT | | | | BELDING | MI | 48809 | |
| 28104479 | CITY OF BELL GARDENS | LICENSE DEPARTMENT | 7100 S GARFIELD | | | BELL GARDENS | CA | 90201 | |
| 28104480 | CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| 28104481 | CITY OF BELLEVUE | PO BOX 743041 | | | | LOS ANGELES | CA | 90074-3041 | |
| 28104482 | CITY OF BELLINGHAM | FIN DEPT, CITY HALL 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98227 | |
| 28104483 | CITY OF BELPRE, OH | 715 PARK DRIVE | | | | BELPRE | OH | 45714 | |
| 28104483 | CITY OF BELPRE, OH | P.O. BOX 160 | | | | BELPRE | OH | 45714-0160 | |
| 28104486 | CITY OF BEND, OR | 62975 BOYD ACRES ROAD | | | | BEND | OR | 97701 | |
| 28104485 | CITY OF BEND, OR | PO BOX 34533 | | | | SEATTLE | WA | 98124-1533 | |
| 28104488 | CITY OF BENICIA, CA - BENICIA UTILITIES | 250 EAST L STREET | | | | BENICIA | CA | 94510 | |
| 28104487 | CITY OF BENICIA, CA - BENICIA UTILITIES | PO BOX 398515 | | | | SAN FRANCISCO | CA | 94139-8515 | |
| 28104490 | CITY OF BERKLEY | BERKLEY CITY TREASURER | 3338 COOLIDGE HWY. | | | BERKLEY | MI | 48072 | |
| 28104491 | CITY OF BERLIN | TAX COLLECTOR 168 MAIN ST. | | | | BERLIN | NH | 03570 | |
| 28104492 | CITY OF BETHLEHEM | 10 E CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| 28104494 | CITY OF BETHLEHEM, PA | 10 EAST CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| 28104493 | CITY OF BETHLEHEM, PA | PO BOX 71457 | | | | PHILADELPHIA | PA | 19176-1457 | |
| 28104495 | CITY OF BEVERLY HILLS | PO BOX 844731 | | | | LOS ANGELES | CA | 90084 | |
| 28104497 | CITY OF BEVERLY HILLS, CA | 455 NORTH REXFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| 28104496 | CITY OF BEVERLY HILLS, CA | PO BOX 845806 | | | | LOS ANGELES | CA | 90084-5806 | |
| 28104499 | CITY OF BIG RAPIDS | INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 28104498 | CITY OF BIG RAPIDS | PO BOX 536 | | | | EATON RAPIDS | MI | 48827-0536 | |
| 28104500 | CITY OF BIG RAPIDS TREASURER | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 28104501 | CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 | |
| 28167166 | CITY OF BINGHAMTON | C/O WASTEZERO | 11943 GRANDHAVEN DR, STE A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28104504 | CITY OF BINGHAMTON, NY | 38 HAWLEY ST | | | | BINGHAMTON | NY | 13901 | |
| 28104505 | CITY OF BLAINE, WA | 435 MARTIN ST | | | | BLAINE | WA | 98230 | |
| 28104507 | CITY OF BLYTHE, CA | 235 N. BROADWAY | | | | BLYTHE | CA | 92225 | |
| 28104510 | CITY OF BONNEY LAKE | 21719 96TH ST E | | | | BONNEY LAKE | WA | 98321 | |
| 28104508 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | | | | BONNEY LAKE | WA | 98391 | |
| 28104509 | CITY OF BONNEY LAKE, WA | PO BOX 1330 | | | | CALDWELL | ID | 83606 | |
| 28104511 | CITY OF BOSTON | P.O. BOX 55810 | | | | BOSTON | MA | 02205 | |
| 28104513 | CITY OF BOTHELL, WA | 18415 101ST AVE NE | | | | BOTHELL | WA | 98011-3455 | |
| 28104512 | CITY OF BOTHELL, WA | 18415 101ST AVENUE NE | | | | BOTHELL | WA | 98011 | |
| 28161054 | CITY OF BOTHELL, WASHINGTON | LEGAL DEPRTMENT | 18415 101ST AVENUE NE | | | BOTHELL | WA | 98011 | |
| 28162959 | CITY OF BOULDER-TAX DEPT. | DEPT 1128 | PO BOX 791 | | | DENVER | CO | 80263 | |
| 28113425 | CITY OF BOWLING GREEN | 175 WOOSTER ST | | | | BOWLING GREEN | OH | 43402 | |
| 28167167 | CITY OF BOWLING GREEN | PO BOX 643791 | | | | CINCINNATI | OH | 45264-3791 | |
| 28162961 | CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28162963 | CITY OF BRAWLEY, CA | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28162965 | CITY OF BREA | POLICE DEPARTMENT | ONE CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| 28162967 | CITY OF BREA, CA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| 28162966 | CITY OF BREA, CA | P.O. BOX 2237 | | | | BREA | CA | 92822-2237 | |
| 28162969 | CITY OF BREMERTON | SUITE 100 | 345 SIXTH ST | | | BREMERTON | WA | 98337 | |
| 28162971 | CITY OF BREMERTON, WA | 345 6TH STREET | SUITE 100 | | | BREMERTON | WA | 98337 | |
| 28162970 | CITY OF BREMERTON, WA | PO BOX 34569 | | | | SEATTLE | WA | 98124-1569 | |
| 28162972 | CITY OF BRIDGEPORT | 325 CONGRESS ST | | | | BRIDGEPORT | CT | 06604 | |
| 28104514 | CITY OF BRIDGEPORT | HEALTH DEPT 999 BROAD STREET | | | | BRIDGEPORT | CT | 06604 | |
| 28104515 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT. | 181 E COMM ST | | | BRIDGETON | NJ | 08302 | |
| 28104516 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT. | BUR. OF FIRE PRE.181 E COMM ST | | | BRIDGETON | NJ | 08302 | |
| 28104517 | CITY OF BRIDGETON, NJ | 181 EAST COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 30259026 | CITY OF BROOKPARK | 6161 ENGLE RD | | | | BROOK PARK | OH | 44142 | |
| 28104520 | CITY OF BUCHANAN | 302 N. REDBUD TRAIL | | | | BUCHANAN | MI | 49107 | |
| 28104521 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD, PO BOX 5009 | | | BUENA PARK | CA | 90622 | |
| 28104522 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD. | | | | BUENA PARK | CA | 90622-5009 | |
| 28104523 | CITY OF BUFFALO | 313 CITY HALL | | | | BUFFALO | NY | 14202 | |
| 28104524 | CITY OF BUFFALO-TAX | DIVISION OF TREASURY PO BOX 19 | | | | BUFFALO | NY | 14240-0019 | |
| 28104525 | CITY OF BURBANK | 275 E OLIVE AVENUE | | | | BURBANK | CA | 91502 | |
| 28159089 | CITY OF BURIEN | 400 SW 152ND ST, STE 300 | | | | BURIEN | WA | 98166 | |
| 28159090 | CITY OF BURLINGTON, NJ | CITY HALL, 525 HIGH ST | | | | BURLINGTON | NJ | 08016 | |
| 28159091 | CITY OF BURTON | 4303 S. CENTER RD. | | | | BURTON | MI | 48506 | |
| 28161055 | CITY OF BURTON | 4303 S. CENTER RD. | | | | BURTON | MI | 48519 | |
| 28159094 | CITY OF BURTON, TREASURER | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 28159095 | CITY OF CADILLAC | 200 LAKE ST | | | | CADILLAC | MI | 49601 | |
| 28159097 | CITY OF CALDWELL, ID | 205 S 6TH AVE | | | | CALDWELL | ID | 83605-3706 | |
| 28159096 | CITY OF CALDWELL, ID | PO BOX 1179 | | | | CALDWELL | ID | 83606 | |
| 28159099 | CITY OF CALEXICO | 608 HEBER AVE | | | | CALEXICO | CA | 92231 | |
| 28159101 | CITY OF CALEXICO, CA | PO BOX 49367 | | | | SAN JOSE | CA | 95161-9367 | |
| 28159100 | CITY OF CALEXICO, CA | PUBLIC WORKS DEPARTMENT | 549 PIERCE AVENUE | | | CALEXICO | CA | 92231 | |
| 28113426 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 28104527 | CITY OF CALIFORNIA CITY, CA | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 28104528 | CITY OF CAMARILLO | 601 CARMEN DR | | | | CAMARILLO | CA | 93010-6034 | |
| 28104529 | CITY OF CAMARILLO, CA | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 28104533 | CITY OF CAMBRIDGE | INCOME TAX DEPT *LCBG | 1131 STEUBENVILLE AVENUE | | | CAMBRIDGE | OH | 43725 | |
| 28104532 | CITY OF CAMBRIDGE | PO BOX 255 | | | | CAMBRIDGE | MD | 21613 | |
| 28104535 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | CITY ADMINISTRATION BUILDING | 828 WHEELING AVENUE | | | CAMBRIDGE | OH | 43725 | |
| 28104534 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | | | | CAMBRIDGE | OH | 43725-6117 | |
| 28104537 | CITY OF CAMDEN | RM 117 CITY HALL | P.O. BOX 95120 | | | CAMDEN | NJ | 08101 | |
| 28165499 | CITY OF CAMDEN WATER & SEWER | CAMDEN CITY HALL | C/O CITY ATTORNEY | CITY HALL, ROOM 419 | | CAMDEN | NJ | 08101 | |
| 28161056 | CITY OF CAMDEN WATER & SEWER | CAMDEN CITY HALL ROOM 419 | | | | CAMDEN | NJ | 08101 | |
| 28165500 | CITY OF CAMDEN, NJ - REVENUE COLLECTION | 520 MARKET ST | | | | CAMDEN | NJ | 08101 | |
| 28165501 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165502 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165503 | CITY OF CANANDAIGUA, NY | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165504 | CITY OF CANBY | CAT PAYROLL TAXES *LCTR | PO BOX 930 | | | CANBY | OR | 97013 | |
| 28165506 | CITY OF CAPITOLA | BUSINESS LICENSE CLERK | 420 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 123 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165507 | CITY OF CARBONDALE | 1 NORTH MAIN STREET | | | | CARBONDALE | PA | 18407 | |
| 28165509 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 28165511 | CITY OF CARLSBAD, CA | 5950 EL CAMINO REAL | | | | CARLSBAD | CA | 92008 | |
| 28165510 | CITY OF CARLSBAD, CA | P.O. BOX 9009 | | | | CARLSBAD | CA | 92018-9009 | |
| 28104538 | CITY OF CARO TREASURER | 317 S STATE STREET | | | | CARO | MI | 48723 | |
| 28104539 | CITY OF CARO, MI | 317 SOUTH STATE STREET | | | | CARO | MI | 48723 | |
| 28104540 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 28104541 | CITY OF CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| 28104542 | CITY OF CATHEDRAL CITY, CA | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| 28104543 | CITY OF CEDAR SPRINGS | TREASURER | 66 SO. MAIN ST BOX 310 | | | CEDAR SPRINGS | MI | 49319 | |
| 28104544 | CITY OF CENTENNIAL, CO | 13133 E. ARAPAHOE RD. | | | | CENTENNIAL | CO | 80112 | |
| 28104546 | CITY OF CENTRALIA, WA | 1100 N TOWER AVENUE | | | | CENTRALIA | WA | 98531 | |
| 28104545 | CITY OF CENTRALIA, WA | PO BOX 1259 | | | | CENTRALIA | WA | 98531-1259 | |
| 28104547 | CITY OF CERES | C/O MUNISERVICES LLC 373 E SHAW AVE., PO BOX 367 | | | | FRESNO | CA | 93710 | |
| 28104549 | CITY OF CERES, CA | 2220 MAGNOLIA STREET | | | | CERES | CA | 95307 | |
| 28104548 | CITY OF CERES, CA | PO BOX 1400 | | | | SUISUN CITY | CA | 94585-4400 | |
| 28159504 | CITY OF CHARLEVOIX | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 28159505 | CITY OF CHEHALIS, WA | 2007 NE KRESKY AVE | | | | CHEHALIS | WA | 98532-2308 | |
| 28159506 | CITY OF CHESAPEAKE | CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 28159507 | CITY OF CHESAPEAKE | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328 | |
| 28159508 | CITY OF CHESAPEAKE | PO BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 28159509 | CITY OF CHESAPEAKE, TREASURER | PO BOX 1606 | | | | CHESAPEAKE | VA | 23327-1606 | |
| 28122571 | CITY OF CHESAPEAKE, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| 28159510 | CITY OF CHESTER | C/O E-COLLECTPLUS PO BOX 44286 | | | | PITTSBURGH | PA | 15205 | |
| 28159511 | CITY OF CHICO | 411 MAIN ST 2ND FL | | | | CHICO | CA | 95928 | |
| 28159512 | CITY OF CHICO, CA | 411 MAIN STREET | | | | CHICO | CA | 95928 | |
| 28159513 | CITY OF CHINO | PO BOX 667 | | | | CHINO | CA | 91708 | |
| 28159514 | CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 28161057 | CITY OF CHOWCHILLA | 130 S. SECOND ST. | | | | CHOWCHILLA | CA | 93610 | |
| 28159515 | CITY OF CHOWCHILLA, CA | 130 S SECOND ST | | | | CHOWCHILLA | CA | 93610 | |
| 28159516 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 28104550 | CITY OF CHULA VISTA, CA | ATTN: WATER DEPARTMENT | 276 FOURTH AVENUE | | | CHULA VISTA | CA | 91910 | |
| 28159517 | CITY OF CHULA VISTA, CA | P.O. BOX 120755 | | | | CHULA VISTA | CA | 91912-0755 | |
| 28104551 | CITY OF CINCINNATI | INCOME TAX *LCN1 | PO BOX 634580 | | | CINCINNATI | OH | 45263 | |
| 28104552 | CITY OF CITRUS HEIGHTS | POLICE DEPARTMENT 6315 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 28104553 | CITY OF CLAREMONT | 58 OPER HOUSE SQUARE | | | | CLAREMONT | NH | 03743 | |
| 28104554 | CITY OF CLAREMONT, NH | 58 OPERA HOUSE SQ | | | | CLAREMONT | NH | 03743-5407 | |
| 28104555 | CITY OF CLAWSON | 425 N MAIN STREET | | | | CLAWSON | MI | 48017 | |
| 28104556 | CITY OF CLEARLAKE, CA | 14050 OLYMPIC DRIVE | | | | CLEARLAKE | CA | 95422 | |
| 28104557 | CITY OF CLEVELAND, OH | 601 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | |
| 28104558 | CITY OF CLIFTON | PO BOX 51070 | | | | NEWARK | NJ | 07101-5170 | |
| 28104559 | CITY OF CLIFTON/SEWER COLLECTOR | 900 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| 28104561 | CITY OF CLIO, TREASURER | 505 W VIENNA STREET | | | | CLIO | MI | 48420 | |
| 28165513 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 28165514 | CITY OF COACHELLA, CA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 28165516 | CITY OF COALINGA | 155 W DURIAN ST | | | | COALINGA | CA | 93210 | |
| 28165517 | CITY OF COALINGA, CA | 155 WEST DURIAN | | | | COALINGA | CA | 93210 | |
| 30258915 | CITY OF COATESVILLE | 1 CITY HALL PL | | | | COATESVILLE | PA | 19320 | |
| 28165518 | CITY OF COEUR D ALENE, ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | |
| 28165519 | CITY OF COLDWATER | ONE GRAND STREET | | | | COLDWATER | MI | 49036 | |
| 28165520 | CITY OF COLONIAL HEIGHTS | 201 JAMES AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165521 | CITY OF COLONIAL HEIGHTS COMMISSIONER OF THE REVENUE | 201 JAMES AVE | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165523 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165522 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 28122601 | CITY OF COLONIAL HEIGHTS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 JAMES AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165524 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 28104563 | CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 28104564 | CITY OF COLUSA, CA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 28104565 | CITY OF COMPTON | 205 SOUTH WILLOWBROOK | | | | COMPTON | CA | 90220 | |
| 28122548 | CITY OF COMPTON MUNICIPAL WATER DEPT | 205 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 28104566 | CITY OF COMPTON MUNICIPAL WATER DEPT | DEPT LA 23194 | | | | PASADENA | CA | 91185-3194 | |
| 28113429 | CITY OF CONCORD | C/O WASTEZERO A/R | 11943 GRANDHAVEN DR., A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28104570 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | |
| 28104571 | CITY OF COOPERSVILLE | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| 28104573 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 28104574 | CITY OF CORCORAN, CA | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 28113430 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |
| 28104578 | CITY OF CORNING | TAX COLLECTOR | 500 NASSER CIVIC CENTER PLAZA | | | CORNING | NY | 14830 | |
| 28104580 | CITY OF CORNING, CA | 794 THIRD STREET | | | | CORNING | CA | 96021-2571 | |
| 28104581 | CITY OF CORNING, NY | 500 NASSER CIVIC CENTER PLZA | | | | CORNING | NY | 14830-2872 | |
| 28104582 | CITY OF CORONA | 8839 NORTH CEDAR AVE#212 | | | | FRESNO | CA | 93720 | |
| 28104583 | CITY OF CORONADO, CA | 1825 STRAND WAY | | | | CORONADO | CA | 92118 | |
| 28104584 | CITY OF CORTLAND | FINANCE OFFICE 25 COURT ST | | | | CORTLAND | NY | 13045 | |
| 28104585 | CITY OF CORVALLIS | 500 SW MADISON | PO BOX 1083 | | | CORVALLIS | OR | 97339-1083 | |
| 28104587 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | | CORVALLIS | OR | 97333 | |
| 28104586 | CITY OF CORVALLIS, OR | PO BOX 3015 | | | | CORVALLIS | OR | 97339-3015 | |
| 28104588 | CITY OF COVINA, CA | 125 E. COLLEGE STREET | | | | COVINA | CA | 91723-2199 | |
| 28161058 | CITY OF COVINGTON | 16720 SE 271ST STREET | SUITE 100 | | | COVINGTON | WA | 98042 | |
| 28104589 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CULVER CITY | CA | 90232 | |
| 28104590 | CITY OF CYPRESS | 5275 ORANGE AVENUE | | | | CYPRESS | CA | 90630 | |
| 30259373 | CITY OF DALLAS | 1500 MARILLA ST | | | | DALLAS | TX | 75201 | |
| 28104592 | CITY OF DALLAS, OR | 536 SE MILL STREET | | | | DALLAS | OR | 97338 | |
| 28104591 | CITY OF DALLAS, OR | PO BOX 458 | | | | PLEASANT GROVE | UT | 84062 | |
| 28113431 | CITY OF THE DALLES | PO BOX 1790 | | | | THE DALLES | OR | 97058 | |
| 28104593 | CITY OF DANBURY | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| 28104594 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 28104595 | CITY OF DAVIS PPD | 23 RUSSELL BLVD | SUITE 3 | | | DAVIS | CA | 95616 | |
| 28104596 | CITY OF DAVIS, CA | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 28104597 | CITY OF DAVISON | 200 E FLINT ST | | | | DAVISON | MI | 48423 | |
| 28104599 | CITY OF DAYTON, OH | 320 W MONUMENT AVENUE | | | | DAYTON | OH | 45402 | |
| 28104598 | CITY OF DAYTON, OH | PO BOX 630575 | | | | CINCINNATI | OH | 45263-0575 | |
| 28163892 | CITY OF DEARBORN | MISC DEPT 3103 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28163894 | CITY OF DELANO | 1015-11TH AVE | | | | DELANO | CA | 93216 | |
| 28163896 | CITY OF DELANO, CA | 1015 11TH AVENUE | | | | DELANO | CA | 93215 | |
| 28163895 | CITY OF DELANO, CA | P.O. BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 28113432 | CITY OF DELAWARE INCOME TAX | PO BOX 496 | | | | DELAWARE | OH | 43015 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163898 | CITY OF DES MOINES | 21630 11TH AVE | STE A | | | DES MOINES | WA | 98198 | |
| 28163899 | CITY OF DES MOINES, IA - PUBLIC WORKS | MUNICIPAL SERVICE CENTER 2 | 1700 MAURY ST. | | | DES MOINES | IA | 50317 | |
| 28113433 | CITY OF DETROIT | 2 WOODWARD AVENUE, SUIET 1200 | | | | DETROIT | MI | 48226 | |
| 28163900 | CITY OF DETROIT, MI | COLEMAN A. YOUNG MUNICIPAL CENTER | 2 WOODWARD AVENUE | SUITE 130 | | DETROIT | MI | 48226 | |
| 28163903 | CITY OF DINUBA | 1088 E KAMM AVE | | | | DINUBA | CA | 93618 | |
| 28163902 | CITY OF DINUBA | 405 EAST EL MONTE | | | | DINUBA | CA | 93618 | |
| 28163904 | CITY OF DOVER | P.O. BOX 475 | | | | DOVER | DE | 19903 | |
| 28113337 | CITY OF DOVER | PO BOX 15558 | | | | WILMINGTON | DE | 19886-5558 | |
| 28113434 | CITY OF DOVER NH | 61 LOCUST ST. SITE 334 | | | | DOVER | NH | 03820 | |
| 28104603 | CITY OF DOVER, DE | PO BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | |
| 28104602 | CITY OF DOVER, DE | WEYANDT HALL- 5 E REED ST. | | | | DOVER | DE | 19901 | |
| 28104605 | CITY OF DOVER, NH | ATTN: UTILITY DEPARTMENT | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| 28104604 | CITY OF DOVER, NH | P.O. BOX 818 | | | | DOVER | NH | 03821-0818 | |
| 28104606 | CITY OF DOWAGIAC, MI - TAX COLLECTOR | 241 S FRONT ST | | | | DOWAGIAC | MI | 49047 | |
| 28113435 | CITY OF DUARTE | 1600 HUNTINGTON DRIVE | | | | DUARTE | CA | 91010 | |
| 28104607 | CITY OF DUNKIRK, NY | 342 CENTRAL AVENUE | | | | DUNKIRK | NY | 14048 | |
| 28104608 | CITY OF DURANGO | 215 W. CLINTON ST | | | | DURANGO | CO | 48429 | |
| 28104609 | CITY OF DURANGO, CO | 949 E 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 28104610 | CITY OF EAST LANSING | 410 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 | |
| 30260962 | CITY OF EAST LIVERPOOL | 126 W SIXTH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 28104611 | CITY OF EAST ORANGE | TAX COLLECTOR OFFICE 44 CITY HALL PLAZA | | | | EAST ORANGE | NJ | 07018 | |
| 28104612 | CITY OF EASTON | 123 S THIRD ST | | | | EASTON | PA | 18042 | |
| 28161840 | CITY OF EASTPOINTE,TREASURER | 23200 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 28161841 | CITY OF EATON RAPIDS | 200 S. MAIN STREET | | | | EATON RAPIDS | MI | 48827 | |
| 28161843 | CITY OF EDMONDS, WA | 121 5TH AVE N | | | | EDMONDS | WA | 98020 | |
| 28161842 | CITY OF EDMONDS, WA | P.O. BOX 2008 | | | | EDMONDS | WA | 98020 | |
| 28161845 | CITY OF EL CENTRO | 1275 MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 28161849 | CITY OF EL CENTRO, CA | 1275 W MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 28161848 | CITY OF EL CENTRO, CA | ATTN: KARLA CHAPARRO, DIRECTOR OF FINANCE | 1275 W. MAIN ST. | | | EL CENTRO | CA | 92243 | |
| 28161846 | CITY OF EL CENTRO, CA | P.O. BOX 2328 | | | | EL CENTRO | CA | 92244 | |
| 28161851 | CITY OF EL PASO DE ROBLES, CA | 821 PINE STREET | SUITE A | | | PASO ROBLES | CA | 93446 | |
| 30259374 | CITY OF EL SEGUNDO | 350 MAIN ST | | | | EL SEGUNDO | CA | 90245 | |
| 28104613 | CITY OF EL SEGUNDO WATER DEPT, CA | 400 LOMITA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28161852 | CITY OF EL SEGUNDO WATER DEPT, CA | PO BOX 101426 | | | | PASADENA | CA | 91189-1426 | |
| 28104614 | CITY OF EL SEGUNDO, CA | 350 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28104615 | CITY OF ELK GROVE | 8400 LAGUANA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 28104616 | CITY OF ELLENSBURG, WA | 501 NORTH ANDERSON STREET | | | | ELLENSBURG | WA | 98926 | |
| 28104619 | CITY OF ELMIRA | PO BOX 876 | | | | ELMIRA | NY | 14902 | |
| 28104620 | CITY OF ELMIRA, NY | 210 LAKE STREET | PO BOX 588 | | | ELMIRA | NY | 14902-0588 | |
| 28104621 | CITY OF ENCINITAS, CA | 505 S. VULCAN AVE. | | | | ENCINITAS | CA | 92024 | |
| 28104622 | CITY OF ENGLEWOOD | 1000 ENGLEWOOD PKY | | | | ENGLEWOOD | CO | 80110 | |
| 28104623 | CITY OF ENUMCLAW, WA | 1339 GRIFFIN AVENUE | | | | ENUMCLAW | WA | 98022-3091 | |
| 28104624 | CITY OF EPHRATA, WA | 121 ALDER STREET SW | | | | EPHRATA | WA | 98823-1899 | |
| 28104625 | CITY OF ERIE TREASURER | 626 STATE ST | | | | ERIE | PA | 16501 | |
| 28160665 | CITY OF ERIE TREASURER | FIRST NATIONAL BANK OF PA | PO BOX 1534 | | | HERMITAGE | PA | 16148-0534 | |
| 28160668 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 30259375 | CITY OF EUGENE | 125 EAST 8TH AVE, 2ND FLOOR | | | | EUGENE | OR | 97401 | |
| 28113436 | CITY OF EUGENE OR | 125 EAST 8TH AVE, 2ND FL | | | | EUGENE | OR | 97401 | |
| 28160670 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501 | |
| 28160671 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | |
| 28160674 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 28160675 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | | | | EVERETT | WA | 98201-4598 | |
| 28104627 | CITY OF EXETER | 137 NORTH F ST | PO BOX 237 | | | EXETER | CA | 93221 | |
| 28104629 | CITY OF EXETER, CA | ATTN: UTILITY DEPARTMENT | 137 N. F ST. | | | EXETER | CA | 93221 | |
| 28104628 | CITY OF EXETER, CA | P.O. BOX 237 | | | | EXETER | CA | 93221 | |
| 28104632 | CITY OF FALL RIVER | 1 GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| 28104631 | CITY OF FALL RIVER | DEPT OF VETERANS | ONE GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | |
| 28104634 | CITY OF FALL RIVER, MA | ONE GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| 28104633 | CITY OF FALL RIVER, MA | PO BOX 4141 | | | | WOBURN | MA | 01888-4141 | |
| 28104635 | CITY OF FARMERSVILLE | 909 W VISALIA RD | | | | FARMERSVILLE | CA | 93223 | |
| 28104636 | CITY OF FARMERSVILLE, CA | 909 W VISALIA RD | | | | FARMERSVILLE | CA | 93223 | |
| 28104637 | CITY OF FARMINGTON HILLS | 31555 W. 11 MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| 30519163 | CITY OF FARMINGTON HILLS | PO BOX 674216 | | | | DETROIT | MI | 48267-4216 | |
| 28104639 | CITY OF FARRELL | 500 ROEMER BLVD | CITY BUILDING | | | FARRELL | PA | 16121 | |
| 28104641 | CITY OF FARRELL SEWAGE, OH | ATTN: WATER DEPARTMENT | 500 ROEMER BLVD | | | FARRELL | PA | 16121 | |
| 28104640 | CITY OF FARRELL SEWAGE, OH | PO BOX 6109 | | | | HERMITAGE | PA | 16148-0909 | |
| 28104642 | CITY OF FERNDALE | PO BOX 674520 | | | | DETROIT | MI | 48267-4520 | |
| 28104644 | CITY OF FERNDALE, WA | ATTN: WATER DEPARTMENT | 2095 MAIN ST. | | | FERNDALE | WA | 98248 | |
| 28104643 | CITY OF FERNDALE, WA | PO BOX 94167 | | | | SEATTLE | WA | 98124-6467 | |
| 28161059 | CITY OF FILLMORE | 250 CENTRAL AVENUE | | | | FILLMORE | CA | 93015 | |
| 28161058 | CITY OF FILLMORE, CA | 250 CENTRAL AVE | | | | FILLMORE | CA | 93015 | |
| 28104647 | CITY OF FLAT ROCK | TREASURER'S OFFICE | 25500 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| 28104648 | CITY OF FLINT | C/O BENNET J. BUSH | 1101 SOUTH SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28161060 | CITY OF FLINT, MI | C/O BENNET J. BUSH | 1101 S. SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28104650 | CITY OF FLINT, MI | CARE OF: BENNET J. BUSH | 1101 SOUTH SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28104651 | CITY OF FLORENCE, OR | 250 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 28104652 | CITY OF FLUSHING | 725 EAST MAIN STREET | | | | FLUSHING | MI | 48433 | |
| 28104653 | CITY OF FLUSHING | P.O. BOX 772983 | | | | DETROIT | MI | 48277 | |
| 28104655 | CITY OF FOLSOM, CA | 50 NATOMA STREET | | | | FOLSOM | CA | 95630 | |
| 28104654 | CITY OF FOLSOM, CA | PO BOX 51046 | | | | LOS ANGELES | CA | 90051-5346 | |
| 28113437 | CITY OF FONTANA, CA | 8353 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| 28104656 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335 | |
| 28104657 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 | |
| 28113438 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 28104659 | CITY OF FORT BRAGG | FINANCE DEPT | 416 N FRANKLIN ST | | | FORT BRAGG | CA | 95437 | |
| 28104661 | CITY OF FORT BRAGG, CA | ATTN: UTILITY DEPARTMENT | 416 NORTH FRANKLIN STREET | | | FORT BRAGG | CA | 95437 | |
| 28104660 | CITY OF FORT BRAGG, CA | PO BOX 51944 | | | | LOS ANGELES | CA | 90051-6244 | |
| 28104662 | CITY OF FORT COLLINS, CO | PO BOX 5440 | | | | FORT COLLINS | CO | 80522 | |
| 28104663 | CITY OF FORTUNA | PO BOX 545 | | | | FORTUNA | CA | 95540 | |
| 28161917 | CITY OF FORTUNA, CA | 180 DINSMORE DR. | | | | FORTUNA | CA | 95540 | |
| 28161916 | CITY OF FORTUNA, CA | P.O. BOX 545 | | | | FORTUNA | CA | 95540 | |
| 28161918 | CITY OF FOUNTAIN VALLEY, CA | FOUNTAIN VALLEY CITY HALL | 10200 SLATER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28161919 | CITY OF FRANKENMUTH TREASURER | 240 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | |
| 28161920 | CITY OF FRANKENMUTH, MI | 240 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1398 | |
| 28161921 | CITY OF FRANKLIN | 207 W 2ND AVE | | | | FRANKLIN | VA | 23851-1713 | |
| 28161922 | CITY OF FRANKLIN | 430 THIRTEENTH STREET | | | | FRANKLIN | PA | 16323 | |
| 28161923 | CITY OF FRANKLIN, NH | 316 CENTRAL ST | | | | FRANKLIN | NH | 03235 | |
| 28161924 | CITY OF FRANKLIN, PA | 430 13TH STREET | | | | FRANKLIN | PA | 16323 | |
| 28161925 | CITY OF FREMONT | TREASURER 101 E. MAIN ST. | | | | FREMONT | MI | 49412 | |
| 28161927 | CITY OF FRESNO | PO BOX 16190 | | | | PHOENIX | AZ | 85011 | |
| 28104664 | CITY OF FRESNO, BUSINESS TAX DIVISION | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 125 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104666 | CITY OF FRESNO, CA | 1626 E STREET | | | | FRESNO | CA | 93706 | |
| 28104665 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | | FRESNO | CA | 93718 | |
| 28104669 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | |
| 28104668 | CITY OF FULLERTON, CA | PO BOX 7190 | | | | PASADENA | CA | 91109-7190 | |
| 28104670 | CITY OF GALT, CA | 380 CIVIC DRIVE | | | | GALT | CA | 95632 | |
| 28104671 | CITY OF GARDEN CITY | 6000 N. MIDDLEBELT RD. | | | | GARDEN CITY | MI | 48135 | |
| 28104673 | CITY OF GARDEN GROVE | PO BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 28104675 | CITY OF GARDEN GROVE, CA | ATTN: WATER DEPARTMENT | 11222 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| 28104674 | CITY OF GARDEN GROVE, CA | P.O. BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 28104676 | CITY OF GARDENA | 1700 W 162ND ST | | | | GARDENA | CA | 90247 | |
| 28162831 | CITY OF GENEVA, NY | ATTN: WATER DEPARTMENT | 47 CASTLE STREET | | | GENEVA | NY | 14456 | |
| 28162830 | CITY OF GENEVA, NY | PO BOX 313 | | | | GENEVA | NY | 14456 | |
| 28087345 | CITY OF GIG HARBOR, WA | 3510 GRANDVIEW STREET | | | | GIG HARBOR | WA | 98335 | |
| 28162833 | CITY OF GIG HARBOR, WA | 3510 GRANDVIEW ST | | | | GIG HARBOR | WA | 98335 | |
| 30259376 | CITY OF GLENDALE | 613 E BROADWAY | | | | GLENDALE | CA | 91206 | |
| 28162834 | CITY OF GLENDALE, CA | 633 E. BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 28162836 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 28162835 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | |
| 21134339 | CITY OF GLENS FALLS | CITY TREASURER | 42 RIDGE ST | | | GLENS FALLS | NY | 12801 | |
| 28162838 | CITY OF GLENS FALLS, NY | 42 RIDGE STREET | | | | GLENS FALLS | NY | 12801 | |
| 28162839 | CITY OF GLENWOOD SPRINGS | 101 W EIGHTH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 28162840 | CITY OF GLOVERSVILLE COMMISSIONER OF FINANCE | DEPT 117044 | PO BOX 5274 | | | BINGHAMTON | NY | 13905 | |
| 28104677 | CITY OF GOLETA | 130 CREMONA DRIVE | | | | GOLETA | CA | 93117 | |
| 28104678 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 28104679 | CITY OF GRAND JUNCTION | 250 N 5TH STREET PO BOX 1809 | | | | GRAND JUNCTION | CO | 81501 | |
| 28104680 | CITY OF GRAND RAPIDS TREASURER | RM 220 | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| 28104681 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| 28104683 | CITY OF GRANITE FALLS, WA | ATTN: WATER DEPARTMENT | 215 S. GRANITE AVENUE | | | GRANITE FALLS | WA | 98252 | |
| 28104682 | CITY OF GRANITE FALLS, WA | PO BOX 1440 | | | | GRANITE FALLS | WA | 98252 | |
| 28104684 | CITY OF GRANT TREASURER | 280 S MAPLE ST. | BOX 435 | | | GRANT | MI | 49327 | |
| 28104685 | CITY OF GRANTS PASS, OR | 101 NORTHWEST A STREET | | | | GRANTS PASS | OR | 97526 | |
| 28113440 | CITY OF GRASS VALLEY, CA | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 28104687 | CITY OF GRASS VALLEY, CA | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 28104686 | CITY OF GRASS VALLEY, CA | PO BOX 1320 | | | | SUISUN | CA | 94585-4320 | |
| 28104688 | CITY OF GREELEY TAX DEPARTMENT | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 28104689 | CITY OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28104690 | CITY OF GREENFIELD, CA | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 28104692 | CITY OF GREENFIELD, CA | 920 WALNUT AVE | | | | GREENFIELD | CA | 93927 | |
| 28104691 | CITY OF GREENFIELD, CA | PO BOX 127 | | | | GREENFIELD | CA | 93927 | |
| 28104693 | CITY OF GREENSBURG, PA | 416 S. MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 28104694 | CITY OF GREENVILLE | 411 S. LAFEYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 28126909 | CITY OF GREENVILLEWASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | | | GREENVILLE | IL | 62246 | |
| 28104696 | CITY OF GRESHAM, OR | 1333 NW EASTMAN PKWY | | | | GRESHAM | OR | 97030-3813 | |
| 28104695 | CITY OF GRESHAM, OR | GRESHAM CITY HALL | 1ST FLOOR | 1333 NW EASTMAN PKWY | | GRESHAM | OR | 97030 | |
| 28104697 | CITY OF GRIDLEY, CA | 685 KENTUCKY ST. | | | | GRIDLEY | CA | 95948 | |
| 28104698 | CITY OF GROSSE POINTE, MI | 17147 MAUMEE AVENUE GROSSE | | | | POINTE | MI | 48230 | |
| 28104699 | CITY OF HACKENSACK, NJ | PO BOX 608 | | | | HACKENSACK | NJ | 07602-0608 | |
| 28104701 | CITY OF HALF MOON BAY | CITY HALL | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 28104702 | CITY OF HAMPTON | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| 28104703 | CITY OF HAMPTON | TREASURER'S OFFICE | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| 28122574 | CITY OF HAMPTON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| 28104704 | CITY OF HANFORD | 315 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 28104705 | CITY OF HANFORD, CA | 315 NORTH DOUTY | | | | HANFORD | CA | 93230 | |
| 28104706 | CITY OF HARRINGTON | 106 DORMAN STREET | | | | HARRINGTON | DE | 19952 | |
| 28104708 | CITY OF HARRISON | 2105 SULLIVAN DR | | | | HARRISON | MI | 48625 | |
| 28104710 | CITY OF HARTFORD | 19 W. MAIN | | | | HARTFORD | MI | 49057 | |
| 28104712 | CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE | | | | HAVRE DE GRACE | MD | 21078 | |
| 28104713 | CITY OF HAYDEN, ID | 8930 N. GOVERNMENT WAY | | | | HAYDEN | ID | 83835 | |
| 28104714 | CITY OF HAYDEN, ID | 8930 NORTH GOVERNMENT WAY | | | | HAYDEN | ID | 83835 | |
| 28104715 | CITY OF HAYWARD | 777 B ST | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541 | |
| 28104716 | CITY OF HAYWARD PPD | C/O REVENUE DIVISION 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 28104717 | CITY OF HAZLETON, PA | 40 N. CHURCH ST. | | | | HAZLETON | PA | 18201 | |
| 28113441 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 28104720 | CITY OF HEALDSBURG, CA | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448 | |
| 28104719 | CITY OF HEALDSBURG, CA | PO BOX 787 | | | | HEALDSBURG | CA | 95448-0787 | |
| 28104721 | CITY OF HEMET, CA | 445 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 28104724 | CITY OF HERCULES | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 28104725 | CITY OF HERMISTON, OR | 180 NE 2ND STREET | | | | HERMISTON | OR | 97838 | |
| 28104727 | CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 28087347 | CITY OF HERMITAGE SEWER | 800 N. HERMITAGE RD. | | | | HERMITAGE | PA | 16148 | |
| 28104728 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | |
| 28104729 | CITY OF HILLSDALE | 97 N BROAD ST | | | | HILLSDALE | MI | 49242 | |
| 28104730 | CITY OF HINES | PO BOX 336 | | | | HINES | OR | 97738 | |
| 28104731 | CITY OF HOLLAND | OFFICE OF THE TREASURER | 270 S RIVER AVE - CITY HALL | | | HOLLAND | MI | 49423 | |
| 28104732 | CITY OF HOLLISTER, CA | 327 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 28104733 | CITY OF HOLLISTER, CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | |
| 28104734 | CITY OF HOOD RIVER UTILITIES | 211 2ND STREET | | | | HOOD RIVER | OR | 97031 | |
| 28113442 | CITY OF HOPEWELL | PO BOX 1604 | | | | HOPEWELL | VA | 23860 | |
| 28104736 | CITY OF HOPEWELL, VA | HOPEWELL PAYMENTS | | | | FREDERICKSBURG | VA | 22403 | |
| 28122602 | CITY OF HOPEWELL, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| 28113443 | CITY OF HOPKINSVILLE | EMPLOYER WITHHOLDING *LHOP | 715 S VIRGINIA ST, PO BOX 707 | | | HOPKINSVILLE | KY | 42241 | |
| 28104738 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 28104739 | CITY OF HOQUIAM, WA | 609 8TH ST | | | | HOQUIAM | WA | 98550-3522 | |
| 28159531 | CITY OF HOWELL | 4567 RT 9 NORTH | 2ND FLOOR | | | HOWELL | NJ | 07731-3382 | |
| 28113444 | CITY OF HUNTINGTON | PO BOX 7057 | | | | CHARLESTON | WV | 25356 | |
| 28159532 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | FIRST FLOOR | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 28159534 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| 28159533 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 28159536 | CITY OF HUNTINGTON WOODS | 26715 SCOTIA ROAD | | | | HUNTINGTON WOOD | MI | 48070 | |
| 28159537 | CITY OF IMLAY CITY | 150 NORTH MAIN ST | | | | IMLAY CITY | MI | 48444 | |
| 28159539 | CITY OF INDIO | 100 CIVIC CENTER MALL | PO BOX 1788-ALARMS | | | INDIO | CA | 92201 | |
| 28159538 | CITY OF INDIO | PO BOX 1788 | | | | INDIO | CA | 92202 | |
| 28113445 | CITY OF INDIO | PO BOX 7275 | | | | NEWPORT BEACH | CA | 92658 | |
| 28159540 | CITY OF INGLEWOOD | ONE MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28159542 | CITY OF INGLEWOOD, CA | ATTN: UTILITY DEPARTMENT | ONE MANCHESTER BOULEVARD | | | INGLEWOOD | CA | 90301 | |
| 28159541 | CITY OF INGLEWOOD, CA | PO BOX 743543 | | | | LOS ANGELES | CA | 90074-3543 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104740 | CITY OF IONIA | INCOME TAX DEPARTMENT *LMIO | PO BOX 512 | | | IONIA | MI | 48846 | |
| 28159543 | CITY OF IONIA | INCOME TAX DEPARTMENT PO BOX 512 | | | | IONIA | MI | 48846 | |
| 28104741 | CITY OF IRVINE, CA | 1 CIVIC CENTER PLAZA | | | | IRVINE | CA | 92606-5207 | |
| 28104743 | CITY OF ISSAQUAH, WA | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-1307 | |
| 28104743 | CITY OF ISSAQUAH, WA | 130 E SUNSET | | | | WAY ISSAQUAH | WA | 98027 | |
| 28104744 | CITY OF ISSAQUAH, WA | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027-1307 | |
| 28087348 | CITY OF ITHACA, MI | 129 W EMERSON | | | | ITHACA | MI | 48847-1017 | |
| 28104747 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | | JAMESTON | NY | 14701 | |
| 28104746 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | | JAMESTOWN | NY | 14702-0700 | |
| 28104748 | CITY OF JAMESTOWN-TREASURER | P O BOX 150 | | | | JAMESTOWN | NY | 14702 | |
| 28104750 | CITY OF JEANNETTE | 110 S 2ND STREET | | | | JEANNETTE | PA | 15644 | |
| 28104751 | CITY OF KEEGO HARBOR | 2025 BEECHMONT | | | | KEEGO HARBOR | MI | 48320 | |
| 28163450 | CITY OF KEENE | 3 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| 28163451 | CITY OF KEENE HUMAN SERVICES | 3 WASHINGTON ST. | | | | KEENE | NH | 03431 | |
| 28163452 | CITY OF KEENE, NH | 3 WASHINGTON STREET | | | | KEENE | NH | 03431 | |
| 28163455 | CITY OF KEIZER, OR | 930 CHEMAWA RD NE | | | | KEIZER | OR | 97303 | |
| 28163454 | CITY OF KEIZER, OR | E. SHANNON JOHNSON | CITY ATTORNEY | PO BOX 21000 | | KEIZER | OR | 97307 | |
| 28163453 | CITY OF KEIZER, OR | P.O. BOX 21000 | | | | KEIZER | OR | 97307-1000 | |
| 28163457 | CITY OF KELSO | PO BOX 819 | | | | KELSO | WA | 98626 | |
| 28163459 | CITY OF KELSO, WA | 203 S. PACIFIC | | | | KELSO | WA | 98626 | |
| 28163458 | CITY OF KELSO, WA | PO BOX 94264 | | | | SEATTLE | WA | 98124-6564 | |
| 28163461 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 28163460 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | | KENNEWICK | WA | 99336-0108 | |
| 28087349 | CITY OF KENT | 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 28163462 | CITY OF KENT | 220 FOURTH AVE | | | | SOUTH KENT | WA | 98032 | |
| 28104753 | CITY OF KENT, WA | 5821 S.240TH ST. | | | | KENT | WA | 98032 | |
| 28104752 | CITY OF KENT, WA | P.O. BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| 28087350 | CITY OF KENTWOOD | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 28104754 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 28104755 | CITY OF KENTWOOD-TAX | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 28104756 | CITY OF KERMAN, CA | 850 S MADERA AVENUE | | | | KERMAN | CA | 93630 | |
| 28104757 | CITY OF KERMAN, CA | 850 SOUTH MADERA AVE | | | | KERMAN | CA | 93630-1799 | |
| 28104759 | CITY OF KETTERING | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| 28104760 | CITY OF KING, CA | 212 SOUTH VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 28113446 | CITY OF KINGSTON | CITY HALL | CPO BOX 1516 | | | KINGSTON | NY | 12402 | |
| 28104762 | CITY OF KIRKLAND | 123 FIFTH AVE | | | | KIRKLAND | WA | 98033 | |
| 28104763 | CITY OF KIRKLAND UTILITY BILLING | 123 5TH AVENUE | | | | KIRKLAND | WA | 98033-6121 | |
| 28161498 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28104764 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | | KLAMATH FALLS | OR | 97601 | |
| 28161499 | CITY OF LA CANADA FLINTRIDGE, CA | ONE CIVIC CENTER DRIVE | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 28113447 | CITY OF LA HABRA | POLICE COMMUNICATIONS | 150 N EUCLID ST | | | LA HABRA | CA | 90631 | |
| 28161501 | CITY OF LA MIRADA | 13700 LA MIRADA BLVD | | | | LA MIRADA | CA | 90838 | |
| 28161502 | CITY OF LA PUENTE, CA | 15900 E. MAIN STREET | | | | LA PUENTE | CA | 91744 | |
| 28161503 | CITY OF LA VERNE | BUSINESS LICENSE DIVISION | 3660 D STREET | | | LA VERNE | CA | 91750 | |
| 28161505 | CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98503-1238 | |
| 28161507 | CITY OF LACEY, WA | 420 COLLEGE STREET SE | | | | LACEY | WA | 98503 | |
| 28161506 | CITY OF LACEY, WA | PO BOX 34210 | | | | SEATTLE | WA | 98124-1210 | |
| 28161508 | CITY OF LACKAWANNA, NY - CITY CLERK | 714 RIDGE RD. ROOM 215 | | | | LACKAWANNA | NY | 14218 | |
| 28161509 | CITY OF LACONIA NH | PO BOX 489 | | | | LANCONIA | NH | 03247 | |
| 28104765 | CITY OF LACONIA WATER WORKS | 988 UNION AVENUE | | | | LACONIA | NH | 03246 | |
| 28161510 | CITY OF LACONIA WATER WORKS | P.O. BOX 6146 | | | | LAKEPORT | NH | 03247-0901 | |
| 28104767 | CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 28104768 | CITY OF LAKE FOREST PARK | 17711 BALLINGER WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 28104769 | CITY OF LAKE OSWEGO, OR | 380 A AVENUE | | | | LAKE OSWEGO | OR | 97034 | |
| 28104771 | CITY OF LAKE OSWEGO, OR | ATTN: UTILITY DEPARTMENT | 380 A AVENUE | | | LAKE OSWEGO | OR | 97034 | |
| 28104770 | CITY OF LAKE OSWEGO, OR | PO BOX 35147 | | | | SEATTLE | WA | 98124-5147 | |
| 28104772 | CITY OF LAKEWOOD-FINANCE DEPT. | P.O. BOX 220 | 5050 N. CLARK AVE. | | | LAKEWOOD | CA | 90714 | |
| 28104774 | CITY OF LANCASTER | 39 WEST CHESTNUT ST | P.O. BOX 1020 | | | LANCASTER | PA | 17608 | |
| 30264958 | CITY OF LANCASTER | 44933 FERN AVENUE | | | | LANCASTER | CA | 93534 | |
| 28104776 | CITY OF LANCASTER, PA | 39 W.CHESNUT ST. | | | | LANCASTER | PA | 17608 | |
| 28104775 | CITY OF LANCASTER, PA | P.O. BOX 1020 | | | | LANCASTER | PA | 17608-1020 | |
| 28104778 | CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901 | |
| 28104779 | CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 28113448 | CITY OF LATROBE | 901 JEFFERSON ST PO BOX 191 | | | | LATROBE | PA | 15650 | |
| 28104782 | CITY OF LATROBE | TAX REVENUE DEPT *LLTR | PO BOX 191 | | | LATROBE | PA | 15650 | |
| 28104784 | CITY OF LATROBE, PA | ATTN: UTILITY DEPARTMENT | 901 JEFFERSON ST., | | | LATROBE | PA | 15650 | |
| 28104783 | CITY OF LATROBE, PA | PO BOX 829 | | | | LATROBE | PA | 15650 | |
| 30258917 | CITY OF LEBANON | 925 MAIN ST | | | | LEBANON | OR | 97355 | |
| 28126569 | CITY OF LEBANON, NH | CITY HALL | 51 N PARK STREET | | | LEBANON | NH | 03766 | |
| 28104786 | CITY OF LEBANON, OR | 925 MAIN STREET | | | | LEBANON | OR | 97355 | |
| 28104787 | CITY OF LEBANON, PA | 2311 RIDGEVIEW RD | | | | LEBANON | PA | 17042 | |
| 28104788 | CITY OF LEMON GROVE | 3232 MAIN ST | | | | LEMON GROVE | CA | 91945 | |
| 28104790 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 28104791 | CITY OF LEMOORE, CA | 711 W CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 28104793 | CITY OF LEWISTON, ID | 2901 RAILROAD AVENUE | | | | LEWISTON | ID | 83501 | |
| 28104792 | CITY OF LEWISTON, ID | P.O. BOX 617 | | | | LEWISTON | ID | 83501 | |
| 28104794 | CITY OF LINCOLN CITY, OR | 801 SW HIGHWAY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 28104796 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 28104795 | CITY OF LINCOLN CITY, OR | PO BOX 50 | 801 SW HWY 101 | 3RD FLOOR | | LINCOLN CITY | OR | 97367 | |
| 28113449 | CITY OF LINDSAY | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104799 | CITY OF LINDSAY, CA | 150 NORTH MIRAGE AVENUE | | | | LINDSAY | CA | 93247 | |
| 28104798 | CITY OF LINDSAY, CA | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104800 | CITY OF LITTLETON-TAX DEPARTMENT | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 28113450 | CITY OF LIVERMORE | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| 28104802 | CITY OF LIVERMORE | 1416 C STREET | | | | LIVINGSTON | CA | 94566 | |
| 28162322 | CITY OF LIVINGSTON, CA | 1416 C STREET | | | | LIVINGSTON | CA | 95334 | |
| 28162323 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 28087351 | CITY OF LOCKPORT | ATTN: SUE MAWHINEY | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| 28162326 | CITY OF LOCKPORT, NY | ONE LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| 28162328 | CITY OF LODI | PO BOX 3006 | | | | LODI | CA | 95241 | |
| 28162330 | CITY OF LODI, CA | ATTN: ELECTRIC UTILITY | 1331 S. HAM LANE | | | LODI | CA | 95242 | |
| 28162329 | CITY OF LODI, CA | PO BOX 1797 | | | | SACRAMENTO | CA | 95812 | |
| 28162331 | CITY OF LOMA LINDA FINANCE | DEPARTMENT | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28104803 | CITY OF LOMA LINDA, CA | 25541 BARTON ROAD | | | | LOMA LINDA | CA | 92354 | |
| 28162333 | CITY OF LOMA LINDA, CA | FINANCE DEPARTMENT | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28162332 | CITY OF LOMA LINDA, CA | PPD | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28104804 | CITY OF LONG BEACH, CA | 411 W. OCEAN BOULEVARD, 10TH FLOOR | | | | LONG BEACH | CA | 90802 | |
| 28104806 | CITY OF LONG BEACH, CA | ATTN: UTILITY DEPARTMENT | 411 W. OCEAN BLVD. LOBBY LEVEL | | | LONG BEACH | CA | 90802 | |
| 28104805 | CITY OF LONG BEACH, CA | P.O. BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| 28104807 | CITY OF LONGMONT FINANCE DEPARTMENT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104809 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 28122549 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST | | | | LONGVIEW | WA | 98632 | |
| 28104811 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | PO BOX 128 | | | LONGVIEW | WA | 98632-7080 | |
| 28113451 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | 1525 BROADWAY | | | LONGVIEW | WA | 98632 | |
| 28104810 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 28104812 | CITY OF LOS ALTOS, CA | LOS ALTOS CITY HALL | 1 NORTH SAN ANTONIO ROAD | | | LOS ALTOS | CA | 94022 | |
| 28104813 | CITY OF LOS ANGELES | OFFICE OF FINANCE PO BOX 30879 | | | | LOS ANGELES | CA | 90030-0879 | |
| 28113452 | CITY OF LOS ANGELES | PO BOX 53235 | | | | LOS ANGELES | CA | 90053 | |
| 28104814 | CITY OF LOS ANGELES FIRE | DEPT | FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 28113453 | CITY OF LOS ANGELES TREASURER | WILSHIRE CENTER BID | PO BOX 102595 | | | PASADENA | CA | 91189-2595 | |
| 28087352 | CITY OF LOS ANGELOS, CA | 200 N SPRING ST. | | | | LOS ANGELES | CA | 90012 | |
| 28104817 | CITY OF LOS BANOS, CA | 520 J ST | | | | LOS BANOS | CA | 93635 | |
| 28104818 | CITY OF LOWELL | TREASURER 301 E MAIN ST | | | | LOWELL | MI | 49331 | |
| 28104819 | CITY OF LOWER BURRELL | 115 SCHREIBER ST | | | | LOWER BRANCH | PA | 15068 | |
| 28104820 | CITY OF LOWER BURRELL TREASURER | ATTN: BRIAN ESHBAUGH | 2800 BETHEL STREET | | | LOWER BURRELL | PA | 15068-3229 | |
| 28104821 | CITY OF LOWER BURRELL, PA | 2800 BETHEL ST | | | | LOWER BURRELL | PA | 15068 | |
| 28104822 | CITY OF LUDINGTON, TREASURER | 400 S HARRISON ST | | | | LUDINGTON | MI | 49431 | |
| 28104823 | CITY OF LYNDEN | PO BOX 650 | | | | LYNDEN | WA | 98264 | |
| 28104825 | CITY OF LYNDEN, WA | 300 4TH STREET | | | | LYNDEN | WA | 98264 | |
| 28104824 | CITY OF LYNDEN, WA | PO BOX 650 | | | | LYNDEN | WA | 98264 | |
| 28104827 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |
| 28104826 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | | SEATTLE | WA | 98124-0164 | |
| 28104828 | CITY OF LYNWOOD, CA | 11330 BULLIS RD | | | | LYNWOOD | CA | 90262-3665 | |
| 28104829 | CITY OF MADERA, CA | 205 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 28104830 | CITY OF MADERA, CA | 205 W 4TH STREET | | | | MADERA | CA | 93637-3527 | |
| 28104831 | CITY OF MANCHESTER | 100 MERRIMACK STREET | | | | MANNCHESTER, | NH | 03101 | |
| 28104833 | CITY OF MANCHESTER, NH | 351 CHESTNUT ST | | | | MANCHESTER | NH | 03101 | |
| 30519164 | CITY OF MANCHESTER, NH | ONE CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 28104832 | CITY OF MANCHESTER, NH | TAX COLLECTOR PO BOX 9598 | | | | MANCHESTER | NH | 03108-9598 | |
| 28104834 | CITY OF MANTECA | 1001 WEST CENTER ST | | | | MANTECA | CA | 95337 | |
| 28104835 | CITY OF MANTECA, CA | 9255 E KEATS AVE | | | | MESA | AZ | 85209-2526 | |
| 28104836 | CITY OF MARSHALL - TREASURER | 323 W MICHIGAN AVENUE | | | | MARSHALL | MI | 49068 | |
| 28104837 | CITY OF MARTINEZ | 8839 NORTH CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28104839 | CITY OF MARYSVILLE | INCOME TAX DIVISION *LMYR | PO BOX 385 | | | MARYSVILLE | OH | 43040 | |
| 28159631 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | | CALDWELL | ID | 83606-0128 | |
| 28159630 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 28159632 | CITY OF MASON | 201 W ASH ST PO BOX 370 | | | | MASON | MI | 48854 | |
| 28159633 | CITY OF MAYWOOD | 4319 EAST SLAUSON AVE | | | | MAYWOOD | CA | 90270 | |
| 28159634 | CITY OF MCCALL | CITY CLERK 216 E PARK ST | | | | MCCALL | ID | 83638 | |
| 28159635 | CITY OF MCCALL, ID | 216 EAST PARK STREET | | | | MCCALL | ID | 83638-3832 | |
| 28113454 | CITY OF MCFARLAND | 401 W KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 28159636 | CITY OF MCFARLAND, CA | 401 W KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 28159637 | CITY OF MEADVILLE, PA | CITY TREASURER - MEADVILLE CITY HALL | | | | MEADVILLE | PA | 16335-2603 | |
| 28159638 | CITY OF MEDINA, OH | 132 NORTH ELMWOOD AVENUE | | | | MEDINA | OH | 44256 | |
| 28159638 | CITY OF MEDINA, OH | P.O. BOX 703 | | | | MEDINA | OH | 44258-0703 | |
| 28159640 | CITY OF MELVINDALE, MI | 3100 OAKWOOD BLVD. | | | | MELVINDALE | MI | 48122 | |
| 28159642 | CITY OF MERCED | 678 WEST 18TH. STREET | DEPARTMENT BL | | | MERCED | CA | 95340 | |
| 28159643 | CITY OF MERCED, CA | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 28104841 | CITY OF MERCER ISLAND | 9611 S.E. 36TH. STREET | | | | MERCER ISLAND | WA | 98040 | |
| 28104842 | CITY OF MERCER ISLAND, WA | 9611 SE 36TH STREET | | | | MERCER ISLAND | WA | 98040-3732 | |
| 28104843 | CITY OF MERIDIAN, ID | 33 E. BROADWAY AVE. | | | | MERIDIAN | ID | 83642 | |
| 28104844 | CITY OF MERIDIAN, ID | P.O. BOX 670 | | | | CALDWELL | ID | 83606-0670 | |
| 28126851 | CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | | MIDDLETOWN | CT | 06457 | |
| 28087354 | CITY OF MIDDLETOWN | CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| 28104847 | CITY OF MILFORD | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| 28104848 | CITY OF MILFORD | 82 NEW HAVEN AVE. | | | | MILFORD | CT | 06460 | |
| 28104846 | CITY OF MILFORD | PO BOX 3025 | | | | MILFORD | CT | 06460 | |
| 28104850 | CITY OF MILFORD, DE | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| 28104849 | CITY OF MILFORD, DE | P.O. BOX 159 | | | | MILFORD | DE | 19963 | |
| 28104851 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 28160688 | CITY OF MILLVILLE | 12 SOUTH HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| 28160687 | CITY OF MILLVILLE | 12 SOUTH HIGH STREET | PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| 28104852 | CITY OF MILLVILLE | PO BOX 609 | | | | MILLVILLE | NJ | 08332 | |
| 28160690 | CITY OF MILLVILLE, NJ | ATTN: WATER UTILITY DPMT | 12 SOUTH HIGH STREET | | | MILLVILLE | NJ | 08332 | |
| 28160689 | CITY OF MILLVILLE, NJ | P.O. BOX 609 | | | | MILLVILLE | NJ | 08332-0609 | |
| 28160691 | CITY OF MILTON, WA | 1000 LAUREL STREET | | | | MILTON | WA | 98354 | |
| 28160693 | CITY OF MILTON-FREEWATER, OR | P.O. BOX 6 | | | | MILTON-FREEWATER | OR | 97862 | |
| 28160692 | CITY OF MILTON-FREEWATER, OR | PUBLIC WORKS DEPARTMENT | 501 LAMB ST | | | MILTON-FREEWATER | OR | 97862 | |
| 30259377 | CITY OF MILWAUKIE | 10501 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 28160694 | CITY OF MILWAUKIE, OR | 10501 SE MAIN ST. | | | | MILWAUKIE | OR | 97222 | |
| 28113455 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| 28160695 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |
| 28160697 | CITY OF MODESTO, CA | 1010 10TH STREET | | | | MODESTO | CA | 95354 | |
| 28104854 | CITY OF MONESSEN TREASURER | 557 DONNER AVE | | | | MONESSEN | PA | 15062 | |
| 28104855 | CITY OF MONESSEN, PA | 1 WENDELL RAMEY LN | | | | MONESSEN | PA | 15062-2346 | |
| 28104857 | CITY OF MONONGAHELA | 449 WEST MAIN ST | | | | MONONGAHELA | PA | 15063 | |
| 28104858 | CITY OF MONROE, WA | 806 WEST MAIN STREET | | | | MONROE | WA | 98272-2198 | |
| 28104859 | CITY OF MONTEBELLO | 1600 WEST BEVERLY BOULEVARD | | | | MONTEBELLO | CA | 90640 | |
| 28113456 | CITY OF MONTEREY | SUITE A | 735 PACIFIC STREET | | | MONTEREY | CA | 93940 | |
| 28104860 | CITY OF MONTEREY PARK, CA | 320 WEST NEWMARK AVENUE | | | | MONTEREY PARK | CA | 91754-2896 | |
| 28104861 | CITY OF MONTEREY REVENUE DIVISION | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940 | |
| 28104862 | CITY OF MOORPARK, CA | 323 SCIENCE DR | | | | MOORPARK | CA | 93021-2092 | |
| 28104862 | CITY OF MOORPARK, CA | MOORPARK CITY HALL | 799 MOORPARK AVENUE | | | MOORPARK | CA | 93021 | |
| 28104863 | CITY OF MORENO VALLEY | 14177 FREDERICK STREET | | | | MORENO VALLEY | CA | 92552 | |
| 28104865 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | | MORGAN HILL | CA | 95037-4128 | |
| 28104864 | CITY OF MORGAN HILL, CA | 17575 PEAK AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 28104866 | CITY OF MORRO BAY, CA | 8839 N. CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104868 | CITY OF MORRO BAY, CA | PO BOX 681 | | | | RODEO | CA | 94572-0681 | |
| 28104867 | CITY OF MORRO BAY, CA | PUBLIC WORKS | 955 SHASTA AVENUE | | | MORRO BAY | CA | 93442 | |
| 28104869 | CITY OF MOSCOW, ID | 206 E THIRD STREET | | | | MOSCOW | ID | 83843 | |
| 28104871 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | | MOSCOW | ID | 83843 | |
| 28104870 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | | MOSCOW | ID | 83843 | |
| 28104873 | CITY OF MOSES LAKE, WA | 401 S BALSAM | | | | MOSES LAKE | WA | 98837 | |
| 28104872 | CITY OF MOSES LAKE, WA | PO BOX 1579 | | | | MOSES LAKE | WA | 98837-0244 | |
| 28087355 | CITY OF MOUNT CLEMENS | ATTN: LORI SHIPMAN | 1 CROCKER BOULEVARD | | | MOUNT CLEMENS | MI | 48043 | |
| 28104875 | CITY OF MOUNT CLEMENS | ONE CROCKER BOULEVARD | | | | MOUNT CLEMENS | MI | 48043 | |
| 28104877 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | | | | MT PLEASANT | MI | 48858-2447 | |
| 30519165 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | | | | MOUNT PLEASANT | MI | 48858-2447 | |
| 28104878 | CITY OF MOUNT VERNON | DEPT OF TAXATION *LMVE | 3 N GAY ST SUITE A | | | MOUNT VERNON | OH | 43050-3213 | |
| 28104877 | CITY OF MOUNT VERNON | DEPT OF TAXATION 3 N GAY ST SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 28104879 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | | MOUNT VERNON | WA | 98273-4212 | |
| 28113457 | CITY OF MOUNTAIN BROOK | REVENUE DEPT, 56 CHURCH ST | PO BOX 130009 | | | MOUNTAIN BROOK | AL | 35213 | |
| 28104880 | CITY OF MOUNTAIN BROOK, AL | 56 CHURCH STREET | | | | MOUNTAIN BROOK | AL | 35213 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 128 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28104882 | CITY OF MOUNTLAKE TERRACE, WA | ATTN: UTILITY DEPARTMENT | 23204 58TH AVENUE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 28104881 | CITY OF MOUNTLAKE TERRACE, WA | PO BOX 72 | | | | MOUNTLAKE TERRACE | WA | 98043-0072 | |
| 28113458 | CITY OF MT SHASTA | 305 N MT SHASTA BLVD | | | | MOUNT SHASTA | CA | 96067 | |
| 28104887 | CITY OF MT VERNON, WA | 910 CLEVELAND AVE. | | | | MOUNT VERNON | WA | 98273 | |
| 28104884 | CITY OF MT. MORRIS | 11649 N. SAGINAW ST. | | | | MT. MORRIS | MI | 48458 | |
| 28162842 | CITY OF MT. PLEASANT | ATTN. UTILITY BILLING DIVISION | 320 W. BROADWAY | | | MT. PLEASANT | MI | 48858 | |
| 28104885 | CITY OF MT. SHASTA, CA | 305 NORTH MT SHASTA BLVD | | | | MT. SHASTA | CA | 96067 | |
| 28113459 | CITY OF NANTICOKE | 15 EAST RIDGE STREET | | | | NANTICOKE | PA | 18634 | |
| 30259378 | CITY OF NAPA | 955 SCHOOL ST | | | | NAPA | CA | 94559 | |
| 28104889 | CITY OF NAPA, CA | 527 WELSTED STREET | | | | NAPA | CA | 94559 | |
| 28104887 | CITY OF NAPA, CA | 955 SCHOOL STREET | | | | NAPA | CA | 94559 | |
| 28104888 | CITY OF NAPA, CA | PO BOX 516535 | | | | LOS ANGELES | CA | 90051-0590 | |
| 28104890 | CITY OF NASHUA | PO BOX 885 | | | | NASHUA | NH | 03061 | |
| 28104891 | CITY OF NEEDLES | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 28104892 | CITY OF NEW BALTIMORE | 36535 GREEN STREET | | | | NEW BALTIMORE | MI | 48047 | |
| 28162843 | CITY OF NEW BALTIMORE TREASURER | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD, STE. 205 | | | CLINTON TOWNSHIP | MI | 48062 | |
| 28162844 | CITY OF NEW BALTIMORE WATER DEPARTMENT | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD | STE. 205 | | CLINTON TOWNSHIP | MI | 48036 | |
| 28104893 | CITY OF NEW BEDFORD | 133 WILLIAM ST | | | | NEW BEDFORD | MA | 02740 | |
| 28104894 | CITY OF NEW BEDFORD | 306 LIBERTY ST | | | | NEW BEDFORD | MA | 02740 | |
| 28104896 | CITY OF NEW BEDFORD - WATER AND SEWER | ATTN: WATER DEPARTMENT | 1105 SHAWMUT AVENUE | | | NEW BEDFORD | MA | 02746 | |
| 28104895 | CITY OF NEW BEDFORD - WATER AND SEWER | PO BOX 844551 | | | | BOSTON | MA | 02284 | |
| 28104897 | CITY OF NEW BRUNSWICK, NJ | 78 BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08901-0269 | |
| 28104898 | CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET | | | | NEW CASTLE | PA | 16101 | |
| 28104899 | CITY OF NEW HAVEN | PO BOX 1927 | | | | NEW HAVEN | CT | 06509-1927 | |
| 28104902 | CITY OF NEW KENSINGTON | 832 FIFTH AVE | | | | NEW KENSINGTON, | PA | 15068 | |
| 28104903 | CITY OF NEW KENSINGTON TREASURER | 301 11TH STREET | | | | NEW KENSINGTON | PA | 15068 | |
| 28104904 | CITY OF NEW YORK FINANCE COMMISSIONER | P.O. BOX JAF 1443 | | | | NEW YORK | NY | 10116 | |
| 28104906 | CITY OF NEWARK | PAYROLL TAX *LNRK | PO BOX 70501 | | | NEWARK | NJ | 07101-0139 | |
| 28104905 | CITY OF NEWARK | PAYROLL TAX PO BOX 70501 | | | | NEWARK | NJ | 07101-0139 | |
| 28162845 | CITY OF NEWARK, DE | ATTN: PAUL BILODEAU, ESQ. | 1521 CONCORD PIKE, SUITE 305 | | | WILMINGTON | DE | 19803 | |
| 28104908 | CITY OF NEWARK, DE | ATTN: UTILITY DEPARTMENT | 220 S MAIN STREET | | | NEWARK | DE | 19711 | |
| 28104907 | CITY OF NEWARK, DE | PO BOX 13447 | | | | PHILADELPHIA | PA | 19101-3447 | |
| 28104910 | CITY OF NEWBURGH | CITY CLERK | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| 28104909 | CITY OF NEWBURGH | TAX COLLECTOR | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| 28113460 | CITY OF NEWBURGH | TAX COLLECTOR | PO BOX 1098 | | | ALBANY | NY | 12201 | |
| 28104911 | CITY OF NEWBURGH TAX COLLECTORS OFFICE | 83 BROADWAY | | | | NEWBURGH | NY | 12550-5617 | |
| 28104912 | CITY OF NEWMAN | PO BOX 787 | | | | NEWMAN | CA | 95360 | |
| 28104914 | CITY OF NEWMAN CA | ATTN: WATER DIVISION | 938 FRESNO STREET | | | NEWMAN | CA | 95360 | |
| 28104913 | CITY OF NEWMAN CA | P.O. BOX 787 | | | | NEWMAN | CA | 95360 | |
| 28165525 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 28165527 | CITY OF NEWPORT BEACH | ATTN: UTILITY DEPARTMENT | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 30519166 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | | WHITTIER | CA | 90607-4923 | |
| 28165529 | CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 28165528 | CITY OF NEWPORT NEWS | OFFICE OF THE TREASURER PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 28122576 | CITY OF NEWPORT NEWS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 28165530 | CITY OF NEWPORT, OR | CITY HALL, 169 SW COAST HWY., | | | | NEWPORT | OR | 97365 | |
| 28165532 | CITY OF NILES TREASURER | SUITE 101 | 333 N SECOND ST | | | NILES | MI | 49120 | |
| 28162846 | CITY OF NORCO | 2870 CLARK AVE | | | | NORCO | CA | 92860 | |
| 28165533 | CITY OF NORCO, CA | 2870 CLARK AVENUE | UTILITY DEPARTMENT | | | NORCO | CA | 92860-1903 | |
| 28165534 | CITY OF NORFOLK - TREASURER | 810 UNION STREET, FIRST FLOOR | | | | NORFOLK | VA | 23510 | |
| 30659950 | CITY OF NORFOLK - TREASURER | P.O. BOX 3215 | | | | NORFOLK | VA | 23514 | |
| 28122578 | CITY OF NORFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| 28165536 | CITY OF NORTH BEND, WA | 920 SE CEDAR FALLS WAY | | | | NORTH BEND | WA | 98045 | |
| 28165537 | CITY OF NORTH MUSKEGON | 1502 RUDDIMAN DRIVE | | | | NORTH MUSKEGON | MI | 49445 | |
| 28104915 | CITY OF NORTH TONAWANDA, NY | 216 PAYNE AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| 28104916 | CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 28104917 | CITY OF NORWALK | 137 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 28104918 | CITY OF NORWALK | PO BOX 1030 | | | | NORWALK | CA | 90651 | |
| 28104919 | CITY OF NORWICH, CT | TAX COLLECTION | CITY HALL, ROOM 105 | 100 BROADWAY | | NORWICH | CT | 06360-4431 | |
| 28104920 | CITY OF NOVI | DRAWER 67 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| 28104922 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DR | | | | OAK HARBOR | WA | 98277-4092 | |
| 28104921 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | |
| 28162847 | CITY OF OAK PARK | 14000 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 28104924 | CITY OF OAK PARK | TREASURER'S OFFICE | 14000 OAK PARK BLVD | | | OAK PARK | MI | 48237 | |
| 28104926 | CITY OF OAKDALE | 280 NORTH THIRD AVE | | | | OAKDALE | CA | 95361 | |
| 28104927 | CITY OF OAKDALE, CA | 280 NORTH THIRD AVENUE | | | | OAKDALE | CA | 95361 | |
| 28104929 | CITY OF OAKLAND | 1714 FRANKLIN ST. #100-292 | | | | OAKLAND | CA | 94612 | |
| 28104930 | CITY OF OAKLAND | DEPT 34374 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 28104931 | CITY OF OAKLEY | 3231 MAIN ST | | | | OAKLEY | CA | 94561 | |
| 28104933 | CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| 28104932 | CITY OF OCEANSIDE | FINANCIAL SERVICES DEPARTMENT | 300 N. COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| 28104935 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | | LOS ANGELES | CA | 90051-1106 | |
| 28104934 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| 28104936 | CITY OF OIL CITY | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28104938 | CITY OF OIL CITY, PA | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28104937 | CITY OF OIL CITY, PA | 217 ELM ST | | | | OIL CITY | PA | 16301 | |
| 28113461 | CITY OF OLEAN | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 28104941 | CITY OF OLEAN, NY | P.O. BOX 668 | | | | OLEAN | NY | 14760 | |
| 28104940 | CITY OF OLEAN, NY | WATER DIVISION | 1332 RIVER STREET | | | OLEAN | NY | 14760 | |
| 28104943 | CITY OF OLYMPIA | ATTN: KATHERINE L. FERRIS, BILLING SPECIALIST | 601 4TH AVE E | | | OLYMPIA | WA | 98501 | |
| 28104942 | CITY OF OLYMPIA | ATTN: UTILITY BILLING DEPT. | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| 28104945 | CITY OF OLYMPIA | CITY TREASURER | PO BOX 2009 | | | OLYMPIA | WA | 98507-2009 | |
| 28104947 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | | OLYMPIA | WA | 98507-1967 | |
| 28104946 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| 28104949 | CITY OF OMAK, WA | ATTN: UTILITY DEPARTMENT | 2 NORTH ASH STREET | | | OMAK | WA | 98841 | |
| 28104948 | CITY OF OMAK, WA | P.O. BOX 72 | | | | OMAK | WA | 98841 | |
| 28104951 | CITY OF ONEONTA, NY | PO BOX 662 | | | | ONEONTA | NY | 13820 | |
| 28104950 | CITY OF ONEONTA, NY | WATER TREATMENT PLANT | 110 EAST STREET | | | ONEONTA | NY | 13820 | |
| 28160947 | CITY OF ONTARIO | 303 EAST 'B' STREET | | | | ONTARIO | CA | 91764 | |
| 28160948 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | | ONTARIO | OR | 97914 | |
| 28160949 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | | OREGON CITY | OR | 97045 | |
| 28160950 | CITY OF OROVILLE, CA | 1735 MONTGOMERY STREET | | | | OROVILLE | CA | 95965 | |
| 28162848 | CITY OF OWENSBORO | P.O. BOX 10003 | | | | OWENSBORO | KY | 42302 | |
| 28160952 | CITY OF OWENSBORO | PO BOX 638 | | | | OWENSBORO | KY | 42302 | |
| 28113462 | CITY OF OXNARD | 214 SOUTH C STREET | | | | OXNARD | CA | 93030 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160954 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | | OXNARD | CA | 93030-5712 | |
| 28160955 | CITY OF PACIFIC GROVE, CA | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 28160956 | CITY OF PACIFICA | DEPT OF FINANCE | | | | PACIFICA | CA | 94044-3422 | |
| 28113464 | CITY OF PACIFICA | DEPT OF FINANCE | 540 CRESPI DR | | | PACIFICA | CA | 94044 | |
| 28160957 | CITY OF PALM DESERT | 73-510 FRED WARING DR. | 170 SANTA MARIA AVE | | | PALM DESERT | CA | 92260 | |
| 28160958 | CITY OF PALM SPRINGS, CA | 3200 E. TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 28113465 | CITY OF PALMDALE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28160960 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVENUE | | | | PARAMOUNT | CA | 90723 | |
| 28104952 | CITY OF PARIS | LICENSE DEPARTMENT *LPAS | 525 HIGH ST | | | PARIS | KY | 40361 | |
| 28104953 | CITY OF PASADENA | PO BOX 7115 | | | | PASADENA | CA | 91109 | |
| 28104955 | CITY OF PASCO, WA | P.O. BOX 491 | | | | PASCO | WA | 99301 | |
| 28104954 | CITY OF PASCO, WA | WATER DIVISION | 1025 SOUTH GRAY AVENUE | | | PASCO | WA | 99301 | |
| 28104957 | CITY OF PENDLETON, OR | 500 SW DORION AVENUE | | | | PENDLETON | OR | 97801 | |
| 28104958 | CITY OF PERRY | PO BOX 2030 | | | | PERRY | GA | 31069-6030 | |
| 28104959 | CITY OF PERRY TREASURER | 203 W POLLY ST | | | | PERRY | MI | 48872 | |
| 28104960 | CITY OF PERRY, MI | 203 WEST POLLY STREET | | | | PERRY | MI | 48827-9503 | |
| 28104961 | CITY OF PERTH AMBOY | TAX COLLECTOR CITY HALL-260 HIGH STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 28104962 | CITY OF PERTH AMBOY - WATER DEPT | 260 HIGH ST | | | | PERTH AMBOY | NJ | 08861-4451 | |
| 30671975 | CITY OF PHILADELPHIA | 1401 JOHN F. KENNEDY BLVD ROOM 580 | | | | PHILADELPHIA | PA | 19102 | |
| 28104963 | CITY OF PHILADELPHIA | DEPT OF FINANCE | PO BOX 56318 | | | PHILADELPHIA | PA | 19130 | |
| 28104963 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT | ATTN PAMELA THURMOND | 1401 JFK BLVD | 5TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 28104966 | CITY OF PHILADELPHIA - WATER REVENUE, | 1401 JOHN F KENNEDY BOULEVARD | | | | PHILADELPHIA | PA | 19102 | |
| 28104965 | CITY OF PHILADELPHIA - WATER REVENUE, PA | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 28126723 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28162850 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28104967 | CITY OF PHOENIX OREGON | 112 W SECOND ST | PO BOX 330 | | | PHOENIX | OR | 97535 | |
| 28104969 | CITY OF PHOENIX, OR | ATTN: WATER DEPARTMENT | 220 NORTH MAIN STREET | | | PHOENIX | OR | 97535 | |
| 28104968 | CITY OF PHOENIX, OR | PO BOX 330 | | | | PHOENIX | OR | 97535-0330 | |
| 28104970 | CITY OF PICO RIVERA, CA | 8839 N CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104971 | CITY OF PISMO BEACH | 760 MATTIE ROAD | | | | PISMO BEACH | CA | 93449 | |
| 28104972 | CITY OF PISMO BEACH, CA | 760 MATTIE ROAD | | | | PISMO BEACH | CA | 93449-2000 | |
| 28104973 | CITY OF PITTSBURG | 65 CIVIC AVENUE | | | | PITTSBURG | CA | 94565 | |
| 28104975 | CITY OF PITTSBURG, CA | PO BOX 4988 | | | | WHITTIER | CA | 90607 | |
| 28104974 | CITY OF PITTSBURG, CA | WATER TREATMENT PLANT | 300 OLYMPIA DRIVE | | | PITTSBURG | CA | 94565 | |
| 28104976 | CITY OF PITTSBURGH | REAL ESTATE DIVISION | 414 GRANT ST | | | PITTSBURGH | PA | 15219-2476 | |
| 28104977 | CITY OF PLACERVILLE, CA | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667-5503 | |
| 28104979 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523-3323 | |
| 28104981 | CITY OF PLEASANTON | 200 OLD BERNAL AVE | PO BOX 520 | | | PLEASANTON | CA | 94566 | |
| 28104980 | CITY OF PLEASANTON, CA | 3333 BUSCH ROAD | | | | PLEASANTON | CA | 94566 | |
| 28104982 | CITY OF PLEASANTON, CA | PO BOX 101732 | | | | PASADENA | CA | 91189-1732 | |
| 28104985 | CITY OF POCOMOKE | PO BOX 29 | | | | POCOMOKE CITY | MD | 21851 | |
| 28104986 | CITY OF PONTIAC | PO BOX 530 | | | | EATON RAPIDS | MI | 48827-0530 | |
| 28104987 | CITY OF PONTIAC | PO BOX 530 *LMPO | | | | EATON RAPIDS | MI | 48827-0530 | |
| 28113466 | CITY OF POQUOSON | 500 CITY CALL AVE | | | | POQUOSON | VA | 23662 | |
| 28104989 | CITY OF POQUOSON, VA | 500 CITY HALL AVENUE | | | | POQUOSON | VA | 23662 | |
| 28122579 | CITY OF POQUOSON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 CITY HALL AVE | | | POQUOSON | VA | 23662 | |
| 28104990 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | | PORT ANGELES | WA | 98362-3206 | |
| 28104991 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD | | | | PORT HUENEME | CA | 93041 | |
| 28104992 | CITY OF PORT HURON | CITY TREASURER | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| 28104993 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | | PORT ORCHARD | WA | 98366 | |
| 28104994 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 28162851 | CITY OF PORTAGE | ATTN: ROBERT THALL | 470 W CENTRE AVE SUITE A | | | KLAMAZOO | MI | 49024 | |
| 28113467 | CITY OF PORTERVILLE | 291 N MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| 28104996 | CITY OF PORTERVILLE, CA | 291 NORTH MAIN ST | | | | PORTERVILLE | CA | 93257 | |
| 28104997 | CITY OF PORTLAND | 111 S.W. COLUMBIA ST SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 28104999 | CITY OF PORTLAND | ATTN CITY TREASURER | 259 KENT STREET | | | PORTLAND | MI | 48875 | |
| 28162852 | CITY OF PORTLAND | PORTLAND OFFICE OF THE CITY ATTORNEY | 1221 SW FOURTH AVENUE, ROOM 430 | | | PORTLAND | OR | 97204 | |
| 28104998 | CITY OF PORTLAND | REVENUE DIVISION *LPTL EFT | 111 SW COLUMBIA ST SUITE 600 | | | PORTLAND | OR | 97201 | |
| 28105001 | CITY OF PORTLAND, OR | 1120 SW 5TH AVENUE, SUITE 405 | | | | PORTLAND | OR | 97204 | |
| 28105000 | CITY OF PORTLAND, OR | PO BOX 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 28105002 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 28105003 | CITY OF PORTSMOUTH | CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 28105004 | CITY OF PORTSMOUTH, N.H. | 1 JUNKINS AVE. | | | | PORTSMOUTH | NH | 03802 | |
| 28105006 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | | PORTSMOUTH | NH | 03802-6660 | |
| 28105005 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | | PORTSMOUTH | NH | 03801 | |
| 28125380 | CITY OF PORTSMOUTH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 28105008 | CITY OF POTTSVILLE | CITY TREASURER, CITY HALL | 401 N. CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| 28113468 | CITY OF POTTSVILLE | TAX COLLECTOR | 401 N. CENTRE ST. SUITE 1 | | | POTTSVILLE | PA | 17901 | |
| 28105009 | CITY OF POTTSVILLE TAX COLLECTOR | ATTN: ELLEN MICKA | 401 N. CENTRE ST. CITY HALL | | | POTTSVILLE | PA | 17901 | |
| 28105010 | CITY OF POUGHKEEPSIE | OFFICE OF COMM OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601-2411 | |
| 28105011 | CITY OF POUGHKEEPSIE NY | 62 CIVIC CENTER PLAZA | | | | POUGHKEEPSIE | NY | 12601-2411 | |
| 28105013 | CITY OF POULSBO, WA | 200 NE MOE ST | | | | POULSBO | WA | 98370 | |
| 28165539 | CITY OF PRINEVILLE, OR | PO BOX 3797 | | | | PORTLAND | OR | 97208-3797 | |
| 28165538 | CITY OF PRINEVILLE, OR | PUBLIC WORKS | 1233 NW LAMONTA ROAD | | | PRINEVILLE | OR | 97754 | |
| 28165540 | CITY OF PULLMAN, WA | 190 SE CRESTVIEW ST | | | | PULLMAN | WA | 99163 | |
| 28165542 | CITY OF PUYALLUP - UTILITIES | 333 SOUTH MERIDIAN | FLOOR 3 | | | PUYALLUP | WA | 98371 | |
| 28165541 | CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | | | | SEATTLE | WA | 98124-5160 | |
| 28126910 | CITY OF RALEIGHINDUSTRIAL PRETREATMENT COORDINATORCITY OF RALEIGH PUBLIC UTILITIES | P.O. BOX 590 | | | | RALEIGH | NC | 27602 | |
| 28113469 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 28165543 | CITY OF READING, PA | 815 WASHINGTON ST | | | | READING | PA | 19601 | |
| 28165544 | CITY OF REDDING, CA | 777 CYPRESS AVENUE | | | | REDDING | CA | 96001 | |
| 28165546 | CITY OF REDDING, CA | PO BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 28165545 | CITY OF REDDING, CA | WATER, WASTEWATER, STORM DRAIN UTILITY DIVISIONS | 20055 VIKING WAY | BUILDING 3 | | REDDING | CA | 96003 | |
| 28165547 | CITY OF REDMOND | 411 SW 9TH STREET | | | | REDMOND | OR | 97756 | |
| 28165548 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | | REDMOND | OR | 97756-2213 | |
| 28165550 | CITY OF REDMOND, WA | ATTN: ENVIRONMENTAL AND UTILITY SERVICES DEPARTMENT | 15670 NE 85TH STREET | | | REDMOND | WA | 98073-9710 | |
| 28165549 | CITY OF REDMOND, WA | PO BOX 3745 | | | | SEATTLE | WA | 98124-3745 | |
| 28105016 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | | REDWOOD CITY | CA | 94063 | |
| 28105015 | CITY OF REDWOOD CITY | PO BOX 841201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 28105018 | CITY OF REED CITY | 227 E. LINCOLN | | | | REED CITY | MI | 49677 | |
| 28105019 | CITY OF RENTON | 1055 S. GRADY WAY | | | | RENTON | WA | 98057 | |
| 28105020 | CITY OF RENTON | PO BOX 35136 | | | | SEATTLE | WA | 98124 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105022 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| 28105021 | CITY OF RENTON, WA | PO BOX 9119 | | | | RENTON | WA | 98057-3002 | |
| 28105025 | CITY OF REVERE | 23 PLEASANT ST | | | | REVERE | MA | 02151 | |
| 28105023 | CITY OF REVERE | 249 R BROADWAY | | | | REVERE | MA | 02151 | |
| 2816283 | CITY OF REVERE, MA | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| 28105026 | CITY OF RIALTO | ADMINISTRATIVE SERVICES | 150 S. PALM AVE. | | | RIALTO | CA | 92376 | |
| 28105028 | CITY OF RICHLAND, WA | P.O. BOX 34811 | | | | SEATTLE | WA | 98124-1181 | |
| 28105027 | CITY OF RICHLAND, WA | WATER UTILITY | 2700 DUPORTAIL STREET | BUILDING 100 | | RICHLAND | WA | 99352 | |
| 28105030 | CITY OF RICHMOND | 900 E BROAD ST., RM 102 | PO BOX 26505 | | | RICHMOND | VA | 23261 | |
| 2816854 | CITY OF RICHMOND | CITY HALL ROOM 103 | 900 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| 28105029 | CITY OF RICHMOND | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 | |
| 28105032 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | | RICHMOND | VA | 23219 | |
| 28105031 | CITY OF RICHMOND, VA | PO BOX 71210 | | | | CHARLOTTE | NC | 28272-1210 | |
| | CITY OF RICHMOND, VA COUNTY | | | | | | | | |
| 28122581 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 900 E BROAD ST | | | RICHMOND | VA | 23219 | |
| 28105034 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 28105036 | CITY OF RIVERSIDE | FINANCE DEPT 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | |
| 28105033 | CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES | TIFFANY SLATON | 3901 ORANGE ST. | | RIVERSIDE | CA | 92501 | |
| 28105037 | CITY OF RIVERVIEW | 14100 CIVIC PARK DR | | | | RIVERVIEW | MI | 48193 | |
| 28105038 | CITY OF ROCHESTER | 30 CHURCH STREET | | | | ROCHESTER | NY | 14614 | |
| 28105039 | CITY OF ROCHESTER HILLS | PO BOX 94591 | | | | CLEVELAND | OH | 44101-4591 | |
| 28105041 | CITY OF ROCHESTER TAX COLL | PO BOX 981096 | | | | BOSTON | MA | 02298-1096 | |
| 28105042 | CITY OF ROCHESTER, NH | 31 WAKEFIELD ST | | | | ROCHESTER | NH | 03867 | |
| 28105043 | CITY OF ROCKFORD | TREASURER | 7 SOUTH MONROE | | | ROCKFORD | MI | 49341 | |
| 28105045 | CITY OF ROCKWOOD | TREASURER'S OFFICE | 32409 FORT STREET | | | ROCKWOOD | MI | 48173 | |
| 28105048 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| 28105047 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | | ROCKY MOUNT | NC | 27802-1180 | |
| 28105049 | CITY OF ROLLING HILLS ESTATES | 4045 PALOS VERDES DRIVE NORTH | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 28113470 | CITY OF ROLLING HILLS ESTATES | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28105050 | CITY OF ROOSEVELT PARK | 900 OAK RIDGE ROAD | | | | MUSKEGON | MI | 49441 | |
| 28165551 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470-3397 | |
| 28165554 | CITY OF ROSEVILLE | 18750 COMMON | | | | ROSEVILLE | MI | 48066 | |
| 28165555 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 28165552 | CITY OF ROSEVILLE | 316 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| 28113472 | CITY OF ROSEVILLE | 401 OAK ST #402 | | | | ROSEVILLE | CA | 95678 | |
| 28087356 | CITY OF ROSEVILLE | C/O ATTORNEY TIM TOMLINSON | 22600 HALL ROAD, SUITE 205 | | | CLINTON TOWNSHIP | MI | 48036 | |
| 28165558 | CITY OF ROSEVILLE, CA | ENVIRONMENTAL UTILITIES ADMINSTRATION | 2005 HILLTOP CIRCLE | | | ROSEVILLE | CA | 95747 | |
| 28165557 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | | ROSEVILLE | CA | 95678 | |
| 28165556 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | | ROSEVILLE | CA | 95661-9136 | |
| 28165559 | CITY OF ROYAL OAK-TAXES | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 | |
| 28165560 | CITY OF RUTLAND, VT | 1 STRONGS AVENUE | | | | RUTLAND | VT | 05702 | |
| 28165562 | CITY OF SACRAMENTO | 900 8TH ST | | | | SACRAMENTO | CA | 95814 | |
| 28105051 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | 1395 35TH AVENUE | | | | SACRAMENTO | CA | 95822 | |
| 28165563 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 28105053 | CITY OF SAGINAW | 1315 S. WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| 28105052 | CITY OF SAGINAW | TREASURER | 1315 SO. WASHINGTON AVE. | | | SAGINAW | MI | 48601 | |
| 28087357 | CITY OF SALAMANCA BOARD OF PUBLIC UTILITIES | 225 WILDWOOD AVE. STE. 6 | | | | SALAMANCA | NY | 14779 | |
| 28105054 | CITY OF SALEM | 555 LIBERTY ST | | | | SALEM | OR | 97301 | |
| 28105056 | CITY OF SALEM, OR | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 28105055 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | | SALEM | OR | 97301 | |
| 28105057 | CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | |
| 28113474 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 28105060 | CITY OF SALISBURY, MD | 125 NORTH DIVISION ST, RM 103 | | | | SALISBURY | MD | 21801-4940 | |
| 28105061 | CITY OF SAN BERNARDINO | C/O PROCESSING CENTER PO BOX 11370 | | | | SANTA ANA | CA | 92711 | |
| 28159973 | CITY OF SAN CLEMENTE, CA | 380 AVENIDA PICO | | | | SAN CLEMENTE | CA | 92672 | |
| 28105062 | CITY OF SAN CLEMENTE, CA | DEPT LA 23853 | | | | PASADENA | CA | 91185-3853 | |
| 30259379 | CITY OF SAN DIEGO | 1200 THIRD AVE, 1ST FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 28165564 | CITY OF SAN DIEGO, CA | 1200 THIRD AVE. | FIRST FLOOR | | | SAN DIEGO | CA | 92101 | |
| 28165565 | CITY OF SAN JACINTO | ATTN: BURGLAR ALARMS | 160 W SIXTH STREET | | | SAN JACINTO | CA | 92583 | |
| 28165566 | CITY OF SAN JOSE | DEPT 34924 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 28087358 | CITY OF SAN JOSE, FINANCE DEPT | ATTN: LEGAL DESK | 200 EAST SANTA CLARA STREET, 13TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 28165567 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28165568 | CITY OF SAN JUAN CAPISTRANO, CA | 30448 RANCHO VIEJO ROAD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28165569 | CITY OF SAN LEANDRO, CA | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 28165570 | CITY OF SAN LUIS OBISPO | PO BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 28165572 | CITY OF SAN LUIS OBISPO, CA | PO BOX 102052 | | | | PASADENA | CA | 91189-2052 | |
| 28165571 | CITY OF SAN LUIS OBISPO, CA | UTILITY ADMINISTRATION | 879 MORRO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 28165573 | CITY OF SAN MATEO | 330 W. 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 28165574 | CITY OF SAN RAFAEL, CA | 1400 5TH AVENUE | 3RD FLOOR | | | SAN RAFAEL | CA | 94901 | |
| 28165576 | CITY OF SANDUSKY | 26 WEST SPEAKER | | | | SANDUSKY | MI | 48471 | |
| 28105064 | CITY OF SANTA ANA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702-1964 | |
| 28105066 | CITY OF SANTA ANA, CA | 20 CIVIC CENTER PLAZA ROSS ANNEX, M-20 | | | | SANTA ANA | CA | 92702 | |
| 28105065 | CITY OF SANTA ANA, CA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702 | |
| 28105067 | CITY OF SANTA BARBARA | P.O. BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 28105069 | CITY OF SANTA BARBARA, CA | P.O. BOX 60000 | | | | LOS ANGELES | CA | 90060-6000 | |
| 28105068 | CITY OF SANTA BARBARA, CA | WATER RESOURCES DEPARTMENT | 630 GARDEN STREET | | | SANTA BARBARA | CA | 93101 | |
| 28105070 | CITY OF SANTA CLARA, CA | 1500 WARBURTON AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 28105072 | CITY OF SANTA CLARA, CA | ATTN: UTILITY DEPARTMENT | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | |
| 28105071 | CITY OF SANTA CLARA, CA | PO BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 28105073 | CITY OF SANTA CRUZ, CA | 809 CENTER STREET | | | | SANTA CRUZ | CA | 95060 | |
| 28105074 | CITY OF SANTA MARIA, CA | 110 E. COOK STREET | | | | SANTA MARIA | CA | 93454 | |
| 28105075 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | | SANTA MARIA | CA | 93454-5136 | |
| 28105076 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | |
| 28159972 | CITY OF SANTA MONICA, CA | 1685 MAIN STREET - CITY HALL EAST, | | | | SANTA MONICA | CA | 90401 | |
| 28105077 | CITY OF SANTA MONICA, CA | ATTN: RON MASON | BILLING & COLLECTIONS UNIT | 1685 MAIN ST, MAIL STOP 09 | | SANTA MONICA | CA | 90401 | |
| 28105079 | CITY OF SANTA PAULA | 970 VENTURA STREET | | | | SANTA PAULA | CA | 93060 | |
| 28105081 | CITY OF SANTA PAULA, CA | 866 E MAIN STREET | | | | SANTA PAULA | CA | 93060 | |
| 28105080 | CITY OF SANTA PAULA, CA | P.O. BOX 1029 | | | | SANTA PAULA | CA | 93061 | |
| 28105082 | CITY OF SANTA ROSA | PO BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 28105083 | CITY OF SANTA ROSA, CA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 28105085 | CITY OF SANTA ROSA, CA-WATER & SEWER | 69 STONY CIRCLE | | | | SANTA ROSA | CA | 95401 | |
| 28105084 | CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| 28105086 | CITY OF SAULT STE MARIE TREASURER | 225 E PORTAGE AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 28105087 | CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258918 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 28105089 | CITY OF SEAFORD, DE | 8000 HERRING RUN ROAD | | | | SEAFORD | DE | 19973 | |
| 28105088 | CITY OF SEAFORD, DE | PO BOX 1100 | | | | SEAFORD | DE | 19973 | |
| 28113476 | CITY OF SEAL BEACH | 211 EIGHTH ST | | | | SEAL BEACH | CA | 90740 | |
| 28105091 | CITY OF SEASIDE, OR | 989 BROADWAY | | | | SEASIDE | OR | 97138 | |
| 28105093 | CITY OF SEATTLE | 220 THIRD AVENUE SOUTH | | | | SEATTLE | WA | 98104 | |
| 28105094 | CITY OF SEATTLE | FINANCE DIVISION | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| 28105095 | CITY OF SEATTLE | P.O. BOX 34907 | | | | SEATTLE | WA | 98124-1907 | |
| 28113477 | CITY OF SEATTLE - LTA | PAYROLL EXPENSE *LPES | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| 28105098 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | | SEATTLE | WA | 98104 | |
| 28105097 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | | SEATTLE | WA | 98124-5178 | |
| 28161414 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | | SEATTLE | WA | 98104 | |
| 28105099 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | PO BOX 35177 | | | | SEATTLE | WA | 98124-5177 | |
| 28161417 | CITY OF SEBASTOPOL | 714 JOHNSON STREET | | | | SEBASTOPOL | CA | 95472 | |
| 28161416 | CITY OF SEBASTOPOL | PO BOX 1776 | | | | SEBASTOPOL | CA | 95473-1776 | |
| 28161418 | CITY OF SEDRO-WOOLLEY, WA | 325 METCALF ST | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 28161420 | CITY OF SELMA | 1710 TUCKERS STREET | | | | SELMA | CA | 93662 | |
| 28161422 | CITY OF SEQUIM, WA | 152 W CEDAR STREET | | | | SEQUIM | WA | 98382 | |
| 28161421 | CITY OF SEQUIM, WA | PO BOX 1087 | | | | SEQUIM | WA | 98382 | |
| 28161423 | CITY OF SHAFTER, CA | 336 PACIFIC AVENUE | | | | SHAFTER | CA | 93263 | |
| 28113478 | CITY OF SHAMOKIN | 47 E LINCOLN ST | PO BOX 584 | | | SHAMOKIN | PA | 17872 | |
| 28113479 | CITY OF SHARON | 155 W CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28161426 | CITY OF SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28105101 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 28087359 | CITY OF SHASTA LAKE UTILITY | 4477 MAIN STREET | | | | SHASTA LAKE | CA | 96019 | |
| 28105103 | CITY OF SHASTA LAKE, CA | 4332 VALLECITO STREET | | | | SHASTA LAKE | CA | 96019 | |
| 28105102 | CITY OF SHASTA LAKE, CA | P.O. BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 28105104 | CITY OF SHELBY | TAX DEPT *LSHE | 43 W MAIN STREET | | | SHELBY | OH | 44875 | |
| 28113480 | CITY OF SHELBYVILLE | CITY CLERK/TREASURER | PO BOX 1289 *LSHB | | | SHELBYVILLE | KY | 40066-3289 | |
| 28105106 | CITY OF SHORELINE | 17500 MIDVALE AVE N | | | | SHORELINE | WA | 98133 | |
| 28105107 | CITY OF SHORELINE PPD | PO BOX 84226 | | | | SEATTLE | WA | 98124 | |
| 28105109 | CITY OF SHORELINE WASTEWATER UTILITY | 17500 MIDVALE AVE N | | | | SHORELINE | WA | 98133-4905 | |
| 28105110 | CITY OF SHORELINE WASTEWATER UTILITY | PO BOX 34553 | | | | SEATTLE | WA | 98124-1553 | |
| 28105111 | CITY OF SILVERTON | 306 S WATER | | | | SILVERTON | OR | 97381 | |
| 28105112 | CITY OF SILVERTON, OR | 306 SOUTH WATER | | | | SILVERTON | OR | 97381 | |
| 28105113 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | | SIMI VALLEY | CA | 93063 | |
| 28105115 | CITY OF SNOHOMISH, WA | ATTN: UTILITY DEPARTMENT | 116 UNION AVENUE | | | SNOHOMISH | WA | 98291-1589 | |
| 28105114 | CITY OF SNOHOMISH, WA | PO BOX 1589 | | | | SNOHOMISH | WA | 98291-1589 | |
| 28105117 | CITY OF SNOQUALMIE | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28105116 | CITY OF SNOQUALMIE, WA | 38194 SE MILL POND RD | | | | SNOQUALMIE | WA | 98065 | |
| 28105118 | CITY OF SNOQUALMIE, WA | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28129964 | CITY OF SOLVANG | 1644 OAK ST | | | | SOLVANG | CA | 93463 | |
| 28105121 | CITY OF SOMERSWORTH | C/O WASTE ZERO | 11943 GRANDHAVEN DRIVE STE A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28105120 | CITY OF SOMERSWORTH | TAX COLLECTOR | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| 28105123 | CITY OF SOMERSWORTH, NH | ATTN: UTILITY DEPARTMENT | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| 28105122 | CITY OF SOMERSWORTH, NH | PO BOX 9599 | | | | MANCHESTER | NH | 03108-9559 | |
| 28105126 | CITY OF SONOMA, CA | 19728 EIGHTH ST. EAST | | | | SONOMA | CA | 95476 | |
| 28105125 | CITY OF SONOMA, CA | PO BOX 1150 | | | | SUISUN CITY | CA | 94585-1150 | |
| 28105127 | CITY OF SOUTH GATE | FINANCE DEPT | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| 28105128 | CITY OF SOUTH LAKE TAHOE | SUITE 21D | 1901 AIRPORT RD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 28105129 | CITY OF SOUTH LYON | 335 S WARREN | | | | SOUTH LYON | MI | 48178 | |
| 28105131 | CITY OF SOUTH PASADENA, CA | 1414 MISSION STREET | | | | SOUTH PASADENA | CA | 91030 | |
| 28105130 | CITY OF SOUTH PASADENA, CA | PO BOX 889328 | | | | LOS ANGELES | CA | 90088-9328 | |
| 28113481 | CITY OF SPOKANE | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 28105135 | CITY OF SPOKANE | 808 WEST SPOKANE FALLS BLVD | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| 28087360 | CITY OF SPOKANE | 808 WEST SPOKANE FALLS BLVD., 5TH FL. | | | | SPOKANE | WA | 99201 | |
| 28105136 | CITY OF SPOKANE | BUSINESS IMPROVEMENT DISTRICT | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| 28105137 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | |
| 28105138 | CITY OF SPRINGFIELD, OH | 76 E HIGH ST | 1ST FLOOR | | | SPRINGFIELD | OH | 45502 | |
| 28105139 | CITY OF ST CLAIR SHORES | 27600 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2075 | |
| 28087361 | CITY OF ST HELENS | 265 STRAND ST | | | | ST. HELENS | OR | 97051 | |
| 28105140 | CITY OF ST JOHNS | 100 E STATE ST PO BOX 477 | | | | ST JOHNS | MI | 48879 | |
| 28105141 | CITY OF ST LOUIS | PAYROLL EXPENSE TAX *LSAI | PO BOX 66966 | | | ST LOUIS | MO | 63166-6966 | |
| 28126911 | CITY OF ST LOUIS | PO BOX 78158 | | | | ST LOUIS | MO | 63178-8158 | |
| 28105142 | CITY OF ST MARYS TAX COLLECTOR | ATTN: CHARLES E BLOAM III | PO BOX 349 | 11 LAFAYETTE ST | | ST MARYS | PA | 15857-0349 | |
| 28105144 | CITY OF ST. HELENS, OR | 275 STRAND STREET | | | | ST. HELENS | OR | 97051 | |
| 28105144 | CITY OF STANWOOD, WA | 10220 270TH STREET NW | | | | STANWOOD | WA | 98292 | |
| 28105145 | CITY OF STERLING HEIGHTS | DEPT 296201 | PO BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| 28113482 | CITY OF STERLING HEIGHTS | OFFICE OF THE CITY CLERK | 40555 UTICA ROAD PO BOS 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 28105147 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 28113483 | CITY OF STOCKTON | PO BOX 1570 | | | | STOCKTON | CA | 95201 | |
| 28105149 | CITY OF STOCKTON, CA | 425 N. EL DORADO ST. | | | | STOCKTON | CA | 95202 | |
| 28105148 | CITY OF STOCKTON, CA | PO BOX 7193 | | | | PASADENA | CA | 91109-7193 | |
| 28105150 | CITY OF STOW TAX ADMINISTRATOR | 3760 DARROW RD | | | | STOW | OH | 44224 | |
| 28105151 | CITY OF STRUTHERS | EMPLOYER WITHHOLDING *LSTR | 6 ELM STREET | | | STRUTHERS | OH | 44471 | |
| 28105152 | CITY OF STURGIS | TREASURER'S OFFICE 130 N NOTTAWA | | | | STURGIS | MI | 49091 | |
| 28105154 | CITY OF SUFFOLK | COMMISSIONER OF REVENUE | P.O. BOX 1459 | | | SUFFOLK | VA | 23434 | |
| 28105156 | CITY OF SUFFOLK, TREASURER | P O BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 28105157 | CITY OF SUFFOLK, VA - TREASURER | 442 W WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 28122603 | CITY OF SUFFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 442 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| 28105159 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISAN CITY | CA | 94585 | |
| 28105160 | CITY OF SUISUN CITY, CA | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 28105161 | CITY OF SUNNYSIDE, WA | 818 EAST EDISON | | | | SUNNYSIDE | WA | 98944 | |
| 28105163 | CITY OF SUSANVILLE | 66 NORTH LASSEN STREET | | | | SUSANVILLE | CA | 96130 | |
| 28113484 | CITY OF SYLVANIA | DIV OF TAXATION *LSYL | PO BOX 510 | | | SYLVANIA | OH | 43560 | |
| 28105165 | CITY OF SYRACUSE, NY | 233 EAST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 28087362 | CITY OF TACOMA | 747 MARKET ST | RM 212 | | | TACOMA | WA | 98402 | |
| 28105167 | CITY OF TACOMA | PO BOX 11640 | | | | TACOMA | WA | 98411 | |
| 28105169 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 | |
| 28105168 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 28105171 | CITY OF TAFT | 209 E KERN STREET | | | | TAFT | CA | 93268 | |
| 28105172 | CITY OF TAFT, CA | 209 EAST KERN STREET | | | | TAFT | CA | 93268 | |
| 28087363 | CITY OF TAWAS CITY | 550 W LAKE ST | PO BOX 568 | | | TAWAS CITY | MI | 48764-0568 | |
| 28105174 | CITY OF TAWAS CITY | PO BOX 568 | | | | TAWAS CITY | MI | 48764-0568 | |
| 28105174 | CITY OF TAYLOR, MI | 23555 GODDARD ROAD | | | | TAYLOR | MI | 48180 | |
| 28105176 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 28105177 | CITY OF TEHACHAPI, CA | 115 SOUTH ROBINSON STREET | | | | TEHACHAPI | CA | 93561 | |
| 28105179 | CITY OF THE DALLES, OR | 1215 WEST 1ST STREET | | | | THE DALLES | OR | 97058 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105178 | CITY OF THE DALLES, OR | PO BOX 1790 | | | | THE DALLES | OR | 97058-8008 | |
| 28105180 | CITY OF THOMASVILLE | P O BOX 1397 | | | | THOMASVILLE | GA | 31799 | |
| | CITY OF THORNTON, CO - TAX | | | | | | | | |
| 28105181 | DEPARTMENT | REVENUE DIVISION | 9500 CIVIC CENTER DRIVE | SUITE #2050 | | THORNTON | CO | 80229 | |
| 28105183 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 28105182 | CITY OF THOUSAND OAKS, CA | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 28105184 | CITY OF THREE RIVERS | 333 W. MICHIGAN AVE. | | | | THREE RIVERS | MI | 49093 | |
| 28105185 | CITY OF TIGARD, OR | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 | |
| 28105187 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | | TIGARD | OR | 97223 | |
| 28105186 | CITY OF TIGARD, OR | PO BOX 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 28105188 | CITY OF TITUSVILLE, PA | 107 N FRANKLIN STREET | | | | TITUSVILLE | PA | 16354 | |
| 30258862 | CITY OF TOLEDO | ONE GOVERNMENT CENTER | 640 JACKSON ST | | | TOLEDO | OH | 43604 | |
| 28105189 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 28105190 | CITY OF TORRANCE REVENUE DIV | 3031 TORRANCE BOULEVARD | | | | TORRANCE | CA | 90503 | |
| 28105192 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| 28105191 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | | LOS ANGELES | CA | 90084-5629 | |
| 28105193 | CITY OF TORRANCE, CA | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 28105194 | CITY OF TRACY, CA | PROCESSING CENTER | 8839 N CEDAR AVE | #212 | | FRESNO | CA | 93720 | |
| 28087364 | CITY OF TRAVERSE CITY | ATTN: CITY ATTORNEY | GOVERNMENTAL CENTER, 400 BOARDMAN AVE. | | | TRAVERSE CITY | MI | 49684 | |
| 28105196 | CITY OF TRAVERSE CITY | GOVERNMENTAL CENTER | 400 BOARDMAN AVE. | | | TRAVERSE CITY | MI | 49684 | |
| 28105199 | CITY OF TROY | 500 W. BIG BEAVER | | | | TROY | MI | 48084-5285 | |
| 28105198 | CITY OF TROY | SUITE 5001 | 433 RIVER ST | | | TROY | NY | 12180 | |
| 28105200 | CITY OF TROY, NY | 433 RIVER ST | | | | TROY | NY | 12180 | |
| 28105202 | CITY OF TULARE | 411 E KERN AVE SUITE F | | | | TULARE | CA | 93274 | |
| 28105204 | CITY OF TULARE, CA | 3981 SOUTH K ST. | | | | TULARE | CA | 93274 | |
| 28105203 | CITY OF TULARE, CA | 411 E KERN AVE | | | | TULARE | CA | 93274-4257 | |
| 28105206 | CITY OF TURLOCK | FINANCE OFFICE | 156 S BROADWAY SUITE 114 | | | TURLOCK | CA | 95380-5454 | |
| 28105208 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | | TURLOCK | CA | 95380 | |
| 28105207 | CITY OF TURLOCK, CA | PO BOX 1230 | | | | SUISUN CITY | CA | 94585-1230 | |
| 28105210 | CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | |
| 30259380 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 28105211 | CITY OF UKIAH, CA | 300 SEMINARY AVENUE | | | | UKIAH | CA | 95482 | |
| 28105212 | CITY OF UKIAH, CA | P.O. BOX 2860 | | | | UKIAH | CA | 95482 | |
| 28163280 | CITY OF UNION CITY | 34009 ALVARADO-NILES RD | | | | UNIO CITY | CA | 94587 | |
| 28163282 | CITY OF UNION GAP, WA | 102 W. AHTANUM ROAD | | | | UNION GAP | WA | 98903 | |
| 28163281 | CITY OF UNION GAP, WA | P.O. BOX 3008 | | | | UNION GAP | WA | 98903-0008 | |
| 30258919 | CITY OF UNIONTOWN | 20 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | |
| 28163283 | CITY OF UNIONTOWN SEWAGE SYSTEM, PA | 20 NORTH GALLAVIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| 28163284 | CITY OF UNIONTOWN, PA | 20 N GALLATIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| 28163286 | CITY OF UTICA | C/O BANK OF UTICA | 222 GENESEE ST | | | UTICA | NY | 13502-4385 | |
| 28163285 | CITY OF UTICA | ONE KENNEDY PLAZA | | | | UTICA | NY | 13501 | |
| 28167169 | CITY OF VA BEACH TREASURER | ATTN: YVONNE HEIMANN | 2401 COURTHOUSE DR, BLDG 1 | | | VIRGINIA BEACH | VA | 23456 | |
| 28167168 | CITY OF VA BEACH TREASURER | DELINQUENT COL DEPT | 2401 COURTHOUSE DR BLDG 1 | | | VIRGINIA BEACH | VA | 23456 | |
| 28163287 | CITY OF VALLEJO | BUSINESS LICENSE DIVISION | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 28163289 | CITY OF VALLEJO, CA | 202 FLEMING HILL ROAD | | | | VALLEJO | CA | 94589 | |
| 28163288 | CITY OF VALLEJO, CA | PO BOX 888766 | | | | LOS ANGELES | CA | 90088-8766 | |
| 28163290 | CITY OF VANCOUVER, WA | 415 W 6TH ST. | | | | VANCOUVER | WA | 98660 | |
| 28105214 | CITY OF VANCOUVER, WA | 415 W. 6TH ST., 2ND FLOOR | | | | VANCOUVER | WA | 98660 | |
| 28105213 | CITY OF VANCOUVER, WA | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | |
| 28167170 | CITY OF VENTURA | PO BOX 2299 | | | | VENTURA | CA | 93002-2299 | |
| 28105216 | CITY OF VICTORVILLE, CA | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92392 | |
| 28105218 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92393-5001 | |
| 28105217 | CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |
| 28105219 | CITY OF VINELAND | TAX COLLECTOR | 640 WOOD STREET PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| 28105221 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 28167171 | CITY OF VIRGINIA BEACH | TREASURER | 2408 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| | CITY OF VIRGINIA BEACH, VA COUNTY | | | | | | | | |
| 28122587 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 28105223 | CITY OF VISALIA | 315 E ACEQUIA | PO BOX 4002 | | | VISALIA | CA | 93278 | |
| 28160591 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | | VISALIA | CA | 93277 | |
| 28105224 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| 28160592 | CITY OF VISTA, CA | VISTA CIVIC CENTER | 200 CIVIC CENTER DRIVE | | | VISTA | CA | 92084 | |
| 28160593 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | |
| 28160594 | CITY OF WARREN | INCOME TAX DIV | P.O. BOX 230 | | | WARREN | OH | 44482 | |
| 28160596 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | | WARRENTON | OR | 97146 | |
| 28160595 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | | WARRENTON | OR | 97146 | |
| 28161084 | CITY OF WASCO, CA | 764 E STREET | | | | WASCO | CA | 93280 | |
| 28160599 | CITY OF WASCO, CA | 801 8TH STREET | | | | WASCO | CA | 93280 | |
| 28160598 | CITY OF WASCO, CA | PO BOX 612800 | | | | SAN JOSE | CA | 95161-2800 | |
| 28160602 | CITY OF WASHINGTON | 55 W MAIDEN ST | | | | WASHINGTON | PA | 15301 | |
| 30111058 | CITY OF WATERBURY | DEPARTMENT OF REVENUE SERVICES | FRANK CARUSO - REVENUE COLLECTION MANAGER | 235 GRAND STREET | 1ST FLOOR | WATERBURY | CT | 06702 | |
| 28160603 | CITY OF WATERBURY, CT | CITY HALL BUILDING | 235 GRAND ST. | 1ST FLOOR | | WATERBURY | CT | 06702 | |
| 28167172 | CITY OF WATSONVILLE | ATTN: ERIC FROST | P.O. BOX 50000 | | | WATSONVILLE | CA | 95077 | |
| 28105226 | CITY OF WATSONVILLE UTILITIES, CA | 320 HARVEST DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 28105225 | CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | | | | WATSONVILLE | CA | 95077-0149 | |
| 28105227 | CITY OF WEST BRANCH | 121 N. FOURTH ST. | | | | WEST BRANCH | MI | 48661 | |
| 28105228 | CITY OF WEST HOLLYWOOD, CA | 8300 SANTA MONICA BOULEVARD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28167173 | CITY OF WEST SACRAMENTO | PO BOX 2220 | | | | WEST SACRAMENTO | CA | 95691-7220 | |
| 28105230 | CITY OF WEST SACRAMENTO, CA | 1951 SOUTH RIVER ROAD | | | | WEST SACRAMENTO | CA | 95691 | |
| 28105229 | CITY OF WEST SACRAMENTO, CA | P.O. BOX 2220 | | | | WEST SACRAMENTO | CA | 95691-7220 | |
| 28105233 | CITY OF WESTMINSTER | 56 WEST MAIN STREET | | | | WESTMINSTER | MD | 21157 | |
| 28105231 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 28105234 | CITY OF WHITTIER | 13230 EAST PENN STREET | | | | WHITTIER | CA | 90602 | |
| 28167175 | CITY OF WILDER | LICENSE DEPARTMENT | 520 LICKING PIKE | | | WILDER | KY | 41071 | |
| 28105236 | CITY OF WILDWOOD | TAX COLLECTOR | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| 28165577 | CITY OF WILDWOOD, NJ WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | |
| 28165578 | CITY OF WILDWOOD-SEWER UTILITY | 3416 PARK BLVD. | | | | WILDWOOD | NJ | 08260 | |
| 28165579 | CITY OF WILKES BARRE | ROOM 8 | 40 E MARKET ST | | | WILKES-BARRE | PA | 18711 | |
| 28165580 | CITY OF WILKES-BARRE | FINANCE OFFICE ROOM 10 | 40 EAST MARKET STREET | | | WILKES-BARRE | PA | 18711 | |
| 28165582 | CITY OF WILKES-BARRE- SEWER MAINT FEE | ATTN: UTILITY DEPARTMENT | 1000 WILKES BARRE STREET | | | HANOVER TWP. | PA | 18703-1333 | |
| 28165581 | CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 | | | | WILKES-BARRE | PA | 18703-1324 | |
| 28167178 | CITY OF WILLIAMSPORT | PO BOX 1265 *LOBK | | | | WILLIAMSPORT | PA | 17703 | |
| 28165585 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 28165587 | CITY OF WILLITS, CA | 111 EAST COMMERCIAL ST | | | | WILLITS | CA | 95490-3188 | |
| 28165587 | CITY OF WILLOWICK, OH | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 28167179 | CITY OF WILMINGTON | DIV OF REVENUE *LWMG | PO BOX 2022 | | | WILMINGTON | DE | 19899-2022 | |
| 28165588 | CITY OF WILMINGTON | DIV OF REVENUE PO BOX 2022 | | | | WILMINGTON | DE | 19899-2022 | |
| 28113488 | CITY OF WILMINGTON | DIVISION OF REVENUE *LWLM | PO BOX 15526 | | | WILMINGTON | DE | 19850 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105238 | CITY OF WILMINGTON DELAWARE | 800 NORTH FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| 30517430 | CITY OF WILMINGTON POLICE DEPARTMENT | 300 N WALNUT ST | | | | WILMINGTON | DE | 19801 | |
| 28105240 | CITY OF WILMINGTON, DE | LOUIS L. REDDING CITY/COUNTY BUILDING | 800 N. FRENCH STREET, 6TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 28105239 | CITY OF WILMINGTON, DE | PO BOX 15622 | | | | WILMINGTON | DE | 19886-5622 | |
| 28113489 | CITY OF WILSONVILLE | TRANSIT TAX DEPT *LWVL | 29799 SW TOWN CENTER LOOP E | | | WILSONVILLE | OR | 97070 | |
| 28105241 | CITY OF WILSONVILLE | TRANSIT TAX DEPT 29799 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 28105244 | CITY OF WILSONVILLE, OR | 30000 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 28105243 | CITY OF WILSONVILLE, OR | P.O. BOX 5310 | | | | PORTLAND | OR | 97228-5310 | |
| 28105245 | CITY OF WINCHESTER TREASURER | ATTN: C. WILLIAM ORNDOFF JR. | P.O. BOX 220 | | | WINCHESTER | VA | 22604 | |
| 28105246 | CITY OF WIXOM | PO BOX 48393 | | | | DETROIT | MI | 48279 | |
| 28105247 | CITY OF WIXOM, MI - COLLECTION | 49045 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 28105248 | CITY OF WOODBURY, NJ | 33 DELAWARE STREET | | | | WOODBURY | NJ | 08096 | |
| 28087365 | CITY OF WOODBURY, NJ | P.O. BOX 180 | | | | WOODBURY | NJ | 08096 | |
| 28105249 | CITY OF WOODHAVEN | 21869 WEST ROAD | | | | WOODHAVEN | MI | 48183 | |
| 28105250 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | | | | WOODLAKE | CA | 93286 | |
| 28105251 | CITY OF WOODLAKE, CA | 350 N VALENCIA | | | | WOODLAKE | CA | 93266-1297 | |
| 28105252 | CITY OF WOODLAND | 300 FIRST STREET | | | | WOODLAND | CA | 95695 | |
| 28105254 | CITY OF WOODLAND, CA | 655 N PIONEER AVENUE | | | | WOODLAND | CA | 95695 | |
| 28105253 | CITY OF WOODLAND, CA | PO BOX 511380 | | | | LOS ANGELES | CA | 90051-7935 | |
| 28113490 | CITY OF WOODLAND/WOODLAND | POLICE DEPT - ALARM PERMIT | 1000 LINCOLN AVENUE | | | WOODLAND | CA | 95695 | |
| 28105255 | CITY OF WOOSTER | INCOME TAX DEPT *LWOS | PO BOX 1088 | | | WOOSTER | OH | 44691 | |
| 28105257 | CITY OF WYANDOTTE | 3200 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| 28105258 | CITY OF XENIA, OH | 107 E MAIN ST | | | | XENIA | OH | 45385 | |
| 28105260 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | |
| 28105259 | CITY OF YAKIMA, WA | PO BOX 22720 | | | | YAKIMA | WA | 98907-2720 | |
| 28105261 | CITY OF YELM | 106 2ND ST | | | | SE YELM | WA | 98597 | |
| 28105262 | CITY OF YELM, WA | 106 SECOND ST SE | | | | YELM | WA | 98597 | |
| 28105263 | CITY OF YONKERS, NY | 40 SOUTH BROADWAY | ROOM 102 | | | YONKERS | NY | 10701 | |
| 28105264 | CITY OF YORK, PA | 101 SOUTH GEORGE ST. | | | | YORK | PA | 17405 | |
| 28105265 | CITY OF YOUNGSTOWN, OH | CITY HALL | 3RD FLOOR | 26 SOUTH PHELPS STREET | | YOUNGSTOWN | OH | 44503 | |
| 28105266 | CITY OF YPSILANTI | 1 S. HURON ST | | | | YPSILANTI | MI | 48197-0835 | |
| 28113491 | CITY OF YREKA | 701 FOURTH ST | | | | YREKA | CA | 96097 | |
| 28105269 | CITY OF YREKA, CA | ATTN: UTILITY DEPARTMENT | 701 FOURTH STREET | | | YREKA | CA | 96097 | |
| 28105268 | CITY OF YREKA, CA | PO BOX 1005 | | | | YREKA | CA | 96097-1005 | |
| 28105271 | CITY OF YUBA CITY | ATTN: UTILITY DEPARTMENT | 1201 CIVIC CENTER BOULEVARD | | | YUBA CITY | CA | 95993 | |
| 28105270 | CITY OF YUBA CITY | PO BOX 981296 | | | | WEST SACRAMENTO | CA | 95798-1296 | |
| 28105272 | CITY OF YUBA CITY FINANCE DEPARTMENT | 1201 CIVIC CITY | | | | YUBA CITY | CA | 95993 | |
| 28105273 | CITY OF YUBA CITY FINANCE DEPT | 1201 CIVIC CITY | | | | YUBA CITY | CA | 95993 | |
| 30258920 | CITY TAX COLLECTOR | CHARLES E BLOAM III | PO BOX 349, 11 LAFAYETTE ST | | | ST. MARYS | PA | 15857-0349 | |
| 28113493 | CITY TAX COLLECTOR | PO BOX 349 | | | | ST. MARYS | PA | 15857 | |
| 30559688 | CITY TREASURER | 100 S CENTER ST | | | | CORRY | PA | 16407 | |
| 28105282 | CITY TREASURER | 110 N ARCH ST | | | | CONNELLSVILLE | PA | 15425 | |
| 28105279 | CITY TREASURER | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28105278 | CITY TREASURER | 449 W MAIN ST | | | | MONONGAHELA | PA | 15063 | |
| 28105283 | CITY TREASURER | 715 15TH ST | | | | BEAVER FALLS | PA | 15010 | |
| 28105281 | CITY TREASURER | MARTIN L. KING JR. CTR | 10 N. 2ND ST. | | | HARRISBURG | PA | 17101 | |
| 28105276 | CITY TREASURER | PO BOX 1283 | | | | WILLIAMSPORT | PA | 17703 | |
| 28105284 | CITY TREASURER OF DUNKIRK | CITY HALL | 342 CENTRAL AVE. | | | DUNKIRK | NY | 14048 | |
| 28113494 | CITY TREASURER OF DUNKIRK | CITY HALL | | | | DUNKIRK, | NY | 14048 | |
| 28105285 | CITY TREASURER, NORFOLK VA | 810 UNION STREET | FIRST FLOOR | | | NORFOLK | VA | 23510 | |
| 28122550 | CITY TREASURER, ROCHESTER, NY | 30 CHURCH ST STE 111A | | | | ROCHESTER | NY | 14614 | |
| 28105286 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | | | | BINGHAMTON | NY | 13902-5508 | |
| 28105287 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 28105289 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | | SAN DIEGO | CA | 92123 | |
| 28105288 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | | SAN DIEGO | CA | 92112-9020 | |
| 28129965 | CIUFFREDO, GEENA | ADDRESS ON FILE | | | | | | | |
| 28129965 | CIUFFREDO, GEENA | ADDRESS ON FILE | | | | | | | |
| 28087366 | CIVIELLO, ROCKY J | ADDRESS ON FILE | | | | | | | |
| 28113495 | CITY OF SACRAMENTO REV ROCOVERY | PO BOX 1197 | | | | SACRAMENTO | CA | 95812-1197 | |
| 28113496 | CKAD HOLDINGS LLC | 285 DUNHAM DR | | | | HUMMELSTOWN | PA | 17036 | |
| 28113498 | CKR LLC | PO BOX 160 | | | | BRUNSWICK | ME | 04011 | |
| 28152514 | CLAASSENS, MARIA KARLAN | ADDRESS ON FILE | | | | | | | |
| 28105290 | CLACKAMAS COUNTY | SUITE 200 | 270 S BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| 28105291 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | PORTLAND | OR | 97228-6100 | |
| 28168878 | CLACKAMAS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2051 KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 28105293 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | | OREGON CITY | OR | 97045 | |
| 28105292 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228 | |
| 29959072 | CLACKAMAS, COUNTY OF | C/O DENISE SWANSON | 2051 KAEN ROAD STE 367 | | | OREGON CITY | OR | 97045-4035 | |
| 28152515 | CLADER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28113499 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES | 12625 HIGH BLUFF DR, STE 310 | | | SAN DIEGO | CA | 92130 | |
| 28105295 | CLAIRTON MUNICIPAL AUTHORITY | 1 N STATE ST | | | | CLAIRTON | PA | 15025-2172 | |
| 28087370 | CLAIRTON MUNICIPAL AUTHORITY | C/O MARIBETH THOMAS, ESQ. | TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 | |
| 28105297 | CLALLAM COUNTY PUD - WA | 104 HOOKER ROAD | | | | SEQUIM | WA | 98382 | |
| 28105296 | CLALLAM COUNTY PUD - WA | PO BOX 1000 | | | | CARLSBORG | WA | 98324-1000 | |
| 28105298 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | | | | PORT ANGELES | WA | 98362-3000 | |
| 28123273 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 EAST 4TH STREET | | | PORT ANGELES | WA | 98362 | |
| 28163512 | CLALLAM COUNTY, WA ENVIRONMENTAL | 223 EAST 4TH STREET | | | | PORT ANGELES | WA | 98362 | |
| 30260964 | CLALON US, INC. | 332 SOUTH MICHIGAN AVENUE | SUITE 900 | | | CHICAGO | IL | 60604-4901 | |
| 28152516 | CLAMPETT, DAWN | ADDRESS ON FILE | | | | | | | |
| 28087371 | CLANCEY, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28087372 | CLANCY, YVETTE C | ADDRESS ON FILE | | | | | | | |
| 28087373 | CLANTON, AMBER J | ADDRESS ON FILE | | | | | | | |
| 28152517 | CLAPACS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28152518 | CLAPACS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28152519 | CLAPP, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28152520 | CLAPP, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28113500 | CLAPPER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28152521 | CLAPSADDLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28152522 | CLARA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28113502 | CLARE ROSE, INC | PO BOX 1000 | | | | PATCHOGUE | NY | 11772 | |
| 28087374 | CLARE, DANIEL K | ADDRESS ON FILE | | | | | | | |
| 28163515 | CLARENCE TOWN CLERK | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 28126753 | CLARET ASSET MANAGEMENT CORPORATION | 900 DE MAISONNEUVE OUEST | SUITE 1900 | | | MONTREAL | QC | H3A 0A8 | CANADA |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087375 | CLARET ASSET MANAGEMENT CORPORATION | CLARET ASSET MANAGEMENT CORPORATION | 900 DE MAISONNEUVE OUEST | SUITE 1900 | | MONTREAL | QC | H3A 0A8 | CANADA |
| 28123152 | CLARION COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 MAIN ST | | | CLARION | PA | 16214 | |
| 30260965 | CLARION UNIVERSITY OF PENNSYLVANIA | 840 WOOD ST, SUITE 2 | | | | CLARION | PA | 16214 | |
| 28163517 | CLARITAS | PO BOX 851360 | | | | MINNEAPOLIS | MN | 55485-1360 | |
| 28163519 | CLARK COUNTY AUDITOR | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501-1305 | |
| 28087376 | CLARK COUNTY TREASURER | 31 N LIMESTONE ST | PO BOX 1305 | | | SPRINGFIELD | OH | 45501 | |
| 28163520 | CLARK COUNTY TREASURER'S OFFICE | PO BOX 35150 | | | | SEATTLE | WA | 98124-5150 | |
| 28163522 | CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89122 | |
| 28163521 | CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | | | | LOS ANGELES | CA | 90051-0210 | |
| 28122684 | CLARK COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1200 FRANKLIN STREET | | | VANCOUVER | WA | 98660 | |
| 28163523 | CLARK COUNTY, WA HEALTH DEPARTMENT | 1601 E FOURTH PLAIN BLVD., BLDG 17 | | | | VANCOUVER | WA | 98661 | |
| 28105300 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | |
| 28105299 | CLARK PUBLIC UTILITIES | P. O. BOX 8989 | | | | VANCOUVER | WA | 98668-8989 | |
| 28152523 | CLARK, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28087377 | CLARK, ABBEY W | ADDRESS ON FILE | | | | | | | |
| 28152524 | CLARK, AKIM | ADDRESS ON FILE | | | | | | | |
| 28152525 | CLARK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28113503 | CLARK, AMBER | ADDRESS ON FILE | | | | | | | |
| 28152526 | CLARK, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28087378 | CLARK, ANN M | ADDRESS ON FILE | | | | | | | |
| 28129966 | CLARK, ANNA | ADDRESS ON FILE | | | | | | | |
| 28087379 | CLARK, ARTHUR S | ADDRESS ON FILE | | | | | | | |
| 28087380 | CLARK, ASHLYN R | ADDRESS ON FILE | | | | | | | |
| 28113504 | CLARK, AVA | ADDRESS ON FILE | | | | | | | |
| 28087381 | CLARK, BRAD | ADDRESS ON FILE | | | | | | | |
| 28129967 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28129968 | CLARK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28129969 | CLARK, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28129970 | CLARK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28113505 | CLARK, CHASE | ADDRESS ON FILE | | | | | | | |
| 28087382 | CLARK, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28129971 | CLARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28087383 | CLARK, CHRISTOPHER K | ADDRESS ON FILE | | | | | | | |
| 28087384 | CLARK, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28129972 | CLARK, DANESHA | ADDRESS ON FILE | | | | | | | |
| 28087385 | CLARK, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28129973 | CLARK, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28129974 | CLARK, DENNY | ADDRESS ON FILE | | | | | | | |
| 28129975 | CLARK, DERECE | ADDRESS ON FILE | | | | | | | |
| 28113506 | CLARK, EMA | ADDRESS ON FILE | | | | | | | |
| 28087386 | CLARK, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28087387 | CLARK, ERIKKA K | ADDRESS ON FILE | | | | | | | |
| 28129976 | CLARK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28129977 | CLARK, FIONA | ADDRESS ON FILE | | | | | | | |
| 28087388 | CLARK, GINA A | ADDRESS ON FILE | | | | | | | |
| 28113507 | CLARK, IAN | ADDRESS ON FILE | | | | | | | |
| 28113508 | CLARK, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152527 | CLARK, JACQUELYNN | ADDRESS ON FILE | | | | | | | |
| 28152528 | CLARK, JAMILLAH | ADDRESS ON FILE | | | | | | | |
| 28152529 | CLARK, JANET | ADDRESS ON FILE | | | | | | | |
| 28152530 | CLARK, JARED | ADDRESS ON FILE | | | | | | | |
| 28152531 | CLARK, JASON | ADDRESS ON FILE | | | | | | | |
| 28152532 | CLARK, JASON | ADDRESS ON FILE | | | | | | | |
| 28152533 | CLARK, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28152534 | CLARK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28152535 | CLARK, JULIE | ADDRESS ON FILE | | | | | | | |
| 28152536 | CLARK, KACY | ADDRESS ON FILE | | | | | | | |
| 28152537 | CLARK, KALANI | ADDRESS ON FILE | | | | | | | |
| 28113509 | CLARK, KAREESE | ADDRESS ON FILE | | | | | | | |
| 28113510 | CLARK, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 30515533 | CLARK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28113511 | CLARK, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28152538 | CLARK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28152539 | CLARK, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 28087389 | CLARK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28087390 | CLARK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28129978 | CLARK, KIRA | ADDRESS ON FILE | | | | | | | |
| 28129979 | CLARK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28113512 | CLARK, LAMESHIA | ADDRESS ON FILE | | | | | | | |
| 28129980 | CLARK, LANAYA | ADDRESS ON FILE | | | | | | | |
| 28129981 | CLARK, LANIYA | ADDRESS ON FILE | | | | | | | |
| 28129982 | CLARK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28129983 | CLARK, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28129984 | CLARK, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28087391 | CLARK, LOGAN P | ADDRESS ON FILE | | | | | | | |
| 28129985 | CLARK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087392 | CLARK, MISCHELLE R | ADDRESS ON FILE | | | | | | | |
| 28113513 | CLARK, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28087393 | CLARK, NATHAN D | ADDRESS ON FILE | | | | | | | |
| 28129986 | CLARK, NOAH | ADDRESS ON FILE | | | | | | | |
| 28113514 | CLARK, OLENA HELEN | ADDRESS ON FILE | | | | | | | |
| 28087394 | CLARK, PAMELA K | ADDRESS ON FILE | | | | | | | |
| 28129987 | CLARK, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28087395 | CLARK, PAUL R | ADDRESS ON FILE | | | | | | | |
| 28087396 | CLARK, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28129988 | CLARK, RYAN | ADDRESS ON FILE | | | | | | | |
| 28129989 | CLARK, SHANI | ADDRESS ON FILE | | | | | | | |
| 28152540 | CLARK, SHANYA | ADDRESS ON FILE | | | | | | | |
| 28087397 | CLARK, STACY A | ADDRESS ON FILE | | | | | | | |
| 28087398 | CLARK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28087399 | CLARK, SYDNEY M | ADDRESS ON FILE | | | | | | | |
| 28113515 | CLARK, TABLIQUE | ADDRESS ON FILE | | | | | | | |
| 28087400 | CLARK, TERRY R | ADDRESS ON FILE | | | | | | | |
| 28152541 | CLARK, TESY | ADDRESS ON FILE | | | | | | | |
| 28087401 | CLARK, THUY | ADDRESS ON FILE | | | | | | | |
| 28087402 | CLARK, TREVOR M | ADDRESS ON FILE | | | | | | | |
| 28152542 | CLARK, TYRONE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258836 | CLARK, TYRONE | C/O SOHO LAW FIRM | 16501 VENTURA BLVD, SUITE 305 | | | ENCINO | CA | 91436 | |
| 28152543 | CLARK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28152544 | CLARK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28087403 | CLARKE PRAWL, NOVELETTE A | ADDRESS ON FILE | | | | | | | |
| 28152545 | CLARKE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28113516 | CLARKE, ALISON | ADDRESS ON FILE | | | | | | | |
| 28152546 | CLARKE, AQIERA-SOLAI | ADDRESS ON FILE | | | | | | | |
| 28087404 | CLARKE, CALVIN E | ADDRESS ON FILE | | | | | | | |
| 28152547 | CLARKE, CARA | ADDRESS ON FILE | | | | | | | |
| 28152548 | CLARKE, CHADIKI | ADDRESS ON FILE | | | | | | | |
| 28087405 | CLARKE, DANEQUE R | ADDRESS ON FILE | | | | | | | |
| 28087406 | CLARKE, DILLON | ADDRESS ON FILE | | | | | | | |
| 28087407 | CLARKE, JOANN M | ADDRESS ON FILE | | | | | | | |
| 28113517 | CLARKE, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28113518 | CLARKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28167180 | CLARKE, MYKELSHA | ADDRESS ON FILE | | | | | | | |
| 28152549 | CLARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28152550 | CLARKE, NIZIERE | ADDRESS ON FILE | | | | | | | |
| 28152551 | CLARKE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28152552 | CLARKE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28129990 | CLARKE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28105301 | CLARKS SUMMIT BOROUGH, PA | 304 S STATE ST, 2ND FL | | | | CLARKS SUMMIT | PA | 18411 | |
| 28129991 | CLARKSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 28167181 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | | NEW CITY | NY | 10956 | |
| 28129992 | CLARY, AMEKA | ADDRESS ON FILE | | | | | | | |
| 28129993 | CLASSEN, JAQUELYN | ADDRESS ON FILE | | | | | | | |
| 28129994 | CLASSEN, TROY | ADDRESS ON FILE | | | | | | | |
| 28167182 | CLASSIC DISTRIBUTING & | BEVERAGE GROUP INC | PO BOX 60397 | | | LOS ANGELES | CA | 90060-0397 | |
| 28105305 | CLASSIC WINES OF CALIFORNIA | PO BOX 51512 | | | | LOS ANGELES | CA | 90051-5812 | |
| 28105306 | CLATSOP COUNTY ENVIRONMENTAL | ATTN: TRL | 820 EXCHANGE ST, STE 100 | | | ASTORIA | OR | 97103 | |
| 28105307 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST, STE 210 | | | | ASTORIA | OR | 97103 | |
| | CLATSOP COUNTY, OR COUNTY | | | | | | | | |
| 28123222 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 EXCHANGE STREET, SUITE 410 | | | ASTORIA | OR | 97103 | |
| 28167183 | CLAUD, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28129995 | CLAUDIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28129996 | CLAUDIO-CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 28167185 | CLAUS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28167186 | CLAUSEN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 28087408 | CLAUSSEN, GWENDOLYN C | ADDRESS ON FILE | | | | | | | |
| 28105308 | CLAVEL CORPORATION | 4150 E OVERLAND TRAIL | | | | ABILENE | TX | 79601 | |
| 28087409 | CLAVELLI, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28087410 | CLAWSON, AMY L | ADDRESS ON FILE | | | | | | | |
| 28129997 | CLAWSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28167187 | CLAWSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28129998 | CLAY, DARCY | ADDRESS ON FILE | | | | | | | |
| 28129999 | CLAY, KIESHA | ADDRESS ON FILE | | | | | | | |
| 28130000 | CLAY, NELLIE | ADDRESS ON FILE | | | | | | | |
| 28152553 | CLAY, SHEENA | ADDRESS ON FILE | | | | | | | |
| 28152554 | CLAY, WANDA | ADDRESS ON FILE | | | | | | | |
| 28152555 | CLAY, WILMA | ADDRESS ON FILE | | | | | | | |
| 28152556 | CLAYBERG, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28087411 | CLAYBERG, TRENTON A | ADDRESS ON FILE | | | | | | | |
| 28152557 | CLAYCOMB, RAEANN | ADDRESS ON FILE | | | | | | | |
| 28167188 | CLAYDON, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28152558 | CLAYPOOL, AMY | ADDRESS ON FILE | | | | | | | |
| 28152559 | CLAYPOOL, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28087412 | CLAYSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28105309 | CLAYTON TOWNSHIP | 2011 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| 28105310 | CLAYTON TOWNSHIP | 2011 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| 28105311 | CLAYTON WATER AND SEWER DEPT. | 125 N. DELSEA DR. | | | | CLAYTON | NJ | 08312 | |
| 28152560 | CLAYTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28152561 | CLAYTON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28087413 | CLAYTON, CARLETTA | ADDRESS ON FILE | | | | | | | |
| 28152562 | CLAYTON, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28152563 | CLAYTON, CHARISMA | ADDRESS ON FILE | | | | | | | |
| 28152564 | CLAYTON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28152565 | CLAYTON, JOY | ADDRESS ON FILE | | | | | | | |
| 28130002 | CLAYTON, KASI | ADDRESS ON FILE | | | | | | | |
| 28130003 | CLAYTON, LATOEIA | ADDRESS ON FILE | | | | | | | |
| 28087414 | CLAYTON, SKYLER M | ADDRESS ON FILE | | | | | | | |
| 30260967 | CLEAN AGE INC | 8495 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 | |
| 28167191 | CLEAN BOTTLING INC | STAR FUNDING INC | PO BOX 744919 | | | ATLANTA | GA | 30374-4919 | |
| 30260969 | CLEAN HARBORS | SVCS INC | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| 30260971 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | |
| 30260970 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 28113520 | CLEAN HARBORS ENVIRONMENTAL | SVCS INC | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| | CLEAR CREEK INDEPENDENT SCHOOL | | | | | | | | |
| 28105315 | DISTRICT, TX | TAX OFFICE - EDUCATION SUPPORT CENTER | 2425 E. MAIN ST. | | | LEAGUE CITY | TX | 77573 | |
| 30517269 | CLEAR DEMAND, INC. | 8502 EAST VIA DE VENTURA, SUITE 240 | | | | SCOTTSDALE | AZ | 85258 | |
| | CLEARFIELD COUNTY, PA COUNTY | | | | | | | | |
| 28168748 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 EAST LOCUST ST | | | CLEARFIELD | PA | 16830 | |
| 28105316 | CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | | | | CLEARFIELD | PA | 16830 | |
| 28105317 | CLEARWATER COUNTY JAIL | PO BOX 724 | | | | OROFINO | ID | 83544 | |
| 28087415 | CLEARY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28113521 | CLEARY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130004 | CLEAVELAND, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28130005 | CLEAVER, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 28113522 | CLEAVER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28113523 | CLEGG, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28113524 | CLEGG, FALLON | ADDRESS ON FILE | | | | | | | |
| 28130006 | CLELAND, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28087416 | CLEM, TINA L | ADDRESS ON FILE | | | | | | | |
| 28087417 | CLEMENA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28130007 | CLEMENS, MAICEE | ADDRESS ON FILE | | | | | | | |
| 28130008 | CLEMENS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28130009 | CLEMENSON, SERENA | ADDRESS ON FILE | | | | | | | |
| 28113525 | CLEMENT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28087418 | CLEMENT, SHEINESE | ADDRESS ON FILE | | | | | | | |
| 28130010 | CLEMENTONI, ARMOND | ADDRESS ON FILE | | | | | | | |
| 28130011 | CLEMENTS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28130012 | CLEMENTS, JASON | ADDRESS ON FILE | | | | | | | |
| 28087419 | CLEMENTS, JENNA | ADDRESS ON FILE | | | | | | | |
| 28087420 | CLEMENTS, J'KYLA M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130013 | CLEMENTS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28087421 | CLEMENTS, KERIANN | ADDRESS ON FILE | | | | | | | |
| 28087422 | CLEMENTS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28152566 | CLEMENTS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28152567 | CLEMENTS, XAZARIONA | ADDRESS ON FILE | | | | | | | |
| 28152568 | CLEMENTSHAW, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28152569 | CLEMM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28152570 | CLEMONS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28152571 | CLEMONS, KIMBLAND | ADDRESS ON FILE | | | | | | | |
| 28152572 | CLEMONS, OMANIE | ADDRESS ON FILE | | | | | | | |
| 28152573 | CLEMONS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28152574 | CLEMONS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28152575 | CLENDENEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28152576 | CLENDENIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28152577 | CLENDINING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28113526 | CLERK 1ST JUDICIAL CIRCUIT CRT | LARAMIE CO COURTHOUSE | 309 W 20TH ST RM 2300 | | | CHEYENNE | WY | 82001 | |
| | CLERK OF CIRCUIT COURT FOR HARFORD | | | | | | | | |
| 28105318 | COUNTY | ATTN: JAMES J REILLY | 20 WEST COURTLAND STREET | | | BEL AIR | MD | 21014 | |
| 28087423 | CLERKE, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28087424 | CLEVAND GOODRX LLC | 876 SACKETTSFORD ROAD | | | | IVYLAND | PA | 18974 | |
| 28152578 | CLEVELAND, AMY | ADDRESS ON FILE | | | | | | | |
| 28130014 | CLEVELAND, TUCKER | ADDRESS ON FILE | | | | | | | |
| 28113527 | CLEVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130015 | CLEZIDOR, MARANATHA | ADDRESS ON FILE | | | | | | | |
| 30260973 | CLICK INDUSTRIES LLC | 1901 10TH AVE | | | | BROOKLYN | NY | 11215 | |
| 30260974 | CLICK INDUSTRIES LLC | 1901 10TH AVE | | | | BROOKLYN | NY | 11215 | |
| 28130016 | CLICKNER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28130017 | CLICKNER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 30260035 | CLICKUP | 350 TENTH AVE | SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28105320 | CLIF BAR & CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074-2065 | |
| 28113529 | CLIFF, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28130018 | CLIFF, SHANE | ADDRESS ON FILE | | | | | | | |
| 30258921 | CLIFFORD D. STEVES | 22201 GREATER MACK AVE | | | | ST. CLAIR SHORES | MI | 48080 | |
| 28105321 | CLIFFORD D. STEVES | ADDRESS ON FILE | | | | | | | |
| 28087427 | CLIFFORD, DOROTHEA M | ADDRESS ON FILE | | | | | | | |
| 28130019 | CLIFFORD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28113530 | CLIFFORD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28130020 | CLIFFORD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28113531 | CLIFTON, ANITA | ADDRESS ON FILE | | | | | | | |
| 28130021 | CLIFTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28130022 | CLIFTON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28130023 | CLIFTON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28130024 | CLIFTON, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 28130025 | CLIFTON, JONI | ADDRESS ON FILE | | | | | | | |
| 30260975 | CLIFTONLARSONALLEN LLP | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 30260976 | CLIFTONLARSONALLEN, LLC | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 30264959 | CLIFTONLARSONALLEN, LLP | 220 S 6TH ST | STE 300 | | | MINNEAPOLIS | MN | 55402-1418 | |
| 30260978 | CLIFTONLARSONALLEN, LLP (CLA) | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 28113532 | CLINCH, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28113533 | CLINCH, TERRY | ADDRESS ON FILE | | | | | | | |
| 28152579 | CLINE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152580 | CLINE, BRYSON | ADDRESS ON FILE | | | | | | | |
| 28152581 | CLINE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28152582 | CLINE, EUALAYLA | ADDRESS ON FILE | | | | | | | |
| 28152583 | CLINE, JUDY | ADDRESS ON FILE | | | | | | | |
| 28113534 | CLINE, NATANYA | ADDRESS ON FILE | | | | | | | |
| 28152584 | CLINE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28152585 | CLINE, SEAN | ADDRESS ON FILE | | | | | | | |
| 28152586 | CLINE, TERRI | ADDRESS ON FILE | | | | | | | |
| 28152587 | CLINE, TODD | ADDRESS ON FILE | | | | | | | |
| 28087428 | CLINGERMAN, BERNADINE M | ADDRESS ON FILE | | | | | | | |
| 28152588 | CLINGERMAN, CORRIE | ADDRESS ON FILE | | | | | | | |
| 28123871 | CLINICA SIERRA VISTA | 1430 TRUXTAN AVE, STE 400 | | | | BAKERSFIELD | CA | 93301 | |
| 29959073 | CLINICA SIERRA VISTA | C/O DIXIT BHAKTA | 1430 TRUXTAN AVE, STE 400 | | | BAKERSFIELD | CA | 93301 | |
| 30258949 | CLINICAL ENTERPRISE INC | DBA EMPOWERDX | PO BOX 11407, DEPT 8223 | | | BIRMINGHAM | AL | 35287-8223 | |
| 30260979 | CLINICAL SUPPORT SOFTWARE, LLC | 701 SENECA STREET, SUITE 310 | | | | BUFFALO | NY | 14210 | |
| 28123873 | CLINICAS DE SALUD DEL PUEBLO, INC. | 1166 K ST | | | | BRAWLEY | CA | 92227 | |
| 29959074 | CLINICAS DE SALUD DEL PUEBLO, INC. | C/O YVONNE BELL | 1166 K ST. | | | BRAWLEY | CA | 92227-2737 | |
| 28123874 | CLINICAS DEL CAMINO REAL, INC. | 355 CENTRAL AVE | | | | FILLMORE | CA | 93015-1920 | |
| 29959075 | CLINICAS DEL CAMINO REAL, INC. | C/O GAGAN PAWAR | 355 CENTRAL AVE | | | FILLMORE | CA | 93015-1920 | |
| 28105326 | CLINITEC INC | CLEVELAND CLINIC FOUNDATION | PO BOX 92983 | | | CLEVELAND | OH | 44194-2983 | |
| 28105327 | CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLAND RD | | | | CLINTON TWP | MI | 48038 | |
| 28087429 | CLINTON TOWNSHIP TREASURER | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD | STE. 205 | | CLINTON TOWNSHIP | MI | 48036 | |
| 30260980 | CLINTON&CLINTON | 100 OCEANGATE | SUITE 1400 | | | LONG BEACH | CA | 90802 | |
| 28087430 | CLINTON, AMIRAH | ADDRESS ON FILE | | | | | | | |
| 28152589 | CLINTON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28087431 | CLINTON, JAKE T | ADDRESS ON FILE | | | | | | | |
| 28087432 | CLINTON, MARIE KARIN I | ADDRESS ON FILE | | | | | | | |
| 28152590 | CLOCK, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28113535 | CLOCK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28152591 | CLOCK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28130026 | CLOGSTON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28130027 | CLOUNGER, RILEY | ADDRESS ON FILE | | | | | | | |
| 28087433 | CLOMPUS-BROWN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28087434 | CLOONAN, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 28130028 | CLOPTON, KEYA | ADDRESS ON FILE | | | | | | | |
| 30260981 | CLOROX SERVICES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 28130029 | CLOSE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28087435 | CLOSE, AUBREY L | ADDRESS ON FILE | | | | | | | |
| 28130030 | CLOSE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28087436 | CLOSE, SHELBY A | ADDRESS ON FILE | | | | | | | |
| 28087437 | CLOSSON, CHAUWN R | ADDRESS ON FILE | | | | | | | |
| 28113536 | CLOTHER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 30260982 | CLOUD SHERPAS | 3525 PIEDMONT RD NE BLDG 8 STE 710 | | | | ATLANTA | GA | 30305 | |
| 28130032 | CLOUD, QIANA | ADDRESS ON FILE | | | | | | | |
| 28130033 | CLOUD, RASHONNA | ADDRESS ON FILE | | | | | | | |
| 28130034 | CLOUDEN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28130035 | CLOUDEN, KIEARA | ADDRESS ON FILE | | | | | | | |
| 28169760 | CLOUDY BLUFF CO | C/O NORTHEAST INVESTORS TRUST | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| 28087438 | CLOUDY BLUFF CO | CLOUDY BLUFF CO | C/O NORTHEAST INVESTORS TRUST | 125 HIGH STREET | | BOSTON | MA | 02110 | |
| 28087439 | CLOUGH, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28087440 | CLOUGH, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28130036 | CLOUGH, DIXIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 137 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130037 | CLOUGH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28152592 | CLOUSE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087441 | CLOUSE, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28087442 | CLOUSE, DAVID W | ADDRESS ON FILE | | | | | | | |
| 28087443 | CLOUSER, LYNDA C | ADDRESS ON FILE | | | | | | | |
| 28152593 | CLOUSER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087444 | CLOUSER, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28105328 | CLOVER BY CLOVE + HALLOW | 1015 COLLIER ROAD NW, SUITE H | | | | ATLANTA | GA | 30318 | |
| 28152594 | CLOYD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28105329 | CLOZEX MEDICAL INC | 375 WEST STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 28113536 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | | | | LOS ANGELES | CA | 90074-3668 | |
| 28113537 | CLULOW, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28113538 | CLUM, DREW | ADDRESS ON FILE | | | | | | | |
| 28152595 | CLUNE, ELLA | ADDRESS ON FILE | | | | | | | |
| 28152596 | CLUSTER, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 28113539 | CLUTTER, LEILA | ADDRESS ON FILE | | | | | | | |
| 28087446 | CLYMER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28123878 | CMH OF SAN BUENAVENTURA | 147 N. BRENT STREET | | | | VENTURA | CA | 93003 | |
| 29959076 | CMH OF SAN BUENAVENTURA | C/O ADAM THUNELL | 147 N. BRENT STREET | | | VENTURA | CA | 93003 | |
| 28105331 | CNA | 151 N FRANKLIN ST FLOOR 9 | | | | CHICAGO | IL | 60606 | |
| 30260983 | CNC DOOR COMPANY D/B/A DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28105332 | CO DEPARTMENT OF LABOR | PO BOX 2330 | | | | DENVER | CO | 80201 | |
| 28105333 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211-5104 | |
| 28105333 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| 28113541 | COAG MEDICAL LLC | 2276 WOODALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 28152597 | COAKLEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28113542 | COAL CREEK LLC | C/O JSH PROPERTIES INC | 2620 BELLEVUE WAY NE, PMB 122 | | | BELLEVUE | WA | 98004 | |
| 28105336 | COALDALE, LANSFORD, SUMMIT HILL SA | 162 WEST RIDGE STREET | | | | LANSFORD | PA | 18232 | |
| 30517431 | COAST PERSONNEL | 2295 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 28105337 | COAST PROFESSIONAL, INC | P.O. BOX 979128 | | | | ST LOUIS | MO | 63197-9000 | |
| 28113543 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 28113544 | COASTAL REALTY CO, INC | ATTN: STEVE KLEIN | 210 E 68TH ST, APT 6C | | | NEW YORK | NY | 10065 | |
| 28113545 | COASTAL SERHOE | C/O SKOTDAL REAL ESTATE | PO BOX 5267 | | | EVERETT | WA | 98206 | |
| 28105339 | COASTSIDE COUNTY WATER DISTRICT, CA | 766 MAIN STREET | | | | HALF MOON BAY | CA | 94019-1925 | |
| 28152598 | COATES, DEAJAH | ADDRESS ON FILE | | | | | | | |
| 28152599 | COATES, ILA | ADDRESS ON FILE | | | | | | | |
| 28152600 | COATES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28152601 | COATES, PASSION | ADDRESS ON FILE | | | | | | | |
| 28152602 | COATS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28113546 | COATSWORTH, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 28087449 | COBA, NORMA C | ADDRESS ON FILE | | | | | | | |
| 28105340 | COBALT PROPERTIES NH CORP | 190 COMMERCE WAY | | | | PORTHSMOUTH | NH | 03801 | |
| 28152603 | COBAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28152604 | COBAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28130038 | COBB, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28087450 | COBB, ALEX W | ADDRESS ON FILE | | | | | | | |
| 28130039 | COBB, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 28130040 | COBB, EMILY | ADDRESS ON FILE | | | | | | | |
| 28130041 | COBB, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28130042 | COBB, TARIK | ADDRESS ON FILE | | | | | | | |
| 28130043 | COBBS, MARAYA | ADDRESS ON FILE | | | | | | | |
| 28087451 | COBE, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 28087452 | COBE, MARTINA L | ADDRESS ON FILE | | | | | | | |
| 28130044 | COBELLO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28113547 | COBIAN, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28087453 | COBLE, JANICE M | ADDRESS ON FILE | | | | | | | |
| 28130045 | COBLE, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28087454 | COBLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28087455 | COBLYN, MIN KYUNG | ADDRESS ON FILE | | | | | | | |
| 28130046 | COBURN, JACQUELYNN | ADDRESS ON FILE | | | | | | | |
| 28130047 | COBURNSPRIGGS, EDWINA | ADDRESS ON FILE | | | | | | | |
| 28113548 | COCA-COLA BTLG - CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260-2937 | |
| 28113550 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113560 | COCA-COLA BTLG - YAKIMA | PO BOX 2405 | | | | PASCO | WA | 99301 | |
| 28087456 | COCA-COLA CONSOLIDATED INC. | ASK LLP | ATTN: JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | |
| 28113561 | COCA-COLA NORTH AMERICA | PO BOX 102703 | | | | ATLANTA | GA | 30368-2703 | |
| 28113562 | COCA-COLA REFRESHMENTS | PO BOX C93346 | | | | BELLEVUE | WA | 98009-3346 | |
| 28113563 | COCCHI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28087457 | COCCIA, MACKENZIE A | ADDRESS ON FILE | | | | | | | |
| 28130048 | COCHRAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28130049 | COCHRAN, DIONA | ADDRESS ON FILE | | | | | | | |
| 28152605 | COCHRAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28087458 | COCHRAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28152606 | COCHRAN, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28087459 | COCKE, ALLISON M | ADDRESS ON FILE | | | | | | | |
| 28087460 | COCKLIN, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28087461 | COCKRELL, PEARLITA A | ADDRESS ON FILE | | | | | | | |
| 28105341 | COCO OIL USA LLC | 1022 HIGH MEADOW DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 28087462 | COCONIS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28152607 | COCUZZA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28113564 | COCUZZA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28087463 | CODADA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28152608 | CODE, ANNE | ADDRESS ON FILE | | | | | | | |
| 28152609 | CODER, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28152610 | CODRIGNANI, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 28152611 | CODRINGTON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28152612 | CODRINGTON, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28087464 | CODY, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28087465 | COE, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28087466 | COE, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28152613 | COE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 30258630 | COELHO, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28087467 | COELHO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 28152614 | COELLAR, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28113565 | COELLO, MAYA | ADDRESS ON FILE | | | | | | | |
| 28152615 | COEN, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28087468 | COETZER, ALETTA | ADDRESS ON FILE | | | | | | | |
| 28152616 | COETZER, CLARE | ADDRESS ON FILE | | | | | | | |
| 28152617 | COEUR, LAURA | ADDRESS ON FILE | | | | | | | |
| 28113566 | COFFEE, MATTHEW | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 138 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087469 | COFFELT, CODY A | ADDRESS ON FILE | | | | | | | |
| 28087470 | COFFEY, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28087471 | COFFEY, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28130050 | COFFEY, KELCIE | ADDRESS ON FILE | | | | | | | |
| 28130051 | COFFEY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28087472 | COFFEY, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 28130052 | COFFIELD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28130053 | COFFIN, FILICITY | ADDRESS ON FILE | | | | | | | |
| 28087473 | COFFIN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28087474 | COFFMAN, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 28130054 | COFFMAN, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28130055 | COFIE, CYRIL | ADDRESS ON FILE | | | | | | | |
| 28087475 | COFIELD, KHADIJHA M | ADDRESS ON FILE | | | | | | | |
| 28087476 | COGDILL, ROSALIE M | ADDRESS ON FILE | | | | | | | |
| 30517432 | COGNIRA | PO BOX 13415 | | | | ATLANTA | GA | 30324 | |
| 30517270 | COGNIRA INC | PO BOX 13415 | | | | ATLANTA | GA | 30324 | |
| 30031145 | COHEN ZIFFER FRENCHMAN & MCKENNA | 1350 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 28130056 | COHEN, ALBANEZE | ADDRESS ON FILE | | | | | | | |
| 28130057 | COHEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28130058 | COHEN, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28130059 | COHEN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28087477 | COHEN, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| 28113568 | COHEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 30519569 | COHEN, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28087478 | COHEN, HOWARD D | ADDRESS ON FILE | | | | | | | |
| 30519808 | COHEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28113569 | COHEN, JAMIE B | ADDRESS ON FILE | | | | | | | |
| 30519630 | COHEN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28113570 | COHEN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28113571 | COHEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28087479 | COHEN-KING, DANIELLE A | ADDRESS ON FILE | | | | | | | |
| 28130060 | COHENOUR, SAROEUN | ADDRESS ON FILE | | | | | | | |
| 28130061 | COHENTOV, HIRBOD | ADDRESS ON FILE | | | | | | | |
| 28113572 | COHN, TERRI | ADDRESS ON FILE | | | | | | | |
| 30260986 | COHO DISTRIBUTING | 27200 SW PKWY AVE | | | | WILSONVILLE | OR | 97070 | |
| 28087480 | COICOU, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28087481 | COIL, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28087482 | COIMBRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28087483 | COKE, DELROY J | ADDRESS ON FILE | | | | | | | |
| 28152618 | COKER, BETTY | ADDRESS ON FILE | | | | | | | |
| 28152619 | COKER, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28152620 | COKER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28087484 | COLAGIACOMO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28087485 | COLALUCA, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28152621 | COLANDREA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28087486 | COLANGELI, ALISHA N | ADDRESS ON FILE | | | | | | | |
| 28087487 | COLANGELO, CLAIRE N | ADDRESS ON FILE | | | | | | | |
| 28152622 | COLANGELO, PAM | ADDRESS ON FILE | | | | | | | |
| 28087488 | COLARDEAU, LYNN S | ADDRESS ON FILE | | | | | | | |
| 28152623 | COLARDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087489 | COLAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28087490 | COLASANTE, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| 28087491 | COLAVITO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28152625 | COLBERT, DAYMOND | ADDRESS ON FILE | | | | | | | |
| 28152626 | COLBERT, DEBRA LYNN | ADDRESS ON FILE | | | | | | | |
| 28152627 | COLBERT, ELLIOUS | ADDRESS ON FILE | | | | | | | |
| 28087492 | COLBERT, HOLLIE B | ADDRESS ON FILE | | | | | | | |
| 28087493 | COLBERT, INES | ADDRESS ON FILE | | | | | | | |
| 28152628 | COLBERT, JANICE | ADDRESS ON FILE | | | | | | | |
| 28152629 | COLBERT, LYRA | ADDRESS ON FILE | | | | | | | |
| 28152630 | COLBERT, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28130062 | COLBORN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28087494 | COLBURN, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 28130063 | COLBURN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28130064 | COLBURN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28130065 | COLBY, MARY | ADDRESS ON FILE | | | | | | | |
| 28130066 | COLCLOUGH, VERNITA | ADDRESS ON FILE | | | | | | | |
| 28113573 | COLCOL, MILLENNIA | ADDRESS ON FILE | | | | | | | |
| 28113574 | COLD SPRING LP | 875 NORTH EASTON ROAD | SUITE 7 | | | DOYLESTOWN | PA | 18901 | |
| 28113575 | COLD STAR INC DBA CHINO ICE | 3640 FRANCIS AVE. | | | | CHINO | CA | 91710 | |
| 28130067 | COLDING, TYRELL | ADDRESS ON FILE | | | | | | | |
| 30260987 | COLE & MOORE, P.S.C. | 921 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| 28105348 | COLE EK PHILADELPHIA PA, LLC | DEPT 2013 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| 30525709 | COLE EK PHILADELPHIA PA, LLC | REALTY INCOME CORPORATION | ATTN:LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28087497 | COLE RA WHEELERSBURG OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28105349 | COLE RA WHEELERSBURG OH, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28130068 | COLE, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 28087498 | COLE, ALEXANDER H | ADDRESS ON FILE | | | | | | | |
| 28130069 | COLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28087499 | COLE, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 28087500 | COLE, ANNETTE B | ADDRESS ON FILE | | | | | | | |
| 28130070 | COLE, BEN | ADDRESS ON FILE | | | | | | | |
| 28130071 | COLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28130072 | COLE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28087501 | COLE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28130073 | COLE, CHINATSU | ADDRESS ON FILE | | | | | | | |
| 28087502 | COLE, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 28087503 | COLE, DALE S | ADDRESS ON FILE | | | | | | | |
| 28087504 | COLE, DEYON N | ADDRESS ON FILE | | | | | | | |
| 28152982 | COLE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28152983 | COLE, ELORIA | ADDRESS ON FILE | | | | | | | |
| 28087505 | COLE, ERNESTINE A | ADDRESS ON FILE | | | | | | | |
| 28152984 | COLE, JAHONNA | ADDRESS ON FILE | | | | | | | |
| 28087506 | COLE, JASMINE C | ADDRESS ON FILE | | | | | | | |
| 28152985 | COLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087507 | COLE, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28087508 | COLE, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28152986 | COLE, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 28152987 | COLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28152988 | COLE, KEARA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152989 | COLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28152990 | COLE, LEA | ADDRESS ON FILE | | | | | | | |
| 28113579 | COLE, LILLIANNA | ADDRESS ON FILE | | | | | | | |
| 28087509 | COLE, LORI E | ADDRESS ON FILE | | | | | | | |
| 28113580 | COLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28152991 | COLE, NINA | ADDRESS ON FILE | | | | | | | |
| 28152992 | COLE, NYSAIAH | ADDRESS ON FILE | | | | | | | |
| 28087510 | COLE, PATTI D | ADDRESS ON FILE | | | | | | | |
| 28113581 | COLE, SARA | ADDRESS ON FILE | | | | | | | |
| 28152993 | COLE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28152994 | COLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28113583 | COLELLA FAMILY PARTNERS | C/O BRI ESPINOZA | PO BOX 2465 | | | GILROY | CA | 95021 | |
| 28113584 | COLEMAN, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28130074 | COLEMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 28087512 | COLEMAN, ADAM S | ADDRESS ON FILE | | | | | | | |
| 28087513 | COLEMAN, ANTHONY Q | ADDRESS ON FILE | | | | | | | |
| 28130075 | COLEMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28130076 | COLEMAN, BONITA | ADDRESS ON FILE | | | | | | | |
| 28130077 | COLEMAN, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28087514 | COLEMAN, CARLINA | ADDRESS ON FILE | | | | | | | |
| 28130078 | COLEMAN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28113585 | COLEMAN, CORY | ADDRESS ON FILE | | | | | | | |
| 28130079 | COLEMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 28130080 | COLEMAN, DAQUAN | ADDRESS ON FILE | | | | | | | |
| 28087515 | COLEMAN, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28130081 | COLEMAN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28130082 | COLEMAN, FREDRICH | ADDRESS ON FILE | | | | | | | |
| 28130083 | COLEMAN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28087516 | COLEMAN, JASON D | ADDRESS ON FILE | | | | | | | |
| 28130084 | COLEMAN, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28130085 | COLEMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28152995 | COLEMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28152996 | COLEMAN, KERI | ADDRESS ON FILE | | | | | | | |
| 28113586 | COLEMAN, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28152997 | COLEMAN, LA NIYAH | ADDRESS ON FILE | | | | | | | |
| 28087517 | COLEMAN, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28152998 | COLEMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28087518 | COLEMAN, LORI J | ADDRESS ON FILE | | | | | | | |
| 28113587 | COLEMAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28152999 | COLEMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28087519 | COLEMAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28113588 | COLEMAN, MYNISHA | ADDRESS ON FILE | | | | | | | |
| 28113589 | COLEMAN, NIA | ADDRESS ON FILE | | | | | | | |
| 28153000 | COLEMAN, NYAH | ADDRESS ON FILE | | | | | | | |
| 28087520 | COLEMAN, PEARL | ADDRESS ON FILE | | | | | | | |
| 28153001 | COLEMAN, RALPH | ADDRESS ON FILE | | | | | | | |
| 28153002 | COLEMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28153003 | COLEMAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28153004 | COLEMAN, URIJAH | ADDRESS ON FILE | | | | | | | |
| 28153590 | COLEMAN, VERNAL G | ADDRESS ON FILE | | | | | | | |
| 28153005 | COLER, RUTH | ADDRESS ON FILE | | | | | | | |
| 28153006 | COLES, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 28153007 | COLES, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28130086 | COLES, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28130087 | COLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28130088 | COLES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28105350 | COLETTA FAMILY CONFECTIONS CO | 1736 NEW SALEM ROAD | PO BOX 917 | | | REPUBLIC | PA | 15475 | |
| 28130089 | COLEY, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28087522 | COLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130090 | COLEY, I'JAE | ADDRESS ON FILE | | | | | | | |
| 28130091 | COLGAN, CIAN | ADDRESS ON FILE | | | | | | | |
| 28087523 | COLGAN, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 30260989 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | | | SMYRNA | GA | 30080 | |
| 30517271 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |
| 28113595 | COLGATE PALMOLIVE | PO BOX 281942 | | | | ATLANTA | GA | 30384-1942 | |
| 28130092 | COLIAN, MISTY | ADDRESS ON FILE | | | | | | | |
| 28113596 | COLICCI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28087524 | COLIGAN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28105353 | COLIN TEXAS TIMBERS LLC | 14157 STAGECOACK TRL | | | | MOORPARK | CA | 93021 | |
| 28130093 | COLIN, DALIA | ADDRESS ON FILE | | | | | | | |
| 28130094 | COLIN, LEAH | ADDRESS ON FILE | | | | | | | |
| 28130095 | COLINA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28087525 | COLINO, PAYTON E | ADDRESS ON FILE | | | | | | | |
| 28130096 | COLISTRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28087526 | COLLADO-DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 28130097 | COLLARD, ERICA | ADDRESS ON FILE | | | | | | | |
| 28153008 | COLLARD, SETH | ADDRESS ON FILE | | | | | | | |
| 28087527 | COLLAZO, BARBARA F | ADDRESS ON FILE | | | | | | | |
| 28113597 | COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28153009 | COLLAZO, JOANNEIRILYS | ADDRESS ON FILE | | | | | | | |
| 28153010 | COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28153011 | COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28153012 | COLLAZO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28087528 | COLLAZO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 28087529 | COLLAZO, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 28087530 | COLLAZOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28113598 | COLLE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28105354 | COLLEGE BLOCK | C/O CHARLES DUNN RES, INC | 800 W SIXTH ST, STE 600 | | | LOS ANGELES | CA | 90017 | |
| 28153013 | COLLER, ERRICKA | ADDRESS ON FILE | | | | | | | |
| 28153014 | COLLETTE, NICHALADA | ADDRESS ON FILE | | | | | | | |
| 28153015 | COLLETTI, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28087531 | COLLICK, ANJANETTE B | ADDRESS ON FILE | | | | | | | |
| 28087532 | COLLICK, PEARL L | ADDRESS ON FILE | | | | | | | |
| 28167192 | COLLIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153016 | COLLIER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28153017 | COLLIER, AMARA | ADDRESS ON FILE | | | | | | | |
| 28153018 | COLLIER, ANTWON | ADDRESS ON FILE | | | | | | | |
| 28167193 | COLLIER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28153019 | COLLIER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28153020 | COLLIER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28130098 | COLLIER, KALEY | ADDRESS ON FILE | | | | | | | |
| 28087533 | COLLIER, LEE C | ADDRESS ON FILE | | | | | | | |
| 28130099 | COLLIER, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130100 | COLLIER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28105356 | COLLIERS TURLEY MARTIN TUCKER | LOCKBOX #129 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| 28130101 | COLLIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28130102 | COLLINGS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 28130103 | COLLINGS, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28167194 | COLLINS, ADDYSON | ADDRESS ON FILE | | | | | | | |
| 28130104 | COLLINS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28087534 | COLLINS, AMANDA A | ADDRESS ON FILE | | | | | | | |
| 28130105 | COLLINS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28130106 | COLLINS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28130107 | COLLINS, CASSIUS | ADDRESS ON FILE | | | | | | | |
| 28130109 | COLLINS, CLOE | ADDRESS ON FILE | | | | | | | |
| 28130108 | COLLINS, CLOE | ADDRESS ON FILE | | | | | | | |
| 28087535 | COLLINS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28087536 | COLLINS, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28087537 | COLLINS, CYNTHIA T | ADDRESS ON FILE | | | | | | | |
| 28153021 | COLLINS, DARNISHA | ADDRESS ON FILE | | | | | | | |
| 28153022 | COLLINS, DIANA | ADDRESS ON FILE | | | | | | | |
| 28087538 | COLLINS, DOMINIC A | ADDRESS ON FILE | | | | | | | |
| 28153023 | COLLINS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28167195 | COLLINS, EY'AIRRA | ADDRESS ON FILE | | | | | | | |
| 28153024 | COLLINS, GLENN | ADDRESS ON FILE | | | | | | | |
| 28153025 | COLLINS, GRANT | ADDRESS ON FILE | | | | | | | |
| 28087539 | COLLINS, GREGORY R | ADDRESS ON FILE | | | | | | | |
| 28153026 | COLLINS, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28153027 | COLLINS, HOPE | ADDRESS ON FILE | | | | | | | |
| 28153028 | COLLINS, JANE | ADDRESS ON FILE | | | | | | | |
| 28153029 | COLLINS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28167196 | COLLINS, JILL M | ADDRESS ON FILE | | | | | | | |
| 28153030 | COLLINS, JUDY | ADDRESS ON FILE | | | | | | | |
| 28153031 | COLLINS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28153032 | COLLINS, KATINA | ADDRESS ON FILE | | | | | | | |
| 28153033 | COLLINS, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 28087540 | COLLINS, KIMBERLEY M | ADDRESS ON FILE | | | | | | | |
| 28167197 | COLLINS, KORDELL | ADDRESS ON FILE | | | | | | | |
| 28167198 | COLLINS, LEVADA | ADDRESS ON FILE | | | | | | | |
| 28130110 | COLLINS, LINA | ADDRESS ON FILE | | | | | | | |
| 28167199 | COLLINS, MAIA | ADDRESS ON FILE | | | | | | | |
| 28087541 | COLLINS, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28087542 | COLLINS, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28130111 | COLLINS, NANDI | ADDRESS ON FILE | | | | | | | |
| 28087543 | COLLINS, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28087544 | COLLINS, ROSARIO M | ADDRESS ON FILE | | | | | | | |
| 28087545 | COLLINS, SARA | ADDRESS ON FILE | | | | | | | |
| 28130112 | COLLINS, SARA | ADDRESS ON FILE | | | | | | | |
| 28167200 | COLLINS, SEQUIOA | ADDRESS ON FILE | | | | | | | |
| 28130113 | COLLINS, SHAN | ADDRESS ON FILE | | | | | | | |
| 28130114 | COLLINS, SHANDANAE | ADDRESS ON FILE | | | | | | | |
| 28130115 | COLLINS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28130116 | COLLINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28087546 | COLLINS, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28130117 | COLLINS, TANARA | ADDRESS ON FILE | | | | | | | |
| 28130118 | COLLINS, TERENCE | ADDRESS ON FILE | | | | | | | |
| 28087547 | COLLINS, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 28130119 | COLLINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28130120 | COLLINS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28130121 | COLLIOUD, JARED | ADDRESS ON FILE | | | | | | | |
| 28167201 | COLLISON, TABATHA | ADDRESS ON FILE | | | | | | | |
| 28087548 | COLLOPY, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28153034 | COLMENARES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 28153035 | COLMENERO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28087549 | COLMEY, CHRISTOPHER F | ADDRESS ON FILE | | | | | | | |
| 28153036 | COLOCHO, ELOHIN | ADDRESS ON FILE | | | | | | | |
| 28153037 | COLOCINO, JACOB | ADDRESS ON FILE | | | | | | | |
| 28087550 | COLOLT-TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28105357 | COLOMA CHARTER TOWNSHIP | 4919 PAW PAW LAKE RD | | | | COLOMA | MI | 49038 | |
| 28087551 | COLOMA, JEAN | ADDRESS ON FILE | | | | | | | |
| 28087552 | COLOMA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28087553 | COLOMB, FELIX F | ADDRESS ON FILE | | | | | | | |
| 28153038 | COLOMBO, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28153039 | COLOMBO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28153040 | COLOMBO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28087554 | COLOMBOWALA, FATEMA M | ADDRESS ON FILE | | | | | | | |
| 28153041 | COLON - PHILLIPS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28167202 | COLON ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 28087555 | COLON PLANELL, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 28153042 | COLON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 28153043 | COLON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28153044 | COLON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153046 | COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28153045 | COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28087556 | COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28130122 | COLON, DARION | ADDRESS ON FILE | | | | | | | |
| 28087557 | COLON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28167203 | COLON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 28113599 | COLON, JELENA | ADDRESS ON FILE | | | | | | | |
| 28113600 | COLON, KAILA | ADDRESS ON FILE | | | | | | | |
| 28123123 | COLON, MARY SUE | ADDRESS ON FILE | | | | | | | |
| 28113601 | COLON, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 28087558 | COLON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28130124 | COLONE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28113602 | COLONIAL CUSTOM FORMS | PO BOX G | | | | STAYTON | OR | 97383 | |
| 30517433 | COLONIAL DAMES | 6820 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 28165591 | COLONIAL DAMES, LTD | 6820 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 28113605 | COLONIAL PLAZA ASSOCS | STE 216-219 | 158 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | |
| 28087560 | COLONICA-LADNIER, LAITH E | ADDRESS ON FILE | | | | | | | |
| 28165592 | COLONNA BROTHERS INC | 4102 BERGEN TURNPIKE | | | | NORTH BERGEN | NJ | 07047 | |
| 28130125 | COLONNA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28087561 | COLONNA, JOLIE B | ADDRESS ON FILE | | | | | | | |
| 28130126 | COLONNA-DOTTER, BREAUNNA | ADDRESS ON FILE | | | | | | | |
| 28113606 | COLON-RIVERA, CANDENCE | ADDRESS ON FILE | | | | | | | |
| 28113607 | COLONY HOLDING COMPANY | 714 MILLS DR, STE 7 | | | | NORTH HUNTINGDON | PA | 15642 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126912 | COLORADO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28126913 | COLORADO BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28126914 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 3000 | | | LAKEWOOD | CO | 80215 | |
| 28164077 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 4000 | | | LAKEWOOD | CO | 80215 | |
| 28164078 | COLORADO DEPARTMENT OF HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 28164079 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH ST., SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 28164080 | COLORADO DEPARTMENT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR. | | | | SOUTH DENVER | CO | 80246 | |
| 28164081 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY | STE. 1350 | | | DENVER | CO | 80202 | |
| 28164082 | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28165594 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| 28164083 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET | ENTRANCE B, ROOM #112 | | | LAKEWOOD | CO | 80214 | |
| 28165593 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 28165595 | COLORADO DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROP DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203 | |
| 28130127 | COLORADO DEPT. OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 28165596 | COLORADO DIVISION OF PROPERTY OF TAXATION | 1313 SHERMAN ST., ROOM 419 | | | | DENVER | CO | 80203 | |
| 28164084 | COLORADO MEDICAID | HEALTH CARE POLICY & FINANCING | 303 E 17TH AVE | STE 1100 | | DENVER | CO | 80203-1264 | |
| 30260991 | COLORADO RIVER MEDICAL CENTER | 1401 BAILY AVENUE | | | | NEEDLES | CA | 92363 | |
| 28164085 | COLORADO STATE BOARD OF PHARMACY | 1560 BROADWAY, SUITE 1350 | | | | DENVER | CO | 80202 | |
| 28165597 | COLORADO STATE TREASURER | DEPT OF LABOR *UCO 660 | PO BOX 956 | | | DENVER | CO | 80201 | |
| 28087563 | COLORADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 28130128 | COLOSIMO, JULIE | ADDRESS ON FILE | | | | | | | |
| 28113608 | COLTER, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28130129 | COLTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28130130 | COLTER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28165599 | COLTON PUBLIC UTILITIES, CA | ATTN: UTILITY DEPARTMENT | 650 NORTH LA CADENA DRIVE | | | COLTON | CA | 92324 | |
| 28165598 | COLTON PUBLIC UTILITIES, CA | PO BOX 1367 | | | | COLTON | CA | 92324-0831 | |
| 28113609 | COLUMBIA CENTRAL GROUP LLC | KEYBANK REAL ESTATE CAPITAL | PO BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 28165600 | COLUMBIA COUNTY TAX COLLECTOR | 230 STRAND STREET | | | | ST HELENS | OR | 97051 | |
| 28123000 | COLUMBIA COUNTY, PA COUNTY PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 WEST MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| 28165602 | COLUMBIA DIST OF SEATTLE | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 28105358 | COLUMBIA DISTRIBUTING | 255 APPLEYARD DR. | | | | WENATCHEE | WA | 98801 | |
| 28105360 | COLUMBIA DISTRIBUTING INC | PO BOX 742756 | | | | LOS ANGELES | CA | 90074-2756 | |
| 28105364 | COLUMBIA GAS | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 28105363 | COLUMBIA GAS | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 28105362 | COLUMBIA GAS | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | |
| 28105361 | COLUMBIA GAS | PO BOX 70319 | | | | PHILADELPHIA | PA | 19176-0319 | |
| 30260992 | COLUMBIA LUTHERAN CHARITIES DBA. COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE STREET | | | | ASTORIA | OR | 97103 | |
| 28105366 | COLUMBIA WATER COMPANY | ATTN: UTILITY DEPARTMENT | 220 LOCUST STREET | | | COLUMBIA | PA | 17512 | |
| 28105365 | COLUMBIA WATER COMPANY | P.O. BOX 350 | | | | COLUMBIA | PA | 17512 | |
| 28105368 | COLUMBIA/BALDWIN ASSOC LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 28105369 | COLUMBIANA CO MUNICIPAL COURT | 38832 SALTWELL RD | | | | LISBON | OH | 44432-8305 | |
| 28165603 | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST SUITE 8 | | | | LISBON | OH | 44432-1234 | |
| 28130131 | COLUMBO, JODI | ADDRESS ON FILE | | | | | | | |
| 28165604 | COLUMBUS CITY TREASURER | WITHHOLDING TAX *LCOL | PO BOX 182489 | | | COLUMBUS | OH | 43218 | |
| 28165605 | COLUSA COUNTY ENVIRON. HEALTH | 144 MARKET STREET | | | | COLUSA | CA | 95932 | |
| 28165606 | COLUSA COUNTY TAX COLLECTOR | 547 MARKET ST | SUITE 111 | | | COLUSA | CA | 95932 | |
| 28168729 | COLUSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 547 MARKET ST | | | COLUSA | CA | 95932 | |
| 28130132 | COLVIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28130133 | COLVIN, CHERI | ADDRESS ON FILE | | | | | | | |
| 28162808 | COLVIN, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 28153047 | COLVIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28087565 | COLVIN, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28153048 | COLVIN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28087566 | COLVIN, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28153049 | COLWELL, ADAM | ADDRESS ON FILE | | | | | | | |
| 28162809 | COLWELL, AVA | ADDRESS ON FILE | | | | | | | |
| 28153050 | COLWELL-RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28162810 | COLYER, BRENT | ADDRESS ON FILE | | | | | | | |
| 28165607 | COMAL COUNTY TAX OFFICE | 205 N. SEGLIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 30258797 | COMBE INC | P.O.BOX 500641 | | | | ST. LOUIS | MO | 63150 | |
| 28087567 | COMBRINK, IGNATIUS L | ADDRESS ON FILE | | | | | | | |
| 28153051 | COMBS, ANA | ADDRESS ON FILE | | | | | | | |
| 28162815 | COMBS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28153052 | COMBS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28087568 | COMBS, DONALD L | ADDRESS ON FILE | | | | | | | |
| 28087569 | COMBS, HENRY L | ADDRESS ON FILE | | | | | | | |
| 28153053 | COMBS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28153054 | COMBS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28087570 | COMBS, SALLY A | ADDRESS ON FILE | | | | | | | |
| 28162816 | COMBS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28153055 | COMBS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 28165611 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30517434 | COMCO SYSTEMS | 161 N I-35E | SUITE 139 | | | DENTON | TX | 76205 | |
| 30260993 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28165612 | COMCO SYSTEMS | COMMUNICATIONS CONVEYOR CO | 161 N. INTERSTATE 35E SUITE139 | | | DENTON | TX | 76205 | |
| 28165614 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28087571 | COMDOC, INC. | 8247 PITTSBURG AVE N.W | | | | NORTH CANTON | OH | 44720-5677 | |
| 28113628 | COMEAU, KAREN D | ADDRESS ON FILE | | | | | | | |
| 28153056 | COMEAUX, KYLE | ADDRESS ON FILE | | | | | | | |
| 28087572 | COMEAUX, TREVA B | ADDRESS ON FILE | | | | | | | |
| 28087573 | COMELLA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28113629 | COMERER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30519320 | COMERFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087574 | COMERFORD, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28087575 | COMERFORD, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28159977 | COMERICA | 1717 MAIN STREET | | | | DALLAS | TX | 75201 | |
| 28153057 | COMESONGSRI, VANATCHA | ADDRESS ON FILE | | | | | | | |
| 28087576 | COMIC, SABINA | ADDRESS ON FILE | | | | | | | |
| 28087577 | COMIS, ANNA J | ADDRESS ON FILE | | | | | | | |
| 28153058 | COMITO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165615 | COMM 2007-C9 LOWER TIER REMIC | C/O PROEQUITY ASSET MGMT | 5180 GOLDEN FOOTHILL PKWY #210 | | | EL DORADO HILLS | CA | 95762 | |
| 28105370 | COMM OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| 28105371 | COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | |
| 28113630 | COMMERCE FABRIC, INC. | 113 CHERRY ST. PMB 66768 | | | | SEATTLE | WA | 98104-2205 | |
| 28105373 | COMMERCE TOWN CENTER | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30260994 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 30517435 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28087578 | COMMINGLED PENSION TRUST FUND (CORE PLUS BOND) OF JPMCB N A | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087579 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087580 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087581 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | 1 E OHIO ST FLOOR 06 | | | | INDIANAPOLIS | IN | 46204 | |
| 28126779 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28123883 | COMMISSION JUNCTION LLC | 530 E MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| 28123884 | COMMISSION JUNCTION LLC | ATTN: LEGAL | 530 E. MONTECITO ST. | | | SANTA BARBARA | CA | 93103 | |
| 28113638 | COMMISSION JUNCTION LLC | PO BOX735538 | | | | DALLAS | TX | 75373 | |
| 28087582 | COMMISSION JUNCTION LLC, AND APPLICABLE AFFILIATES | C/O HANNA J. REDD | LOCKE LORD LLP | 111 HUNTINGTON AVE., 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28105378 | COMMISSIONER OF FINANCE | ONEIDA COUNTY FINANCE DEPT | 800 PARK AVE | | | UTICA | NY | 13501 | |
| 28113639 | COMMISSIONER OF INSURANCE, LA | P.O. BOX 94214 | | | | BATON ROUGE | LA | 70804-9214 | |
| 28113640 | COMMISSIONER OF REVENUE | P.O. BOX 155 | | | | PRINCE GEORGE | VA | 23875 | |
| 28105379 | COMMISSIONER OF REVENUE | PO BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28113641 | COMMISSIONER OF THE REVENUE | 201 JAMES AVE | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28105381 | COMMISSIONER OF THE REVENUE | 6489 MAIN ST | #137 | | | GLOUCESTER | VA | 23061-6102 | |
| 28105382 | COMMUNE INC | 13700 CIMARRON AVE | | | | GARDENA | CA | 90249 | |
| 28105383 | COMMONPATH LLC DBA OZERI | 5963 OLIVAS PARK DRIVE, #F | | | | VENTURA | CA | 93003 | |
| 30260996 | COMMONS AT DALLAS RANCH | 4751 DALLAS RANCH RD | | | | ANTIOCH | CA | 94531 | |
| 30260997 | COMMONSPIRIT HEALTH - BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 30260998 | COMMONSPIRIT HEALTH - MARIAN MEDICAL CENTER | 1400 E CHURCH ST | | | | SANTA MARIA | CA | 93454 | |
| 28123887 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER MT. SHASTA | 914 PINE ST | | | | MOUNT SHASTA | CA | 96067 | |
| 29959077 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER MT. SHASTA | C/O ROBERT LOWES | 914 PINE ST | | | MOUNT SHASTA | CA | 96067 | |
| 28123888 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER, REDDING | 2175 ROSALINE AVE | | | | REDDING | CA | 96001 | |
| 29959078 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER, REDDING | C/O ROBERT LOWES | 2175 ROSALINE AVE | | | REDDING | CA | 96001 | |
| 30260999 | COMMONSPIRIT HEALTH - METHODIST HOSPITAL OF SACRAMENTO | 7500 HOSPITAL DR | | | | SACRAMENTO | CA | 95823 | |
| 30261000 | COMMONSPIRIT HEALTH - ST JOHNS REGIONAL MEDICAL CENTER | 1600 N ROSE AVE | | | | OXNARD | CA | 93030 | |
| 30261001 | COMMONSPIRIT HEALTH - ST. JOSEPH'S MEDICAL CENTER | 1800 N CALIFORNIA ST | | | | STOCKTON | CA | 95204 | |
| 30261002 | COMMONSPIRIT HEALTH- MERCY MEDICAL CENTER MERCED - COMMUNITY CAMPUS | 333 MERCY AVE | | | | MERCED | CA | 95340 | |
| 28164087 | COMMONWEALTH OF KENTUCKY | JAMES D. YOUNG C/O MORGAN & MORGAN | 76 S. LAURA STREET, SUITE 1200 | | | JACKSONVILLE | FL | 32202 | |
| 28105384 | COMMONWEALTH OF MA | P.O. BOX 1035 | | | | BOSTON | MA | 02204 | |
| 28105385 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF OCCUPATIONAL LICENSURE | 436 DWIGHT STREET | | | SPRINGFIELD | MA | 01103 | |
| 28113643 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, 9TH FLOOR | | | | BOSTON | MA | 02108 | |
| 28113642 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7038 | | | | BOSTON | MA | 02204-7038 | |
| 28160504 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28087583 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | COMMONWEALTH OF MASSACHUSETTS | EMPLOYEES DEFERRED COMPENSATION | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 30258922 | COMMONWEALTH OF PA | PO BOX 2833 | | | | HARRISBURG | PA | 17101 | |
| 28087584 | COMMONWEALTH OF PENNSYLVANIA | 1345 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | |
| 28105388 | COMMONWEALTH OF PENNSYLVANIA | 205 N. SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 30519167 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 28105387 | COMMONWEALTH OF PENNSYLVANIA | 508 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| 28087585 | COMMONWEALTH OF PENNSYLVANIA | 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | |
| 30621532 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPERATIONS, ACCOUNTS RECEIVABLE, CONTRACT NO. 20000048 | PO BOX 2833 | | | HARRISBURG | PA | 17101 | |
| 28167204 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPS/AR/#20000048 | PO BOX 2833 | | | HARRISBURG | PA | 17101 | |
| 28087587 | COMMONWEALTH OF PENNSYLVANIA | PA INSURANCE DEPT. | P.O. BOX 67330 | | | HARRISBURG | PA | 17106-7330 | |
| 28087588 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 783473 | | | | PHILADELPHIA | PA | 19178-3473 | |
| 28126922 | COMMONWEALTH OF PUERTO RICO | PO BOX 366147 | | | | SAN JUAN -PUERTO RICO | PR | 00936 | |
| 28105389 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 30250999 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2156 | | | | RICHMOND | VA | 23218 | |
| 28160310 | COMMUNICARE HEALTH CENTERS | 2051 JOHN JONES RD | | | | DAVIS | CA | 95616 | |
| 29959079 | COMMUNICARE HEALTH CENTERS (OLE HEALTH) | C/O MELISSA MARSHALL | 1141 PEAR TREE LANE, SUITE 100 | | | NAPA | CA | 94558 | |
| 28105390 | COMMUNICATIONS ELECTRONICS | 1953 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 30261003 | COMMUNITY ACTION AGENCY OF COLUMBIANA COUNTY INC | 7880 LINCOLE PL | | | | LISBON | OH | 44432 | |
| 30261004 | COMMUNITY ACTION COMMITTEE OF PIKE COUNTY | 941 MARKET STREET | | | | PIKETON | OH | 45661 | |
| 30261005 | COMMUNITY AND RURAL HEALTH SERVICES | 2221 HAYES AVE | | | | FREMONT | OH | 43420 | |
| 30261006 | COMMUNITY HEALTH & WELLNESS PARTNERS OF LOGAN COUNTY | 4879 US ROUTE 68 SOUTH | | | | WEST LIBERTY | OH | 43357 | |
| 29959080 | COMMUNITY HEALTH AND DENTAL CARE, INC. | C/O BRIDGETTE MCGIVERN | 351 W SCHUYLKILL RD, SUITE G15-A | | | POTTSTOWN | PA | 19465 | |
| 28160315 | COMMUNITY HEALTH ASSOCIATION OF SPOKANE | 15812 E INDIANA | | | | SPOKANE VALLEY | WA | 99216 | |
| 29959081 | COMMUNITY HEALTH ASSOCIATION OF SPOKANE | C/O AARON WILSON | 15812 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| 28160316 | COMMUNITY HEALTH CARE, INC. | 70 COHANSEY STREET | | | | BRIDGETON | NJ | 08302 | |
| 29959082 | COMMUNITY HEALTH CARE, INC. | C/O RICHIE ELWELL | 30 N PEARL ST | | | BRIDGETON | NJ | 08302 | |
| 28160317 | COMMUNITY HEALTH CENTER OF BUFFALO, INC. | 34 BENWOOD AVENUE | | | | BUFFALO | NY | 14214 | |
| 29959083 | COMMUNITY HEALTH CENTER OF BUFFALO, INC. | C/O JONATHAN MOHR | 34 BENWOOD AVE | | | BUFFALO | NY | 14214 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 143 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160318 | COMMUNITY HEALTH CENTER OF FRANKLIN COUNTY | 102 MAIN ST | | | | GREENFIELD | MA | 01301 | |
| 29959084 | COMMUNITY HEALTH CENTER OF FRANKLIN COUNTY | C/O ALLISON VAN DER VELDEN | 102 MAIN ST | | | GREENFIELD | MA | 01301 | |
| 30261007 | COMMUNITY HEALTH CENTERS OF AMERICA | 5320 STATE HIGHWAY 49 N | | | | MARIPOSA | CA | 95338 | |
| 30261008 | COMMUNITY HEALTH CENTERS OF GREATER DAYTON | 1323 W. 3RD ST | | | | DAYTON | OH | 45402 | |
| 28123891 | COMMUNITY HEALTH CENTERS OF THE CENTRAL COAST, INC. | 150 TEJAS PL | | | | NIPOMO | CA | 93444 | |
| 29959085 | COMMUNITY HEALTH CENTERS OF THE CENTRAL COAST, INC. | C/O RONALD E. CASTLE | 150 TEJAS PL | | | NIPOMO | CA | 93444 | |
| 29959086 | COMMUNITY HEALTH NET | C/O CRAIG ULMER | 1202 STATE ST | | | ERIE | PA | 16501-1914 | |
| 28123892 | COMMUNITY HEALTH NET | DANIEL S. SNOW M.D. HEALTH CENTER | 1202 STATE STREET | | | ERIE | PA | 16501 | |
| 28123893 | COMMUNITY HEALTH SYSTEMS, INC | 252 RURAL ACRES DR | | | | BECKLEY | WV | 25801 | |
| 29959087 | COMMUNITY HEALTH SYSTEMS, INC | C/O LORI HOLEMAN | 21801 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| 29959088 | COMMUNITY MEDICAL AND DENTAL CARE, INC. | C/O MENDEL HOFFMAN | 40 ROBERT PITT DRIVE | | | MONSEY | NY | 10952-3333 | |
| 30261009 | COMMUNITY MEDICAL CENTER (GEISINGER) | 1800 MULBERRY ST | | | | SCRANTON | PA | 18510 | |
| 28123895 | COMMUNITY MEDICAL CENTERS, INC. | 701 E CHANNEL ST. | | | | STOCKTON | CA | 95202 | |
| 29959089 | COMMUNITY MEDICAL CENTERS, INC. | C/O CHRISTINE NOGUERA | 710 E CHANNEL ST. | | | STOCKTON | CA | 95202-2628 | |
| 30261010 | COMMUNITY MEMORIAL HOSPITAL | 208 N COLUMBUS ST | | | | HICKSVILLE | OH | 43526 | |
| 30261011 | COMMVAULT | 1 COMMVAULT WAY | | | | TINTON FALLS | NJ | 07724 | |
| 28153059 | COMOE, ANZOUMANAN | ADDRESS ON FILE | | | | | | | |
| 28087589 | COMP, AMIE O | ADDRESS ON FILE | | | | | | | |
| 28130134 | COMP, DIANA | ADDRESS ON FILE | | | | | | | |
| 28130135 | COMPANY, ASEEL | ADDRESS ON FILE | | | | | | | |
| 28130136 | COMPANY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28130137 | COMPARATO-BAEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28087590 | COMPAS, ANTHONY V | ADDRESS ON FILE | | | | | | | |
| 28130138 | COMPAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 30261014 | COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ATTN: JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 30517436 | COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| 30264855 | COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 30517437 | COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | | | NEWARK | NJ | 07102 | |
| 28087591 | COMPASS GROUP USA, INC. BY AND THROUGH ITS CANTEEN DIVISION | SILLS CUMMIS & GROSS PC | C/O JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 28087592 | COMPASS GROUP USA, INC. DBA CANTEEN | SILLS CUMMIS & GROSS, PC | ATTN: JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 30519194 | COMPASS HEALTH | PO BOX 1471 | | | | SIOUX FALLS | SD | 57101-1745 | |
| 30261015 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 30517438 | COMPASS HEALTH | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | CHICAGO | IL | 60694 | |
| 28167211 | COMPASS HEALTH BRANDS | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 30261016 | COMPASS HEALTH BRANDS CORP | KOLEY JESSEN P.C., L.L.O. | KRISTIN KRUEGER | 1125 S. 103RD STREET | SUITE 800 | OMAHA | NE | 68124 | |
| 30517439 | COMPASS HEALTH BRANDS CORP | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| 30261017 | COMPASS LEXECON | 320 S POLK ST STE 800 | | | | AMARILLO | TX | 79101 | |
| 28167212 | COMPASS MINERALS | PO BOX 277043 | | | | ATLANTA | GA | 30384 | |
| 30261018 | COMPASSION HEALTH TOLEDO | 1638 BROADWAY | | | | TOLEDO | OH | 43609 | |
| 30261019 | COMPETERA US LLC | 400 CONCAR DR | | | | SAN MATEO | CA | 94402 | |
| 30517272 | COMPETERA US LLC | 8605 SANTA MONICA BLVD 65991 | | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| 28130139 | COMPLESE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28167213 | COMPLETE DISCOVERY SOURCE, INC | 250 PARK AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10177 | |
| 28105404 | COMPLIANCE LINE, LLC | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 30261020 | COMPLIANCELINE, INC. DBA ETHICO | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 30261021 | COMPLIANCELINE, LLC DBA ETHICO | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 28167214 | COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY | STE 100 | | | WOODSTOCK | GA | 30188 | |
| 28130140 | COMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28169028 | COMPREHENSIVE COMMUNITY HEALTH CENTERS, INC | 801 SO CHEVY CHASE # 250 | | | | GLENDALE | CA | 91205-4431 | |
| 29959090 | COMPREHENSIVE COMMUNITY HEALTH CENTERS, INC | C/O DAVID G. LONTOK | 801 SO CHEVY CHASE # 250 | | | GLENDALE | CA | 91205-4431 | |
| 28167215 | COMPSON-LAWSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 30260037 | COMPTODAY, L.C. | 480 E WINCHESTER ST | | | | SALT LAKE CITY | UT | 84107 | |
| 28167216 | COMPTON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28130141 | COMPTON, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 28130142 | COMPTON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28130143 | COMPTON, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28113644 | COMPTON, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28087594 | COMPTON-CARPENTER, SAVANNAH-ROSE L | ADDRESS ON FILE | | | | | | | |
| 28113645 | COMPTROLLER OF MARYLAND | 120 CARROLL ST | | | | ANNAPOLIS | MD | 21411-1068 | |
| 28105407 | COMPTROLLER OF MARYLAND | 80 CALVERT STREET | | | | ANNAPOLIS | MD | 21404-0466 | |
| 28105406 | COMPTROLLER OF MARYLAND | ANNAPOLIS COMPLIANCE | 60 WEST STREET | SUITE 102 | | ANNAPOLIS | MD | 21401 | |
| 28105405 | COMPTROLLER OF MARYLAND | PO BOX 466 | ATTN: KIMBERLY STEPHENS | | | ANNAPOLIS | MD | 21404-0466 | |
| 28105408 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-1000 | |
| 30259348 | COMPTROLLER OF THE TREASURY | ASSESTMENT & TAXATION | 700 E PRATT ST | STE 27002 | | BALTIMORE | MD | 21202-6378 | |
| 28087595 | COMPTROLLER OF THE TREASURY | TRIA WHITE | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-1000 | |
| 30261023 | COMPUTER AID, INC. | 1390 RIDGEVIEW DRIVE | | | | ALLENTOWN | PA | 18104 | |
| 30261025 | COMPUTER ENTERPRISES INC. | 1000 ONEGA DRIVE | SUITE 1150 | | | PITTSBURGH | PA | 15205 | |
| 30261026 | COMPUTERSHARE | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 28087596 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 28105409 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | C/O EMMET, MARVIN & MARTIN, LLP | ATTENTION: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 28087597 | COMREF HOMESTEAD SQUARE, LLC | 425 MARKET STREET, SUITE 1050 | | | | SAN FRANCISCO | CA | 94105 | |
| 28087598 | COMSTOCK, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 28130144 | COMSTOCK, GARY | ADDRESS ON FILE | | | | | | | |
| 28130145 | COMSTOCK, JASON | ADDRESS ON FILE | | | | | | | |
| 28153060 | COMSTOCK, TILDA | ADDRESS ON FILE | | | | | | | |
| 28153061 | COMUNE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28113650 | CON AGRA SNACK FOODS GROUP | 12132 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28105412 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| 28153062 | CONA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28153063 | CONAHAN, SARA MARIE | ADDRESS ON FILE | | | | | | | |
| 28105413 | CONAIR | 246 BROADWAY | | | | NEW HYDE PARK | NY | 11040-5399 | |
| 30261027 | CONAIR | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30517440 | CONAIR LLC | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |
| 30517441 | CONAIR LLC - HAIR GOODS | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |
| 28153064 | CONARD, CATHY | ADDRESS ON FILE | | | | | | | |
| 28087599 | CONAWAY, AIDEN M | ADDRESS ON FILE | | | | | | | |
| 28153065 | CONAWAY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087600 | CONAWAY, JASON R | ADDRESS ON FILE | | | | | | | |
| 28087601 | CONAWAY, TERESA A | ADDRESS ON FILE | | | | | | | |
| 28153066 | CONBOY, KERILYN | ADDRESS ON FILE | | | | | | | |
| 28105416 | CONCENTRA MEDICAL CENTERS | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086 | |
| 28113653 | CONCEPCION, ANNIA | ADDRESS ON FILE | | | | | | | |
| 28153067 | CONCEPCION, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28087602 | CONCEPCION, JENIELIS | ADDRESS ON FILE | | | | | | | |
| 28153068 | CONCEPCION, WILDA | ADDRESS ON FILE | | | | | | | |
| 28153069 | CONCEPCION, WILLY | ADDRESS ON FILE | | | | | | | |
| 28113654 | CONCOLY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 30261032 | CONCORD HOSPITAL - FRANKLIN | 15 AIKEN AVE | | | | FRANKLIN | NH | 03235 | |
| 30261033 | CONCUR TECHNOLOGIES, INC | 601 108TH AVE NE | STE 1000 | | | BELLEVUE | WA | 98004 | |
| 28113655 | CONCURRENT TECHNOLOGIES CORP | 100 CTC DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| 28153070 | CONDE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28087603 | CONDE, ALPHA O | ADDRESS ON FILE | | | | | | | |
| 28153071 | CONDE, SHALYMAR | ADDRESS ON FILE | | | | | | | |
| 28087604 | CONDE, WALTER A | ADDRESS ON FILE | | | | | | | |
| 28087605 | CONDON, DALEENA E | ADDRESS ON FILE | | | | | | | |
| 28087606 | CONDON, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28153072 | CONDOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28130146 | CONDRA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28130147 | CONDRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30261037 | CONDUENT HUMAN RESOURCES SVCS | 100 CAMPUS DR. | SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 28105417 | CONDUENT HUMAN RESOURCES SVCS | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| 28087607 | CONE, MARINA | ADDRESS ON FILE | | | | | | | |
| 28130148 | CONERLY, NOAH | ADDRESS ON FILE | | | | | | | |
| 30261038 | CONEY ISLAND HOSPITAL (NYCHHC) | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235 | |
| 28087608 | CONFER, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 30264790 | CONFIGURE, INC. | 1800 HAMILTON AVE, SUITE 100 | | | | SAN JOSE | CA | 95125 | |
| 28113660 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28087609 | CONFIRM BIOSCIENCES, INC | 7880 AIRWAY ROAD, B7 | | | | SAN DIEGO | CA | 92154 | |
| 28087610 | CONFORTI, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 28130149 | CONGDON, JACOB | ADDRESS ON FILE | | | | | | | |
| 28130150 | CONGDON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28087611 | CONGER, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 28130151 | CONGER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28130152 | CONGER, PETER | ADDRESS ON FILE | | | | | | | |
| 28087612 | CONGILOSI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28113661 | CONIFER FAIR SCONES | LOCKBOX 774183 | PO BOX 854183 | | | MINNEAPOLIS | MN | 55485-4183 | |
| 28126848 | CONIFER FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | | DALLAS | TX | 75201 | |
| 28087613 | CONIFER FINANCE 3 LLC | CONIFER FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 28087614 | CONIFER SPECIALTIES, INC. | C/O PETERSON RUSSELL KELLY LIVENGOOD PLLC | 10900 NE 4TH STREET | SUITE 1850 | | BELLEVUE | WA | 98004 | |
| 28130153 | CONKEY, IAN | ADDRESS ON FILE | | | | | | | |
| 28130154 | CONKLE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28130155 | CONKLIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28130156 | CONKLIN, COURTNEY-J | ADDRESS ON FILE | | | | | | | |
| 28130157 | CONKLIN, DALEANNA | ADDRESS ON FILE | | | | | | | |
| 28153073 | CONKLIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28087615 | CONKRIGHT, KELLEY N | ADDRESS ON FILE | | | | | | | |
| 28153074 | CONLAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28153075 | CONLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28153076 | CONLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28153077 | CONLEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153078 | CONLEY, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28087616 | CONLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28153079 | CONLEY, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28153080 | CONLEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28153081 | CONLEY, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28113662 | CONLEY, TANIKA | ADDRESS ON FILE | | | | | | | |
| 28113663 | CONLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28153082 | CONLON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28087617 | CONN, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28153083 | CONN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28153084 | CONN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28087618 | CONN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28153085 | CONN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28130158 | CONN, TODD | ADDRESS ON FILE | | | | | | | |
| 28087619 | CONNAH, CODY J | ADDRESS ON FILE | | | | | | | |
| 28105422 | CONNEAUT LAKE BOROUGH TAX COLL | PO BOX 5010 | | | | CONNEAUT LAKE | PA | 16316 | |
| 28105423 | CONNEAUT LAKE BOROUGH TAX COLLECTOR | PO BOX 5010 | | | | CONNEAUT LAKE | PA | 16316 | |
| 30261044 | CONNECT HEALTH HOLDINGS | THE LIGHT BOX, QUORUM BUSINESS PARK, BENTON LANE | | | | NEWCASTLE UPON TYNE | | NE128EU | UNITED KINGDOM |
| 28163947 | CONNECTICUT BOARD OF DRUG AND DEVICE DISTRIBUTORS | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |
| 28163948 | CONNECTICUT BOARD OF PHARMACY | COMMISSION OF PHARMACY | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103 | |
| 28105424 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102 | |
| 28160934 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 28087620 | CONNECTICUT CVS PHARMACY, L.L.C. | MARK MINUTI | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28163949 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 200 CAPITOL AVE. | | | | HARTFORD | CT | 06106 | |
| 28163950 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28163951 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION DRUG CONTROL DIVISION | 450 COLUMBUS BLVD, SUITE B01 | | | | HARTFORD | CT | 06103 | |
| 28163952 | CONNECTICUT DEPARTMENT OF HEALTH | 410 CAPITOL AVENUE | P.O. BOX 340308 | | | HARTFORD | CT | 06134-0308 | |
| 28163953 | CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. | | | | WETHERSFIELD | CT | 06109-1114 | |
| 28127385 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | |
| 28126925 | CONNECTICUT DEPARTMENT OF PUBLIC HEALTH | 410 CAPITOL AVE. | | | | HARTFORD | CT | 06134 | |
| 28126926 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105425 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 28169911 | CONNECTICUT LOTTERY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |
| 28126927 | CONNECTICUT MEDICAID | CONNECTICUT DEPARTMENT OF SOCIAL SERVICES | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| 28105426 | CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET, 7TH FLOOR | | | HARTFORD | CT | 06106 | |
| 28126928 | CONNECTICUT SECRETARY OF THE STATE | 30 TRINITY STREET | | | | HARTFORD | CT | 06106 | |
| 28160799 | CONNECTICUT STATE BOARD OF PHARMACY | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06103 | |
| 28126929 | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28113664 | CONNELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28087621 | CONNELL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28087622 | CONNELL, VALERIE J | ADDRESS ON FILE | | | | | | | |
| 28105428 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | ATTN: UTILITY DEPARTMENT | 1 MUNICIPAL LANE | | | CONNELLSVILLE | PA | 15425 | |
| 28105427 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | P.O. BOX 925 | | | | CONNELLSVILLE | PA | 15425-0925 | |
| 28130159 | CONNELLY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28087623 | CONNELLY, BLANCHE M | ADDRESS ON FILE | | | | | | | |
| 28130160 | CONNELLY, KASEY | ADDRESS ON FILE | | | | | | | |
| 28130161 | CONNELLY, RIKHARI | ADDRESS ON FILE | | | | | | | |
| 28130162 | CONNELLY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28130163 | CONNER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28130164 | CONNER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28087624 | CONNER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28130165 | CONNER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28130166 | CONNER, GINA | ADDRESS ON FILE | | | | | | | |
| 28087625 | CONNER, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28130167 | CONNER, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 28113665 | CONNER, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28087626 | CONNER, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 28087627 | CONNER, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28130168 | CONNERS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28105429 | CONNEY SAFETY PRODUCTS | PO BOX 773076 | | | | CHICAGO | IL | 60677 | |
| 28087628 | CONNINGTON, CANDICE J | ADDRESS ON FILE | | | | | | | |
| 28113668 | CONNOISSEURS PRODUCTS CORP. | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 28169040 | CONNOLLY REALTY | 481 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 28087630 | CONNOLLY, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | |
| 28087631 | CONNOLLY, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28130169 | CONNOLLY, JANE | ADDRESS ON FILE | | | | | | | |
| 28087632 | CONNOLLY, JOANN | ADDRESS ON FILE | | | | | | | |
| 28153086 | CONNOR, DARELL | ADDRESS ON FILE | | | | | | | |
| 28113670 | CONNOR, KATHRYN C | ADDRESS ON FILE | | | | | | | |
| 28153087 | CONNOR, MEADOW | ADDRESS ON FILE | | | | | | | |
| 28153088 | CONNOR, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28153089 | CONNOR, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28105432 | CONNORS AND ASSOCIATES, LLC | 4000 TOWN CENTER BLVD | SUITE 310 | | | CANONSBURG | PA | 15317 | |
| 30519382 | CONNORS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28087633 | CONNORS, ADRIENNE V | ADDRESS ON FILE | | | | | | | |
| 28087634 | CONNORS, ALEXANDRA R | ADDRESS ON FILE | | | | | | | |
| 28153090 | CONNORS, JACK | ADDRESS ON FILE | | | | | | | |
| 28113671 | CONNORS, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28153091 | CONO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30261045 | CONOPCO, INC. | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113690 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28087635 | CONOROZZO, NICO A | ADDRESS ON FILE | | | | | | | |
| 28153092 | CONRAD, AMBER | ADDRESS ON FILE | | | | | | | |
| 28087636 | CONRAD, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28153093 | CONRAD, RHIANNEN | ADDRESS ON FILE | | | | | | | |
| 28087637 | CONROW, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28153094 | CONROY, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28087638 | CONROY, BRETT J | ADDRESS ON FILE | | | | | | | |
| 28153095 | CONROY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28153096 | CONROY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28153097 | CONROY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28087639 | CONROYD, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 28087640 | CONSALVI, MAREIDA | ADDRESS ON FILE | | | | | | | |
| 28105436 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 28105435 | CONSERVICE | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | |
| 28087641 | CONSIGLIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 30264826 | CONSILIO | DEPT. CH, 17174 | | | | PALATINE | IL | 60055 | |
| 30261056 | CONSILIO INC | DEPT. CH, 17174 | | | | PALATINE | IL | 60055 | |
| 28126572 | CONSOLIDATED | 100 SUMMIT LAKE DRIVE | SUITE 410 | | | VALHALLA | NY | 10595 | |
| 28161089 | CONSOLIDATED | 2116 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | |
| 28087642 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | BANKRUPTCY GROUP - EAG | 4 IRVING PLACE | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 28113692 | CONSOLIDATED ELECTRIC | 812 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| 30261057 | CONSOLIDATED SOLUTIONS | 1614 E. 40TH ST. | | | | CLEVELAND | OH | 44103-2319 | |
| 28105439 | CONSOLIDATED SOLUTIONS | GRAPHICS GROUP | 1614 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| 28113693 | CONSOLIDATED TRIBAL HEALTH | PO BOX 387 | | | | CALPELLA | CA | 95418 | |
| 28113694 | CONSTANCE L CHRISTENSEN TRUST | C/O JAMES A CHRISTENSEN | 3146 REDHILL AVE STE 200-A | | | COSTA MESA | CA | 92626 | |
| 28113695 | CONSTANT, DIANA | ADDRESS ON FILE | | | | | | | |
| 28087644 | CONSTANTINE, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28087645 | CONSTANTINE, ANTHONY P | ADDRESS ON FILE | | | | | | | |
| 28087646 | CONSTANTINE, JILL | ADDRESS ON FILE | | | | | | | |
| 28087647 | CONSTANTINE, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| 28113696 | CONSTANTINO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30261059 | CONSTELLATION ENERGY SVCS INC | 1001 LOUISIANA ST. | CONSTELLATION SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 30261060 | CONSTELLATION ENERGY SVCS INC | 1221 LAMAR ST | SUITE 750 | | | HOUSTON | TX | 77010 | |
| 28169052 | CONSTELLATION ENERGY SVCS INC | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| 28105441 | CONSTELLATION NEWENERGY | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 28105440 | CONSTELLATION NEWENERGY | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 28087648 | CONSTELLATION NEWENERGY, INC | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 28105442 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 28105444 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | STRATEGIC CREDIT SOLUTIONS | | | BALTIMORE | MD | 21231 | |
| 28087650 | CONSTELLATION NEWENERGY, INC. | C/O STRATEGIC CREDIT SOLUTIONS | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 28105443 | CONSTELLATION NEWENERGY, INC. | STRATEGIC CREDIT SOLUTIONS | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 28105445 | CONSTITUTION STATE SERVICE CO | 7529 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30261061 | CONSTRUCT & MAINTAIN CORP | DBA CM CORP | 27075 CABOT RD., SUITE#114 | | | LAGUNA HILLS | CA | 92653 | |
| 30261062 | CONSTRUCTION SPECIALTIES, INC. | 4005 ROYAL DRIVE | SUITE 300 | | | KENNESAW | GA | 30144 | |
| 28153098 | CONSTRUCTION SYSTEMS MGMT INC | 1511 THIRD AVENUE #709 | | | | SEATTLE | WA | 98101 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105446 | CONSUMER PORTFOLIO SERVICES | C/O HOGAN MCDANIEL | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| 30264861 | CONTACT DISCOVERY SERVICES LCC | 1100 13TH ST NW | STE 925 | | | WASHINGTON | DC | 20005 | |
| 30261063 | CONTAIN HOLDINGS, LLC DBA RELEVANT HEALTHCARE COST CONTAINMENT | 9500 BORMET DR | STE 204 | | | MOKENA | IL | 60448-8399 | |
| 28113698 | CONTE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28087651 | CONTE, JOANN C | ADDRESS ON FILE | | | | | | | |
| 28087652 | CONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28087653 | CONTE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28087654 | CONTE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28130170 | CONTEH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28169057 | CONTEMPO TEMPE | 3939 BERNARD ST | SUITE 1 | | | BAKERSFIELD | CA | 93306 | |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | | | | BAKERSFIELD | CA | 93306-0000 | |
| 28087656 | CONTESSA, JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 28113700 | CONTI, JOAOZINHO | ADDRESS ON FILE | | | | | | | |
| 28087657 | CONTI, MEGANN | ADDRESS ON FILE | | | | | | | |
| 28087658 | CONTIC, TINA M | ADDRESS ON FILE | | | | | | | |
| 28113701 | CONTINENTAL | 2320 COTNER | | | | LOS ANGELES | CA | 90064 | |
| 28113705 | CONTINENTAL ACCESSORY CORP | SUITE 200E | 30 JERICHO EXECUTIVE PLAZA | | | JERICHO | NY | 11753 | |
| 28113706 | CONTINENTAL MILLS | PO BOX 740882 | | | | LOS ANGELES | CA | 90074-0882 | |
| 28169058 | CONTINGENCE LLC | ATTN ANNA M COY | 12419 NE 28TH ST | | | BELLEVUE | WA | 98005 | |
| 30259381 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | | | BELLEVUE | WA | 98005-0000 | |
| 28087660 | CONTINO, GINA | ADDRESS ON FILE | | | | | | | |
| 30261068 | CONTINUANT, INC | 5050 20TH STREET EAST | | | | FIFE | WA | 98424 | |
| 28163161 | CONTRA COSTA COUNTY | 50 DOUGLAS DRIVE, STE 320C | | | | MARTINEZ | CA | 94553 | |
| 28163162 | CONTRA COSTA COUNTY (HEALTH SERVICES DEPT) | 50 DOUGLAS DR #320C | | | | MARTINEZ | CA | 94553 | |
| 28087662 | CONTRA COSTA COUNTY TREASURER - TAX COLLECTOR | BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 28163163 | CONTRA COSTA COUNTY, CA | TAX COLLECTION | 625 COURT ST., STE 100 | | | MARTINEZ | CA | 94553 | |
| 28123208 | CONTRA COSTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SPECIAL OPERATIONS DIVISION | CONSUMER PROTECTION UNIT | 900 WARD ST, 4TH FLOOR | MARTINEZ | CA | 94553 | |
| 28163165 | CONTRA COSTA WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 1331 CONCORD AVENUE | | | CONCORD | CA | 94520 | |
| 28163164 | CONTRA COSTA WATER DISTRICT | PO BOX 1430 | | | | SUISUN CITY | CA | 94585-4430 | |
| 28113711 | CONTRERAS CHAVEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 28113712 | CONTRERAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28113713 | CONTRERAS LOPEZ, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 28087663 | CONTRERAS VARGAS, QUETZALI I | ADDRESS ON FILE | | | | | | | |
| 28130171 | CONTRERAS VAZQUEZ, GARDENIA J | ADDRESS ON FILE | | | | | | | |
| 28087664 | CONTRERAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28113714 | CONTRERAS, ALIAH | ADDRESS ON FILE | | | | | | | |
| 28087665 | CONTRERAS, ALMA J | ADDRESS ON FILE | | | | | | | |
| 28130172 | CONTRERAS, ALMA MOTA | ADDRESS ON FILE | | | | | | | |
| 28113715 | CONTRERAS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28087666 | CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28130173 | CONTRERAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 28087667 | CONTRERAS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28130174 | CONTRERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28130175 | CONTRERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28130176 | CONTRERAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 28087668 | CONTRERAS, CHRYSTAL C | ADDRESS ON FILE | | | | | | | |
| 28130177 | CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087669 | CONTRERAS, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 28087670 | CONTRERAS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 28130178 | CONTRERAS, JANETH | ADDRESS ON FILE | | | | | | | |
| 28130179 | CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087671 | CONTRERAS, LADAN K | ADDRESS ON FILE | | | | | | | |
| 28130180 | CONTRERAS, LERELLE | ADDRESS ON FILE | | | | | | | |
| 28113716 | CONTRERAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28130181 | CONTRERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28087672 | CONTRERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28143448 | CONTRERAS, SIANNA | ADDRESS ON FILE | | | | | | | |
| 28087673 | CONTRERAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28143449 | CONTRERAS-GAYTAN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28087674 | CONTRERAS-GAYTAN, VALENTE | ADDRESS ON FILE | | | | | | | |
| 30261069 | CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 28113719 | CONTROL GROUP COMPANIES LLC | FILE 2484 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2484 | |
| 30261070 | CONTROL RISKS GROUP, LLC | BANK OF AMERICA LOCKBOX 406287 | | | | ATLANTA | GA | 30384 | |
| 28163168 | CONTROLLER OF THE STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| 28143450 | CONVENTO, IRENE | ADDRESS ON FILE | | | | | | | |
| 28163169 | CONVERGE TECHNOLOGY SOLUTIONS | 6 BLACKSTONE VALLEY PLACE | STE 205 | | | LINCOLN | RI | 02865 | |
| 30261071 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | P.O. BOX 23623 | | | | NEW YORK | NY | 10087 | |
| 28143451 | CONVERSE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28143452 | CONVERSE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28143453 | CONVERSE, MISTY | ADDRESS ON FILE | | | | | | | |
| 28113720 | CONVERSUS GROUP LLC | 1270 AVENUE OF THE AMERICAS | 7TH FLOOR | | | NEW YORK | NY | 10020 | |
| 28163170 | CONWAY BOROUGH TAX COLLECTOR | ATTN: LORI BOHACH | 1520 DUPONT STREET | | | CONWAY | PA | 15027 | |
| 30261072 | CONWAY STOUGHTON LLC | 641 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | |
| 28143454 | CONWAY, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28143455 | CONWAY, ENDIYAH | ADDRESS ON FILE | | | | | | | |
| 28087676 | CONWAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28087677 | CONWAY, MICAYLA P | ADDRESS ON FILE | | | | | | | |
| 28087678 | CONWAY, SARA E | ADDRESS ON FILE | | | | | | | |
| 28143456 | CONWAY, TERRA | ADDRESS ON FILE | | | | | | | |
| 28143457 | CONYER, HAJARAH | ADDRESS ON FILE | | | | | | | |
| 28113721 | CONYERS, TAVANTE | ADDRESS ON FILE | | | | | | | |
| 28113722 | CONZUELO GABRIEL, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28143458 | COOK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28143459 | COOK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28143460 | COOK, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28130182 | COOK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28087679 | COOK, BERNADETTE G | ADDRESS ON FILE | | | | | | | |
| 28130183 | COOK, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28130184 | COOK, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 28087680 | COOK, BRET E | ADDRESS ON FILE | | | | | | | |
| 28130185 | COOK, BRIKAL | ADDRESS ON FILE | | | | | | | |
| 28160492 | COOK, BRYAN G | ADDRESS ON FILE | | | | | | | |
| 28130186 | COOK, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28087681 | COOK, CASEY L | ADDRESS ON FILE | | | | | | | |
| 28087682 | COOK, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 28130187 | COOK, CRICKIT | ADDRESS ON FILE | | | | | | | |
| 28087683 | COOK, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 28130188 | COOK, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130190 | COOK, ELLIE | ADDRESS ON FILE | | | | | | | |
| 28130189 | COOK, ELLIE | ADDRESS ON FILE | | | | | | | |
| 28130191 | COOK, GINA | ADDRESS ON FILE | | | | | | | |
| 28087684 | COOK, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28160493 | COOK, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28087685 | COOK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130192 | COOK, JASON | ADDRESS ON FILE | | | | | | | |
| 28160494 | COOK, KARI N | ADDRESS ON FILE | | | | | | | |
| 28087686 | COOK, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28130193 | COOK, KATIE | ADDRESS ON FILE | | | | | | | |
| 28143461 | COOK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28143462 | COOK, KIARA | ADDRESS ON FILE | | | | | | | |
| 28143463 | COOK, KILEY | ADDRESS ON FILE | | | | | | | |
| 28143464 | COOK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28087687 | COOK, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28143465 | COOK, KYLE | ADDRESS ON FILE | | | | | | | |
| 28143466 | COOK, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28143467 | COOK, MARY | ADDRESS ON FILE | | | | | | | |
| 28160495 | COOK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28160496 | COOK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28087688 | COOK, MELODIE | ADDRESS ON FILE | | | | | | | |
| 28143468 | COOK, NANCY | ADDRESS ON FILE | | | | | | | |
| 28143469 | COOK, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28160497 | COOK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28087689 | COOK, PETER L | ADDRESS ON FILE | | | | | | | |
| 28160498 | COOK, QUIRENA ANN NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 28143470 | COOK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30519700 | COOK, SARA | ADDRESS ON FILE | | | | | | | |
| 28087690 | COOK, SARA A | ADDRESS ON FILE | | | | | | | |
| 28143471 | COOK, SHENELLE | ADDRESS ON FILE | | | | | | | |
| 28143472 | COOK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28087691 | COOK, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28143473 | COOK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28087692 | COOK, TONY K | ADDRESS ON FILE | | | | | | | |
| 28087693 | COOKE, GERRY | ADDRESS ON FILE | | | | | | | |
| 28130194 | COOKE, MARY | ADDRESS ON FILE | | | | | | | |
| 28105454 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 28130195 | COOKS, ASIA | ADDRESS ON FILE | | | | | | | |
| 28130196 | COOKS, CHAZNIQUE | ADDRESS ON FILE | | | | | | | |
| 28130197 | COOKSEY, CALISTA | ADDRESS ON FILE | | | | | | | |
| 28130198 | COOKSEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130199 | COOL, KODA | ADDRESS ON FILE | | | | | | | |
| 30261073 | COOLA LLC | 6023 INNOVATION WAY STE 110 | | | | CARLSBAD | CA | 92009-1789 | |
| 30517273 | COOLA LLC | 3200 LIONSHEAD AVE | SUITE 100 | | | CARLSBAD | CA | 92010 | |
| 30261074 | COOLA LLC | 6023 INNOVATION WAY | SUITE 110 | | | CARLSBAD | CA | 92009 | |
| 28130200 | COOLBAUGH, JARRED | ADDRESS ON FILE | | | | | | | |
| 28130201 | COOLEY, CARTER | ADDRESS ON FILE | | | | | | | |
| 28130202 | COOLEY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28130203 | COOLEY, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28087695 | COOLEY, WESLEY L | ADDRESS ON FILE | | | | | | | |
| 28160499 | COOLIDGE HOLDINGS CO LLC | 20320 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| 28130204 | COOLLEY, COOPER | ADDRESS ON FILE | | | | | | | |
| 30261075 | COOLSYS LIGHT COMMERCIAL SOL | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28105456 | COOLSYS LIGHT COMMERCIAL SOL | 645 E MISSOURI, SUITE 205 | | | | PHOENIX | AZ | 85012 | |
| 30261077 | COOLSYS LIGHT COMMERCIAL SOLUTIONS, LLC | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28130205 | COOMBS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143474 | COOMER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28143475 | COON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28143476 | COONAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28087696 | COONER, KATHERINE O | ADDRESS ON FILE | | | | | | | |
| 28087697 | COONEY, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28087698 | COONICK, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 28160501 | COONS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28143477 | COONS, LISA | ADDRESS ON FILE | | | | | | | |
| 28143478 | COONS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28160502 | COOPER JR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28105457 | COOPER ONE, L.L.C. | C/O LAVIPOUR & CO LLC | 6 E 45TH ST, STE 801 | | | NEW YORK | NY | 10017 | |
| 28160503 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | | | | SILVERDALE | WA | 98383 | |
| 28143479 | COOPER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28143480 | COOPER, AMY | ADDRESS ON FILE | | | | | | | |
| 28087701 | COOPER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28143481 | COOPER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28087702 | COOPER, BELINDA C | ADDRESS ON FILE | | | | | | | |
| 28113723 | COOPER, BILLIE JO | ADDRESS ON FILE | | | | | | | |
| 28143482 | COOPER, BREANA | ADDRESS ON FILE | | | | | | | |
| 28143483 | COOPER, CLEMENT | ADDRESS ON FILE | | | | | | | |
| 28143484 | COOPER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28087703 | COOPER, DESIREE L | ADDRESS ON FILE | | | | | | | |
| 28143485 | COOPER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28143486 | COOPER, ERIN MAE | ADDRESS ON FILE | | | | | | | |
| 28130206 | COOPER, FELLISITE | ADDRESS ON FILE | | | | | | | |
| 28087704 | COOPER, GIANNA E | ADDRESS ON FILE | | | | | | | |
| 28113724 | COOPER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28087705 | COOPER, HELENA F | ADDRESS ON FILE | | | | | | | |
| 28130207 | COOPER, INDYA | ADDRESS ON FILE | | | | | | | |
| 28113725 | COOPER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28130208 | COOPER, JADEN | ADDRESS ON FILE | | | | | | | |
| 28130209 | COOPER, JAHNYISE | ADDRESS ON FILE | | | | | | | |
| 28113726 | COOPER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130210 | COOPER, JERRI | ADDRESS ON FILE | | | | | | | |
| 28130211 | COOPER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28130212 | COOPER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28087706 | COOPER, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28130213 | COOPER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28130214 | COOPER, MARIE | ADDRESS ON FILE | | | | | | | |
| 28130215 | COOPER, MASTER | ADDRESS ON FILE | | | | | | | |
| 28130216 | COOPER, MONICA | ADDRESS ON FILE | | | | | | | |
| 28087707 | COOPER, PATRICK H | ADDRESS ON FILE | | | | | | | |
| 28130217 | COOPER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28087708 | COOPER, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28143487 | COOPER, TARA | ADDRESS ON FILE | | | | | | | |
| 28143488 | COOPER, ZACHARY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143489 | COOPWOOD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28105458 | COOS COUNTY TAX OFFICE | PO BOX 4368 | | | | PORTLAND | OR | 97208-4368 | |
| 28163573 | COOS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 250 NORTH BAXTER ST | | | COQUILLE | OR | 97423 | |
| 28105460 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | 43050 US-101 | | | | PORT ORFORD | OR | 97465 | |
| 28105459 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | P.O. BOX 1268 | | | | PORT ORFORD | OR | 97465 | |
| 28087709 | COPELAND, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28143490 | COPELAND, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28087710 | COPELAND, SHELLEA M | ADDRESS ON FILE | | | | | | | |
| 28143491 | COPELAND, VONTRICIA | ADDRESS ON FILE | | | | | | | |
| 28087711 | COPELAND-WALLACE, URSULA Y | ADDRESS ON FILE | | | | | | | |
| 28087712 | COPEMAN, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28143492 | COPENHAVER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28143493 | COPENHAVER, TERRI | ADDRESS ON FILE | | | | | | | |
| 28087713 | COPENHEAVER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28087714 | COPES, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28143494 | COPLEY, EMERY | ADDRESS ON FILE | | | | | | | |
| 28143495 | COPP, JO-LYN | ADDRESS ON FILE | | | | | | | |
| 28143496 | COPPA, MARIE | ADDRESS ON FILE | | | | | | | |
| 28113727 | COPPER & MAPLE ASSOCIATES LLC | 11150 SANTA MONICA BLVD | STE 760 | | | LOS ANGELES | CA | 90025 | |
| 28143497 | COPPIN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28143498 | COPPOCK, LORIE | ADDRESS ON FILE | | | | | | | |
| 28143499 | COPPOLA, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28130219 | COPUS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28130220 | CORAK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28105461 | CORAOPOLIS WATER & SEWER AUTHORITY | 1301 4TH AVE | | | | CORAOPOLIS | PA | 15108-1619 | |
| 28130221 | CORBET-OWEN, PETER | ADDRESS ON FILE | | | | | | | |
| 28087716 | CORBETT, GLENN P | ADDRESS ON FILE | | | | | | | |
| 28087717 | CORBETT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28130222 | CORBETT, NADINE | ADDRESS ON FILE | | | | | | | |
| 28087718 | CORBETT, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 28130223 | CORBETT, SYLVIA SONIA | ADDRESS ON FILE | | | | | | | |
| 28113728 | CORBIN, ALLYSIA | ADDRESS ON FILE | | | | | | | |
| 28130224 | CORBIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28113729 | CORBIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28087719 | CORBIN, LISA C | ADDRESS ON FILE | | | | | | | |
| 28087720 | CORBIN, NADINE | ADDRESS ON FILE | | | | | | | |
| 28113730 | CORBIN-HOLCOMB, SHAKUR | ADDRESS ON FILE | | | | | | | |
| 28087721 | CORBMAN, JOHNNIE M | ADDRESS ON FILE | | | | | | | |
| 28130225 | CORBY, PEARL | ADDRESS ON FILE | | | | | | | |
| 28130226 | CORCIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 28087722 | CORCORAN, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 28130227 | CORCORAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28130228 | CORCORAN, TAWNYA | ADDRESS ON FILE | | | | | | | |
| 28130229 | CORDEIRO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143500 | CORDEIRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28143501 | CORDEIRO, SERENA | ADDRESS ON FILE | | | | | | | |
| 28087723 | CORDELL, KATHY | ADDRESS ON FILE | | | | | | | |
| 28143502 | CORDELLOS, ADINA | ADDRESS ON FILE | | | | | | | |
| 28113731 | CORDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28113732 | CORDER, TRANQ | ADDRESS ON FILE | | | | | | | |
| 28087724 | CORDERO, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28113733 | CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28143503 | CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28143504 | CORDERO, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28143505 | CORDIAL, RANDI | ADDRESS ON FILE | | | | | | | |
| 28143506 | CORDISCO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28143507 | CORDON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28087725 | CORDOVA HERNANDEZ, VALERIE R | ADDRESS ON FILE | | | | | | | |
| 28143509 | CORDOVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28143508 | CORDOVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28143510 | CORDOVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28087726 | CORDOVA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28143511 | CORDOVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 28087727 | CORDOVA, NEPHI | ADDRESS ON FILE | | | | | | | |
| 28143512 | CORDOVA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28130230 | CORDOVA-MILLAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28130231 | CORDOVA-SHIELDS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28130232 | CORDS, BRYNA | ADDRESS ON FILE | | | | | | | |
| 28130233 | CORDS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28130234 | CORDY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28113734 | CORE HOME | 42 W 39TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28130235 | CORE, OLGA | ADDRESS ON FILE | | | | | | | |
| 28087728 | COREA, ANDREW C | ADDRESS ON FILE | | | | | | | |
| 28105464 | CORELLE BRANDS LLC | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 30517274 | CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD | SUITE 415 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28105465 | CORE-MARK INTERNATIONAL | CORE-MARK MIDCONTINENT INC | PO BOX 1450 | | | WILKES BARRE | PA | 18703 | |
| 28087729 | CORE-MARK INTERNATIONAL | PO BOX 1450 | | | | WILKES BARRE | PA | 18703 | |
| 28130236 | CORENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28113735 | CORESIGHT RESEARCH | 11 EAST 86TH STREET | SUITE 4A | | | NEW YORK | NY | 10028 | |
| 30261081 | CORESIGHT RESEARCH, INC. | 11 EAST 86TH STREET | SUITE 4A | | | NEW YORK | NY | 10028 | |
| 28130237 | COREY, DIANA | ADDRESS ON FILE | | | | | | | |
| 28087730 | COREY, EILEEN F | ADDRESS ON FILE | | | | | | | |
| 28130238 | COREY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 30519737 | COREY, RENEE | ADDRESS ON FILE | | | | | | | |
| 28113736 | COREY, RENEE M | ADDRESS ON FILE | | | | | | | |
| 28130239 | COREY-OCONNOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28130240 | CORIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28130241 | CORIALE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28143513 | CORIALE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28087731 | CORINTH, LAURA | ADDRESS ON FILE | | | | | | | |
| 28143514 | CORL, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28143515 | CORL, MARY | ADDRESS ON FILE | | | | | | | |
| 28087732 | CORLETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28143516 | CORLEW, SARAH | ADDRESS ON FILE | | | | | | | |
| 28143517 | CORLEY, JALEMA | ADDRESS ON FILE | | | | | | | |
| 28113740 | CORMAN USA INC | 20 JAY STREET, SUITE 1013 | | | | BROOKLYN | NY | 11201 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | PO BOX 50279 | | STATEN ISLAND | NY | 10305 | |
| 28143518 | CORMANY, ALISA | ADDRESS ON FILE | | | | | | | |
| 28087734 | CORMIER, CAPRIANA K | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143519 | CORMIER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28143520 | CORNEJAL, NADJET | ADDRESS ON FILE | | | | | | | |
| 28087735 | CORNEJO, DOMINIQUE D | ADDRESS ON FILE | | | | | | | |
| 28087736 | CORNEJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28113741 | CORNEJO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 28143521 | CORNEJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28143522 | CORNEJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 28087737 | CORNELIA, JON R | ADDRESS ON FILE | | | | | | | |
| 28087738 | CORNELIA, NATASSIA M | ADDRESS ON FILE | | | | | | | |
| 28143523 | CORNELIUS, AMARI | ADDRESS ON FILE | | | | | | | |
| 28113742 | CORNELIUS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28087739 | CORNELIUS, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| 28143524 | CORNELIUS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28087740 | CORNELIUS, KIMYA | ADDRESS ON FILE | | | | | | | |
| 28143525 | CORNELIUS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28160517 | CORNELL SCHOOL DISTRICT | ATTN: JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| | CORNELL SCOTT-HILL HEALTH | | | | | | | | |
| 29959091 | CORPORATION | C/O MICHAEL R. TAYLOR | 400-428 COLUMBUS AVENUE | | | NEW HAVEN | CT | 06519-1233 | |
| 28164065 | CORNELL STOREFRONT SYSTEMS | 140 MAFFET ST SUITE 200 | | | | WILKES-BARRE | PA | 18705-1003 | |
| 28164066 | CORNELL STOREFRONT SYSTEMS | 140 MAFFIT ST SUITE 200 | | | | WILKES-BARRE | PA | 18705-1003 | |
| 28113743 | CORNELL STOREFRONT SYSTEMS | SUITE 200 | 140 MAFFET STREET | | | WILKES-BARRE | PA | 18705-1003 | |
| 28164067 | CORNELL STOREFRONTS SYSTEMS | 140 MAFFET ST | SUITE 200 | | | WILKES-BARRE | PA | 18705-1003 | |
| 28164068 | CORNELL, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28130242 | CORNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28130243 | CORNELL, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 29959092 | CORNERSTONE CARE, INC. | C/O RICHARD RINEHART | 7 GLASSWORKS ROAD | | | GREENSBORO | PA | 15338 | |
| 28160521 | CORNERSTONE CENTER, LP | 1535 J STREET | STE A | | | MODESTO | CA | 95354 | |
| 28123937 | CORNERSTONE FAMILY HEALTHCARE | 1701 WESTCHESTER DRIVE | SUITE 850 | | | HIGH POINT | NC | 27262 | |
| 29959093 | CORNERSTONE FAMILY HEALTHCARE | C/O DAVID JOLLY | 147 LAKE ST | | | NEWBURGH | NY | 12550 | |
| 28123938 | CORNERSTONE HEALTH CARE | 1701 WESTCHESTER DRIVE | SUITE 850 | | | HIGH POINT | NC | 27262 | |
| 28164069 | CORNETTI, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 28113744 | CORNEY, ALYIAH | ADDRESS ON FILE | | | | | | | |
| 28164070 | CORNEY, BENJAMIN R | ADDRESS ON FILE | | | | | | | |
| 28130244 | CORNIEL FELIZ, CLEIRY | ADDRESS ON FILE | | | | | | | |
| 28160522 | CORNING CITY SCHOOL DISTRICT | PO BOX 208 | | | | WARSAW | NY | 14569 | |
| 28113745 | CORNING CSD | PO BOX 208 | | | | WARSAW | NY | 14569 | |
| 28160525 | CORNING NATURAL GAS | 330 WEST WILLIAMS STREET | | | | CORNING | NY | 14830 | |
| 28130245 | CORNISH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28130246 | CORNISH, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28130247 | CORNWALL, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28164071 | CORONA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28130248 | CORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28164072 | CORONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28130249 | CORONA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28130250 | CORONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28164073 | CORONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28113746 | CORONA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 28130251 | CORONA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28164074 | CORONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28113747 | CORONADO, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28130252 | CORONADO, BRYCI | ADDRESS ON FILE | | | | | | | |
| 28130253 | CORONADO, KARENA | ADDRESS ON FILE | | | | | | | |
| 28143526 | CORONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28143527 | CORONEL BELTRAN, ROMAN I | ADDRESS ON FILE | | | | | | | |
| 28143528 | CORONEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28143529 | CORONEL, KEITH-ALLEN | ADDRESS ON FILE | | | | | | | |
| 30519466 | CORPE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28164075 | CORPE, SARAH B | ADDRESS ON FILE | | | | | | | |
| 30261082 | CORPORATE CONCEPTS | 500 WATERS EDGE, SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 28160526 | CORPORATE CONCEPTS INC | 500 WATERS EDGE, SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 28160527 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691-3324 | |
| 28126575 | CORPORATE IT SOLUTIONS | 26970 ALISO VIEJO PARKWAY | SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| 28126576 | CORPORATE IT SOLUTIONS | 661 PLEASANT ST | | | | NORWOOD | MA | 02062 | |
| 30261083 | CORPORATE IT SOLUTIONS INC | 26970 ALISO VIEJO PARKWAY | SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| 28160528 | CORPORATE SERVICES CONSULTANTS | PO BOX 1048 | | | | DANDRIDGE | TN | 37225 | |
| 28105466 | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 30261087 | CORPTAX, INC | 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | 60015 | |
| 30261088 | CORPTAX, INC | 2100 E. LAKE COOK RD. | SUITE 800 | | | BUFFALO GROVE | IL | 60089 | |
| 30261092 | CORPTAX, INC. | SUITE 800 | 2100 E LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 28143530 | CORPUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28143531 | CORPUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28164076 | CORPUZ, PRINCESS BIENE A | ADDRESS ON FILE | | | | | | | |
| 28143532 | CORPUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28087742 | CORRADO, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28087743 | CORRADO, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28087744 | CORRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28143533 | CORRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28087745 | CORRAL, MARINA | ADDRESS ON FILE | | | | | | | |
| 28143534 | CORRALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087746 | CORREA CANDELARIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 28143535 | CORREA ULLOA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28087747 | CORREA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 28143536 | CORREA, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 28143537 | CORREA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143538 | CORREA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28130254 | CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087748 | CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28087749 | CORREA, STEPHANIE O | ADDRESS ON FILE | | | | | | | |
| 28087750 | CORREA-MARTINEZ, SASHLEE M | ADDRESS ON FILE | | | | | | | |
| 28087751 | CORREA-NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28130255 | CORREIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28130256 | CORRELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087752 | CORRIDONI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28087753 | CORRIEA, JACK R | ADDRESS ON FILE | | | | | | | |
| 28087754 | CORRIGAN, GINA | ADDRESS ON FILE | | | | | | | |
| 28087755 | CORRIGAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28087755 | CORRIGAN, KEVIN T | ADDRESS ON FILE | | | | | | | |
| 30519521 | CORRIGAN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28087756 | CORRIGAN, MACKENZIE L | ADDRESS ON FILE | | | | | | | |
| 28126577 | CORRISK | 1 HUNTINGTON QUADRANGLE | SUITE 4N20 | | | MELVILLE | NY | 11747 | |
| 28087757 | CORROW, LIBERTINE URSUA | ADDRESS ON FILE | | | | | | | |
| 28123950 | CORRY MEMORIAL HOSPITAL | 965 SHAMROCK LANE | | | | CORRY | PA | 16407 | |
| 29959094 | CORRY MEMORIAL HOSPITAL | C/O KATE MCCRAY | 965 SHAMROCK LANE | | | CORRY | PA | 16407 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105468 | CORRY WATER DEPT, PA | 100 SOUTH CENTER STREET | | | | CORRY | PA | 16407 | |
| 28113748 | CORSALINI, TERESA | ADDRESS ON FILE | | | | | | | |
| 28130258 | CORSARO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28113749 | CORSEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 28130259 | CORSI, TONY | ADDRESS ON FILE | | | | | | | |
| 28087758 | CORSIGLIA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28087759 | CORSITTO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28130260 | CORSO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28087760 | CORSON, TRAVIS W | ADDRESS ON FILE | | | | | | | |
| 30258712 | CORTABIARTE, JILL | ADDRESS ON FILE | | | | | | | |
| 28130261 | CORTAZAR, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 28130262 | CORTES BARRIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28130263 | CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28130264 | CORTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28113750 | CORTES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28130265 | CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28113751 | CORTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28087762 | CORTES, JESUS V | ADDRESS ON FILE | | | | | | | |
| 28143539 | CORTES, JOVANA | ADDRESS ON FILE | | | | | | | |
| 28113752 | CORTES, JUSTENE | ADDRESS ON FILE | | | | | | | |
| 28143540 | CORTES, MAIROBY | ADDRESS ON FILE | | | | | | | |
| 28143541 | CORTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28143542 | CORTES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 28087763 | CORTEZ MENDOZA, NATALY | ADDRESS ON FILE | | | | | | | |
| 28087764 | CORTEZ VALDEZ, DULCE G | ADDRESS ON FILE | | | | | | | |
| 28143543 | CORTEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28143544 | CORTEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28087765 | CORTEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28087766 | CORTEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28143545 | CORTEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143546 | CORTEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28143547 | CORTEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28143548 | CORTEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 28143549 | CORTEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28087767 | CORTEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 28087768 | CORTEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 28143550 | CORTEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28143551 | CORTEZ, HALINA | ADDRESS ON FILE | | | | | | | |
| 28087769 | CORTEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 28087770 | CORTEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28130267 | CORTEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28130266 | CORTEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28087771 | CORTEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 28087772 | CORTEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28130268 | CORTEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28087773 | CORTEZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28130269 | CORTEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28130270 | CORTEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28113753 | CORTEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28130271 | CORTEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28130272 | CORTEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28130273 | CORTEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28087774 | CORTEZ, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28130274 | CORTEZ-SERRANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28087775 | CORTINA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28105469 | CORTLAND COUNTY TREASURER | CORTLAND CO WEIGHTS & MEASURES | BOX 5590 | | | CORTLAND | NY | 13045 | |
| | CORTLAND COUNTY, NY COUNTY | | | | | | | | |
| 28122919 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 CENTRAL AVE | | | CORTLAND | NY | 13045 | |
| 30261094 | CORVEL CORPORATION INC | 2010 MAIN STREET | SUITE 600 | ATTN: LEGAL DEPARTMENT | | IRVINE | CA | 92614 | |
| 28113754 | CORVEL CORPORATION INC | PO BOX 713824 | | | | PHILADELPHIA | PA | 19171-3824 | |
| 30261095 | CORVEL ENTERPRISE COMP, INC. | 2010 MAIN STREET | SUITE 600 | | | IRVINE | CA | 92614 | |
| 30261096 | CORVEL ENTERPRISE COMPANY INC | 2010 MAIN STREET | SUITE 600 | | | IRVINE | CA | 92614 | |
| 28113755 | CORWIN BEVERAGE CO | 219 S TIMM RD | | | | RIDGEFIELD | WA | 98642 | |
| 28130275 | CORWIN, MARK | ADDRESS ON FILE | | | | | | | |
| 28087776 | CORWIN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28130276 | CORY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28130277 | COSBY, ANDRE | ADDRESS ON FILE | | | | | | | |
| 30519331 | COSBY, TRACHELL | ADDRESS ON FILE | | | | | | | |
| 28087777 | COSBY, TRACHELL S | ADDRESS ON FILE | | | | | | | |
| 28143552 | COSCIA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 30261098 | COSETTE PHARMACEUTICALS, INC | 200 CROSSING BOULEVARD, 4TH FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| 28143553 | COSETTI, VINCENZO | ADDRESS ON FILE | | | | | | | |
| 28143554 | COSGRIFF, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28113756 | COSGROVE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 28143555 | COS-HERNANDEZ, MARLENY | ADDRESS ON FILE | | | | | | | |
| 28105473 | COSHOCTON CITY HEALTH DEPT | ROOM 32 | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812 | |
| 28105475 | COSHOCTON COUNTY TREASURER | ATTN: MICHELLE DARNER | 349 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 28105476 | COSHOCTON COUNTY, OH | 349 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 28167217 | COSIEM, NORISA | ADDRESS ON FILE | | | | | | | |
| 28087778 | COSINO, ONORA | ADDRESS ON FILE | | | | | | | |
| 28143556 | COSIO, DALIA | ADDRESS ON FILE | | | | | | | |
| 28143557 | COSKO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 28167218 | COSLIC, MADISON | ADDRESS ON FILE | | | | | | | |
| 28143558 | COSME, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143559 | COSME, KATRES | ADDRESS ON FILE | | | | | | | |
| 28167219 | COSMO INT'L GROUP, INC. | 7869 E QUINN DR | | | | ANAHEIM | CA | 92808 | |
| 28143560 | COSS, JERRI | ADDRESS ON FILE | | | | | | | |
| 28167220 | COSSER, JACK | ADDRESS ON FILE | | | | | | | |
| 28143561 | COSSMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28087780 | COSTA, CORRINE N | ADDRESS ON FILE | | | | | | | |
| 28143562 | COSTA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 28143563 | COSTA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28087781 | COSTA, TODD | ADDRESS ON FILE | | | | | | | |
| 28167221 | COSTABLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28143564 | COSTABILE-LOPEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28087782 | COSTALES, GIO G | ADDRESS ON FILE | | | | | | | |
| 28130278 | COSTALES, MARISA | ADDRESS ON FILE | | | | | | | |
| 28130279 | COSTANZA, KYLE | ADDRESS ON FILE | | | | | | | |
| 28130280 | COSTANZO, ERICA LEE | ADDRESS ON FILE | | | | | | | |
| 28167222 | COSTCO-LANCASTER #762 | 1141 W AVENUE L | | | | LANCASTER | CA | 93534 | |
| 28130281 | COSTELLA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28130282 | COSTELLO, ASHER | ADDRESS ON FILE | | | | | | | |

Exhibit O

Master Mailing Hardcopy List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28087783 | COSTELLO, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| 28130283 | COSTELLO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28087784 | COSTELLO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28087785 | COSTELLO, JUSTINE M | ADDRESS ON FILE | | | | | | | |
| 28087786 | COSTELLO, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28167223 | COSTELLO, NOAH | ADDRESS ON FILE | | | | | | | |
| 28130284 | COSTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28130285 | COSTICK, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28130286 | COSTIN, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28167224 | COSTLEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28167225 | COSTO, CARLY | ADDRESS ON FILE | | | | | | | |
| 28130287 | COSTON, LAILA | ADDRESS ON FILE | | | | | | | |
| 28130288 | COTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 28167226 | COTE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28167227 | COTE, JANAE | ADDRESS ON FILE | | | | | | | |
| 28087787 | COTE, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28130289 | COTE, MARC | ADDRESS ON FILE | | | | | | | |
| 28087788 | COTELESA, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28143565 | COTHRON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30261108 | COTIVITI, INC. | PO BOX 5459 | | | | NEW YORK | NY | 10087 | |
| 28143566 | COTNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143567 | COTNER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 30519299 | COTREAU, JULIE | ADDRESS ON FILE | | | | | | | |
| 28087789 | COTREAU, JULIE T | ADDRESS ON FILE | | | | | | | |
| 30261109 | COTTAGE HOSPITAL | 90 SWIFTWATER RD | | | | WOODSVILLE | NH | 03785 | |
| 28087790 | COTTEY, JULIANNA R | ADDRESS ON FILE | | | | | | | |
| 28167228 | COTTINGHAM, BRAYLEN | ADDRESS ON FILE | | | | | | | |
| 28113757 | COTTLE, MARK | ADDRESS ON FILE | | | | | | | |
| 28087791 | COTTMAN, AUBRE O | ADDRESS ON FILE | | | | | | | |
| 28087792 | COTTMAN, NIA M | ADDRESS ON FILE | | | | | | | |
| 28143568 | COTTO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28143569 | COTTO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28143570 | COTTO, NASHALY | ADDRESS ON FILE | | | | | | | |
| 28113758 | COTTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28143571 | COTTON, RYEN | ADDRESS ON FILE | | | | | | | |
| 28113759 | COTTON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28143572 | COTTONGIM JR, BILL | ADDRESS ON FILE | | | | | | | |
| 28143573 | COTTRELL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143574 | COTTRELL, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28143575 | COTTRELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 28143576 | COTTRELL, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 28143577 | COTTRELL, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28113760 | COTTS-MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28130290 | COUCH, EBONY | ADDRESS ON FILE | | | | | | | |
| 28130291 | COUCH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087793 | COUCH, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28130292 | COUCH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28113761 | COUCHENOUR, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28113762 | COUELL, JANINE | ADDRESS ON FILE | | | | | | | |
| 28130293 | COUEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28130294 | COUGHLIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28130295 | COUGHLIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28087794 | COUGHLIN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28130296 | COULON, CODY | ADDRESS ON FILE | | | | | | | |
| 28130297 | COULSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28087795 | COULTER, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28087796 | COULTER, CONNIE J | ADDRESS ON FILE | | | | | | | |
| 28087797 | COULTER, DENICE E | ADDRESS ON FILE | | | | | | | |
| 28087798 | COULTER, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28130298 | COULTER, JARON | ADDRESS ON FILE | | | | | | | |
| 28113763 | COULTER, MAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28130299 | COULTHARD, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28087799 | COUNCIL, ETOSHA B | ADDRESS ON FILE | | | | | | | |
| 28130300 | COUNCIL, SHANEYA | ADDRESS ON FILE | | | | | | | |
| 28130301 | COUNSMAN, AUNYE | ADDRESS ON FILE | | | | | | | |
| 28162276 | COUNTRY DOCTOR COMMUNITY CLINIC | 500 19TH AVE E | | | | SEATTLE | WA | 98112 | |
| 29959095 | COUNTRY DOCTOR COMMUNITY CLINIC | C/O BRANDY TAYLOR | 500 19TH AVE E | | | SEATTLE | WA | 98112 | |
| 28143578 | COUNTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28143579 | COUNTS, FARRAH | ADDRESS ON FILE | | | | | | | |
| 28087800 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28161024 | COUNTY OF ALAMEDA | TREASURER/TAX COLLECTOR'S OFC | 224 W WINTON AVE, STE 169 | | | HAYWARD | CA | 94544 | |
| 28161025 | COUNTY OF ALMEDA, CA | ADMINISTRATION BUILDING | 1221 OAK STREET | SUITE 555 | | OAKLAND | CA | 94612 | |
| 28161026 | COUNTY OF AUGUSTA | PO BOX 959 | | | | VERONA | VA | 24482 | |
| 28161027 | COUNTY OF BRUNSWICK | 228 N. MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-1823 | |
| 28161028 | COUNTY OF BUCKS | 4TH FLOOR | 1260 ALMSHOUSE RD | | | DOYLESTOWN | PA | 18901 | |
| 28161029 | COUNTY OF DEL NORTE, CA | 981 H STREET | | | | CRESCENT CITY | CA | 95531 | |
| 30258861 | COUNTY OF DELAWARE | 201 W FRONT ST | | | | FRNT MEDIA | PA | 19063 | |
| 28113764 | COUNTY OF ESSEX | OFFICE OF CONSUMER SERVICES | 50 SOUTH CLINTON STREET | | | EAST ORANGE | NJ | 07018 | |
| 28161030 | COUNTY OF FREDERICK | PO BOX 7418 | | | | MERRIFIELD | VA | 22116-7418 | |
| 30259382 | COUNTY OF FRESNO | COUNTY OF FRESNO HALLS OF RECORDS | 2281 TULARE ST | ROOM 105 | | FRESNO | CA | 93721 | |
| 28161031 | COUNTY OF FRESNO, CA | COUNTY OF FRESNO HALLS OF RECORDS | ROOM 105 | 2281 TULARE STREET | | FRESNO | CA | 93721 | |
| 28161033 | COUNTY OF GREEN | 93 E HIGH ST | | | | WAYNESBURG | PA | 15370-1839 | |
| 28161034 | COUNTY OF KERN | 2700 M STREET | | | | BAKERSFIELD | CA | 93301 | |
| 28105478 | COUNTY OF KERN, CA | KERN COUNTY ADMINISTRATIVE OFFICE | 1115 TRUXTON AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28105479 | COUNTY OF KINGS | OFFICE OF TREASURY & TAX COLLECTION | 1400 W LACEY BLVD., BLDG 7 | | | HANFORD | CA | 93230 | |
| 30261110 | COUNTY OF KNOX | NSPR LAW SERVICE LLC | HUNTER J SHKOLNIK | 1302 AVENIDA PONCE DE LEON | | SANTURCE | PR | 00907 | |
| 28105480 | COUNTY OF LAKE | 922 BEVINS COURT | | | | LAKEPORT | CA | 95453-9739 | |
| 29959096 | COUNTY OF LANE | C/O EVE GRAY | 125 E 8TH AVE | | | EUGENE | OR | 97401-2926 | |
| 28162278 | COUNTY OF LANE | D'AMORE LAW GROUP PC | S MICHAEL ROSE | 4230 GALEWOOD ST | STE 200 | LAKE OSWEGO | OR | 97035 | |
| 28105481 | COUNTY OF LEHIGH | FISCAL-ACCTS RECEIVABLE | 17 S SEVENTH ST ROOM 119 | | | ALLENTOWN | PA | 18101 | |
| 28105482 | COUNTY OF LEHIGH TAX COLLECTION | ROOM 119 | 17 S SEVENTH ST | | | ALLENTOWN | PA | 18101-2401 | |
| 28105483 | COUNTY OF LOS ANGELES | DEPARTMENT OF WEIGHTS & MEASURES | 11012 GARFIELD AVE | | | SOUTHGATE | CA | 90280 | |
| 28105484 | COUNTY OF LOS ANGELES | DEPT OF WEIGHTS & MEASURES | 11012 GARFIELD AVE | | | SOUTHGATE | CA | 90280 | |
| 28113765 | COUNTY OF LOS ANGELES | DEPT TREASURER TAX COLLECTOR | 225 N. ST RM 122 PO BOX 514818 | | | LOS ANGELES | CA | 90051 | |
| 28113766 | COUNTY OF LOS ANGELES | PO BOX 54970 | | | | LOS ANGELES | CA | 90054 | |
| 28105485 | COUNTY OF LYCOMING | PO BOX 71327 | | | | PHILADELPHIA | PA | 19176-1327 | |
| 30259383 | COUNTY OF MARIN | 3501 CIVIC CENTER DR | STE 325 | | | SAN RAFAEL | CA | 94903 | |
| 28105486 | COUNTY OF MARIN, CA | 3501 CIVIC CENTER DRIVE, SUITE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 28113767 | COUNTY OF MENDOCINO | 860 NORTH BUSH STREET | | | | UKIAH | CA | 95482 | |
| 28105487 | COUNTY OF MONO | PO BOX 495 | | | | BRIDGEPORT | CA | 93517 | |
| 30261111 | COUNTY OF MONTEREY | ATTN: TOBACCO PROGRAM | 1270 NATIVIDAD RD | | | SALINAS | CA | 93906 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105488 | COUNTY OF NEVADA, CA | 950 MAIDU AVENUE, SUITE 170 | | | | NEVADA CITY | CA | 95959-7902 | |
| 28113769 | COUNTY OF NORTHAMPTON | P.O. BOX 25008 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28105491 | COUNTY OF NORTHAMPTON TCB | NORTHAMPTON COUNTY GOV. CTR. | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 28105492 | COUNTY OF OCEAN | P O BOX 2191 | | | | TOMS RIVER | NJ | 08754-2191 | |
| 30259384 | COUNTY OF ORANGE | 400 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 28105493 | COUNTY OF PLACER REVENUE SERVI | 10810 JUSTICE CENTER DR, | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 28105494 | COUNTY OF PLACER REVENUE SERVICES | 10810 JUSTICE CENTER DR | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 30259385 | COUNTY OF RIVERSIDE | 4080 LEMON ST | | | | RIVERSIDE | CA | 92501 | |
| 28105495 | COUNTY OF RIVERSIDE, CA | 4080 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| 28105497 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGT DEPT | 8475 JACKSON RD STE 240 | | | SACRAMENTO | CA | 95826 | |
| 28105498 | COUNTY OF SACRAMENTO - WEIGHT & MEASURES | 4137 BRANCH CENTER ROAD | | | | SACRAMENTO | CA | 95827 | |
| 28087802 | COUNTY OF SACRAMENTO - WEIGHTS & MEASURES | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 | |
| 30259386 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92415 | |
| 28105499 | COUNTY OF SAN BERNARDINO, CA | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| 30259387 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92123 | |
| 28105500 | COUNTY OF SAN DIEGO, CA | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92123 | |
| 28105502 | COUNTY OF SAN JOAQUIN | TAX COLLECTOR | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| 28113770 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY STREET | ROOM D290 | | | SAN LUIS OBISPO | CA | 93408 | |
| 30259388 | COUNTY OF SAN MATEO | 201 CONFERENCE ROOM | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 28105503 | COUNTY OF SAN MATEO, CA | 201 CONFERENCE ROOM | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 28105505 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINT PARKWAY | ROOM 333 | | | SANTA MARIA | CA | 93455 | |
| 28105506 | COUNTY OF SANTA CLARA, CA | TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134-1700 | |
| 28105507 | COUNTY OF SONOMA, CA | DEFIANCE CTY AUDITOR | 585 FISCAL DRIVE, ROOM 103 | | | SANTA ROSA | CA | 95403 | |
| 29959097 | COUNTY OF TULARE | C/O DENNIS TOWNSEND | 5957 SOUTH MOONEY | | | VISALIA | CA | 93277 | |
| 28162282 | COUNTY OF TULARE | ROBBINS GELLER RUDMAN & DOWD LLP | AELISH M BAIG | ONE MONTGOMERY ST | STE 1800 | SAN FRANCISCO | CA | 94104 | |
| 28105509 | COUNTY OF VENANGO TREASURER | PO BOX 708 | | | | FRANKLIN | PA | 16323 | |
| 28113771 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR | PO BOX 51179 | | | LOS ANGELES | CA | 90051-5479 | |
| 28105511 | COUNTY OF YORK | PO BOX 79172 | | | | BALTIMORE | MD | 21279-0172 | |
| 28113772 | COUNTY SANITATION DISTRICTS OF LOS ANGELES COUNTY | 1955 WORKMAN MILL RD./BOX 4998 | | | | WHITTIER | CA | 90601 | |
| 28105512 | COUNTY TREASURER | TAX COLLECTOR | COURT HOUSE | | | UNIONTOWN | PA | 15401 | |
| 28087803 | COUNTY, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 30261113 | COUPA | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 30261116 | COUPA SOFTWARE INC | 1855 S GRANT STREET | | | | SAN METEO | CA | 94402 | |
| 30261114 | COUPA SOFTWARE INC | 1855 S. GRANT STREET | ATTENTION: GENERAL COUNSEL | | | SAN MATEO | CA | 94402 | |
| 30261118 | COUPA SOFTWARE INC | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 30261119 | COUPA_SOFTWARE_INC | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 28087804 | COUR, WAI S | ADDRESS ON FILE | | | | | | | |
| 28087805 | COURCY, CLAIRE H | ADDRESS ON FILE | | | | | | | |
| 28143580 | COURSEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28087806 | COURSER, ANITA L | ADDRESS ON FILE | | | | | | | |
| 28113775 | COURT OFFICER | 990 CEDAR BRIDGE AVE | B-7 STE 250 | | | BRICK | NJ | 08724 | |
| 28161660 | COURT OFFICER | P.O. BOX 477 | | | | NEW EGYPT | NJ | 08533 | |
| 28161658 | COURT OFFICER | P.O. BOX 891 | | | | N. CAPE MAY | NJ | 08204 | |
| 28113774 | COURT OFFICER | PO BOX 27 | | | | POINT PLEASANT BORO | NJ | 08742 | |
| 28161659 | COURT OFFICER | PO BOX 310 | | | | BARNEGAT | NJ | 08005 | |
| 28113776 | COURT OFFICER | PO BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28161661 | COURT OFFICER DEGUILO | P.O. BOX 7000 | | | | GREEN BROOK | NJ | 08812-7000 | |
| 28113777 | COURT OFFICER GUY JENSEN | PO BOX 217 | | | | CRANFORD | NJ | 07016 | |
| 28143581 | COURT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28143582 | COURTEMANCHE, TYLER | ADDRESS ON FILE | | | | | | | |
| 28161662 | COURTHOUSE SQ VENTURES LP | 425 SPRUCE ST STE 200 | P.O. BOX 551 | | | SCRANTON | PA | 18501-0551 | |
| 28087807 | COURTNEY, GLENN A | ADDRESS ON FILE | | | | | | | |
| 28143583 | COURTNEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28143584 | COURTNEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28087808 | COURTNEY, SAMANTHA C | ADDRESS ON FILE | | | | | | | |
| 28113778 | COURTRIGHT, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28113779 | COURTYARD FOUNTAINS | 1537 SE 223RD AVE | | | | GRESHAM | OR | 97030 | |
| 30261120 | COURTYARD PHILADELPHIA SOUTH | THE NAVY YARD | 1001 INTREPID AVE | | | PHILADELPHIA | PA | 19112 | |
| 28143585 | COURY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28087809 | COUSIN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28143586 | COUSINS, BELLE | ADDRESS ON FILE | | | | | | | |
| 28143587 | COUSINS, NINA | ADDRESS ON FILE | | | | | | | |
| 28143588 | COUTROS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28087810 | COUTURE, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28143589 | COUTURIER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28087811 | COUTURIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28143590 | COUYOUTE, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 28113780 | COVAGE, HOPE | ADDRESS ON FILE | | | | | | | |
| 28130302 | COVALESKY, MARK | ADDRESS ON FILE | | | | | | | |
| 28130303 | COVARRUBIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28087812 | COVARRUBIAS, MARISSA V | ADDRESS ON FILE | | | | | | | |
| 28130304 | COVATTA, GRACE | ADDRESS ON FILE | | | | | | | |
| 28130305 | COVELL, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28087813 | COVELL, KASEY L | ADDRESS ON FILE | | | | | | | |
| 29959098 | COVENANT HOUSE INC | C/O SUSAN STUKES | 251 E BRINGHURST ST. | | | PHILADELPHIA | PA | 19144-1719 | |
| 28087814 | COVENKO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28126930 | COVENTRY, RHODE ISLAND BUILDING OFFICIAL | DIRECTOR OF INSPECTIONS AND PERMITS | DAN ROBITAILLE, BUILDING INSPECTOR | DENISE THEMUDA, SPECIAL DUTIES CLERK | 1675 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 28126931 | COVENTRY, RHODE ISLAND FIRE DISTRICT | ATT: ROBERT CATALFAMO, CLERK | 571 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28130306 | COVER, LILIAN | ADDRESS ON FILE | | | | | | | |
| 30261121 | COVERMYMEDS, LLC | 910 JOHN STREET | | | | COLUMBUS | OH | 43222 | |
| 28130307 | COVERT, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 28130307 | COVERT-CARROLL, TYLER | ADDRESS ON FILE | | | | | | | |
| 30261125 | COVEWARE, INC | P.O. BOX 621 | 275 POST ROAD E, STE 10 | | | WESTPORT | CT | 06881 | |
| 30261126 | COVEWARE, INC | PO BOX 621 | 275 POST ROAD EAST STE 10 | | | WESTPORT | CT | 06881 | |
| 28161666 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | ATTN: UTILITY DEPARTMENT | 1186 DRINKER TPKE | | | COVINGTON TWP | PA | 18444 | |
| 28161665 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | PO BOX 266 | | | | MOSCOW | PA | 18444 | |
| 28087816 | COVINGTON, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28130308 | COVINGTON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28130309 | COVYEOU, JONATHON | ADDRESS ON FILE | | | | | | | |
| 28113781 | COW CREEK | PO BOX 1400 | | | | ROSEBURG | OR | 97470 | |
| 28087817 | COWAN, KIM D | ADDRESS ON FILE | | | | | | | |
| 28130310 | COWAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28130311 | COWART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28087818 | COWDEN, LUCAS R | ADDRESS ON FILE | | | | | | | |
| 28130312 | COWDERY, MAX | ADDRESS ON FILE | | | | | | | |
| 28087819 | COWELL, CARLA R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 153 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130313 | COWEN, DANA | ADDRESS ON FILE | | | | | | | |
| 28087820 | COWFER, CAZEN G | ADDRESS ON FILE | | | | | | | |
| 28143591 | COWGILL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28143592 | COWHER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28087821 | COWLES, JANET M | ADDRESS ON FILE | | | | | | | |
| 28087822 | COWLES, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28087823 | COWLES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28143593 | COWLES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28087824 | COWLEY, ADAM M | ADDRESS ON FILE | | | | | | | |
| 28087825 | COWLEY, WILLIAM B | ADDRESS ON FILE | | | | | | | |
| 28143594 | COWLING, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28161668 | COWLITZ COUNTY PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 28161667 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | | LONGVIEW | WA | 98632 | |
| 28161669 | COWLITZ COUNTY TREASURER | 207 NORTH 4TH AVE | | | | KELSO | WA | 98626 | |
| | COWLITZ COUNTY, WA COUNTY | | | | | | | | |
| 28168903 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 312 SW 1ST AVE | | | KELSO | WA | 98626 | |
| 28162405 | COWLITZ FAMILY HEALTH CENTER | 1051 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 29955099 | COWLITZ FAMILY HEALTH CENTER | C/O JIM COFFEE | 1051 12TH AVE | | | LONGVIEW | WA | 98632-2509 | |
| 28161670 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| 28143595 | COX, AMBER | ADDRESS ON FILE | | | | | | | |
| 28143596 | COX, ANA | ADDRESS ON FILE | | | | | | | |
| 28143597 | COX, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28113782 | COX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143598 | COX, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28143599 | COX, BILLIE | ADDRESS ON FILE | | | | | | | |
| 28113783 | COX, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28087826 | COX, CHELSAE R | ADDRESS ON FILE | | | | | | | |
| 28113784 | COX, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28087827 | COX, DIANE E | ADDRESS ON FILE | | | | | | | |
| 28143600 | COX, DIANJANAE | ADDRESS ON FILE | | | | | | | |
| 28143601 | COX, ELLA | ADDRESS ON FILE | | | | | | | |
| 28143602 | COX, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28087828 | COX, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 28143603 | COX, HALIE | ADDRESS ON FILE | | | | | | | |
| 28130314 | COX, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28130315 | COX, JAMES | ADDRESS ON FILE | | | | | | | |
| 28113785 | COX, JAMES | ADDRESS ON FILE | | | | | | | |
| 28113786 | COX, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28130316 | COX, LONENE | ADDRESS ON FILE | | | | | | | |
| 28113787 | COX, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28130317 | COX, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28087829 | COX, MALENE M | ADDRESS ON FILE | | | | | | | |
| 28130318 | COX, MARY | ADDRESS ON FILE | | | | | | | |
| 28087830 | COX, MEREDITH A | ADDRESS ON FILE | | | | | | | |
| 28130319 | COX, MERIDITH | ADDRESS ON FILE | | | | | | | |
| 28130320 | COX, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28130321 | COX, QIYAWNI | ADDRESS ON FILE | | | | | | | |
| 28130322 | COX, ROWLAND | ADDRESS ON FILE | | | | | | | |
| 28130323 | COX, SHANTELL | ADDRESS ON FILE | | | | | | | |
| 28130324 | COX, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28087831 | COX, TY B | ADDRESS ON FILE | | | | | | | |
| 28130325 | COX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28143604 | COX, VERA | ADDRESS ON FILE | | | | | | | |
| 28087832 | COXEN, JUSTIN E | ADDRESS ON FILE | | | | | | | |
| 28143605 | COXON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087833 | COY, AERABELLA A | ADDRESS ON FILE | | | | | | | |
| 28143606 | COY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28087834 | COY, WESLEY A | ADDRESS ON FILE | | | | | | | |
| 28113788 | COYLE, KATIE A | ADDRESS ON FILE | | | | | | | |
| 28143607 | COYLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28143608 | COYLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28143609 | COYNE, SARAH | ADDRESS ON FILE | | | | | | | |
| 30517442 | COYOTE LOGISTICS, LLC | 2545 W. DIVERSEY AVE, 3RD FLOOR, | | | | CHICAGO | IL | 60647 | |
| 28113789 | COYOTE VALLEY | PO BOX 39 | | | | REDWOOD VALLEY | CA | 95470 | |
| 28087835 | COYOTL FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28143610 | COZART, ARETINA | ADDRESS ON FILE | | | | | | | |
| 28105515 | COZEN O'CONNOR | 788S | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7885 | |
| 28087836 | COZORT, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 28143611 | COZZIE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28105516 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28113790 | CP GRELLAS PARTNERSHIP | PO BOX 660116 | | | | SACRAMENTO | CA | 95866 | |
| 28113791 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | | | GREEN BROOK | NJ | 08812 | |
| 30517443 | CP RANKIN INC | SUITE 2B | 4377 COUNTY LINE RD | | | CHALFONT | PA | 18914 | |
| 28087839 | CP/IPERS WOODFIELD, LLC | C/O IPERS CLARION PARTNERS, LLC | 601 S. FIGUEROA ST., SUITE 3400 | | | LOS ANGELES | CA | 90017-0000 | |
| 30657013 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |
| 28113792 | CPG LATROBE LLC | PO BOX 4057 | | | | ITHACA | NY | 14852 | |
| 28105519 | CPS RECRUITMENT INC | 904 SEVENTH NORTH STREET | | | | LIVERPOOL | NY | 13088 | |
| 28105520 | CPT SHOPS AT ROSSMOOR LLC | CPT SHOPS AT ROSSMOOR LLC | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 28105521 | CPUS 601 CHELSEA ROAD, LP | 601 S FIGUEROA ST, 49TH FL | | | | LOS ANGELES | CA | 90017 | |
| 28105523 | CR BRANDS INC | PO BOX 538387 | | | | ATLANTA | GA | 30353-8387 | |
| 28087842 | CRABBE, REGINA M | ADDRESS ON FILE | | | | | | | |
| 28143612 | CRABTREE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28087843 | CRABTREE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28087844 | CRABTREE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28087845 | CRABTREE, JARED R | ADDRESS ON FILE | | | | | | | |
| 28143613 | CRABTREE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28143614 | CRABTREE, JOLENE | ADDRESS ON FILE | | | | | | | |
| 28087846 | CRABTREE, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28143615 | CRABTREE, SETH | ADDRESS ON FILE | | | | | | | |
| 28143616 | CRABTREE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130326 | CRABTREE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28130327 | CRACRAFT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28130328 | CRADDOCK, EVAN | ADDRESS ON FILE | | | | | | | |
| 28087847 | CRADDOCK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28130329 | CRADDOCK, VERNON | ADDRESS ON FILE | | | | | | | |
| 28130330 | CRAFFEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28113794 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| 28087848 | CRAFT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28087849 | CRAFT, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 28087850 | CRAFT, IVY A | ADDRESS ON FILE | | | | | | | |
| 28087851 | CRAFT, JENNIFER S | ADDRESS ON FILE | | | | | | | |
| 28130331 | CRAFT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28130332 | CRAFT, SUSAN LUANNE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28113795 | CRAGE, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28130333 | CRAGLE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 30517275 | CRAIG ELECTRONICS INC | 1160 NW 163 DRIVE | | | | MIAMI | FL | 33169 | |
| 28105525 | CRAIG ELECTRONICS INC | PO BOX 279130 | | | | MIRAMAR | FL | 33027-9997 | |
| 28130334 | CRAIG, EBONEE | ADDRESS ON FILE | | | | | | | |
| 28113796 | CRAIG, ELIYA | ADDRESS ON FILE | | | | | | | |
| 28130335 | CRAIG, KATIE | ADDRESS ON FILE | | | | | | | |
| 28087852 | CRAIG, PAULA M | ADDRESS ON FILE | | | | | | | |
| 28130336 | CRAIG, SARAH | ADDRESS ON FILE | | | | | | | |
| 28130337 | CRAIG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28087853 | CRAIG, TRACY | ADDRESS ON FILE | | | | | | | |
| 28143617 | CRAIG-JONES, SHEARESE | ADDRESS ON FILE | | | | | | | |
| 28143618 | CRAIG-WANKIIRI, IDAH | ADDRESS ON FILE | | | | | | | |
| 30170391 | CRAIN WALNUT SHELLING, INC | ATTN: GENERAL COUNSEL | 10695 DECKER AVE | | | LOS MOLINOS | CA | 96055 | |
| 28143619 | CRAIN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28113797 | CRAIN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 30519469 | CRAINE, PETER | ADDRESS ON FILE | | | | | | | |
| 28087854 | CRAINE, PETER C | ADDRESS ON FILE | | | | | | | |
| 28143620 | CRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28087855 | CRAM, TAUSHA | ADDRESS ON FILE | | | | | | | |
| 28143621 | CRAM, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28143622 | CRAMER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 28143623 | CRAMER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28143624 | CRAMER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28143625 | CRAMER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28087856 | CRAMER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28143626 | CRAMER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28087857 | CRAMER, NICHOLAS L | ADDRESS ON FILE | | | | | | | |
| 28113798 | CRAMER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28143627 | CRAMER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28087858 | CRAMER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28143628 | CRAMER-SIMS, JANELL | ADDRESS ON FILE | | | | | | | |
| 28105527 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| 28105526 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | | HERMITAGE | PA | 16148-1075 | |
| 28087859 | CRANDALL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28143629 | CRANDALL, BRAYTON | ADDRESS ON FILE | | | | | | | |
| 28087860 | CRANDALL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28130338 | CRANDALL, CODY | ADDRESS ON FILE | | | | | | | |
| 28130339 | CRANDALL, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28113799 | CRANDALL, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28087861 | CRANDALL, MARK E | ADDRESS ON FILE | | | | | | | |
| 28130341 | CRANDALL, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28130342 | CRANDALL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28130343 | CRANDELL-KWON, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 28113800 | CRANE USA INC | PO BOX 735506 | | | | DALLAS | TX | 75373-5506 | |
| 28113801 | CRANE, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28087862 | CRANE, MIA S | ADDRESS ON FILE | | | | | | | |
| 28130344 | CRANE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28087863 | CRANE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28130345 | CRANE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28087864 | CRANE, TATIANA A | ADDRESS ON FILE | | | | | | | |
| 28130346 | CRANE-COLE, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 28130347 | CRANFORD, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 28130348 | CRANMER, DEREK | ADDRESS ON FILE | | | | | | | |
| 28130349 | CRANNICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28147070 | CRANS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28113802 | CRANSHAW, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28087865 | CRAPSER, MARK A | ADDRESS ON FILE | | | | | | | |
| 28147071 | CRARY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28147072 | CRARY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28147073 | CRARY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147074 | CRARY, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28087866 | CRATE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28087867 | CRATE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28087868 | CRATTY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 28147075 | CRAVEN, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 30519637 | CRAVENS, DANNY | ADDRESS ON FILE | | | | | | | |
| 28087869 | CRAVENS, DANNY R | ADDRESS ON FILE | | | | | | | |
| 28147076 | CRAVY, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28105532 | CRAWFORD CO MUNICIPAL COURT | SUITE 100 | 112 E MANSFIELD ST | | | BUCYRUS | OH | 44820 | |
| 28105533 | CRAWFORD COUNTY TREASURER | SUITE 102 | 112 E MANSFIELD ST | | | BUCYRUS | OH | 44820-2349 | |
| 28123255 | CRAWFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 28147077 | CRAWFORD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519783 | CRAWFORD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28087870 | CRAWFORD, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28147078 | CRAWFORD, BRIANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28087871 | CRAWFORD, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28147079 | CRAWFORD, CATHI | ADDRESS ON FILE | | | | | | | |
| 28147080 | CRAWFORD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28087872 | CRAWFORD, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28147081 | CRAWFORD, DAWSON | ADDRESS ON FILE | | | | | | | |
| 28087873 | CRAWFORD, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28113803 | CRAWFORD, EMERALD | ADDRESS ON FILE | | | | | | | |
| 28087874 | CRAWFORD, INIECE A | ADDRESS ON FILE | | | | | | | |
| 28147082 | CRAWFORD, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28087875 | CRAWFORD, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 28087876 | CRAWFORD, JULIE V | ADDRESS ON FILE | | | | | | | |
| 28113804 | CRAWFORD, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28087877 | CRAWFORD, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| 28130350 | CRAWFORD, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28130351 | CRAWFORD, KEMYA | ADDRESS ON FILE | | | | | | | |
| 28130352 | CRAWFORD, KEYANA | ADDRESS ON FILE | | | | | | | |
| 28130353 | CRAWFORD, LISA | ADDRESS ON FILE | | | | | | | |
| 28130354 | CRAWFORD, LUANNE | ADDRESS ON FILE | | | | | | | |
| 28130355 | CRAWFORD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28087878 | CRAWFORD, MICHAEL F | ADDRESS ON FILE | | | | | | | |
| 28087879 | CRAWFORD, MYRA | ADDRESS ON FILE | | | | | | | |
| 30519535 | CRAWFORD, RAKESHA | ADDRESS ON FILE | | | | | | | |
| 28087880 | CRAWFORD, RAKESHA S | ADDRESS ON FILE | | | | | | | |
| 28113805 | CRAWFORD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28130356 | CRAWFORD, SADIYYAH | ADDRESS ON FILE | | | | | | | |
| 28130357 | CRAWFORD, SEAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130359 | CRAWFORD, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 28130360 | CRAWFORD, SYNPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130361 | CRAWFORD, TEQUILA | ADDRESS ON FILE | | | | | | | |
| 28087881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28147083 | CRAWLEY, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28147084 | CRAWLEY, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| 28147085 | CRAWLEY, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28147086 | CRAWLEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28147087 | CRAWN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28147088 | CRAY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28087882 | CRAYDEN, KALEIGH R | ADDRESS ON FILE | | | | | | | |
| 28105535 | CRAYOLA LLC | P.O. BOX 93210 | | | | CHICAGO | IL | 60673-3210 | |
| 30517444 | CRAZY AARON ENTERPRISES INC | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 30517276 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 28113809 | CRAZY AARON'S ENTERPRISES | PO BOX 4944 | | | | LANCASTER | PA | 17604 | |
| 28105537 | CRDU MISSISSIPPI CHILD SUPPORT | PO BOX 23094 | | | | JACKSON | MS | 39225-3094 | |
| 28147089 | CREADY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28147090 | CREAGER, CLINT | ADDRESS ON FILE | | | | | | | |
| 28147091 | CREALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 30259086 | CREAMER, BYRON | C/O KYLE TODD, P.C. | 611 WILSHIRE BLVD, SUITE 315 | | | LOS ANGELES | CA | 90017 | |
| 28147092 | CREAMER, DONELLE | ADDRESS ON FILE | | | | | | | |
| 28147093 | CREAMER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28087883 | CREAMER, MARC T | ADDRESS ON FILE | | | | | | | |
| 28147094 | CREAMER, T'ANDRE | ADDRESS ON FILE | | | | | | | |
| 28147095 | CREANGE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28130362 | CREANY, CASEY | ADDRESS ON FILE | | | | | | | |
| 28130363 | CREARY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28130364 | CREARY, ERROL | ADDRESS ON FILE | | | | | | | |
| 28087884 | CREARY-BYFIELD, KADIAN S | ADDRESS ON FILE | | | | | | | |
| 28087885 | CREASER, ROSEMARY C | ADDRESS ON FILE | | | | | | | |
| 28105538 | CREATIONS FOODS US INC | 1830 SCOUT PL | | | | FERNDALE | WA | 98248 | |
| 28130365 | CREATORE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28087887 | CREAZZO, KATIE K | ADDRESS ON FILE | | | | | | | |
| 28130366 | CREBASE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28105539 | CREDIT ACCEPTANCE CORP | P. O. BOX 3006 | | | | BIRMINGHAM | MI | 48012 | |
| 28105540 | CREDIT ACCEPTANCE CORP. | 8028 RITCHIE HWY S-300 | | | | PASADENA | MD | 21122 | |
| 28113810 | CREDIT INTERNATIONAL CORP | PO BOX 1268 | | | | BOTHELL | WA | 98041 | |
| 28113811 | CREDIT SVC OF CNTRL WASHI | PO BOX 1073 | | | | MOSES LAKE | WA | 98837 | |
| 28105541 | CREDITORS COLLECTION SERVICE | PO BOX 628 | | | | ALBANY | OR | 97321 | |
| 28130367 | CREDLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28087888 | CREDLE, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28123973 | CREE LIGHTING | 75 REMITTANCE DR | SUITE 6403 | | | CHICAGO | IL | 60675-6403 | |
| 28113812 | CREE LIGHTING USA LLC | PO BOX 536462 | | | | PITTSBURGH | PA | 15253-5906 | |
| 28130368 | CREE, MADDISON | ADDRESS ON FILE | | | | | | | |
| 30261134 | CREECH LIEBOW & KRAUS | 333 WEST SAN CARLOS STREET, SUITE 1600 | | | | SAN JOSE | CA | 95110-2726 | |
| 28130369 | CREECH, CALEB | ADDRESS ON FILE | | | | | | | |
| 28130370 | CREECH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130371 | CREECY, DALPHNE | ADDRESS ON FILE | | | | | | | |
| 28130372 | CREEGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28130373 | CREEKMORE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28147096 | CREGAN, COLIN | ADDRESS ON FILE | | | | | | | |
| 28087889 | CREIGHTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28147097 | CREIMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28147098 | CREMEANS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147099 | CREMEENS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28147100 | CREMER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28105542 | CRENSHAW PLAZA I LLC | 145 WEST MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 28147101 | CRENSHAW, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28147102 | CRENSHAW, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28147103 | CRESANTO, RONI | ADDRESS ON FILE | | | | | | | |
| 28105543 | CRESCENT CITY WATER DEPARTMENT | 377 J STREET | | | | CRESCENT CITY | CA | 95531 | |
| 28105545 | CRESCENT MARKETING, INC. | PO BOX 1500 | | | | NORTH COLLINS | NY | 14111 | |
| 28087890 | CRESPO REITH, ROMMY | ADDRESS ON FILE | | | | | | | |
| 28147104 | CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087891 | CRESPO, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 28087892 | CRESSMAN, ROBIN R | ADDRESS ON FILE | | | | | | | |
| 28105547 | CRESSON BOROUGH TAX COLLECTOR | 807 SIXTH ST | | | | CRESSON | PA | 16630 | |
| 28105548 | CRESSON BOROUGH,PA | 631 2ND STREET | | | | CRESSON | PA | 16630 | |
| 30261135 | CREST BEVERAGE, L.L.C. | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 28113814 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | | | | BILLINGS | MT | 59102 | |
| 28165618 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | ATTN: UTILITY DEPARTMENT | 24116 CREST FOREST DRIVE | | | CRESTLINE | CA | 92325 | |
| 28165617 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | P.O. BOX 3880 | | | | CRESTLINE | CA | 92325 | |
| 28147105 | CRESWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28087894 | CREWS, CHERIEE-DONN | ADDRESS ON FILE | | | | | | | |
| 28113815 | CRG FINANCIAL LLC | 84 HERBERT AVENUE BLDG B | SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28087895 | CRG FINANCIAL LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ESQ., | ROBERT S. ROGLIERI, ESQ., STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 30259087 | CRG FINANCIAL LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 28165627 | CRG FINANCIAL LLC (AS ASSIGNEE OF BLUE ORANGE GAMES) | 84 HERBERT AVENUE, BUILDING B-SUITE 202 | | | | CLOSTER | NJ | 07624 | |
| 28087897 | CRG FINANCIAL LLC AS TRANSFEREE OF MATERIAL MOTION, INC. | ATTN: ROBERT AXENROD | 84 HERBERT AVE. BUILDING B -- SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28087898 | CRG FINANCIAL LLC AS TRANSFEREE OF SCRIPTURE CANDY INC | ATTN: ALLISON R. AXENROD | 84 HERBERT AVE. BUILDING B - SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28113816 | CRH-A LLP | PO BOX 4490 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28087900 | CRIBBIN, LISA L | ADDRESS ON FILE | | | | | | | |
| 30261136 | CRIBL | 22 4TH ST | STE 1300 | | | SAN FRANCISCO | CA | 94103 | |
| 28147106 | CRIEL, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28147107 | CRIGGER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28147108 | CRIM, DIANA | ADDRESS ON FILE | | | | | | | |
| 28105550 | CRIME VICTIMS COMPENSATION PRG | PO BOX 44520 | | | | OLYMPIA | WA | 98504 | |
| 28130374 | CRIPE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28113817 | CRIPPIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28130375 | CRIPPIN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28087901 | CRIPPS, KEELIN E | ADDRESS ON FILE | | | | | | | |
| 28087902 | CRISAFULLI, ANTHONY N | ADDRESS ON FILE | | | | | | | |
| 28130376 | CRISAFULLI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28130377 | CRISMOND, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28087903 | CRISOSTOMO, PERPETUO G | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130378 | CRISOSTOMO, REGINA | ADDRESS ON FILE | | | | | | | |
| 28130379 | CRISP, KATHY | ADDRESS ON FILE | | | | | | | |
| 28130380 | CRISS, DONALDA | ADDRESS ON FILE | | | | | | | |
| 28130381 | CRISS, LISA | ADDRESS ON FILE | | | | | | | |
| 28130382 | CRISSMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28087904 | CRIST, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28130383 | CRIST, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28130384 | CRIST, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28113818 | CRISTIAN, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 28087905 | CRISTINZIO, KARA B | ADDRESS ON FILE | | | | | | | |
| 28130385 | CRISTUTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 30519346 | CRITCH, KAREEN | ADDRESS ON FILE | | | | | | | |
| 28087906 | CRITCH, KAREEN L | ADDRESS ON FILE | | | | | | | |
| 28147109 | CRITCH, RENNIE | ADDRESS ON FILE | | | | | | | |
| 28147110 | CRITCHLOW, JENIVE | ADDRESS ON FILE | | | | | | | |
| 30261137 | CRITEO RETAIL MEDIA SERVICE | 32 RUE BLANCHE | | | | PARIS | | 75009 | FRANCE |
| 30264911 | CRITEO S.A. | 523 S MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| 28087907 | CRITES, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28147111 | CRITTENDEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28087908 | CRITZER, JULIETA | ADDRESS ON FILE | | | | | | | |
| 28147112 | CROALL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28087909 | CROCCO, NATALIE S | ADDRESS ON FILE | | | | | | | |
| 28087910 | CROCE, JODI D | ADDRESS ON FILE | | | | | | | |
| 28087911 | CROCKELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28147113 | CROCKETT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28147114 | CROCKETT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28087912 | CROCKETT, CHRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28087913 | CROCKETT, CLARA | ADDRESS ON FILE | | | | | | | |
| 28147115 | CROCKOM, LEKIA | ADDRESS ON FILE | | | | | | | |
| 28147116 | CROFT, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28147117 | CROFT, LORIEN | ADDRESS ON FILE | | | | | | | |
| 28113819 | CROGAN, MONIQUA | ADDRESS ON FILE | | | | | | | |
| 28147118 | CROLEY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28147119 | CROLL, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28147120 | CROMAN, KRISTY-JO | ADDRESS ON FILE | | | | | | | |
| 28087914 | CROMAN, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28147121 | CROMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087915 | CROMIE, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 30519375 | CROMLEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28087916 | CROMLEY, ALEXANDER M | ADDRESS ON FILE | | | | | | | |
| 28113820 | CROMWELL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28087917 | CRONAN, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28087918 | CRONAUER, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 28113821 | CRONE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28113822 | CRONIN & CRONIN LAW FIRM PLLC | 100 E OLD COUNTRY ROAD | SUITE 2 | | | MINEOLA | NY | 11501 | |
| 30261138 | CRONIN & CRONIN LAW FIRM PLLC | SUITE 470 | 200 OLD COUNTRY RD | | | MINEOLA | NY | 11501-4263 | |
| 28130386 | CRONIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28113823 | CRONIN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28130387 | CRONIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28130388 | CRONISER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28130389 | CRONISTER, DESTINEY | ADDRESS ON FILE | | | | | | | |
| 28113824 | CRONMILLER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28105551 | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | | PRINEVILLE | OR | 97754-1999 | |
| 30598132 | CROOK COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 260 NW 2ND STREET, SUITE 300 | | | PRINEVILLE | OR | 97754 | |
| 28113825 | CROOK, MAIJA | ADDRESS ON FILE | | | | | | | |
| 28130390 | CROOK, PAULA | ADDRESS ON FILE | | | | | | | |
| 28130391 | CROOKER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28130392 | CROOKS, ALDANE | ADDRESS ON FILE | | | | | | | |
| 28130393 | CROOKS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28087919 | CROPLEY MCCALL, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28130394 | CROPPER, LERONITA | ADDRESS ON FILE | | | | | | | |
| 28130395 | CROSBY FERGUSON, CHANEE | ADDRESS ON FILE | | | | | | | |
| 28130396 | CROSBY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28130397 | CROSBY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28147122 | CROSBY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28147123 | CROSBY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28113826 | CROSBY, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28147124 | CROSBY, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28087920 | CROSBY, MARITZA C | ADDRESS ON FILE | | | | | | | |
| 28147125 | CROSBY, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28147126 | CROSKEY, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28105553 | CROSS KEYS LOT OWNERS ASSOC | 417 STOKES RD | | | | MEDFORD | NJ | 08055 | |
| 28147127 | CROSS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28147128 | CROSS, CAIRAH | ADDRESS ON FILE | | | | | | | |
| 28147129 | CROSS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28147130 | CROSS, DONNAE | ADDRESS ON FILE | | | | | | | |
| 28087921 | CROSS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28113827 | CROSS, EMILY E | ADDRESS ON FILE | | | | | | | |
| 28147131 | CROSS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28147132 | CROSS, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 28147133 | CROSS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28147134 | CROSS, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28130398 | CROSS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28130399 | CROSS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28087922 | CROSS, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 28113828 | CROSS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28130400 | CROSS, TAH'JHERRIA | ADDRESS ON FILE | | | | | | | |
| 28087923 | CROSS, TRACY | ADDRESS ON FILE | | | | | | | |
| 30261145 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 30261146 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 28087925 | CROSSCOM NATIONAL LLC | LOCKBOX# 235127 | | | | CHICAGO | IL | 60689 | |
| 28113829 | CROSSCOM NATIONAL LLC | LOCKBOX# 235127 | PO BOX 85127 | | | CHICAGO | IL | 60689-5127 | |
| 28130401 | CROSSEN, DAFNI | ADDRESS ON FILE | | | | | | | |
| 28130402 | CROSSEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130403 | CROSSEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28130404 | CROSSLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28113830 | CROSSMAN, CHELA | ADDRESS ON FILE | | | | | | | |
| 28113831 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | | | CHERRY HILL | NJ | 08034 | |
| 28113832 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | | | | NEW YORK | NY | 10912 | |
| 28130405 | CROSTON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28130406 | CROSWELL, TAYLOR | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130407 | CROTEAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28130408 | CROTEAU, RANEE | ADDRESS ON FILE | | | | | | | |
| 28130409 | CROTEAU, RYAN | ADDRESS ON FILE | | | | | | | |
| 28163209 | CROTHERS, MARCY L | ADDRESS ON FILE | | | | | | | |
| 28147135 | CROTTEAU, PAUL | ADDRESS ON FILE | | | | | | | |
| 28163210 | CROUCH, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28147136 | CROUCH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28147137 | CROUCH, RONALD | ADDRESS ON FILE | | | | | | | |
| 28147138 | CROUSE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28147139 | CROUSE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 28113833 | CROUSE, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28147140 | CROW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28147141 | CROW, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28113834 | CROW, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28147142 | CROWDER, AUBREE | ADDRESS ON FILE | | | | | | | |
| 30261148 | CROWDSTRIKE | 150 MATHILDA PLACE | SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 30261149 | CROWDSTRIKE, INC. | 150 MATHILDA PLACE | SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 28113835 | CROWE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28147143 | CROWELL JR, DEMORIS | ADDRESS ON FILE | | | | | | | |
| 28147144 | CROWELL, CASEY | ADDRESS ON FILE | | | | | | | |
| 28147145 | CROWELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 28163211 | CROWL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28147146 | CROWLEY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28147147 | CROWLEY, CHALENE | ADDRESS ON FILE | | | | | | | |
| 28163212 | CROWLEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28163213 | CROWLEY, JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 28163214 | CROWLEY, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 28130410 | CROWLEY, WESTLEY | ADDRESS ON FILE | | | | | | | |
| 28163215 | CROWN DISTRIBUTING | 1200 WEST HERON ST. | | | | ABERDEEN | WA | 98520 | |
| 28113836 | CROWN DISTRIBUTING INC | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 28105557 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 28105558 | CROWN SCOTT TWP HOLDINGS LLC | 1140 AMHERST ST | | | | SCRANTON | PA | 18504-3003 | |
| 28163217 | CROWN, ALEXA C | ADDRESS ON FILE | | | | | | | |
| 28130411 | CROWTHER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28160739 | CRSA STATE AND LOCAL SOLUTIONS | ATTN: CRYSTAL SAWYER | PO BOX 4611 | | | RENSSELAER | NY | 12144 | |
| 28130412 | CRUCIUS, KAYDEN | ADDRESS ON FILE | | | | | | | |
| 28130413 | CRUELL-JACKSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28163218 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 305 MADISON AVENUE | ATTN: SYDNEY J. DARLING, ESQ. | | | MORRISTOWN | NJ | 07960 | |
| 28130414 | CRUM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28130415 | CRUM, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28130416 | CRUM, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28130417 | CRUM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28163219 | CRUM, KATHLEEN V | ADDRESS ON FILE | | | | | | | |
| 28130418 | CRUM, LOUELLA | ADDRESS ON FILE | | | | | | | |
| 28163220 | CRUM, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28130419 | CRUMB, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28160740 | CRUMP, AHMIRAH | ADDRESS ON FILE | | | | | | | |
| 28130420 | CRUMP, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28130421 | CRUMP, SPINGARN | ADDRESS ON FILE | | | | | | | |
| 28147149 | CRUSE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28147148 | CRUSE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28147150 | CRUSE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28147151 | CRUSE, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28147152 | CRUTCHER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28087929 | CRUTCHER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28160741 | CRUTCHFIELD, AMY | ADDRESS ON FILE | | | | | | | |
| 28087930 | CRUVER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28160742 | CRUZ AKE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28087931 | CRUZ BOLANOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28087932 | CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28160743 | CRUZ FLORES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28147153 | CRUZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28147154 | CRUZ HERNANDEZ, NITZAIRY | ADDRESS ON FILE | | | | | | | |
| 28087933 | CRUZ INFANTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28147155 | CRUZ JR, ISADOR | ADDRESS ON FILE | | | | | | | |
| 28087934 | CRUZ MACIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28087935 | CRUZ OCANA, LEIDI | ADDRESS ON FILE | | | | | | | |
| 28087936 | CRUZ RODRIGUEZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 28147156 | CRUZ ROLON, RAISA | ADDRESS ON FILE | | | | | | | |
| 28147157 | CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28147158 | CRUZ, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 28147159 | CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28160744 | CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28147160 | CRUZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 28130422 | CRUZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 28130423 | CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28087937 | CRUZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28160745 | CRUZ, AURORA D | ADDRESS ON FILE | | | | | | | |
| 28087938 | CRUZ, BRIANA N | ADDRESS ON FILE | | | | | | | |
| 28130424 | CRUZ, BRILIA | ADDRESS ON FILE | | | | | | | |
| 28087939 | CRUZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28130425 | CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 28130426 | CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 28130427 | CRUZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 28160746 | CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28130428 | CRUZ, CYNSEAR | ADDRESS ON FILE | | | | | | | |
| 28087940 | CRUZ, DAISY R | ADDRESS ON FILE | | | | | | | |
| 28130429 | CRUZ, DANA | ADDRESS ON FILE | | | | | | | |
| 28130430 | CRUZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 28130431 | CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28130432 | CRUZ, DAWN | ADDRESS ON FILE | | | | | | | |
| 28130433 | CRUZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 28147161 | CRUZ, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28087941 | CRUZ, ELVIA F | ADDRESS ON FILE | | | | | | | |
| 28087942 | CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28160747 | CRUZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28087943 | CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28087944 | CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28147162 | CRUZ, JELILAH | ADDRESS ON FILE | | | | | | | |
| 28147163 | CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28147164 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28147165 | CRUZ, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147166 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28087945 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28147167 | CRUZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28147168 | CRUZ, JOSIDELKI | ADDRESS ON FILE | | | | | | | |
| 28160748 | CRUZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 28087946 | CRUZ, KAYTLYN N | ADDRESS ON FILE | | | | | | | |
| 28087947 | CRUZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 28087948 | CRUZ, LUCIO | ADDRESS ON FILE | | | | | | | |
| 28160749 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28147169 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28087949 | CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28147170 | CRUZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28147171 | CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 28087950 | CRUZ, MARJU P | ADDRESS ON FILE | | | | | | | |
| 28147172 | CRUZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28087951 | CRUZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 28113837 | CRUZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28147173 | CRUZ, MICHAEL DEN E FABI | ADDRESS ON FILE | | | | | | | |
| 28130434 | CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28087952 | CRUZ, MONICA A | ADDRESS ON FILE | | | | | | | |
| 28087953 | CRUZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| 28087954 | CRUZ, PEEWEE C | ADDRESS ON FILE | | | | | | | |
| 28130435 | CRUZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 28130436 | CRUZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 28087955 | CRUZ, PETE J | ADDRESS ON FILE | | | | | | | |
| 28130437 | CRUZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28087956 | CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 28130438 | CRUZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 28130439 | CRUZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 28130440 | CRUZ, SIRENA | ADDRESS ON FILE | | | | | | | |
| 28087957 | CRUZ, YANELI | ADDRESS ON FILE | | | | | | | |
| 28130441 | CRUZ-ANTONIO, ILDA | ADDRESS ON FILE | | | | | | | |
| 28130442 | CRUZ-CHAVEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 28113838 | CRUZ-GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130443 | CRUZ-HIDALGO, BETHZALY | ADDRESS ON FILE | | | | | | | |
| 28087958 | CRUZ-MERCADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 28130444 | CRYER, DAWN | ADDRESS ON FILE | | | | | | | |
| 30517277 | CRYOCONCEPTS | 1100 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 28130445 | CRYSLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28113840 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 28087959 | CSANADI, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28087960 | CSAPO, ELIZABETH P | ADDRESS ON FILE | | | | | | | |
| 28087961 | CSASZAR, AMY L | ADDRESS ON FILE | | | | | | | |
| 28105560 | CSB - BOISE | SUITE 100 | 4719 MARKET ST | | | BOISE | ID | 83705 | |
| 28147174 | CSERNYIK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28147175 | CSIGA, JIA | ADDRESS ON FILE | | | | | | | |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR # 120 | | | LARKSPUR | CA | 94939 | |
| 28165628 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28165629 | CSQUARED, LLC | C/O ROBERT TWILLEY, RES. AGENT | PO BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT | P.O. BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 30261152 | CSS HEALTH | 633 THIRD AVE, 10TH FL | | | | NEW YORK | NY | 10017 | |
| 30261153 | CT CORPORATION SERVICES | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 30261154 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 28113842 | CT DEEP | CT DEPT OF EN.& ENVIRON. PROT. | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| 28165631 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28113847 | CT RETIAL MERCHANTS ASSOC | PO BOX 3337 | 300 PEPES FAR ROAD | | | MILFORD | CT | 06460 | |
| 28113849 | CTC RAD DOVER LLC | JOHN K C HYSLIP | 196 WHITTIER HIGHWAY | | | CENTER HARBOR | NH | 03226 | |
| 28113850 | CU ALTERNATIVE LENDING | KAREN NATIONS, PO BOX 13063 | | | | OVERLAND PARK | KS | 66282 | |
| 28147176 | CUADRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28113851 | CUADRADO, SHELI | ADDRESS ON FILE | | | | | | | |
| 28147177 | CUADRADO-VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28087964 | CUARA, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 28113852 | CUBA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 28147178 | CUBANGBANG, JOEL | ADDRESS ON FILE | | | | | | | |
| 28147179 | CUBI, LUZ | ADDRESS ON FILE | | | | | | | |
| 28165633 | CUCAMONGA VALLEY WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 10440 ASHFORD ST. | | | RANCHO CUCAMONGA | CA | 91730-2799 | |
| 28165632 | CUCAMONGA VALLEY WATER DISTRICT | PO BOX 638 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 28087965 | CUCINOTTA, TAMI L | ADDRESS ON FILE | | | | | | | |
| 28087966 | CUCKLER, JUSTIN ROBERT | ADDRESS ON FILE | | | | | | | |
| 28087967 | CUCUFATE, IRIS | ADDRESS ON FILE | | | | | | | |
| 28113853 | CUCURA, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28147180 | CUDDEFORD, KARI | ADDRESS ON FILE | | | | | | | |
| 28087968 | CUDNEY, JASON A | ADDRESS ON FILE | | | | | | | |
| 28147181 | CUEDEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28147182 | CUELLAR, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28087969 | CUELLAR, GEOVANI A | ADDRESS ON FILE | | | | | | | |
| 28113854 | CUELLAR, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| 28087970 | CUELLAR, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 28087971 | CUELLAR, PAOLO A | ADDRESS ON FILE | | | | | | | |
| 28147183 | CUENCA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28087972 | CUESTA SPRINGS ICE COMPANY | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 28147184 | CUETO, ESTEFANNY | ADDRESS ON FILE | | | | | | | |
| 28147185 | CUEVAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28147186 | CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28130446 | CUEVAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28130447 | CUEVAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28087973 | CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28130448 | CUEVAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28087974 | CUEVAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28130449 | CUFFLE, DAWN | ADDRESS ON FILE | | | | | | | |
| 28087975 | CUGINI, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28113855 | CUHACIYAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28130451 | CUI, CHERRY | ADDRESS ON FILE | | | | | | | |
| 28087976 | CUI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28130452 | CUI, RENA | ADDRESS ON FILE | | | | | | | |
| 30519777 | CULBERTSON, CLINT | ADDRESS ON FILE | | | | | | | |
| 28087977 | CULBERTSON, CLINT B | ADDRESS ON FILE | | | | | | | |
| 28130453 | CULBRETH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28130454 | CULHACI, AYDIN | ADDRESS ON FILE | | | | | | | |
| 28165634 | CULHANE MEADOWS | P.O. BOX 736634 | | | | DALLAS | TX | 75373-6634 | |
| 28113856 | CULLEN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28165635 | CULLIGAN | PO BOX 90 | | | | ENDICOTT | NY | 13161-0090 | |
| 28113857 | CULLIGAN, HEATHER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130455 | CULLIMORE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28087978 | CULLIN, DANA L | ADDRESS ON FILE | | | | | | | |
| 28087979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28130456 | CULLISON, LINDA | ADDRESS ON FILE | | | | | | | |
| 28087980 | CULLUM, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28130457 | CULP, DELIA | ADDRESS ON FILE | | | | | | | |
| 28147187 | CULP, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28147188 | CULP, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28087981 | CULPEPPER, ANN M | ADDRESS ON FILE | | | | | | | |
| 28147189 | CULPEPPER, EMBERLY | ADDRESS ON FILE | | | | | | | |
| 28087982 | CULPEPPER, KAITLYN R | ADDRESS ON FILE | | | | | | | |
| 30264961 | CULTURE PULSE STUDIOS, LLC | 541 4TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| 28087983 | CULVER TROPICAL GARDENS COMPANY, L.P. | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28087984 | CULVER TROPICAL GARDENS COMPANY, L.P. | C/O DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28147190 | CULVER, CORIN | ADDRESS ON FILE | | | | | | | |
| 28147191 | CULVER, JOSH | ADDRESS ON FILE | | | | | | | |
| 28087985 | CULVER, TAMI M | ADDRESS ON FILE | | | | | | | |
| 28087986 | CULWELL, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28147192 | CUMBERBATCH, BERNARD | ADDRESS ON FILE | | | | | | | |
| 28165636 | CUMBERLAND COUNTY HEALTH DEPARTMENT | 790 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 28165637 | CUMBERLAND COUNTY HEALTH DEPT | 790 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 28113858 | CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DRIVE, SUITE 201 | | | | MECHANICSBURG | PA | 17050 | |
| 28165638 | CUMBERLAND COUNTY WEIGHTS AND MEASURES OFFICE | 1 COURTHOUSE SQUARE | | | | CARLISLE | PA | 17013 | |
| 28123215 | CUMBERLAND COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 N LAUREL ST | | | BRIDGETON | NJ | 08302 | |
| 28168875 | CUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 28165640 | CUMBERLAND PACKING | 23374 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |
| 28147193 | CUMMINGS NAPIERSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28147194 | CUMMINGS, ALMETA | ADDRESS ON FILE | | | | | | | |
| 28087987 | CUMMINGS, AMBER A | ADDRESS ON FILE | | | | | | | |
| 28087988 | CUMMINGS, ANITA M | ADDRESS ON FILE | | | | | | | |
| 28147195 | CUMMINGS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28147196 | CUMMINGS, ELVERNA | ADDRESS ON FILE | | | | | | | |
| 28147197 | CUMMINGS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28087989 | CUMMINGS, MAURA K | ADDRESS ON FILE | | | | | | | |
| 28087990 | CUMMINGS, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28087991 | CUMMINGS, SHERESE N | ADDRESS ON FILE | | | | | | | |
| 28147198 | CUMMINGS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28147199 | CUMMINGS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28087992 | CUMMINGS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30261155 | CUMMINS | 622 FORREST ST | | | | NEW CASTLE | PA | 16101 | |
| 28105562 | CUMMINS ATLANTIC LLC | PO BOX 741295 | | | | ATLANTA | GA | 30384-1295 | |
| 30261159 | CUMMINS SALES AND SERVICE | 4499 LEWIS RD | | | | HARRISBURG | PA | 17111 | |
| 30261157 | CUMMINS SALES AND SERVICE | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 30264862 | CUMMINS SALES AND SERVICE | PO BOX 419404 | | | | BOSTON | MA | 02241-9404 | |
| 28130458 | CUMMINS, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28130459 | CUMO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28105565 | CUMRU TOWNSHIP TAX COLLECTOR | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540-8803 | |
| 28130460 | CUNARD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28087993 | CUNDRA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28087994 | CUNDRA, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28087995 | CUNDY, LOGAN S | ADDRESS ON FILE | | | | | | | |
| 28105566 | CUNHA ENTERPRISES LP | 120 HAZEL DELL HEIGHTS | | | | WATSONVILLE | CA | 95076-8673 | |
| 28087996 | CUNICO, KYLA B | ADDRESS ON FILE | | | | | | | |
| 28087997 | CUNNING, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 28113860 | CUNNINGHAM, ALLYSE | ADDRESS ON FILE | | | | | | | |
| 28130462 | CUNNINGHAM, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28087998 | CUNNINGHAM, CECELIA J | ADDRESS ON FILE | | | | | | | |
| 28087999 | CUNNINGHAM, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 28130463 | CUNNINGHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28130464 | CUNNINGHAM, DEVONA | ADDRESS ON FILE | | | | | | | |
| 30519704 | CUNNINGHAM, EVAN | ADDRESS ON FILE | | | | | | | |
| 28088000 | CUNNINGHAM, EVAN W | ADDRESS ON FILE | | | | | | | |
| 28113861 | CUNNINGHAM, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28130465 | CUNNINGHAM, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28130466 | CUNNINGHAM, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28130467 | CUNNINGHAM, JOSH | ADDRESS ON FILE | | | | | | | |
| 28130468 | CUNNINGHAM, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28147200 | CUNNINGHAM, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 28147201 | CUNNINGHAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28147202 | CUNNINGHAM, NAJIYYAH | ADDRESS ON FILE | | | | | | | |
| 28088001 | CUNNINGHAM, NICHOLE L | ADDRESS ON FILE | | | | | | | |
| 28088002 | CUNNINGHAM, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28088003 | CUNNINGHAM, SEAN T | ADDRESS ON FILE | | | | | | | |
| 28147203 | CUNNINGHAM, SHAVON | ADDRESS ON FILE | | | | | | | |
| 28147204 | CUNNINGHAM, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28147205 | CUNNINGHAM-WHITE, SETH | ADDRESS ON FILE | | | | | | | |
| 28147206 | CUPER, BRETT | ADDRESS ON FILE | | | | | | | |
| 28113862 | CUPIDO, BRITTANYLYNN | ADDRESS ON FILE | | | | | | | |
| 28147207 | CUPPETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 30517445 | CURADEN USA INC. | 4255 E MCDOWELL RD | STE 109 | | | MESA | AZ | 85215 | |
| 28105568 | CURE HYDRATION | 244 FIFTH AVENUE #1269 | | | | NEW YORK | NY | 10001 | |
| 28088004 | CURFMAN, ANDREA PINK | ADDRESS ON FILE | | | | | | | |
| 28088005 | CURFMAN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28147208 | CURGIL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28088006 | CURIEL, MARIA S | ADDRESS ON FILE | | | | | | | |
| 28088007 | CURIEL-ZAVALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28088008 | CURINGA, MICHAEL F | ADDRESS ON FILE | | | | | | | |
| 28088009 | CURKENDALL, KATHY L | ADDRESS ON FILE | | | | | | | |
| 28088010 | CURLETT, TROY R | ADDRESS ON FILE | | | | | | | |
| 28147209 | CURLEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28113863 | CURLEY, KOTA | ADDRESS ON FILE | | | | | | | |
| 28147210 | CURLEY, NEAL | ADDRESS ON FILE | | | | | | | |
| 28147211 | CURLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28113868 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28147212 | CUROTOLA, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 28113869 | CURRAN, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28088011 | CURRAN, LORI J | ADDRESS ON FILE | | | | | | | |
| 28088012 | CURRAN, MADISON R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 160 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130469 | CURRAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130470 | CURRAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28130471 | CURRENT, MARK | ADDRESS ON FILE | | | | | | | |
| 28130472 | CURRIE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28130473 | CURRIE, CHELCEE | ADDRESS ON FILE | | | | | | | |
| 28088013 | CURRIE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28130474 | CURRIE, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 28130475 | CURRIER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28088014 | CURRIER, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28130476 | CURRIER, KRYSTA | ADDRESS ON FILE | | | | | | | |
| 28088015 | CURRIER, MARY E | ADDRESS ON FILE | | | | | | | |
| 28088016 | CURRIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28113870 | CURRIN, LUCA | ADDRESS ON FILE | | | | | | | |
| 28105572 | CURRY COUNTY | PO BOX 1568 | | | | MEDFORD | OR | 97501 | |
| 28105573 | CURRY COUNTY TAX COLLECTOR | 94235 MOORE STREET, | SUITE 222 | | | GOLD BEACH | OR | 97444 | |
| 28123007 | CURRY COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 94235 MOORE ST | | | GOLD BEACH | OR | 97444 | |
| 30261161 | CURRY HEALTH DISTRICT | 94220 FOURTH STREET | | | | GOLD BEACH | OR | 97444 | |
| 28088017 | CURRY, A TER | ADDRESS ON FILE | | | | | | | |
| 28130477 | CURRY, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28130478 | CURRY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28113871 | CURRY, CAMILLAH | ADDRESS ON FILE | | | | | | | |
| 28130479 | CURRY, CHASITY | ADDRESS ON FILE | | | | | | | |
| 28088018 | CURRY, DILLON J | ADDRESS ON FILE | | | | | | | |
| 28088019 | CURRY, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 28130480 | CURRY, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28088020 | CURRY, KAREN S | ADDRESS ON FILE | | | | | | | |
| 28147213 | CURRY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28147214 | CURRY, LISA | ADDRESS ON FILE | | | | | | | |
| 28147215 | CURRY, MILTON | ADDRESS ON FILE | | | | | | | |
| 28147216 | CURRY, RANDAL | ADDRESS ON FILE | | | | | | | |
| 28147217 | CURRY, RENEE | ADDRESS ON FILE | | | | | | | |
| 28147218 | CURRY, SHANTELLA | ADDRESS ON FILE | | | | | | | |
| 28088021 | CURRY, TAYLOR N | ADDRESS ON FILE | | | | | | | |
| 28147219 | CURRY, TIARA | ADDRESS ON FILE | | | | | | | |
| 28113872 | CURTAIN JR, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28147220 | CURTIN, LORI | ADDRESS ON FILE | | | | | | | |
| 28113873 | CURTIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28147221 | CURTIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28147222 | CURTIS, AMIN | ADDRESS ON FILE | | | | | | | |
| 28088022 | CURTIS, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28147223 | CURTIS, CARLA | ADDRESS ON FILE | | | | | | | |
| 28088023 | CURTIS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28147224 | CURTIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28147225 | CURTIS, DAWN | ADDRESS ON FILE | | | | | | | |
| 28130481 | CURTIS, GAIL | ADDRESS ON FILE | | | | | | | |
| 28130482 | CURTIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28130483 | CURTIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28130484 | CURTIS, LUELLA | ADDRESS ON FILE | | | | | | | |
| 28130485 | CURTIS, RITA | ADDRESS ON FILE | | | | | | | |
| 28130486 | CURTIS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28130487 | CURTIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28130488 | CURTIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28130489 | CURTISS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28088024 | CURTISS, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28105574 | CURTO DANIEL V. | ADDRESS ON FILE | | | | | | | |
| 28130490 | CURTO, KRYSTALLYNNE | ADDRESS ON FILE | | | | | | | |
| 28130491 | CURTS, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28113874 | CUSH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130492 | CUSHING, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28147226 | CUSHING, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30261162 | CUSHMAN & WAKEFIELD | FACILITIES SOLUTIONS LLC | PO BOX 589 | | | COLWICH | KS | 67030 | |
| 30261163 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28147227 | CUSHMAN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28147228 | CUSHNICK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28147229 | CUSSAAC, JOI | ADDRESS ON FILE | | | | | | | |
| 28088025 | CUSTER, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28113894 | CUSTER, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28088026 | CUSTODIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 28105576 | CUSTOM LOGO INC. | 7152 STATE FAIR BLVD. | | | | SYRACUSE | NY | 13209 | |
| 28088027 | CUSTOM LOGO USA | ATTN: KATIE FIELDS | 7152 STATE FAIR BLVD. | | | SYRACUSE | NY | 13209 | |
| 28126932 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 30762575 | CUSUMAN & GORSEN ASSOC | 1005 OWL LANE | | | | CHERRY HILL | NJ | 08003 | |
| 28113895 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DR | | | | LANGHORNE | PA | 19047 | |
| 28164376 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | | | | LANGHORNE | PA | 19047-0000 | |
| 28147230 | CUTCHER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147231 | CUTHBERT-PREVOST, MAKEDA | ADDRESS ON FILE | | | | | | | |
| 28164377 | CUTHIE, MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| 28147232 | CUTHRELL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28147233 | CUTLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28147234 | CUTLER, JASON | ADDRESS ON FILE | | | | | | | |
| 28113896 | CUTLIP, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28164378 | CUTONE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28164379 | CUTRONA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28164380 | CUTRONE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28147235 | CUTSFORTH, KAREN | ADDRESS ON FILE | | | | | | | |
| 28147236 | CUTSHALL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28147237 | CUTSINGER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28147238 | CUTTS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28105577 | CUYAHOGA CO COMMON PLEAS COURT | CLERK OF COURTS OFFICE | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| 28105578 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| 28113897 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101 | |
| 28105579 | CUYAHOGA COUNTY, OH | PERMIT DEPARTMENT | 2501 HARVARD AVENUE | | | NEWBURGH HEIGHTS | OH | 44105 | |
| 28105580 | CVS ALBANY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28164381 | CVS ALBANY, L.L.C. | SAUL EWING LLP | C/O MARK MINUTI, ESQUIRE | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 30261164 | CVS PHARMACY, INC., A RHODE ISLAND CORPORATION | 1 CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 28130493 | CWALINSKI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28105582 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | | SAN JOSE | CA | 95110 | |
| 28105581 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 161 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28105583 | CX ADVANCED SOLUTIONS LLC | 3450 NORTH TRIUMPH BLVD, | SUITE 102 | | | LEHI | UT | 84043 | |
| 28124016 | CX360, INC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| 28124017 | CX360, INC | 620 FREEDOM BUSINESS CENTER DRIVE | SUITE 400 | | | KING OF PRUSSIA | PA | 19406 | |
| 30261165 | CYBERARK | 60 WELLS AVE | | | | NEWTON | MA | 02459 | |
| 28130494 | CYBULSKI, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28130495 | CYBULSKI, MARIA | ADDRESS ON FILE | | | | | | | |
| 30261166 | CYDERES CYBERSECURITY | 13323 HOLMES RD | | | | KANSAS CITY | MO | 64145 | |
| 28164382 | CYGAN, RONALD C | ADDRESS ON FILE | | | | | | | |
| 28113898 | CYPRESS CENTER | 401 CYPRESS STREET | | | | MANCHESTER | NH | 03103 | |
| 28113900 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE | STE W18 | | | LAKE SUCESS | NY | 11042 | |
| 28164383 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, SUITE W183 | | | | LAKE SUCCESS | NY | 11042-1011 | |
| 28113901 | CYPRESS PLAZA/HALFERTY MGMT | 199 SOUTH LOS ROBLES, STE 840 | | | | PASADENA | CA | 91101 | |
| 28126849 | CYPRESS V FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | | DALLAS | TX | 75201 | |
| 28164384 | CYPRESS V FINANCE 3 LLC | CYPRESS V FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 28105586 | CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | ISC-WEST | 10494 JONES ROAD, STE. 106 | | | HOUSTON | TX | 77065 | |
| 28130496 | CYR, DANTE | ADDRESS ON FILE | | | | | | | |
| 28164385 | CYR, JANY A | ADDRESS ON FILE | | | | | | | |
| 28130497 | CYR, ZOEY | ADDRESS ON FILE | | | | | | | |
| 28130498 | CYRIAQUE, TAMETRIUS | ADDRESS ON FILE | | | | | | | |
| 28130499 | CYRUS, MELODIE | ADDRESS ON FILE | | | | | | | |
| 28113902 | CYRUS, NICKOSI | ADDRESS ON FILE | | | | | | | |
| 28130500 | CYRUS, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 28164386 | CZACHOR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28130501 | CZAJKA, MARTA | ADDRESS ON FILE | | | | | | | |
| 28164387 | CZAMBEL, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28130502 | CZAPEK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130503 | CZARNECKI, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 28130504 | CZARNECKI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28088028 | CZARNECKI, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28088029 | CZECH, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 28147239 | CZIMBACK, PATRICA | ADDRESS ON FILE | | | | | | | |
| 28088030 | CZOLBA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28147240 | CZUBA, RYANNE | ADDRESS ON FILE | | | | | | | |
| 28147241 | CZUBAJ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28088031 | CZYZOWSKI, KRZYSZTOF | ADDRESS ON FILE | | | | | | | |
| 28105588 | D & M REALTY GROUP LLC | C/O DANIEL FRIJA | 1532 EAST 7TH STREET | | | BROOKLYN | NY | 11230 | |
| 28113903 | D&A INVESTMENT GROUP LLC | 4180 HARRIS TRAIL NW | | | | ATLANTA | GA | 30327 | |
| 30517446 | D&D GARDEN LLC | 605 S PALM STREET, SUITE #B | | | | LA HABRA | CA | 90631 | |
| 28113907 | D&L RENTAL, LLC | 12 HALL ST, STE D | | | | BINGHAMTON | NY | 13903 | |
| 30762315 | D&L RENTALS, LLC | ATTN: LORI FLYNN | 12 HALL STREET | | | BINGHAMTON | NY | 13903 | |
| 28124022 | D. THOMAS & ASSOCIATES INC | 1717 WEST 91ST PLACE | | | | KANSAS CITY | MO | 64114-3237 | |
| 30264962 | D. THOMAS & ASSOCIATES INC | PO BOX 873275 | | | | KANSAS CITY | MO | 64187 | |
| 28126933 | D.C. DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH STREET, SW | | | | WASHINGTON | DC | 20024 | |
| 30261168 | D2 PHARMA CONSULTING LLC | 400 CHESTERFIELD CENTER, SUITE 400 | | | | CHESTERFIELD | MO | 63017 | |
| 30261170 | D2 SOLUTIONS | 1480 WOODSTONE DR | STE 208 | | | ST CHARLES | MO | 63304 | |
| 30261170 | D7 ROOFING SERVICES, INC. | 2851 GOLD TAILINGS CT. | | | | RANCHO CORDOVA | CA | 95670 | |
| 30264848 | D7 ROOFING SERVICES, INC. (MISSING), BUT 1604 SURESCRIPTS IS THERE | 2851 GOLD TAILINGS CT. | | | | RANCHO CORDOVA | CA | 95670 | |
| 28088033 | DA COSTA, SHANE A | ADDRESS ON FILE | | | | | | | |
| 28088034 | DA SILVA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28147242 | DA SILVA, RITA | ADDRESS ON FILE | | | | | | | |
| 28147243 | DABABNEH, TIA | ADDRESS ON FILE | | | | | | | |
| 28147244 | DABAJA, ALI | ADDRESS ON FILE | | | | | | | |
| 28147245 | DABAL, RAND | ADDRESS ON FILE | | | | | | | |
| 28147246 | DABAL, ROUA | ADDRESS ON FILE | | | | | | | |
| 28088035 | DABASHI, ASMAHAN M | ADDRESS ON FILE | | | | | | | |
| 28088036 | DABBOUS, DINA H | ADDRESS ON FILE | | | | | | | |
| 28113911 | DABBOUS, WOOROUD H | ADDRESS ON FILE | | | | | | | |
| 28088037 | DABBOUS-ABDULNOUR, LODI | ADDRESS ON FILE | | | | | | | |
| 28147247 | DABEL, CARLIA | ADDRESS ON FILE | | | | | | | |
| 28113912 | DABY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28147248 | DACEY, DENA SUE | ADDRESS ON FILE | | | | | | | |
| 28088038 | DACEY, THEODORE M | ADDRESS ON FILE | | | | | | | |
| 28088039 | DACH, SHANE P | ADDRESS ON FILE | | | | | | | |
| 28147249 | DACHS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28088040 | DACOSTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28147250 | DACPANO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28088041 | DACRES, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 28147251 | DACUMOS, IRISH | ADDRESS ON FILE | | | | | | | |
| 28088042 | DACUMOS, JEVERNA G | ADDRESS ON FILE | | | | | | | |
| 28088043 | DADDS, JONI V | ADDRESS ON FILE | | | | | | | |
| 28130505 | DADDS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28113913 | DADDY RAY'S INC. | PO BOX 186 | | | | MOSCOW MILLS | MO | 63362 | |
| 28130506 | DADE, MYA | ADDRESS ON FILE | | | | | | | |
| 28113914 | DADE, PRINCESSANNTELEANNA | ADDRESS ON FILE | | | | | | | |
| 28130507 | DADE-ESPOSITO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28130508 | DADINO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 28113915 | DADKHAH, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28130509 | DADO, ERIN | ADDRESS ON FILE | | | | | | | |
| 28130510 | DADO, IBTISAM | ADDRESS ON FILE | | | | | | | |
| 28130511 | DAFCIK, LYNN | ADDRESS ON FILE | | | | | | | |
| 28113916 | DAFEAMEKPOR, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 28088044 | DAFFON, RONALD C | ADDRESS ON FILE | | | | | | | |
| 28088045 | DAFNIOTIDIS, MELANY | ADDRESS ON FILE | | | | | | | |
| 28130512 | DAFOE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28130513 | DAFONTE-LIBERTY, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28130514 | DAG, NEVIN | ADDRESS ON FILE | | | | | | | |
| 28130515 | DAGADU, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088046 | DAGNIE, ELIZABETH B | ADDRESS ON FILE | | | | | | | |
| 28130516 | D'AGOSTINO, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28088047 | D'AGOSTINO, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 28088048 | DAH, SAWDAVID | ADDRESS ON FILE | | | | | | | |
| 28113917 | DAHA INVESTMENTS | PO BOX 11274 | | | | ZEPHYR COVE | NV | 89448 | |
| 28150967 | DAHAI, SRUANA | ADDRESS ON FILE | | | | | | | |
| 28150968 | DAHIR, ABDISALAN | ADDRESS ON FILE | | | | | | | |
| 28088050 | DAHL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28088051 | DAHLBERG, LORI S | ADDRESS ON FILE | | | | | | | |
| 28088052 | DAHLEM, KARL W | ADDRESS ON FILE | | | | | | | |
| 28150969 | DAHLEY, NOLAN | ADDRESS ON FILE | | | | | | | |
| 28150970 | DAHLGREN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28088053 | DAHLHEIMER, KATHERINE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150971 | DAHLIE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28113918 | DAHLIN, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28088054 | DAHLIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150972 | DAHLKE-WILLETTE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28150973 | DAIDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28150974 | DAIGLE, AARYN | ADDRESS ON FILE | | | | | | | |
| 28088055 | DAIGLER, LUCAS V | ADDRESS ON FILE | | | | | | | |
| 28150975 | DAILEY, BLAIR | ADDRESS ON FILE | | | | | | | |
| 28150976 | DAILEY, CORY | ADDRESS ON FILE | | | | | | | |
| 28150977 | DAILEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28088056 | DAILEY, LOGAN M | ADDRESS ON FILE | | | | | | | |
| 28150978 | DAILEY, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28150979 | DAILEY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28130517 | DAILEY, ZARIELLE | ADDRESS ON FILE | | | | | | | |
| 30261171 | DAILY PLANET INC | 517 W. GRACE ST. | | | | RICHMOND | VA | 23220-4911 | |
| 28130518 | DAILY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28113919 | DAILYDE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28113921 | DAIRY FRESH FARMS | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28088057 | DAIRY FRESH FARMS INC | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28113923 | DAISY'S BAKERY | 450 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 28088058 | DAIZY, NUR UN NAHAR | ADDRESS ON FILE | | | | | | | |
| 28088059 | DAKAR, SAHAR A | ADDRESS ON FILE | | | | | | | |
| 28088060 | DAKSLA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 28164388 | DAKTRONICS, INC | 201 DAKTRONICS DRIVE | | | | BROOKINGS | SD | 57006 | |
| 30261172 | DAKTRONICS, INC | 201 DAKTRONICS DRIVE | PO BOX 5128 | | | BROOKINGS | SD | 57006 | |
| 28113925 | DAKTRONICS, INC | PO BOX 737640 | | | | DALLAS | TX | 75373-7640 | |
| 28164389 | DAKTRONICS, INC | SDS-12-2222 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 28130519 | DAKU, BURBUQE | ADDRESS ON FILE | | | | | | | |
| 28164390 | DAKU, MAKSIM | ADDRESS ON FILE | | | | | | | |
| 28113926 | DALE NORDYKE | ADDRESS ON FILE | | | | | | | |
| 28164391 | DALE, JENNA L | ADDRESS ON FILE | | | | | | | |
| 28164392 | DALE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28164393 | DALE, JULIUS D | ADDRESS ON FILE | | | | | | | |
| 28130520 | DALE, NOEL | ADDRESS ON FILE | | | | | | | |
| 28130521 | DALE, SALLY | ADDRESS ON FILE | | | | | | | |
| 28164394 | DALE, WENDY M | ADDRESS ON FILE | | | | | | | |
| 28113927 | DALEKE, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28130522 | DALEN, JANE | ADDRESS ON FILE | | | | | | | |
| 28113928 | DALESSIO, ROXANNE S | ADDRESS ON FILE | | | | | | | |
| 28164395 | DALEY, JOHN K | ADDRESS ON FILE | | | | | | | |
| 28130523 | DALEY, KELLYANN | ADDRESS ON FILE | | | | | | | |
| 28130524 | DALEY, LEROY | ADDRESS ON FILE | | | | | | | |
| 28164396 | DALEY, MARJORIE M | ADDRESS ON FILE | | | | | | | |
| 28164397 | DALEY, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28164398 | DALEY, MITZIE K | ADDRESS ON FILE | | | | | | | |
| 28113929 | DALISAY, NITA NICOLE ARABELLA | ADDRESS ON FILE | | | | | | | |
| 28130525 | DALL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28130526 | DALL, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28165641 | DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HWY | | | | SHAVERTOWN | PA | 18708 | |
| 28113930 | DALLAS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 28113931 | DALLOUA, RINAD | ADDRESS ON FILE | | | | | | | |
| 28130527 | DALMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28130528 | D'ALOISIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28150980 | D'ALONZO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28150981 | DALSANIA, KRUTI | ADDRESS ON FILE | | | | | | | |
| 28150982 | DALTON, CHASE | ADDRESS ON FILE | | | | | | | |
| 28150983 | DALTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28150984 | DALTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28113932 | DALY, ANN | ADDRESS ON FILE | | | | | | | |
| 28150985 | DALY, ANNE | ADDRESS ON FILE | | | | | | | |
| 28150986 | DALY, BRYANT | ADDRESS ON FILE | | | | | | | |
| 28150987 | DALY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28150988 | DALY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28164399 | DALY, SEAN J | ADDRESS ON FILE | | | | | | | |
| 28150989 | DALY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28088061 | D'AMALJO, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28150990 | DAMANN, SARA | ADDRESS ON FILE | | | | | | | |
| 28088062 | DAMASCUS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28150991 | DAMATO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28088063 | D'AMBROSIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28113933 | D'AMELIO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28124028 | DAMERON HOSPITAL ASSOCIATION | 525 WEST ACACIA STREET | | | | STOCKTON | CA | 95203 | |
| 29955100 | DAMERON HOSPITAL ASSOCIATION | C/O KATIE DELMORE | 525 WEST ACACIA STREET | | | STOCKTON | CA | 95203 | |
| 28150992 | DAMERS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28130529 | DAMEUS, MIDLYN | ADDRESS ON FILE | | | | | | | |
| 28130530 | DAMIAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28088064 | DAMIAN, NORA | ADDRESS ON FILE | | | | | | | |
| 28130531 | DAMIANI, CARL | ADDRESS ON FILE | | | | | | | |
| 28113934 | DAMICO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28130532 | D'AMICO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28113935 | DAMIANOVSKI, LUKA | ADDRESS ON FILE | | | | | | | |
| 28130533 | DAMLO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28088065 | DAMON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28130534 | D'AMORE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28113936 | DAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28088066 | DAN, TRAM A | ADDRESS ON FILE | | | | | | | |
| 28113937 | DANA BAUGHMAN | ADDRESS ON FILE | | | | | | | |
| 28165643 | DANA CLASSIC FRAGRANCES | PO BOX 95000-2533 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 28165644 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28130535 | DANA, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 28130536 | DANCE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28088067 | DANCEL, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28088068 | D'ANCI, AMY A | ADDRESS ON FILE | | | | | | | |
| 28130537 | DANCY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28130538 | DANCY, TIA | ADDRESS ON FILE | | | | | | | |
| 28130539 | DANCY, TONYA | ADDRESS ON FILE | | | | | | | |
| 28088069 | DANDENEAU, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28130540 | D'ANDREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28088070 | D'ANDREA, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28088071 | DANDREAUX, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 28150993 | DANEKAS, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 28113942 | DANEKAS, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28164400 | DANEWALIA, AJAY PAL S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 163 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150994 | DANEY, MARION | ADDRESS ON FILE | | | | | | | |
| 28150995 | DANG, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28113943 | DANG, ANH | ADDRESS ON FILE | | | | | | | |
| 28150996 | DANG, ANH | ADDRESS ON FILE | | | | | | | |
| 28150997 | DANG, CALEB | ADDRESS ON FILE | | | | | | | |
| 28164401 | DANG, DANH V | ADDRESS ON FILE | | | | | | | |
| 28164402 | DANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28150998 | DANG, DENNIS VU | ADDRESS ON FILE | | | | | | | |
| 28150999 | DANG, DINH BAO TRIEU | ADDRESS ON FILE | | | | | | | |
| 28164403 | DANG, EVA H | ADDRESS ON FILE | | | | | | | |
| 28151000 | DANG, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 28151001 | DANG, FRANK | ADDRESS ON FILE | | | | | | | |
| 28164404 | DANG, HENRY T | ADDRESS ON FILE | | | | | | | |
| 28151002 | DANG, HIEN | ADDRESS ON FILE | | | | | | | |
| 28164405 | DANG, HOA M | ADDRESS ON FILE | | | | | | | |
| 28151003 | DANG, HONG | ADDRESS ON FILE | | | | | | | |
| 28164406 | DANG, IVY | ADDRESS ON FILE | | | | | | | |
| 28151004 | DANG, JULIA | ADDRESS ON FILE | | | | | | | |
| 28151005 | DANG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28164407 | DANG, KATELYN E | ADDRESS ON FILE | | | | | | | |
| 28130541 | DANG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130542 | DANG, MY | ADDRESS ON FILE | | | | | | | |
| 28164408 | DANG, MY T | ADDRESS ON FILE | | | | | | | |
| 28164409 | DANG, NAM T | ADDRESS ON FILE | | | | | | | |
| 28164410 | DANG, NHU | ADDRESS ON FILE | | | | | | | |
| 28164411 | DANG, PHUONG NHI T | ADDRESS ON FILE | | | | | | | |
| 28088072 | DANG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088073 | DANG, THANH H | ADDRESS ON FILE | | | | | | | |
| 28130543 | DANG, THUYTRANG | ADDRESS ON FILE | | | | | | | |
| 28130544 | DANG, TIEN | ADDRESS ON FILE | | | | | | | |
| 28088074 | DANG, TU N | ADDRESS ON FILE | | | | | | | |
| 28113944 | DANG, TUYET NGA | ADDRESS ON FILE | | | | | | | |
| 28130545 | DANG, VI | ADDRESS ON FILE | | | | | | | |
| 28088075 | DANG, VIET H | ADDRESS ON FILE | | | | | | | |
| 28088076 | DANG, VINCENT Q | ADDRESS ON FILE | | | | | | | |
| 28088077 | DANG, VINH N | ADDRESS ON FILE | | | | | | | |
| 28130546 | DANGELO, GRACE | ADDRESS ON FILE | | | | | | | |
| 28130547 | DANGELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28088078 | DANGERFIELD, SHANON D | ADDRESS ON FILE | | | | | | | |
| 28130548 | DANGLE, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28088079 | DANGROW, GARY | ADDRESS ON FILE | | | | | | | |
| 28113945 | DANI, JACLYNN | ADDRESS ON FILE | | | | | | | |
| 28088080 | DANIALIAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 28165645 | DANIEL BOONE AREA SCHOOL DISTRICT | 501 CHESTNUT STREET | | | | BIRDSBORO | PA | 19508 | |
| 28088081 | DANIEL EMILOV TODOROV | ADDRESS ON FILE | | | | | | | |
| 28126874 | DANIEL EMILOV TODOROV | ADDRESS ON FILE | | | | | | | |
| 28113946 | DANIEL G KAMIN | ADDRESS ON FILE | | | | | | | |
| 28165647 | DANIEL G KAMIN BALTIMORE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113947 | DANIEL G KAMIN BANKSVILLE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113948 | DANIEL G KAMIN BATH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165648 | DANIEL G KAMIN CASTOR AVE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165649 | DANIEL G KAMIN CHARLEROI LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113949 | DANIEL G KAMIN CHESAPEAKE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165650 | DANIEL G KAMIN CHESTERFIELD | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165651 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28165652 | DANIEL G KAMIN DELPHOS LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113951 | DANIEL G KAMIN EDGEWOOD LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105598 | DANIEL G KAMIN GALION LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105600 | DANIEL G KAMIN GARRETTSVILLE | ADDRESS ON FILE | | | | | | | |
| 28113952 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105602 | DANIEL G KAMIN HARTFORD LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105603 | DANIEL G KAMIN IMLAY LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113953 | DANIEL G KAMIN IRONDEQUOIT LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113954 | DANIEL G KAMIN KINGSTON, LLC | KAMIN REAL ESTATE | PO BOX 3445 | | | PITTSBURGH | PA | 15230-3445 | |
| 28105605 | DANIEL G KAMIN LEWISTON LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105606 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113955 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105608 | DANIEL G KAMIN QUARRYVILLE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113957 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105609 | DANIEL G KAMIN STATE STREET | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113958 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY CO | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105610 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113959 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113960 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113961 | DANIEL G KAMIN WAYNESBURG LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105612 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY CO | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| 28113962 | DANIEL G KAMIN WHITESBORO LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105613 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105614 | DANIEL G KAMIN YOUNGSTOWN | PORTLAND ROAD LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105615 | DANIEL J. TALAREK | ADDRESS ON FILE | | | | | | | |
| 28167229 | DANIEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28167230 | DANIEL KAMIN | SHADYSIDE STATION | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28167232 | DANIEL L CAPP | ADDRESS ON FILE | | | | | | | |
| 28130549 | DANIEL, AMBER | ADDRESS ON FILE | | | | | | | |
| 28130550 | DANIEL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28088092 | DANIEL, FAITH H | ADDRESS ON FILE | | | | | | | |
| 28088093 | DANIEL, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28130551 | DANIEL, LACI | ADDRESS ON FILE | | | | | | | |
| 28130552 | DANIEL, MARINA | ADDRESS ON FILE | | | | | | | |
| 28088094 | DANIEL, TERSCHELL L | ADDRESS ON FILE | | | | | | | |
| 28088095 | DANIEL, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28167233 | DANIEL, YOSAN | ADDRESS ON FILE | | | | | | | |
| 28151006 | DANIELRAJ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28088096 | DANIELS, ALEXUS S | ADDRESS ON FILE | | | | | | | |
| 28151007 | DANIELS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28151008 | DANIELS, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28088097 | DANIELS, CORY | ADDRESS ON FILE | | | | | | | |
| 28151009 | DANIELS, DANYELLE | ADDRESS ON FILE | | | | | | | |
| 28151010 | DANIELS, DARIN | ADDRESS ON FILE | | | | | | | |
| 28151011 | DANIELS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28151012 | DANIELS, DEZINEA | ADDRESS ON FILE | | | | | | | |
| 28151013 | DANIELS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28088098 | DANIELS, FINN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151014 | DANIELS, GLEN | ADDRESS ON FILE | | | | | | | |
| 28151015 | DANIELS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28151016 | DANIELS, JOSCELIN | ADDRESS ON FILE | | | | | | | |
| 28167234 | DANIELS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28088099 | DANIELS, KAYLA G | ADDRESS ON FILE | | | | | | | |
| 28088100 | DANIELS, LAWANNA | ADDRESS ON FILE | | | | | | | |
| 28088101 | DANIELS, LENAIRE | ADDRESS ON FILE | | | | | | | |
| 28151017 | DANIELS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28151018 | DANIELS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28130553 | DANIELS, MELYNNAY | ADDRESS ON FILE | | | | | | | |
| 28130554 | DANIELS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28130555 | DANIELS, SHAUNTA | ADDRESS ON FILE | | | | | | | |
| 28130556 | DANIELS, SONDRA | ADDRESS ON FILE | | | | | | | |
| 28130557 | DANIELS, TEANA | ADDRESS ON FILE | | | | | | | |
| 28167235 | DANIELS-BORGHINI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28088102 | DANIELSON, DOUG C | ADDRESS ON FILE | | | | | | | |
| 28088103 | DANILOVICS, VICKI | ADDRESS ON FILE | | | | | | | |
| 28088104 | DANISAVICH, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28167236 | DANISCO USA INC | PO BOX 32020 | | | | NEW YORK | NY | 10087-2020 | |
| 28088105 | DANISE, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28105618 | DANISH CROWN USA INC | 200 SOUTH AVENUE EAST, STE 300 | | | | CRANFORD | NJ | 07016 | |
| 28130558 | DANISHEFSKY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28130559 | DANJOU, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28088106 | DANKEL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28088107 | DANKENBRING, ALICE R | ADDRESS ON FILE | | | | | | | |
| 28130560 | DANKER, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 28088108 | DANKERT, DORIS L | ADDRESS ON FILE | | | | | | | |
| 28130561 | DANLEY, TAKAYA | ADDRESS ON FILE | | | | | | | |
| 28088109 | DANN, LINDSEY J | ADDRESS ON FILE | | | | | | | |
| 28088110 | DANNA, KARA R | ADDRESS ON FILE | | | | | | | |
| 28167238 | DANNI L KUSKE | ADDRESS ON FILE | | | | | | | |
| 30517447 | DANSON DECOR | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 30258889 | DANSON DECOR INC | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 28088111 | DANTES, JULIET G | ADDRESS ON FILE | | | | | | | |
| 28130562 | DANTES, TRACEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088112 | DANTICA-SANZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 30519452 | DANTONIO, BRETT | ADDRESS ON FILE | | | | | | | |
| 28088113 | DANTONIO, BRETT E | ADDRESS ON FILE | | | | | | | |
| 28130563 | DANTZLER, JOANE | ADDRESS ON FILE | | | | | | | |
| 28088114 | DANVERS, SHANICE C | ADDRESS ON FILE | | | | | | | |
| 28130564 | DANYKO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28151019 | DANYOW, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28088115 | DAO, ANDY | ADDRESS ON FILE | | | | | | | |
| 28088116 | DAO, KHOA H | ADDRESS ON FILE | | | | | | | |
| 28088117 | DAO, KRISTI T | ADDRESS ON FILE | | | | | | | |
| 28088118 | DAO, LIN N | ADDRESS ON FILE | | | | | | | |
| 28151020 | DAO, LYNN | ADDRESS ON FILE | | | | | | | |
| 28088119 | DAO, NGAN N | ADDRESS ON FILE | | | | | | | |
| 28151021 | DAO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28088120 | DAO, THI HONG CHAU | ADDRESS ON FILE | | | | | | | |
| 28167239 | DAO, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28151022 | DAOUD, YOUSSI | ADDRESS ON FILE | | | | | | | |
| 28151023 | DAOUST WYCZALEK, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28151024 | DAOUST, AARON | ADDRESS ON FILE | | | | | | | |
| 28151025 | DAOW, YACOUBA | ADDRESS ON FILE | | | | | | | |
| 30519768 | DAPP, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088121 | DAPP, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28151026 | DAPPERT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151027 | DAR, TAJALLA | ADDRESS ON FILE | | | | | | | |
| 28088122 | DARAB, JOHN G | ADDRESS ON FILE | | | | | | | |
| 28151028 | DARANYKONE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28151029 | DARBEY, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 28151030 | DARBY CHEATHAM, MARISA | ADDRESS ON FILE | | | | | | | |
| 28167240 | DARBY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28151031 | DARBY, FRED S | ADDRESS ON FILE | | | | | | | |
| 28130565 | DARBY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088123 | DARCY, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 28130566 | DARDAINE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28130567 | DARDEN, NASHELLE | ADDRESS ON FILE | | | | | | | |
| 28130568 | DARGAN, NIJAH | ADDRESS ON FILE | | | | | | | |
| 28088124 | DARIE, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28130569 | DARIEN, ANISHA | ADDRESS ON FILE | | | | | | | |
| 28088125 | DARIEN, LYNNDA | ADDRESS ON FILE | | | | | | | |
| 28088126 | D'ARIENZO, JANE | ADDRESS ON FILE | | | | | | | |
| 28167241 | DARIFILL INC | 23404B | P.O. BOX 84048 | | | CHICAGO | IL | 60689-4002 | |
| 30517448 | DARIFILL INC | 750 GREEN CREST DR. | | | | WESTERVILLE | OH | 43082 | |
| 28130570 | DARIO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 28088127 | DARISCHUK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28113963 | DARJI, MANHARLAL | ADDRESS ON FILE | | | | | | | |
| 28130571 | DARJI, MUKESH | ADDRESS ON FILE | | | | | | | |
| 28088128 | DARJI, SAHDEVBHAI B | ADDRESS ON FILE | | | | | | | |
| 28130572 | DARK, KAREN | ADDRESS ON FILE | | | | | | | |
| 28130573 | DARK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30261175 | DARLAND ENTERPRISES INC, DBA ENGLE CONSTRUCTION | DBA ENGLE CONSTRUCTION COMPANY | 615 BLUE SKY PARKWAY | | | LEXINGTON | KY | 40509-9459 | |
| 30261176 | DARLAND ENTERPRISES, INC. | DBA ENGLE CONSTRUCTION COMPANY | 615 BLUE SKY PARKWAY | | | LEXINGTON | KY | 40509-9459 | |
| 28130574 | DARLING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130575 | DARLING, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28130576 | DARLING, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28113964 | DARLING, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28088129 | DARLINGTON, GLEN L | ADDRESS ON FILE | | | | | | | |
| 28151032 | DARMAN, ABSCIR | ADDRESS ON FILE | | | | | | | |
| 28151033 | DARMSTED, EMMA | ADDRESS ON FILE | | | | | | | |
| 28151034 | DARNELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28113965 | DARNELL, LYNELL | ADDRESS ON FILE | | | | | | | |
| 28088130 | DARON, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28151035 | DARR, JADA | ADDRESS ON FILE | | | | | | | |
| 28088131 | DARR, JADE T | ADDRESS ON FILE | | | | | | | |
| 28151036 | DARR, JAIMIE | ADDRESS ON FILE | | | | | | | |
| 28088132 | DARRACH, HEATHER B | ADDRESS ON FILE | | | | | | | |
| 28151037 | DARRAH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28151038 | DARRAH, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28151039 | DARROW, DONALD | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151040 | DARSEY, DANNY | ADDRESS ON FILE | | | | | | | |
| 28151041 | DARSHAM, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28088133 | DARSHANI, ARTIKA P | ADDRESS ON FILE | | | | | | | |
| 28113968 | DART CONTAINER CORPORATION | PO BOX 73741 | | | | CHICAGO | IL | 60673-7741 | |
| 28113969 | DARUGAR, ORANG | ADDRESS ON FILE | | | | | | | |
| 28113970 | DARWIN, AUDRIE | ADDRESS ON FILE | | | | | | | |
| 28088134 | DARWISH, AHMED S | ADDRESS ON FILE | | | | | | | |
| 28151042 | DARWISH, AMANI | ADDRESS ON FILE | | | | | | | |
| 28088135 | DARYAEI, ROKSANA | ADDRESS ON FILE | | | | | | | |
| 28151043 | DARYANI, EKTA | ADDRESS ON FILE | | | | | | | |
| 28151044 | DAS CHAKRABORTY, NILANJANA | ADDRESS ON FILE | | | | | | | |
| 28130577 | DAS, SHUVAJIT | ADDRESS ON FILE | | | | | | | |
| 28130578 | DASALLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28130579 | DASARI, SWATHI | ADDRESS ON FILE | | | | | | | |
| 28130580 | DASBACH, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 28130581 | DASEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28130582 | DASGUPTA, ARIJIT | ADDRESS ON FILE | | | | | | | |
| 28130583 | DASH, ERIK | ADDRESS ON FILE | | | | | | | |
| 28088136 | DASHER, MARCUS K | ADDRESS ON FILE | | | | | | | |
| 28160429 | DASHIELL, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 30261177 | DASHING DIVA FRANCHISE CORP | 1 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 28160431 | DASHTESTANI, FATEMEH | ADDRESS ON FILE | | | | | | | |
| 28160432 | DASILVA, JACOB S | ADDRESS ON FILE | | | | | | | |
| 28130584 | DASILVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 28160433 | DASILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28130585 | DASILVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28160434 | DASINGER, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28160435 | DASKALOV, VLADIMIR G | ADDRESS ON FILE | | | | | | | |
| 28160436 | DASPURKAYSTHA, BOBITA | ADDRESS ON FILE | | | | | | | |
| 28160437 | DASS, BRINDA | ADDRESS ON FILE | | | | | | | |
| 28160438 | DASS, YAMUNA J | ADDRESS ON FILE | | | | | | | |
| 28130586 | DASSANI, BIMAL | ADDRESS ON FILE | | | | | | | |
| 28130587 | DAT, TULSIDAI | ADDRESS ON FILE | | | | | | | |
| 30261179 | DATA 21 INC | 3510 TORRANCE BLVD. | SUITE 300 | | | TORRANCE | CA | 90503 | |
| 30261178 | DATA 21 INC | 3820 DEL AMO BLVD | SUITE 302 | | | TORRANCE | CA | 90503-9200 | |
| 28105626 | DATA CODE | PO BOX 865 | | | | TUSTIN | CA | 92781 | |
| 30261183 | DATALOADER.IO | 415 MISSION ST, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 30261184 | DATALOGIX, INC. | 10075 WESTMOOR DRIVE | SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 30261185 | DATAMAX SYSTEM SOLUTIONS | SUITE B | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487-8232 | |
| 30261186 | DATAMAX SYSTEM SOLUTIONS, INC. | SUITE B | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487-8232 | |
| 30261202 | DATAQUEST | 4807 JONESTOWN RD. | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 30261203 | DATAQUEST - IT CONSULTING/IT STAFFING | 4807 JONESTOWN RD. | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 30261215 | DATAQUEST, INC | 4807 JONESTOWN RD | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 30264863 | DATA-QUEST, INC. | OLDE LIBERTY SQUARE, STE 247 | 4807 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 28130588 | DATARAM, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28113972 | DATASITE LLC | PO BOX 74007252 | | | | CHICAGO | IL | 60674-7252 | |
| 30261216 | DATASPAN | 13755 HUTTON DR. | | | | FARMERS BRANCH | TX | 75234 | |
| 28105631 | DATASPAN | PO BOX 671356 | | | | DALLAS | TX | 75267-1356 | |
| 28113974 | DATASPAN HOLDINGS INC | SUITE 300 | 13755 HUTTON DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| 28160440 | DATASPAN HOLDINGS, INC. | 13755 HUTTON DRIVE, SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| 28088137 | DATCHKO, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28151045 | DATES, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28151046 | DATO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28088138 | DATSKAYA, NADEZHDA V | ADDRESS ON FILE | | | | | | | |
| 28113975 | DATSKIY, ANATOLIY A | ADDRESS ON FILE | | | | | | | |
| 28151047 | DATTA, ABHIJIT | ADDRESS ON FILE | | | | | | | |
| 28151048 | DATTA, DEBATREE | ADDRESS ON FILE | | | | | | | |
| 28151049 | DATTA, SUSHANTA | ADDRESS ON FILE | | | | | | | |
| 28151050 | DATU JR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28088139 | DAUBENSPECK, MARY | ADDRESS ON FILE | | | | | | | |
| 28151051 | DAUCHER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28151052 | DAUD, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28151053 | DAUENHAUER, LYNN | ADDRESS ON FILE | | | | | | | |
| 28151054 | DAUENHAUER, RANDY | ADDRESS ON FILE | | | | | | | |
| 28151055 | DAUGAARD, LEA | ADDRESS ON FILE | | | | | | | |
| 28088140 | DAUGHERTY, DONNA | ADDRESS ON FILE | | | | | | | |
| 28151056 | DAUGHERTY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28151057 | DAUGHERTY, KANESHA | ADDRESS ON FILE | | | | | | | |
| 28130589 | DAUL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28130590 | DAUM, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28088141 | DAUM, TODD J | ADDRESS ON FILE | | | | | | | |
| 28088142 | DAUM, TRACY R | ADDRESS ON FILE | | | | | | | |
| 28105633 | DAUMICILE PA PROPERTIES LP | 17522 TALBOT RD | | | | EDMONDS | WA | 98026 | |
| 28105634 | DAUPHIN COUNTY TAX CLAIM BUREAU | PO BOX 1295 | | | | HARRISBURG | PA | 17108-1295 | |
| 28113976 | DAUPHIN COUNTY TREASURER | 101 MARKET ST., ROOM 105 | | | | HARRISBURG | PA | 17101 | |
| 28105635 | DAUPHIN COUNTY TREASURER | DAUPHIN COUNTY COURTHOUSE | 101 MARKET ST., ROOM 105 | | | HARRISBURG | PA | 17101 | |
| 28113977 | DAUPHIN COUNTY TREASURER | REAL ESTATE TAX | 101 MARKET ST, ROOM 105 | | | HARRISBURG | PA | 17101 | |
| 28168874 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 28113979 | DAUPHIN ELECTRIC | PO BOX 780758 | | | | PHILADELPHIA | PA | 19178-0758 | |
| 28130591 | DAUTOVIC, SENADA | ADDRESS ON FILE | | | | | | | |
| 28130592 | DAVADILLA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28130593 | DAVALOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28088143 | DAVDA, KALPNA M | ADDRESS ON FILE | | | | | | | |
| 28130594 | DAVE, BHAVIN | ADDRESS ON FILE | | | | | | | |
| 28088144 | DAVE, KRUPA | ADDRESS ON FILE | | | | | | | |
| 28088145 | DAVE, MONA S | ADDRESS ON FILE | | | | | | | |
| 28130595 | DAVENPORT, CHRYSTI | ADDRESS ON FILE | | | | | | | |
| 28088146 | DAVENPORT, DARIEN L | ADDRESS ON FILE | | | | | | | |
| 28130596 | DAVENPORT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130597 | DAVENPORT, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28130598 | DAVENPORT, LANCE | ADDRESS ON FILE | | | | | | | |
| 28088147 | DAVENPORT, MADISON D | ADDRESS ON FILE | | | | | | | |
| 28130599 | DAVENPORT, MARY | ADDRESS ON FILE | | | | | | | |
| 28088148 | DAVENPORT, MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| 28088149 | DAVENPORT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130600 | DAVENPORT, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28151058 | DAVENPORT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28105640 | DAVE'S CONSTRUCTION SERVICE | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 30261221 | DAVE'S CONSTRUCTION SERVICE, INC. | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 30261222 | DAVE'S CONSTRUCTION SERVICES | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 28113980 | DAVE'S TAG TITLE SERV | 1109 CLAYTON RD | | | | JOPPA | MD | 21085 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259088 | DAVIA, SUSAN | C/O SHEFFER LAW FIRM | 232 E. BLITHDALE AVE, SUITE 210 | | | MILL VALLEY | CA | 94941 | |
| 28151059 | DAVIC, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28105642 | DAVID CARLIN | ADDRESS ON FILE | | | | | | | |
| | DAVID IREY, ASSISTANT CHIEF DEPUTY | | | | | | | | |
| 30259089 | DISTRICT ATTORNEY | ADDRESS ON FILE | | | | | | | |
| 28113981 | DAVID STETSON | ADDRESS ON FILE | | | | | | | |
| 28088150 | DAVID, ANGELINE SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088151 | DAVID, AZIN | ADDRESS ON FILE | | | | | | | |
| 30519275 | DAVID, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28088152 | DAVID, CHRIS D | ADDRESS ON FILE | | | | | | | |
| 28151060 | DAVID, JANE | ADDRESS ON FILE | | | | | | | |
| 28151061 | DAVID, KARREL CRENZ | ADDRESS ON FILE | | | | | | | |
| 28151062 | DAVID, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28151063 | DAVID, MAYA ROUBIA | ADDRESS ON FILE | | | | | | | |
| 28088153 | DAVID, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 28088154 | DAVID, ROSA M | ADDRESS ON FILE | | | | | | | |
| 30519685 | DAVID, SHYAN | ADDRESS ON FILE | | | | | | | |
| 28088155 | DAVID, SHYAN G | ADDRESS ON FILE | | | | | | | |
| 28088156 | DAVID, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28088157 | DAVID, ZEENA | ADDRESS ON FILE | | | | | | | |
| 28151064 | DAVIDOVICZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28151065 | DAVIDSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28113982 | DAVIDSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28151066 | DAVIDSON, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28151067 | DAVIDSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28088158 | DAVIDSON, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28151068 | DAVIDSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28151069 | DAVIDSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28151070 | DAVIDSON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28130601 | DAVIDSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28130602 | DAVIDSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28130603 | DAVIDSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28130604 | DAVIDSON, RYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28130605 | DAVIDSON, TINA | ADDRESS ON FILE | | | | | | | |
| 28130606 | DAVIDSON, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28088159 | DAVIDSON, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28130607 | DAVIDSON-STAHL, JAYLYNN | ADDRESS ON FILE | | | | | | | |
| 28088160 | DAVIDYOCK, LISA M | ADDRESS ON FILE | | | | | | | |
| 28130608 | DAVIE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28130609 | DAVIES, AMY | ADDRESS ON FILE | | | | | | | |
| 28130610 | DAVIES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28130611 | DAVIES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28113983 | DAVIES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28088161 | DAVIES, MARY E | ADDRESS ON FILE | | | | | | | |
| 28088162 | DAVIES, NYASANU H | ADDRESS ON FILE | | | | | | | |
| 28130612 | DAVILA DELBREY, MILEY | ADDRESS ON FILE | | | | | | | |
| 28151071 | DAVILA, AMY | ADDRESS ON FILE | | | | | | | |
| 28151072 | DAVILA, ARELY | ADDRESS ON FILE | | | | | | | |
| 28151073 | DAVILA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28151074 | DAVILA, DALILA | ADDRESS ON FILE | | | | | | | |
| 28151075 | DAVILA, EDITH | ADDRESS ON FILE | | | | | | | |
| 28151076 | DAVILA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 28151077 | DAVILA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28113984 | DAVILA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 28151078 | DAVILA, TERRI | ADDRESS ON FILE | | | | | | | |
| 28151079 | DAVILA-BERNARDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 28088164 | DAVILAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28105643 | DAVION INC | 2 PROGRESS RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 30261223 | DAVIS BANCORP, INCORPORATE | 2100 S SAWYER AVE | | | | CHICAGO | IL | 60623 | |
| 28151081 | DAVIS JR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28105644 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30259389 | DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE, SUITE 3300 | | | | SEATTLE | WA | 98104-1610 | |
| 28088163 | DAVIS, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| 28151082 | DAVIS, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28151083 | DAVIS, ALANA | ADDRESS ON FILE | | | | | | | |
| 28130613 | DAVIS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28088164 | DAVIS, ALVERDA M | ADDRESS ON FILE | | | | | | | |
| 28130614 | DAVIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28130615 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28130616 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28130617 | DAVIS, ANAIJA | ADDRESS ON FILE | | | | | | | |
| 28130618 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28130619 | DAVIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28130620 | DAVIS, ANGILEAN | ADDRESS ON FILE | | | | | | | |
| 28130621 | DAVIS, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28130622 | DAVIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28130623 | DAVIS, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28130624 | DAVIS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28151084 | DAVIS, ARIAH | ADDRESS ON FILE | | | | | | | |
| 30519730 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30259196 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28088165 | DAVIS, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28088166 | DAVIS, BECKY E | ADDRESS ON FILE | | | | | | | |
| 28151085 | DAVIS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28151086 | DAVIS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28151087 | DAVIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 30519598 | DAVIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28088167 | DAVIS, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28151088 | DAVIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28151089 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28151090 | DAVIS, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28151091 | DAVIS, CAMIRYN | ADDRESS ON FILE | | | | | | | |
| 28151092 | DAVIS, CAPRI | ADDRESS ON FILE | | | | | | | |
| 28113985 | DAVIS, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28088168 | DAVIS, CATHERINE J | ADDRESS ON FILE | | | | | | | |
| 28088169 | DAVIS, CEDRIC L | ADDRESS ON FILE | | | | | | | |
| 28151093 | DAVIS, CHADWICK | ADDRESS ON FILE | | | | | | | |
| 28113986 | DAVIS, CHAKEELAH | ADDRESS ON FILE | | | | | | | |
| 28151095 | DAVIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28151094 | DAVIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28151096 | DAVIS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28130625 | DAVIS, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28088170 | DAVIS, CHRISTINE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130626 | DAVIS, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28088171 | DAVIS, CINNAMON K | ADDRESS ON FILE | | | | | | | |
| 28130627 | DAVIS, DAIJAHA | ADDRESS ON FILE | | | | | | | |
| 28130628 | DAVIS, DAMON | ADDRESS ON FILE | | | | | | | |
| 30259090 | DAVIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28130629 | DAVIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28088172 | DAVIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28113987 | DAVIS, DEONTA | ADDRESS ON FILE | | | | | | | |
| 28130630 | DAVIS, DEREK | ADDRESS ON FILE | | | | | | | |
| 28130631 | DAVIS, DESHAWNTANAE | ADDRESS ON FILE | | | | | | | |
| 28088173 | DAVIS, DEVIN G | ADDRESS ON FILE | | | | | | | |
| 28130632 | DAVIS, DOMANEK | ADDRESS ON FILE | | | | | | | |
| 28130634 | DAVIS, DRAEQIA | ADDRESS ON FILE | | | | | | | |
| 28130633 | DAVIS, DRAEQIA | ADDRESS ON FILE | | | | | | | |
| 28130635 | DAVIS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28130636 | DAVIS, EDITH | ADDRESS ON FILE | | | | | | | |
| 28151097 | DAVIS, EJAIYA | ADDRESS ON FILE | | | | | | | |
| 28088174 | DAVIS, ELENA C | ADDRESS ON FILE | | | | | | | |
| 28151098 | DAVIS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 28151099 | DAVIS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28151100 | DAVIS, GERALD | ADDRESS ON FILE | | | | | | | |
| 28088175 | DAVIS, GWENDOLYN D | ADDRESS ON FILE | | | | | | | |
| 28088176 | DAVIS, HEATH B | ADDRESS ON FILE | | | | | | | |
| 28088177 | DAVIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28113988 | DAVIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28088178 | DAVIS, ISAIAH S | ADDRESS ON FILE | | | | | | | |
| 28151101 | DAVIS, IYANAH | ADDRESS ON FILE | | | | | | | |
| 28151102 | DAVIS, JAIANNA | ADDRESS ON FILE | | | | | | | |
| 28151103 | DAVIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088179 | DAVIS, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28088180 | DAVIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28151104 | DAVIS, JAYONA | ADDRESS ON FILE | | | | | | | |
| 28151105 | DAVIS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28151106 | DAVIS, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28113989 | DAVIS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28151107 | DAVIS, JILL | ADDRESS ON FILE | | | | | | | |
| 28088181 | DAVIS, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28088182 | DAVIS, JIMMIE L | ADDRESS ON FILE | | | | | | | |
| 28088183 | DAVIS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28151108 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28151109 | DAVIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28130637 | DAVIS, JOVONTAY | ADDRESS ON FILE | | | | | | | |
| 28088184 | DAVIS, JUDITH L | ADDRESS ON FILE | | | | | | | |
| 28130638 | DAVIS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28130639 | DAVIS, KALEN | ADDRESS ON FILE | | | | | | | |
| 28130640 | DAVIS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28088185 | DAVIS, KATHRYN J | ADDRESS ON FILE | | | | | | | |
| 28130641 | DAVIS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28130642 | DAVIS, KELLYMARIE | ADDRESS ON FILE | | | | | | | |
| 28130643 | DAVIS, KESI | ADDRESS ON FILE | | | | | | | |
| 28130644 | DAVIS, KIMBER | ADDRESS ON FILE | | | | | | | |
| 28130645 | DAVIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28130647 | DAVIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28130646 | DAVIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28130648 | DAVIS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28151110 | DAVIS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28113990 | DAVIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 28151111 | DAVIS, LADINIA | ADDRESS ON FILE | | | | | | | |
| 28151112 | DAVIS, LARRY | ADDRESS ON FILE | | | | | | | |
| 28151113 | DAVIS, LATOSHA | ADDRESS ON FILE | | | | | | | |
| 28151114 | DAVIS, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28151115 | DAVIS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28088186 | DAVIS, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28088187 | DAVIS, LAUREN H | ADDRESS ON FILE | | | | | | | |
| 28151116 | DAVIS, LECIA | ADDRESS ON FILE | | | | | | | |
| 28113991 | DAVIS, LIBBY | ADDRESS ON FILE | | | | | | | |
| 28151118 | DAVIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28151117 | DAVIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28151119 | DAVIS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28088188 | DAVIS, MARISSA L | ADDRESS ON FILE | | | | | | | |
| 28113992 | DAVIS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28151120 | DAVIS, MARY | ADDRESS ON FILE | | | | | | | |
| 28113993 | DAVIS, MASIE | ADDRESS ON FILE | | | | | | | |
| 28113994 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28088189 | DAVIS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28151121 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151122 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130649 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28088190 | DAVIS, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28088191 | DAVIS, MILES E | ADDRESS ON FILE | | | | | | | |
| 28161210 | DAVIS, MILTON M | ADDRESS ON FILE | | | | | | | |
| 28113995 | DAVIS, NAUDASIA | ADDRESS ON FILE | | | | | | | |
| 28113996 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28161211 | DAVIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28130650 | DAVIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28161212 | DAVIS, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28161213 | DAVIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28113997 | DAVIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28161214 | DAVIS, OLIVIA M | ADDRESS ON FILE | | | | | | | |
| 28130651 | DAVIS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28130653 | DAVIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28130652 | DAVIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28113998 | DAVIS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28130654 | DAVIS, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28161215 | DAVIS, PAULINE F | ADDRESS ON FILE | | | | | | | |
| 28130655 | DAVIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28130656 | DAVIS, RAMIYAH | ADDRESS ON FILE | | | | | | | |
| 28161216 | DAVIS, RANA | ADDRESS ON FILE | | | | | | | |
| 28130657 | DAVIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28130658 | DAVIS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28130659 | DAVIS, RILEY | ADDRESS ON FILE | | | | | | | |
| 28130660 | DAVIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 28151123 | DAVIS, RYDER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151124 | DAVIS, RYLIE | ADDRESS ON FILE | | | | | | | |
| 28151125 | DAVIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28161217 | DAVIS, SAMANTHA R | ADDRESS ON FILE | | | | | | | |
| 28151127 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28151126 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28161218 | DAVIS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28151128 | DAVIS, SANHI | ADDRESS ON FILE | | | | | | | |
| 28151129 | DAVIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28161219 | DAVIS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28151130 | DAVIS, SEAN | ADDRESS ON FILE | | | | | | | |
| 28151131 | DAVIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28151132 | DAVIS, SHARMON | ADDRESS ON FILE | | | | | | | |
| 28161220 | DAVIS, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28151133 | DAVIS, SHAWNTA | ADDRESS ON FILE | | | | | | | |
| 28161221 | DAVIS, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28088192 | DAVIS, STEPHANIE Y | ADDRESS ON FILE | | | | | | | |
| 28088193 | DAVIS, SULIANNE C | ADDRESS ON FILE | | | | | | | |
| 28113999 | DAVIS, TAMBRIA | ADDRESS ON FILE | | | | | | | |
| 28088194 | DAVIS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28151134 | DAVIS, TAYLAH | ADDRESS ON FILE | | | | | | | |
| 28151135 | DAVIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28088195 | DAVIS, TERESA C | ADDRESS ON FILE | | | | | | | |
| 28130661 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28088196 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28088197 | DAVIS, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28088198 | DAVIS, TRICIA N | ADDRESS ON FILE | | | | | | | |
| 28088199 | DAVIS, TROY S | ADDRESS ON FILE | | | | | | | |
| 28130662 | DAVIS, VERNON | ADDRESS ON FILE | | | | | | | |
| 28130663 | DAVIS, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28130664 | DAVIS, WANDA | ADDRESS ON FILE | | | | | | | |
| 28088200 | DAVIS, WES M | ADDRESS ON FILE | | | | | | | |
| 28114000 | DAVIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28088201 | DAVIS, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28088202 | DAVIS, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 28114001 | DAVIS, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28130665 | DAVIS, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 28130666 | DAVIS-MILLER, ELSHA | ADDRESS ON FILE | | | | | | | |
| 28130667 | DAVIS-POLK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28130668 | DAVIS-RIESKE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28130669 | DAVIS-SANTIAGO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28130670 | DAVISSON, GARY | ADDRESS ON FILE | | | | | | | |
| 28130671 | DAVISSON, JUDY | ADDRESS ON FILE | | | | | | | |
| 28105646 | DAVIS-ULMER SPRINKLER CO INC | PO BOX 412007 | | | | BOSTON | MA | 02241-2007 | |
| 28088203 | DAVOUDPOUR, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28088204 | DAVY, MARY D | ADDRESS ON FILE | | | | | | | |
| 28114002 | DAWAWENG, TIRSO S | ADDRESS ON FILE | | | | | | | |
| 28088205 | DAWKINS, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28130672 | DAWKINS, KERRIE | ADDRESS ON FILE | | | | | | | |
| 28154620 | DAWKINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28154621 | DAWLEY, DONALD | ADDRESS ON FILE | | | | | | | |
| 28124054 | DAWN US HOLDINGS, LLC | 3100 OLYMPUS BLVD | STE 510 | | | COPPELL | TX | 75019-6533 | |
| 28124053 | DAWN US HOLDINGS, LLC | 5030 RIVERSIDE DR. | SUITE 250 | | | IRVING | TX | 75039 | |
| 28154622 | DAWOOD, ENGI | ADDRESS ON FILE | | | | | | | |
| 28154623 | DAWOOD, RAGHAD | ADDRESS ON FILE | | | | | | | |
| 28154624 | DAWS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28154625 | DAWSON, BERNICE | ADDRESS ON FILE | | | | | | | |
| 28114003 | DAWSON, JANA | ADDRESS ON FILE | | | | | | | |
| 28088206 | DAWSON, KRISTEN A | ADDRESS ON FILE | | | | | | | |
| 28114004 | DAWSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 28154626 | DAWSON, MARTELL | ADDRESS ON FILE | | | | | | | |
| 28154627 | DAWSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28088207 | DAWSON, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28154628 | DAWSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28088208 | DAWSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 28154629 | DAWSON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28088209 | DAWSON, STACEY A | ADDRESS ON FILE | | | | | | | |
| 28154630 | DAY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28154631 | DAY, AMIAH | ADDRESS ON FILE | | | | | | | |
| 28154632 | DAY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28088210 | DAY, CHARLES S | ADDRESS ON FILE | | | | | | | |
| 28130673 | DAY, DALE | ADDRESS ON FILE | | | | | | | |
| 28088211 | DAY, DANTE D | ADDRESS ON FILE | | | | | | | |
| 28130674 | DAY, DONNA | ADDRESS ON FILE | | | | | | | |
| 28130675 | DAY, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 30519786 | DAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088212 | DAY, JAMES L | ADDRESS ON FILE | | | | | | | |
| 28130676 | DAY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28130678 | DAY, JANICE | ADDRESS ON FILE | | | | | | | |
| 28130679 | DAY, JASON | ADDRESS ON FILE | | | | | | | |
| 28130680 | DAY, JEFF | ADDRESS ON FILE | | | | | | | |
| 28130681 | DAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28130682 | DAY, KORIA | ADDRESS ON FILE | | | | | | | |
| 28114005 | DAY, LOLETA | ADDRESS ON FILE | | | | | | | |
| 28130683 | DAY, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 28114006 | DAY, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28130684 | DAY, NANCY | ADDRESS ON FILE | | | | | | | |
| 28088213 | DAY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28088214 | DAY, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28114007 | DAYD, MONAE | ADDRESS ON FILE | | | | | | | |
| 28154633 | DAYE, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28154634 | DAYHAW, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28154635 | DAYKIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28114008 | DAYOAN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28088215 | DAYRIT, ANNETH C | ADDRESS ON FILE | | | | | | | |
| 28088216 | DAYRIT, ROMELA-MAE B | ADDRESS ON FILE | | | | | | | |
| 28154636 | DAYRIT, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28105647 | DAYTECH LLC | 5085 E VICTORY VIEW DR | | | | COOKEVILLE | TN | 38506 | |
| 28088217 | DAYTON, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28088218 | DAYTON, KIM M | ADDRESS ON FILE | | | | | | | |
| 28154637 | DAYTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28088219 | DBL PROPERTY SERVICES | GREGORY P BOSER | 92 CHUDY STREET | | | THREE RIVERS | MA | 01080 | |
| 28105648 | DBL PROPERTY SERVICES (BOSER) | 92 CHUDY ST | | | | THREE RIVERS | MA | 01080 | |
| 28105649 | DBR PLUMBING INC | 1516 ERIE BOULEVARD EAST | | | | SYRACUSE | NY | 13210 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30643104 | DC EQUITY GROUP | ATTN: ART DANDU | PO BOX 7078 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28088220 | DC GOV'T OFFICE OF TAX AND REVENUE | P.O. BOX 37559 | | | | WASHINGTON | DC | 20013 | |
| 28105650 | DC OFFICE OF FINANCE AND TREASURY | ATTN: UNCLAIMED PROPERTY UNIT | 1101 4TH STREET, SW, SUITE 800W | | | WASHINGTON | DC | 20024 | |
| 28105651 | DCA BUREAU OF FIRE CODE ENF | ATTN CHRISTOPHER REIER | PO BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| 28105652 | DCF PROPERTIES LP | 800 MUTUAL BLDG | 816 FIFTH AVE, STE 800 | | | PITTSBURGH | PA | 15219 | |
| 28105654 | DCSI | PO BOX 1878 | | | | LONGMONT | CO | 80502 | |
| 28105655 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | |
| 28088221 | DCWP | 42 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 28165654 | DD&L ASSOCIATES II, LLC | 415 PARK AVE | | | | ROCHESTER | NY | 14607 | |
| 28165655 | DDROPS COMPANY | 126 TROWERS ROAD | | | | WOODBRIDGE | ON | L4L 5Z4 | CANADA |
| 28088223 | DE ANGELO, MEAGHAN L | ADDRESS ON FILE | | | | | | | |
| 28088224 | DE BAST, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28165657 | DE BEUKELAER CORP. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1040 | |
| 28114010 | DE CHRISTIE, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 28154638 | DE CRAWFORD, MARIA | ADDRESS ON FILE | | | | | | | |
| 28165658 | DE CRESCENTE DIST CO | 70 SARATOGA AVE | BOX 231 | | | MECHANICVILLE | NY | 12118 | |
| 28154639 | DE FAZIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28088225 | DE FRIAS, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28114013 | DE GRAAFF, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28088226 | DE GRANDE, OLIVEA | ADDRESS ON FILE | | | | | | | |
| 28154640 | DE GUZMAN, AMIEL | ADDRESS ON FILE | | | | | | | |
| 28114014 | DE GUZMAN, KIRVY | ADDRESS ON FILE | | | | | | | |
| 28088227 | DE HAVEN, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28114015 | DE ITA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 30259390 | DE JESUS AREVALO JR, RENE | ADDRESS ON FILE | | | | | | | |
| 28114016 | DE JESUS COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28154641 | DE JESUS RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 28088228 | DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28114017 | DE JESUS, TRISTAN C | ADDRESS ON FILE | | | | | | | |
| 28114018 | DE JESUS-NIELAND, NOEMIE A | ADDRESS ON FILE | | | | | | | |
| 28154642 | DE JOIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154643 | DE JOSEPH, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28088229 | DE LA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 28088230 | DE LA CRUZ, JENNIFER G | ADDRESS ON FILE | | | | | | | |
| 28088231 | DE LA CRUZ, KARINA L | ADDRESS ON FILE | | | | | | | |
| 28154644 | DE LA CRUZ, KIANA | ADDRESS ON FILE | | | | | | | |
| 28114019 | DE LA CRUZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28088232 | DE LA CRUZ, LORENZO A | ADDRESS ON FILE | | | | | | | |
| 28154645 | DE LA CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 28088233 | DE LA CUADRA, GIOMAR S | ADDRESS ON FILE | | | | | | | |
| 28088234 | DE LA LUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28130685 | DE LA MORA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28088235 | DE LA PAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 28130686 | DE LA PENA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28130687 | DE LA RIVA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28130688 | DE LA RIVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28130689 | DE LA ROSA, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28130690 | DE LA ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28088236 | DE LA ROSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28130691 | DE LA TORRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28088237 | DE LA TORRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 28130692 | DE LA TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 28130693 | DE LA TORRE, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28130694 | DE LA TORRE, SEAN | ADDRESS ON FILE | | | | | | | |
| 28088238 | DE LA TORRE, YULIANY | ADDRESS ON FILE | | | | | | | |
| 28162013 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| 28088239 | DE LAURENTIIS, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28114020 | DE LAY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28114021 | DE LEON BRITO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28114022 | DE LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28088240 | DE LEON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28130695 | DE LEON, DION | ADDRESS ON FILE | | | | | | | |
| 28088241 | DE LEON, SHERILYN G | ADDRESS ON FILE | | | | | | | |
| 28154646 | DE LEON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28154647 | DE LEON-SMITH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28154648 | DE LESPINESSE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28088242 | DE LETTERA, JOY C | ADDRESS ON FILE | | | | | | | |
| 28114023 | DE LONG, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28088243 | DE LOS ANGELES, HERLUIS | ADDRESS ON FILE | | | | | | | |
| 28114024 | DE LOS ANGELES, JELISSA | ADDRESS ON FILE | | | | | | | |
| 28088244 | DE LOS SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 28154649 | DE LOS SANTOS, JOIDA | ADDRESS ON FILE | | | | | | | |
| 28088245 | DE LOS SANTOS, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 28114025 | DE LOS SANTOS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28154650 | DE LOS SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28154651 | DE LUIS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28088246 | DE MARCO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28154652 | DE MARTINEZ, JEMIMA | ADDRESS ON FILE | | | | | | | |
| 28154653 | DE MAYO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28088247 | DE MENDOZA, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28154654 | DE NAVIA ARCOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 28154655 | DE NYSSCHEN, CHRISTIAAN | ADDRESS ON FILE | | | | | | | |
| 28154656 | DE NYSSCHEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28154657 | DE OCAMPO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28088248 | DE OLSON, SOCORRO MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| 28154658 | DE PALMO, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28114026 | DE PAZ, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 28114027 | DE SANTIAGO VELA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28130696 | DE SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28130697 | DE SHURLEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28130698 | DE SOUZA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 28114028 | DE SOUZA, HARRIET | ADDRESS ON FILE | | | | | | | |
| 28165661 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 002 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28165660 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 500 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28165663 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 608 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28165662 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX*UDE 624 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28130699 | DE VERA, MENCHI | ADDRESS ON FILE | | | | | | | |
| 28088249 | DE VOS, NATHAN A | ADDRESS ON FILE | | | | | | | |
| 28130700 | DE ZALEZ, ADALY | ADDRESS ON FILE | | | | | | | |
| 28088250 | DEABREU, TRACY | ADDRESS ON FILE | | | | | | | |
| 28130701 | DEACON, LINDA | ADDRESS ON FILE | | | | | | | |
| 28130702 | DEACON-RAMOS, AVYA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126579 | DEAD RIVER COMPANY | 82 RUNNING HILL ROAD SUITE 400 | | | | SOUTH PORTLAND | ME | 04106 | |
| 28126578 | DEAD RIVER COMPANY | PO BOX 70354 | | | | PHILADELPHIA | PA | 19176-0354 | |
| 28130703 | DEADMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28088251 | DEAHL, JILL A | ADDRESS ON FILE | | | | | | | |
| 28130704 | DEAJEH, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28088252 | DEAK, ZOLTAN F | ADDRESS ON FILE | | | | | | | |
| 28114033 | DEAN RONEY, TAX COLLECTOR | GIRARD TOWNSHIP BUILDING | 10140 WEST RIDGE ROAD | | | GIRARD | PA | 16417 | |
| 28130705 | DEAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28088253 | DEAN, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 28114034 | DEAN, BLONDINA | ADDRESS ON FILE | | | | | | | |
| 28130706 | DEAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28130707 | DEAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28088254 | DEAN, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28154659 | DEAN, ERYN | ADDRESS ON FILE | | | | | | | |
| 28114035 | DEAN, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 28154660 | DEAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28154661 | DEAN, JAYME | ADDRESS ON FILE | | | | | | | |
| 28154662 | DEAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28088255 | DEAN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28114036 | DEAN, JULES | ADDRESS ON FILE | | | | | | | |
| 28088256 | DEAN, LEI M | ADDRESS ON FILE | | | | | | | |
| 28154663 | DEAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 28154664 | DEAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28088257 | DEAN, QIANA J | ADDRESS ON FILE | | | | | | | |
| 28088258 | DEAN, VONDA V | ADDRESS ON FILE | | | | | | | |
| 28154665 | DEAN, ZOFIA | ADDRESS ON FILE | | | | | | | |
| 28088259 | DEANDRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28088260 | DEANES, PATRICE A | ADDRESS ON FILE | | | | | | | |
| 28154666 | DEANGELIS, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28114037 | DEANGELO, PETER | ADDRESS ON FILE | | | | | | | |
| 30517449 | DEANS MODERN MARKETING LLC | 319 WEST 2ND ST., | | | | EAST SYRACUSE | NY | 13057 | |
| 28154667 | DEARCOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28154668 | DEARDEN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28154669 | DEARDEN, APRIL | ADDRESS ON FILE | | | | | | | |
| 28114038 | DEARDEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28088261 | DEARDORFF, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28154670 | DEARING, ZOE | ADDRESS ON FILE | | | | | | | |
| 28114039 | DEARMYER, HALEY | ADDRESS ON FILE | | | | | | | |
| 28114040 | DEAS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28088262 | DEASE, CHARLENE R | ADDRESS ON FILE | | | | | | | |
| 28154671 | DEASY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130708 | DEATON, ALETA | ADDRESS ON FILE | | | | | | | |
| 28160886 | DEATON, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 28130709 | DEBAIEB, ADAM | ADDRESS ON FILE | | | | | | | |
| 28088263 | DEBALKO, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28160887 | DEBARBER, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 28130710 | DEBEBE, MESSERET | ADDRESS ON FILE | | | | | | | |
| 28130711 | DEBELLIS, CARL | ADDRESS ON FILE | | | | | | | |
| 28130712 | DEBELLIS, KATIE | ADDRESS ON FILE | | | | | | | |
| 28160888 | DEBESAI, AIDA | ADDRESS ON FILE | | | | | | | |
| 28088264 | DEBINION, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28130713 | DEBOER, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28165664 | DEBORAH B. RILEY | ADDRESS ON FILE | | | | | | | |
| 28169682 | DEBORAH WELFORD | ADDRESS ON FILE | | | | | | | |
| 28088265 | DEBOSE, ASHLEE M | ADDRESS ON FILE | | | | | | | |
| 28130714 | DEBURGER, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28130715 | DECAMARA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28160889 | DECAMBRE, JULIA | ADDRESS ON FILE | | | | | | | |
| 28130716 | DECAPITE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088266 | DECARLUCCI, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28088267 | DECARO, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28130717 | DECARR, LINDA | ADDRESS ON FILE | | | | | | | |
| 28130718 | DECATOR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28088268 | DECELLE, PAULA M | ADDRESS ON FILE | | | | | | | |
| 28130719 | DECEMBLY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28154672 | DECEUS, SHALYN | ADDRESS ON FILE | | | | | | | |
| 28088269 | DECHAND, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28154673 | DECHEINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28088270 | DECICCO, LETTERIA | ADDRESS ON FILE | | | | | | | |
| 28088271 | DECK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154674 | DECKEL, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28160890 | DECKER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 30519528 | DECKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28088272 | DECKER, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28088273 | DECKER, JACEY S | ADDRESS ON FILE | | | | | | | |
| 28154675 | DECKER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28154676 | DECKER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28154677 | DECKER, MASON | ADDRESS ON FILE | | | | | | | |
| 28154678 | DECKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28154679 | DECKLING, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28154680 | DECKMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28160891 | DECLERCQ, KANDACE A | ADDRESS ON FILE | | | | | | | |
| 28088274 | DECOSTA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28105656 | DECRESCENTE DISTRIBUTING COMPANY | 211 NORTH MAIN ST | | | | MECHANICVILLE | NY | 12118 | |
| 28154681 | DECRESCENZI, AMY | ADDRESS ON FILE | | | | | | | |
| 28154682 | DEDE, BASHKIM | ADDRESS ON FILE | | | | | | | |
| 28154683 | DEDE, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28160892 | DEDIC, ELMA | ADDRESS ON FILE | | | | | | | |
| 28154684 | DEDMON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28130720 | DEDOMENICO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28130721 | DEDRICK, LEROY | ADDRESS ON FILE | | | | | | | |
| 28105658 | DEE ZEE INC, LLC | 93 INDUSTRIAL DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| 28088276 | DEE, ABIGAIL L | ADDRESS ON FILE | | | | | | | |
| 28088277 | DEE, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 28088278 | DEE, SAVANNAH O | ADDRESS ON FILE | | | | | | | |
| 28130722 | DEEB, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28088279 | DEEDS, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| 28088280 | DEEGIDIO, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 28088281 | DEEHR, ZOEY K | ADDRESS ON FILE | | | | | | | |
| 28130723 | DEEKENS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28130724 | DEEM, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28088282 | DEEMER, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28088283 | DEEMER, MAKAYLA M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088284 | DEEMS, PATRICK P | ADDRESS ON FILE | | | | | | | |
| 28088285 | DEEN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 28088286 | DEENA, EZEKIEL V | ADDRESS ON FILE | | | | | | | |
| 28130725 | DEENEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28130726 | DEENIK, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28130727 | DEEPIKA, FNU | ADDRESS ON FILE | | | | | | | |
| 28110890 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT | 140 ADAMS AVENUE, SUITE A-8 | | | HAPPAUGA | NY | 11788-0000 | |
| 28160896 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT CO | 140 ADAMS AVE., STE A8 | | | HAUPPAUGE | NY | 11718-3618 | |
| 28130728 | DEES, AMY | ADDRESS ON FILE | | | | | | | |
| 28130729 | DEESCH, MADISON | ADDRESS ON FILE | | | | | | | |
| 28130730 | DEETER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28088288 | DEETER, LOUISE A | ADDRESS ON FILE | | | | | | | |
| 28130731 | DEETER, TABATHA | ADDRESS ON FILE | | | | | | | |
| 28154685 | DEETS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28088289 | DEETS, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 28088290 | DEETZ, THELMA A | ADDRESS ON FILE | | | | | | | |
| 28154686 | DEEVI, SOWMYASRI | ADDRESS ON FILE | | | | | | | |
| 28154687 | DEFFENBAUGH, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28105659 | DEFIANCE COUNTY TREASURER | PO BOX 278 | | | | DEFIANCE | OH | 43512-0278 | |
| 28105660 | DEFIANCE COUNTY, OH AUDITOR | 500 SECOND STREET, SUITE 301 | | | | DEFIANCE | OH | 43512 | |
| 28088291 | DEFIBAUGH, SHEILA H | ADDRESS ON FILE | | | | | | | |
| 28154688 | DEFILIPPI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28154689 | DEFOREST, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28154690 | DEFOREST, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28154691 | DEFOY, LORIE | ADDRESS ON FILE | | | | | | | |
| 28154692 | DEFRANCESCO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28088292 | DEFRANCESCO, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28160897 | DEFRANCO, WINTER | ADDRESS ON FILE | | | | | | | |
| 28114041 | DEFREITAS, BRASHAUNA | ADDRESS ON FILE | | | | | | | |
| 28154693 | DEGABRIELE, CLARA | ADDRESS ON FILE | | | | | | | |
| 28154694 | DEGASPERIS, CATHY | ADDRESS ON FILE | | | | | | | |
| 28088293 | DEGNAN, MEGAN R | ADDRESS ON FILE | | | | | | | |
| 28088294 | DEGNAN, THERESE | ADDRESS ON FILE | | | | | | | |
| 28088295 | DEGOLIER, MADISON M | ADDRESS ON FILE | | | | | | | |
| 28114042 | DEGORTER, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28154695 | DEGRAAFF, DEREK | ADDRESS ON FILE | | | | | | | |
| 28088296 | DEGRAFFENRIED, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28088297 | DEGRANGE, CHRISTOPHER W | ADDRESS ON FILE | | | | | | | |
| 28154697 | DEGRAVE, MARY SUE | ADDRESS ON FILE | | | | | | | |
| 28088298 | DEGRAW, DENISE | ADDRESS ON FILE | | | | | | | |
| 28088299 | DEGREGORIO, STACY | ADDRESS ON FILE | | | | | | | |
| 28088300 | DEGROAT, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28130732 | DEGROFF, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28130733 | DEGUGAS, TERRY | ADDRESS ON FILE | | | | | | | |
| 28088301 | DEGUMA, SARA | ADDRESS ON FILE | | | | | | | |
| 28130734 | DEHARO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28130735 | DEHART, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28088302 | DEHART, ROBIN | ADDRESS ON FILE | | | | | | | |
| 30519324 | DEHART, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28088303 | DEHART, SHAWN D | ADDRESS ON FILE | | | | | | | |
| 28088304 | DEHAVEN, MADELINE T | ADDRESS ON FILE | | | | | | | |
| 28088305 | DEHAVEN, VALERIE L | ADDRESS ON FILE | | | | | | | |
| 28130736 | DEHESTANI, SINA | ADDRESS ON FILE | | | | | | | |
| 28130737 | DEHLER, MARGURETT | ADDRESS ON FILE | | | | | | | |
| 28130738 | DEHUELBES, IRMA | ADDRESS ON FILE | | | | | | | |
| 28130739 | DEIBERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28088306 | DEIBLER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28088307 | DEIBO, NOHAD C | ADDRESS ON FILE | | | | | | | |
| 28130740 | DEIBO, SAMIR | ADDRESS ON FILE | | | | | | | |
| 28130741 | DEICHLER, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 28088308 | DEIDA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 28088309 | DEINEMA, DANELLE M | ADDRESS ON FILE | | | | | | | |
| 28130742 | DEIRI, ADEEB | ADDRESS ON FILE | | | | | | | |
| 28088310 | DEISHER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28088311 | DEISS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28130743 | DEITCH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28154698 | DEITERING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28114043 | DEITKE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28154699 | DEITTRICK, LISA | ADDRESS ON FILE | | | | | | | |
| 28154700 | DEJAEGHERE, JODI | ADDRESS ON FILE | | | | | | | |
| 28088312 | DEJARNETTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28154701 | DEJENE, ZERIHUN | ADDRESS ON FILE | | | | | | | |
| 28154702 | DEJESUS GONZALEZ, JERAIKA | ADDRESS ON FILE | | | | | | | |
| 28154703 | DEJESUS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28154704 | DEJESUS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28154705 | DEJESUS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28088313 | DEJESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28088314 | DEJESUS, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 28088315 | DEJESUS, MILTON | ADDRESS ON FILE | | | | | | | |
| 28088316 | DEJESUS, RIANNA L | ADDRESS ON FILE | | | | | | | |
| 28154706 | DEJESUS, SARA | ADDRESS ON FILE | | | | | | | |
| 28154707 | DEJESUS, TARA | ADDRESS ON FILE | | | | | | | |
| 28154708 | DEJOHN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28154709 | DEJORIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28154710 | DEJOUI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28130744 | DEKKER, JOCCELYNNE | ADDRESS ON FILE | | | | | | | |
| 28130745 | DEL ANGEL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28130746 | DEL CASTILLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 28114044 | DEL MAR HIGHLANDS | PL BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 30657003 | DEL MAR HIGHLANDS | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28114048 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28088318 | DEL MURO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28105664 | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET | SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| 29156198 | DEL NORTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 981 H STREET | | | CRESCENT CITY | CA | 95531 | |
| 28130747 | DEL ORBE, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 28159971 | DEL ORO WATER COMPANY | 426 BROADWAY STREET, 301 | | | | CHICO | CA | 95928 | |
| 28105665 | DEL ORO WATER COMPANY | PARADISE PINES DISTRICT | | | | CHICO | CA | 95927-5172 | |
| 28130748 | DEL PINO, DAVIS | ADDRESS ON FILE | | | | | | | |
| 28114049 | DEL REKA DISTRIBUTING | PO BOX 1327 | | | | EUREKA | CA | 95502-1327 | |
| 28130749 | DEL RIO, JACOB | ADDRESS ON FILE | | | | | | | |
| 28114050 | DEL RIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 28088319 | DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130750 | DEL RIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28130751 | DEL RIO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28130752 | DEL ROSARIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28130753 | DEL ROSARIO, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28130754 | DEL ROSARIO, MA MYRNA | ADDRESS ON FILE | | | | | | | |
| 28088320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28105668 | DEL SOL FOOD COMPANY INC | PO BOX 207605 | | | | DALLAS | TX | 75320-7605 | |
| 28154711 | DEL TORO GARCIA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28088321 | DEL TORO, NORMA M | ADDRESS ON FILE | | | | | | | |
| 28114051 | DEL TORO, YESENIA B | ADDRESS ON FILE | | | | | | | |
| 28154712 | DEL VALLE, MILIYANI | ADDRESS ON FILE | | | | | | | |
| 28088322 | DELA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28154052 | DELA CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28088323 | DELA CRUZ, KRISTEL D | ADDRESS ON FILE | | | | | | | |
| 28088324 | DELA CRUZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 28154053 | DELA CRUZ, ROJEAN AMOR VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 28154713 | DELA CRUZ, ROSHEANNE | ADDRESS ON FILE | | | | | | | |
| 28088325 | DELA REA, CYRUS C | ADDRESS ON FILE | | | | | | | |
| 28154714 | DELACRUZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28154715 | DELACRUZ-ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28154716 | DELAHOZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 28154717 | DELAHUNT, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 28154718 | DELAMBO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30517278 | DELANEY CONSULTING | 883 250TH STREET | | | | LUCK | WI | 54853 | |
| 28114054 | DELANEY CONSULTING LLC | 883 250TH STREET | | | | LUCK | WI | 54853 | |
| 28088326 | DELANEY, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 28114055 | DELANEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28154719 | DELANEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28088327 | DEL-ANGEL, ADRIANNA N | ADDRESS ON FILE | | | | | | | |
| 30519606 | DELANOUE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28114056 | DELANOUE, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28154720 | DELAROSA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28154721 | DELAUDER, HALIE | ADDRESS ON FILE | | | | | | | |
| 28088328 | DELAURETIS, LARRY | ADDRESS ON FILE | | | | | | | |
| 28088329 | DELAURO, AUTUMN N | ADDRESS ON FILE | | | | | | | |
| 28126935 | DELAWARE BOARD OF DRUG AND DEVICE DISTRIBUTORS | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| 28169790 | DELAWARE BOARD OF PHARMACY | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| 28105669 | DELAWARE COUNTY HEALTH DEPT | 1510 CHESTER PIKE BALDWIN TOWS | 7TH FL, SUITE 700 | | | EDDYSTONE | PA | 19022 | |
| 28105670 | DELAWARE COUNTY TAX CLAIM BUREAU | GOVERNMENT CENTER | 201 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| 28105671 | DELAWARE COUNTY TREASURER | P.O. BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 28163804 | DELAWARE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 W. FRONT ST. | | | MEDIA | PA | 19063 | |
| 28088330 | DELAWARE CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28105672 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8763 | | | WILMINGTON | DE | 19899 | |
| 28169791 | DELAWARE DEPARTMENT OF HEALTH | 417 FEDERAL STREET | JESSE COOPER BUILDING | | | DOVER | DE | 19901 | |
| 28169792 | DELAWARE DEPARTMENT OF LABOR | 4425 N. MARKET ST. | | | | WILMINGTON | DE | 19802 | |
| 28127386 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | |
| 28169793 | DELAWARE DEPARTMENT OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| 28169794 | DELAWARE DEPARTMENT OF STATE | SECRETARY OF STATE'S OFFICE | 401 FEDERAL STREET | | | DOVER | DE | 19901 | |
| 28169796 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28169797 | DELAWARE DIVISION OF PUBLIC HEALTH | 540 S DUPONT HWY #4 | | | | DOVER | DE | 19901 | |
| 28105673 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPOINT HIGHWAY | SUITE 2 | | | DOVER | DE | 19901 | |
| 28127432 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 28105674 | DELAWARE DIVISION OF REVENUE | PO BOX 8717 | ATTN: GARNISHMENTS | | | WILMINGTON | DE | 19899-8717 | |
| 28114061 | DELAWARE DOL UI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 28105681 | DELAWARE ELECTRIC COOPERATIVE, INC. | ATTN: UTILITY DEPARTMENT | 14198 SUSSEX HIGHWAY | | | GREENWOOD | DE | 19950 | |
| 28105680 | DELAWARE ELECTRIC COOPERATIVE, INC. | P.O. BOX 600 | | | | GREENWOOD | DE | 19950 | |
| 28114062 | DELAWARE FOOD INDUSTRY COUNCIL | 4 CABOT PLACE | | | | NEWARK | DE | 19711 | |
| 28169910 | DELAWARE LOTTERY OFFICE | 1575 MCKEE ROAD | SUITE 102 | | | DOVER | DE | 19904 | |
| 28169798 | DELAWARE MEDICAID | 1901 N DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 30261226 | DELAWARE PHYSICIANS CARE | 252 CHAPMAN RD STE 250 | | | | NEWARK | DE | 19702-5492 | |
| 28105682 | DELAWARE SECRETARY OF STATE | 401 FEDERAL STREET, SUITE 4 | | | | DOVER | DE | 19901 | |
| 28122562 | DELAWARE STATE BOARD OF PHARMACY | CANON BUILDING | SUITE 203 | | | DOVER | DE | 19904 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28114064 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 700 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28114063 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 702 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28154722 | DELAY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28154723 | DELBRIDGE, RAKIA | ADDRESS ON FILE | | | | | | | |
| 28130755 | DELCID AYALA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28130756 | DELCOURT, LUCILENE | ADDRESS ON FILE | | | | | | | |
| 28130757 | DELEE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28130758 | DELEKTA, SKYLA | ADDRESS ON FILE | | | | | | | |
| 28130759 | DELEO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28088331 | DELEON HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28088332 | DELEON, BELYNN S | ADDRESS ON FILE | | | | | | | |
| 28088333 | DELEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 28130760 | DELEON, DANNY | ADDRESS ON FILE | | | | | | | |
| 28088334 | DELEON, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 28114065 | DE'LEON, JA'VONY | ADDRESS ON FILE | | | | | | | |
| 28088335 | DELEON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28114066 | DELESLINE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28130761 | DELEUZE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28130762 | DELEVA, TRACI | ADDRESS ON FILE | | | | | | | |
| 28088336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28130763 | DELFRATTE, CARA | ADDRESS ON FILE | | | | | | | |
| 28130764 | DELGADILLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28088337 | DELGADILLO, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28130765 | DELGADILLO, THALIA | ADDRESS ON FILE | | | | | | | |
| 28088338 | DELGADO LOYA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28130766 | DELGADO LUNA, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28154724 | DELGADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28154725 | DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28154726 | DELGADO, APRIL | ADDRESS ON FILE | | | | | | | |
| 28154727 | DELGADO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28154729 | DELGADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28154728 | DELGADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28114067 | DELGADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28088339 | DELGADO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 28088340 | DELGADO, FLOR L | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154730 | DELGADO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28114068 | DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28154731 | DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28154732 | DELGADO, KENISHA | ADDRESS ON FILE | | | | | | | |
| 28154733 | DELGADO, LIBIA | ADDRESS ON FILE | | | | | | | |
| 28088341 | DELGADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28088342 | DELGADO, REINA | ADDRESS ON FILE | | | | | | | |
| 28088343 | DELGADO, VANESA | ADDRESS ON FILE | | | | | | | |
| 28154734 | DELGADO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 28154735 | DELGAUDIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28105687 | DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 28105688 | DELIA GROELING | ADDRESS ON FILE | | | | | | | |
| 28154736 | DELIA, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28130767 | DELIA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28114069 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP | 60 CUTTER MILL RD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 28114070 | DELILLO, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28130768 | DELILLY, LETECHIA | ADDRESS ON FILE | | | | | | | |
| 28088345 | DELIMAN, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28114073 | DELISLE FAMILY LP | 5328 MONTERY RD | #B | | | SAN JOSE | CA | 95111 | |
| 28130769 | DELISLE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 30261227 | DELL FINANACIAL SERVICES LLC | 99355 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30261228 | DELL FINANACIAL SERVICES LLC | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 28162014 | DELL FINANCIAL SERVICES L.L.C | MAIL STOP-PS2DF-Z3 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30261229 | DELL MARKETING L.P. | ONE DELL WAY | ATTN: MGR CONTRACTS | | | ROUND ROCK | TX | 78682 | |
| 30261231 | DELL MARKETING L.P. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | 1801 S. MOPAC EXPRESSWAY, | SUITE 320 | | AUSTIN | TX | 78746 | |
| 28130770 | DELL, RENEE | ADDRESS ON FILE | | | | | | | |
| 28114072 | DELLA VELLA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28130771 | DELLAPORTAS, VASILIS | ADDRESS ON FILE | | | | | | | |
| 28088346 | DELLARATTA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28088347 | DELLASALLA, GINA M | ADDRESS ON FILE | | | | | | | |
| 28088348 | DELLEBOVI, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28088349 | DELLECHIAIE, PETER J | ADDRESS ON FILE | | | | | | | |
| 28130772 | DELLERA-STORO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28130773 | DELLES, KATELIN | ADDRESS ON FILE | | | | | | | |
| 28130774 | DELLETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28130775 | DELLINGER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28130776 | DELLINGER, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28088350 | DELLINGER, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28130777 | DELLOW, DEVER | ADDRESS ON FILE | | | | | | | |
| 28105691 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 28105690 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 28088351 | DELMARVA POWER & LIGHT COMPANY | 5 COLLINS DRIVE, SUITE 2133 / MAIL STOP 84CP42 | | | | CARNEYS POINT | NJ | 08069 | |
| 29962507 | DELMARVA POWER & LIGHT COMPANY | DELMARVA POWER BANKRUPTCY DIVISION | 5 COLLINS DRIVE | SUITE 2133 | MAIL STOP 84CP42 | CARNEYS POINT | NJ | 08069 | |
| 30009156 | DELMARVA POWER & LIGHT COMPANY | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | |
| 28088352 | DELMASTRO, JO-ANN K | ADDRESS ON FILE | | | | | | | |
| 28114073 | DELMONT PROPERTIES LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 28130778 | DELOACH, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28154737 | DELOACH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28088353 | DELOATCH, CANDICE M | ADDRESS ON FILE | | | | | | | |
| 28114074 | DELOATCH, TRACEE | ADDRESS ON FILE | | | | | | | |
| 30261232 | DELOITTE | DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| 28172629 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | |
| 28126704 | DELOITTE & TOUCHE LLP | ATTN: SCOTT KING | 1700 MARKET ST. | SUITE 2700 | | PHILADELPHIA | PA | 19103 | |
| 30261233 | DELOITTE & TOUCHE LLP | DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| 28124065 | DELOITTE TAX LLP | 1700 MARKET STREET | | | | PHILADELPHIA | PA | 19103-3984 | |
| 28161524 | DELOJZY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28088354 | DELONEY, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28154738 | DELONG, ERIK | ADDRESS ON FILE | | | | | | | |
| 28088355 | DELONG, MARY D | ADDRESS ON FILE | | | | | | | |
| 28161525 | DELONG, MICAH | ADDRESS ON FILE | | | | | | | |
| 28154739 | DELORME, STEVIE | ADDRESS ON FILE | | | | | | | |
| 28088356 | DELOS REYES, DARIEL L | ADDRESS ON FILE | | | | | | | |
| 28088357 | DELOS REYES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28154740 | DELOS SANTOS, DAMARIS GWYNETH | ADDRESS ON FILE | | | | | | | |
| 28154741 | DELOS SANTOS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28161526 | DELOS SANTOS, LIZELLE | ADDRESS ON FILE | | | | | | | |
| 28154742 | DELOY, FRANK | ADDRESS ON FILE | | | | | | | |
| 28154743 | DELOZIER, SARAH | ADDRESS ON FILE | | | | | | | |
| 30261234 | DELPHIX CORP | 1400A SEAPORT BLVD. | SUITE 200, | | | REDWOOD CITY | CA | 94063 | |
| 28161527 | DELPHIX CORP | 400 1ST AVE N | STE 400 | | | MINNEAPOLIS | MN | 55401-1722 | |
| 28105693 | DELPY-ADAMS AVENUE, LLC | 105 NOREEN PLACE | | | | OCEANSIDE | CA | 92054-3850 | |
| 28154744 | DERIO, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 30769766 | DELSIGNORE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 30769767 | DELSIGNORE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 30261235 | DELTA DENTAL OF PA, INC. | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 30261236 | DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 28154745 | DELUCA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28161529 | DELUCA, DONNA | ADDRESS ON FILE | | | | | | | |
| 28088358 | DELUCIA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28088359 | DELUCO, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 28154746 | DELUIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28154747 | DELUNA, GINO | ADDRESS ON FILE | | | | | | | |
| 28154748 | DELUTE, RENATO | ADDRESS ON FILE | | | | | | | |
| 28088360 | DELVA, MYRIAME | ADDRESS ON FILE | | | | | | | |
| 28088361 | DELVA, STACY | ADDRESS ON FILE | | | | | | | |
| 28088362 | DELVALLE, EMELINA S | ADDRESS ON FILE | | | | | | | |
| 28161530 | DELVECCHIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28154749 | DEMAIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28161531 | DEMANGEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28088363 | DEMARAY, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28088364 | DEMARCO, DESTINY M | ADDRESS ON FILE | | | | | | | |
| 28161532 | DEMARCO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28130779 | DEMARCO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28130780 | DEMARCO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28130781 | DEMARE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28088365 | DEMARIA, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28130782 | DEMARINO, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28161533 | DEMARK, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28130783 | DEMARSH, AMY | ADDRESS ON FILE | | | | | | | |
| 28130784 | DEMARSICO, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 28161534 | DEMARY, AMBER | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130785 | DEMAS, BERTUKAN | ADDRESS ON FILE | | | | | | | |
| 28088366 | DEMASI, KAREN L | ADDRESS ON FILE | | | | | | | |
| 30517450 | DEMATIC | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 30261239 | DEMATIC CORPORATION | 507 PLYMOUTH AVENUE | | | | GRAND RAPIDS | MI | 49505 | |
| 30517451 | DEMATIC CORPORATION | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 28130786 | DEMBA, SOTIRAQ | ADDRESS ON FILE | | | | | | | |
| 28130787 | DEMBO, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28114077 | DEMBOSKY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28088367 | DEMEESTER, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28130788 | DEMENA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28130789 | DEMERATH, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28130790 | DEMERS, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 28114081 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28088368 | DEMETRIO, DIANGO E | ADDRESS ON FILE | | | | | | | |
| 28154750 | DEMETRIO, PERLA | ADDRESS ON FILE | | | | | | | |
| 28114082 | DEMICHELE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28154751 | DEMIGUEL, CANDISE | ADDRESS ON FILE | | | | | | | |
| 28114083 | DEMING, HARVEY | ADDRESS ON FILE | | | | | | | |
| 28154752 | DEMING, KERRI | ADDRESS ON FILE | | | | | | | |
| 30519486 | DEMINICO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28088369 | DEMINICO, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28154753 | DEMKO, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28088370 | DEMMA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28154754 | DEMMEL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28154755 | DEMMEL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28154756 | DEMOLLARI, DIONIS | ADDRESS ON FILE | | | | | | | |
| 28088371 | DEMORA, FRANKLIN C | ADDRESS ON FILE | | | | | | | |
| 28154757 | DEMOTT, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28088372 | DEMOTT, MICHELE B | ADDRESS ON FILE | | | | | | | |
| 28114084 | DEMOURA, BRAD | ADDRESS ON FILE | | | | | | | |
| 28154758 | DEMSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 28154759 | DEMSKO, DAWN | ADDRESS ON FILE | | | | | | | |
| 28154760 | DEMUS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28154761 | DEMUTH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28088373 | DEMUTH, SHARON J | ADDRESS ON FILE | | | | | | | |
| 28088374 | DENAPOLI, JARED | ADDRESS ON FILE | | | | | | | |
| 28154762 | DENAULT, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28130791 | DENCHY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28130792 | DENEAU, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30519647 | DENEKAR, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 28088375 | DENEKAR, EUGENIA B | ADDRESS ON FILE | | | | | | | |
| 28130793 | DENESKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28130794 | DENG, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28130795 | DENGLER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28130796 | DENHA, BALSAM | ADDRESS ON FILE | | | | | | | |
| 28088376 | DENHAM, URIAH S | ADDRESS ON FILE | | | | | | | |
| 28114085 | DENICE M KLAIBER, COLLECTOR | TAX COLLECTOR | 16 CHESTNUT ST | | | KANE | PA | 16735 | |
| 28130797 | DENIO, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28088377 | DENIS MELIN, ANNEL | ADDRESS ON FILE | | | | | | | |
| 28088378 | DENIS, ALYSSA J | ADDRESS ON FILE | | | | | | | |
| 28088379 | DENIS, CHARLES T | ADDRESS ON FILE | | | | | | | |
| 28114086 | DENIS, KEYLINE | ADDRESS ON FILE | | | | | | | |
| 28130798 | DENISON, JOSEPHS | ADDRESS ON FILE | | | | | | | |
| 28088380 | DENISTON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28088381 | DENK, NURAY | ADDRESS ON FILE | | | | | | | |
| 28130799 | DENKENBERGER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28130800 | DENKER, ADAM | ADDRESS ON FILE | | | | | | | |
| 28130801 | DENKER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28130802 | DENKIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28154763 | DENLEY, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28154764 | DENMAN, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28088382 | DENMARK, RHONDA L | ADDRESS ON FILE | | | | | | | |
| 28154765 | DENMARK, STACEY | ADDRESS ON FILE | | | | | | | |
| 28154766 | DENNEN-STANLEY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28154767 | DENNESON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28154768 | DENNEY, SHELLIE | ADDRESS ON FILE | | | | | | | |
| 28154769 | DENNIS GOULDY, TAX COLLECTOR | 28 SOUTH 4TH ST | | | | EMMAUS | PA | 18049 | |
| 28154770 | DENNIS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28088383 | DENNIS, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28088384 | DENNIS, BREANNA A | ADDRESS ON FILE | | | | | | | |
| 28088385 | DENNIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28154771 | DENNIS, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28154772 | DENNIS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088386 | DENNIS, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28154773 | DENNIS, DEREK | ADDRESS ON FILE | | | | | | | |
| 28154774 | DENNIS, DIANE | ADDRESS ON FILE | | | | | | | |
| 28154775 | DENNIS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28130803 | DENNIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28130804 | DENNIS, JASON | ADDRESS ON FILE | | | | | | | |
| 28088387 | DENNIS, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28088388 | DENNIS, JOHNNY S | ADDRESS ON FILE | | | | | | | |
| 28130805 | DENNIS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28130806 | DENNIS, SKYLA | ADDRESS ON FILE | | | | | | | |
| 28088389 | DENNIS, STACY | ADDRESS ON FILE | | | | | | | |
| 28130807 | DENNIS, TIM | ADDRESS ON FILE | | | | | | | |
| 28130808 | DENNIS, ZION | ADDRESS ON FILE | | | | | | | |
| 28088390 | DENNISON, DONALD B | ADDRESS ON FILE | | | | | | | |
| 28130809 | DENNISON, KARIN | ADDRESS ON FILE | | | | | | | |
| 28114087 | DENNY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28130810 | DENONCOUR, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28114088 | DENSBERGER, MYKYLA | ADDRESS ON FILE | | | | | | | |
| 28130811 | DENSLOW, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28088391 | DENSMORE, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28130812 | DENSMORE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28130813 | DENSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28130814 | DENSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28088392 | DENT, MARCIA D | ADDRESS ON FILE | | | | | | | |
| 28105700 | DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651 | |
| 28114089 | DENTON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28154776 | DENUMKONDA, MADHURI | ADDRESS ON FILE | | | | | | | |
| 28105701 | DENVILLE TOWNSHIP | #1 ST MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28105702 | DENVILLE, NJ DIVISION OF HEALTH | 1 SAINT MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28114090 | DENZ, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154777 | DEODAT, THAMESH | ADDRESS ON FILE | | | | | | | |
| 28088393 | DEOKARRAN, PREMCHAN | ADDRESS ON FILE | | | | | | | |
| 28088394 | DEOL, ANIL S | ADDRESS ON FILE | | | | | | | |
| 28088395 | DEOL, TAJINDER K | ADDRESS ON FILE | | | | | | | |
| 28154778 | DEONARAIN, NEKEISHA | ADDRESS ON FILE | | | | | | | |
| 30259091 | DEPALMA, LISA | C/O MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28114091 | DEPALMA, LISA | ADDRESS ON FILE | | | | | | | |
| 28154779 | DEPAOLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28114092 | DEPARASIS, ADRIENE | ADDRESS ON FILE | | | | | | | |
| 28169799 | DEPARTMENT OF AGRICULTURE | 523 E CAPITOL AVE | | | | PIERRE | SD | 57501-3182 | |
| 30259392 | DEPARTMENT OF ALCOHLIC BEVERAGE CONTROL | C/O CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 12750 CENTER COURT DRIVE, SUITE 700 | | | CERRITOS | CA | 90703 | |
| 30259391 | DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | C/O DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 30259393 | DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 28105703 | DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | PO BOX 14610 | | | | SALEM | OR | 97309 | |
| 28169800 | DEPARTMENT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE., NE | | | | WASHINGTON | DC | 20019 | |
| 28169801 | DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE), AIR QUALITY DIVISION(AQD) | 27700 DONALD COURT | | | | WARREN | MI | 48092-2793 | |
| 28127428 | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 455 GOLDEN GATE AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94102-7014 | |
| 28114093 | DEPARTMENT OF MEDICAL | ASSISTANCE SERVICES | 600 EAST BROAD ST, STE 1300 | | | RICHMOND | VA | 23219 | |
| 28105704 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 28114094 | DEPARTMENT OF NATURAL RESOURC | FINANCIAL MGMT DIVISION | PO BOX 47041 | | | OLYMPIA | WA | 98504-7041 | |
| 30657019 | DEPARTMENT OF NATURAL RESOURCE | ATTN: FINANCIAL MGMT DIVISION | PO BOX 47041 | | | OLYMPIA | WA | 98504-7041 | |
| 28088397 | DEPARTMENT OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | | | | OLYMPIA | WA | 98504 | |
| 28105706 | DEPARTMENT OF PUBLIC UTILITIES, OH | ATTN: UTILITY DEPARTMENT | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 28105705 | DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 | | | | TOLEDO | OH | 43699-0017 | |
| 28088398 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 28105707 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101 | |
| 28126936 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD MAIL STOP 4916 | BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | |
| 30631425 | DEPARTMENT OF TREASURY | 955 S. SPRINGFIELD AVE | ATTN: D. OKAFOR | | | SPRINGFIELD | NJ | 07081 | |
| 30671950 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 28105708 | DEPARTMENT OF VERMONT HEALTH ACCESS | 312 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |
| 28105710 | DEPARTMENT OF WATER - CITY OF SYRACUSE | 101 NORTH BEECH STREET | | | | SYRACUSE | NY | 13210 | |
| 28105709 | DEPARTMENT OF WATER - CITY OF SYRACUSE | PO BOX 5268 | | | | BINGHAMTON | NY | 13902-5268 | |
| 28114095 | DEPASQUALE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28088399 | DEPAUL, ROSEMARIE A | ADDRESS ON FILE | | | | | | | |
| 28088400 | DEPAULA, SHAUN P | ADDRESS ON FILE | | | | | | | |
| 28088401 | DEPCZYNSKI, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28088402 | DEPCZYNSKI, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28154780 | DEPCZYNSKI, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28114096 | DEPERNO, RYANN | ADDRESS ON FILE | | | | | | | |
| 28154781 | DEPERRO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28088403 | DEPETRIS FAMILY, LLC | ALLEN B. DUBROFF ESQ & ASSOCIATES, LLC | ATTN: JOHN F. THOMAS, JR | 1500 JFK BOULEVARD, SUITE 910 | | PHILADELPHIA | PA | 19102 | |
| 28088404 | DEPEW, CHRIS LEE | ADDRESS ON FILE | | | | | | | |
| 28088405 | DEPEW, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28088406 | DEPIETRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28154782 | DEPO, BIBICHE | ADDRESS ON FILE | | | | | | | |
| 28154783 | DEPOLD, ADAM | ADDRESS ON FILE | | | | | | | |
| 28154784 | DEPOTTEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28114097 | DEPT OF INDUSTRIAL RELATIONS | DOSH ELEVATOR INSPECTIONS | P.O. BOX 420603,ROOM 900 | | | SAN FRANCISCO | CA | 94142 | |
| 28105712 | DEPT OF L&I-ELEVATOR PROGRAM | PO BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 28105713 | DEPT OF LABOR & INDUSTRIES | PO BOX 44835 | | | | OLYMPIA | WA | 98504 | |
| 28105714 | DEPT OF SOCIAL & HEALTH SVCS | OFFICE OF FINANCIAL RECOVERY | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| 28114098 | DEPT. OF BUILDING AND SAFETY | PO BOX 102659 | | | | PASADENA | CA | 91189 | |
| 28105715 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | PO BOX 5535 | | | DEPTFORD | NJ | 08096 | |
| 28105717 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 28105719 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | | WENONAH | NJ | 08090 | |
| 28105718 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | | DEPTFORD | NJ | 08096 | |
| 28105720 | DEPTFORD TOWNSHIP TAX COLLECTOR | DEPTFORD TWP MUN BLDG | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| 28154785 | DEPUGH, NIKOLAI | ADDRESS ON FILE | | | | | | | |
| 28154786 | DEPUTY, MAKYA | ADDRESS ON FILE | | | | | | | |
| 28114099 | DEPUTY, OCTOBER | ADDRESS ON FILE | | | | | | | |
| 28154787 | DERADOURIAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28114100 | DERAKHSHANI JAN, SANAZ | ADDRESS ON FILE | | | | | | | |
| 28154788 | DERAMUS, TRENASIA | ADDRESS ON FILE | | | | | | | |
| 28088407 | DERAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 28088408 | DERBY, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28114101 | DERBY, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28130815 | DERBY, STEVE | ADDRESS ON FILE | | | | | | | |
| 28114102 | DEREMER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28130816 | DERENZO, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28130817 | DERENZO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130818 | DERHAMMER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28130819 | DERHEM, YOUNIS | ADDRESS ON FILE | | | | | | | |
| 28130820 | DERICO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28130821 | DERIDDER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28130822 | DERIGE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28130823 | DERIGGS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28130824 | DERING, EMILY | ADDRESS ON FILE | | | | | | | |
| 28130825 | DERKACH, INNA | ADDRESS ON FILE | | | | | | | |
| 28110894 | DERLA LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |
| 28130826 | DERLA, MARY JOY | ADDRESS ON FILE | | | | | | | |
| 28088410 | DERLER, GLEN A | ADDRESS ON FILE | | | | | | | |
| 28114105 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 28154789 | DERMIT, JIM | ADDRESS ON FILE | | | | | | | |
| 28154790 | DERN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28154791 | DEROBERTIS, AKIRA | ADDRESS ON FILE | | | | | | | |
| 28154792 | DEROCHE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28154793 | DEROCHER, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154794 | DERONVIL, SHEARER | ADDRESS ON FILE | | | | | | | |
| 28088411 | DEROSA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28154795 | DEROSKY, MASON | ADDRESS ON FILE | | | | | | | |
| 28154796 | DERR, MICAILYN | ADDRESS ON FILE | | | | | | | |
| 28154797 | DERR, STACEY | ADDRESS ON FILE | | | | | | | |
| 28105722 | DERREL'S MINI STORAGE | 1800 W BELMONT AVE | | | | FRESNO | CA | 93728 | |
| 28114106 | DERRY REALTY GROUP LLC | 20 DEPOT STREET, STE 220 | | | | PETERBOROUGH | NH | 03458 | |
| 28105724 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | 670 CLEARWATER RD | | | | HERSHEY | PA | 17033-2453 | |
| 28105723 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | ATTN: UTILITY DEPARTMENT | 670 CLEARWATER ROAD | | | HERSHEY | PA | 17033 | |
| 28154798 | DERRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 30519457 | DERUSHA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28088413 | DERUSHA, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28154799 | DERVISEVIC, ADELISA | ADDRESS ON FILE | | | | | | | |
| 28088414 | DERVISH, ARZU AHMED | ADDRESS ON FILE | | | | | | | |
| 28088415 | DERY, CALEB M | ADDRESS ON FILE | | | | | | | |
| 28105725 | DESAI AND GROUP LLC | 6 PLENGE COURT | | | | EDISON | NJ | 08817 | |
| 28088416 | DESAI, ALPABEN A | ADDRESS ON FILE | | | | | | | |
| 28088417 | DESAI, BANSRI P | ADDRESS ON FILE | | | | | | | |
| 28088418 | DESAI, BHAVESH I | ADDRESS ON FILE | | | | | | | |
| 28154800 | DESAI, CHINTAN | ADDRESS ON FILE | | | | | | | |
| 28088419 | DESAI, DHRUV H | ADDRESS ON FILE | | | | | | | |
| 28088420 | DESAI, DIPTABEN H | ADDRESS ON FILE | | | | | | | |
| 28154801 | DESAI, KEVAL | ADDRESS ON FILE | | | | | | | |
| 28114107 | DESAI, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28088421 | DESAI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28130827 | DESAI, NIMESH | ADDRESS ON FILE | | | | | | | |
| 28088422 | DESAI, NIPA S | ADDRESS ON FILE | | | | | | | |
| 28088423 | DESAI, PRAGNESH N | ADDRESS ON FILE | | | | | | | |
| 28130828 | DESAI, RONAK | ADDRESS ON FILE | | | | | | | |
| 28088424 | DESAI, SONAL S | ADDRESS ON FILE | | | | | | | |
| 28130829 | DESAI, TARAN | ADDRESS ON FILE | | | | | | | |
| 28088425 | DESAI, URVISH G | ADDRESS ON FILE | | | | | | | |
| 28130830 | DESAI, VISHAL | ADDRESS ON FILE | | | | | | | |
| 28088426 | DESALES, SAIRA A | ADDRESS ON FILE | | | | | | | |
| 28088427 | DESANTIS, ATHENA M | ADDRESS ON FILE | | | | | | | |
| 28088428 | DESATNIK, ANNA | ADDRESS ON FILE | | | | | | | |
| 30261241 | DESCARTES US HOLDINGS, INC. | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 30517452 | DESCARTES US HOLDINGS, INC. | C/O 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 28114108 | DESCARTES US HOLDINGS, INC. | DESCARTES SYSTEMS (USA) LLC | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | |
| 28130831 | DESCHENE, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 28114109 | DESCHENES, SEAN | ADDRESS ON FILE | | | | | | | |
| 28088429 | DESCHON, TONI R | ADDRESS ON FILE | | | | | | | |
| 28105728 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | | | | BEND | OR | 97708-7559 | |
| 28123167 | DESCHUTES COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST | | | BEND | OR | 97703 | |
| 28124077 | DESERT AIDS PROJECT | 1695 N SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| 29959101 | DESERT AIDS PROJECT | C/O JUDY STITH | 1695 N SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| 28114110 | DESERT HAVEN ENTERPRISES INC | PO BOX 2110 | | | | LANCASTER | CA | 93539 | |
| 30261243 | DESERT HEALTHCARE DISTRICT | 1140 N. INDIAN CANYON DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| 28105731 | DESERT WATER AGENCY | ATTN: UTILITY DEPARTMENT | 1200 S GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92264 | |
| 28105730 | DESERT WATER AGENCY | P.O. BOX 1710 | | | | PALM SPRINGS | CA | 92263 | |
| 28130832 | DESH, AJAY | ADDRESS ON FILE | | | | | | | |
| 28130833 | DESHANO, RAYNA | ADDRESS ON FILE | | | | | | | |
| 28114111 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | | | | VISTA | CA | 92083 | |
| 28114112 | DESIENO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28114113 | DESIGN KNOWHOW LLC | UNIT 1A | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | |
| 28130834 | DESIGNOR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28130835 | DESIMONE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28130836 | DESIMONE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28088431 | DESIMONE, MAIKALA B | ADDRESS ON FILE | | | | | | | |
| 28088432 | DESIMONE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28088433 | DESIMONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28130837 | DESIR, MASTINGOR | ADDRESS ON FILE | | | | | | | |
| 28130838 | DESLORGES, ROSE | ADDRESS ON FILE | | | | | | | |
| 28088434 | DESLOUCHES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28088435 | DESMARAIS, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28157413 | DESMARAIS, TANYA | ADDRESS ON FILE | | | | | | | |
| 28157414 | DESMOND, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28157415 | DESMOND, ERIN | ADDRESS ON FILE | | | | | | | |
| 28157416 | DESMOND, THERESA | ADDRESS ON FILE | | | | | | | |
| 28088436 | DESMUL, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28157417 | DESORMIER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28088437 | DESORTE, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28088438 | DESPAIN, LEE J | ADDRESS ON FILE | | | | | | | |
| 28114114 | DESPOS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28157418 | DESRAVINES, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28114115 | DESROSIERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28088439 | DESROSIERS, HOLLY J | ADDRESS ON FILE | | | | | | | |
| 28157419 | DESROSIERS, SARAPHINA | ADDRESS ON FILE | | | | | | | |
| 28157420 | DESTEFANO, GAETANO | ADDRESS ON FILE | | | | | | | |
| 28157421 | DESTEFANO, MALLORY | ADDRESS ON FILE | | | | | | | |
| 28088440 | DESTEFANO, NINA T | ADDRESS ON FILE | | | | | | | |
| 28114116 | DESTIN, TOREY | ADDRESS ON FILE | | | | | | | |
| 30517453 | DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | | | TOMS RIVER | NJ | 08757 | |
| 28157422 | DETERMAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28157423 | DETESO, GRACE | ADDRESS ON FILE | | | | | | | |
| 28088441 | DETHIER, RILEY V | ADDRESS ON FILE | | | | | | | |
| 28157424 | DETIG, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28088442 | DETJEN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28157425 | DETMERING, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28105733 | DETRAID LLC | 1608 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 30261246 | DETROIT HEALTH CARE FOR THE HOMELESS | 60 E. WARREN | | | | DETROIT | MI | 48201 | |
| 28130839 | DETTLOFF, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 28114117 | DETTMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28130840 | DETTMER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28130841 | DETWILER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28088443 | DEUBER, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28130842 | DEUBLER, MARIE | ADDRESS ON FILE | | | | | | | |
| 28088444 | DEUTSCH, ANITA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28126754 | DEUTSCHE BANK SECURITIES INC | ATTN KATELYN BECK | 5022 GATE PKWY | BLDG 200 | | JACKSONVILLE | FL | 32256 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 177 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088445 | DEUTSCHE BANK SECURITIES INC | DEUTSCHE BANK SECURITIES INC | ATTN KATELYN BECK | 5022 GATE PKWY | BLDG 200 | JACKSONVILLE | FL | 32256 | |
| 28114118 | DEUTSCHLANDER, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28130843 | DEVAL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28114119 | DEVALKENEER, LISA E | ADDRESS ON FILE | | | | | | | |
| 28088446 | DEVAS, ALIMA A | ADDRESS ON FILE | | | | | | | |
| 28130844 | DEVAUX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130845 | DEVEAUX, ANDREA MAE | ADDRESS ON FILE | | | | | | | |
| 28130846 | DEVEAUX, GINA | ADDRESS ON FILE | | | | | | | |
| 28114120 | DEVELOPLUS, INC | 1575 MAGNOLIA AVE | | | | CORONA | CA | 92879 | |
| 28114121 | DEVELOPMENT DIMENSIONS INT'L | PO BOX 780470 | | | | PHILADELPHIA | PA | 19178-0470 | |
| 28105735 | DEVELOPMENT SERVICES OF AMERI | ATTN: ACCOUNTING DEPT. | PO BOX 25139 | | | SCOTTSDALE | AZ | 85255-0181 | |
| 28130847 | DEVENDRAN, EMANUELA | ADDRESS ON FILE | | | | | | | |
| 28088447 | DEVENNEY, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28088448 | DEVER, MARK J | ADDRESS ON FILE | | | | | | | |
| 28130848 | DEVETT, MONICA | ADDRESS ON FILE | | | | | | | |
| 28130849 | DEVEZE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28130850 | DEVI, ANSU | ADDRESS ON FILE | | | | | | | |
| 28114122 | DEVI, RIYA | ADDRESS ON FILE | | | | | | | |
| 28088449 | DEVI, SATABDI | ADDRESS ON FILE | | | | | | | |
| 28088450 | DEVI, SIMA S | ADDRESS ON FILE | | | | | | | |
| 28157426 | DEVINCENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157427 | DEVINE, JAGUR | ADDRESS ON FILE | | | | | | | |
| 28157428 | DEVINE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28157429 | DEVINE, KEARA | ADDRESS ON FILE | | | | | | | |
| 28088451 | DEVINENI, NAGAKISHORE | ADDRESS ON FILE | | | | | | | |
| 28157430 | DEVINEY, AISLYNNE | ADDRESS ON FILE | | | | | | | |
| 28157431 | DEVIRGILIO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088452 | DEVIRGILIO, MIA A | ADDRESS ON FILE | | | | | | | |
| 28088453 | DEVITO, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28114123 | DEVITO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28088454 | DEVITTO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088455 | DEVLIN, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28114124 | DEVONSHIRE AND MASON INVESTORS | SUITE 1500 | 531 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| 28157432 | DEVORE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28157433 | DEVORE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157434 | DEVOS, DARCY | ADDRESS ON FILE | | | | | | | |
| 28157435 | DEW, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28114125 | DEW, MELODY | ADDRESS ON FILE | | | | | | | |
| 28157436 | DEWALT, MEMPHIS | ADDRESS ON FILE | | | | | | | |
| 28088457 | DEWAN, KOMAL | ADDRESS ON FILE | | | | | | | |
| 28088458 | DEWAN, VIMI | ADDRESS ON FILE | | | | | | | |
| 28157437 | DEWEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28157438 | DEWITT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130851 | DEWOLF HAMMOND, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28130852 | DEWOLF, ALIZA | ADDRESS ON FILE | | | | | | | |
| 28130853 | DEWOLF, CARLA | ADDRESS ON FILE | | | | | | | |
| 28130854 | DEWOLF, SOO | ADDRESS ON FILE | | | | | | | |
| 28130855 | DEWROCK, HELEN | ADDRESS ON FILE | | | | | | | |
| 30261247 | DEXCOM | 6340 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4356 | |
| 30261250 | DEXCOM, INC. | 6340 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4356 | |
| 30261251 | DEXTER HOFING, LLC | 45 ROCKEFELLER PLAZA, STE 2000 | | | | NEW YORK | NY | 10111 | |
| 28130856 | DEXTER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28130857 | DEXTER, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28130858 | DEXTER, VINCE | ADDRESS ON FILE | | | | | | | |
| 28130859 | DEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28114128 | DEY, RITU | ADDRESS ON FILE | | | | | | | |
| 28130860 | DEY, TAPATI | ADDRESS ON FILE | | | | | | | |
| 28130861 | DEYARMIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 28130862 | DEYARMIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 28114129 | DEYETTE, LILY | ADDRESS ON FILE | | | | | | | |
| 28114130 | DEYOUNG, SARA | ADDRESS ON FILE | | | | | | | |
| 28157439 | DEZA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28114131 | DEZELAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28126581 | DFT COMMUNICATIONS | 38-40 TEMPLE STREET | | | | FREDONIA | NY | 14063 | |
| 28114133 | DG RAN, LLC | C/O DAVID GOLDSTEIN | PO BOX 479 | | | AMBLER | PA | 19002 | |
| 28114134 | DGC CAPITAL CONTRACTING CORP | 506 SOUTH NINTH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 28114135 | DGMM, LP | 199 LEE AVE | SUITE 185 | | | BROOKLYN | NY | 11211 | |
| 30744821 | DGMM, LP | JENNO GUTTMAN | 81 PULASKI STREET | #103 | | BROOKLYN | NY | 11206 | |
| 30517279 | DGS IMPORTS INC | 1201 KIRK STREET | | | | ELKGROVE VILLAGE | IL | 60007 | |
| 28114136 | DGS IMPORTS INC | SUITE #707 | 5513 N CUMBERLAND AVE | | | CHICAGO | IL | 60656 | |
| 28105736 | DGS RETAIL | 60 MAPLE ST, BUILDING 100 | | | | MANSFIELD | MA | 02048 | |
| 28114137 | DH PACE COMPANY | 1901 E 119TH STREET | | | | OLATHE | KS | 66061 | |
| 28088461 | DHAKAL KARKI, SUSHMITA D | ADDRESS ON FILE | | | | | | | |
| 28088462 | DHALIWAL, JASKARN K | ADDRESS ON FILE | | | | | | | |
| 28157440 | DHALIWAL, JASWANT PAL | ADDRESS ON FILE | | | | | | | |
| 28157441 | DHALIWAL, MANVIR | ADDRESS ON FILE | | | | | | | |
| 28157442 | DHALIWAL, PITAMBER | ADDRESS ON FILE | | | | | | | |
| 28157443 | DHALIWAL, SUKHPREET | ADDRESS ON FILE | | | | | | | |
| 28088463 | DHALIWAL, VANDNA | ADDRESS ON FILE | | | | | | | |
| 28157444 | DHAMECHA, POOJA | ADDRESS ON FILE | | | | | | | |
| 28157445 | DHANDA, HAPPY | ADDRESS ON FILE | | | | | | | |
| 28088464 | DHANENS, KIM M | ADDRESS ON FILE | | | | | | | |
| 28088465 | DHANJAL, MANVIR | ADDRESS ON FILE | | | | | | | |
| 28088466 | DHANJEE, BHAVEER K | ADDRESS ON FILE | | | | | | | |
| 28157446 | DHANOA, SAMINDER | ADDRESS ON FILE | | | | | | | |
| 28088467 | DHANPAL, RACHEAL D | ADDRESS ON FILE | | | | | | | |
| 28088468 | DHARNI, RAVNEET | ADDRESS ON FILE | | | | | | | |
| 28157447 | DHAWAN, ISHA | ADDRESS ON FILE | | | | | | | |
| 28157448 | DHEMING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28157449 | DHERIA, AMANDEEP | ADDRESS ON FILE | | | | | | | |
| 28157450 | DHIAB, ISHA | ADDRESS ON FILE | | | | | | | |
| 28088469 | DHILLON, BALWINDER K | ADDRESS ON FILE | | | | | | | |
| 28157451 | DHILLON, HARPAL | ADDRESS ON FILE | | | | | | | |
| 28130863 | DHILLON, HARSHPARTAP | ADDRESS ON FILE | | | | | | | |
| 28088470 | DHILLON, HARTEJ | ADDRESS ON FILE | | | | | | | |
| 28130864 | DHILLON, MANJIT | ADDRESS ON FILE | | | | | | | |
| 28130865 | DHILLON, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28130866 | DHILLON, SAMEER | ADDRESS ON FILE | | | | | | | |
| 28088471 | DHILLON, SIMRIT | ADDRESS ON FILE | | | | | | | |
| 28130867 | DHILLON, TARNVIR | ADDRESS ON FILE | | | | | | | |
| 28130868 | DHILLON, TUSHAR | ADDRESS ON FILE | | | | | | | |
| 28130869 | DHIMAL, KABITA | ADDRESS ON FILE | | | | | | | |
| 28114138 | DHIMAL, KAMANA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 178 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28130870 | DHIMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28130871 | DHINDSA, HARDIT | ADDRESS ON FILE | | | | | | | |
| 28130872 | DHINDSA, PREETINDER | ADDRESS ON FILE | | | | | | | |
| 28114139 | DHRUVE, HARSHIL | ADDRESS ON FILE | | | | | | | |
| 28114140 | DHRUVE, ZARNA | ADDRESS ON FILE | | | | | | | |
| 28130873 | DI BELLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 28088472 | DI FATTA, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 28130874 | DI FILIPPO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28088473 | DI GIACOMO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28088474 | DI LELLA, LYNN | ADDRESS ON FILE | | | | | | | |
| 28088475 | DI MONTE-DELIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28114141 | DI NOVO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28088476 | DI PALMA, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 28088477 | DIA, DIEYNABA | ADDRESS ON FILE | | | | | | | |
| 28088478 | DIABATE, KHADIDIAH | ADDRESS ON FILE | | | | | | | |
| 28105738 | DIABLO WATER DISTRICT | 87 CAROL LANE | | | | OAKLEY | CA | 94561-0127 | |
| 28105737 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | | OAKLEY | CA | 94561 | |
| 28088479 | DIABY, SARA | ADDRESS ON FILE | | | | | | | |
| 28114142 | DIADON LLC | 1300 WHITE OAK COURT | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28114143 | DIAKHO, FATOUMATA | ADDRESS ON FILE | | | | | | | |
| 28088481 | DIALA, JESSICA U | ADDRESS ON FILE | | | | | | | |
| 28157452 | DIALLO, ABDULAI | ADDRESS ON FILE | | | | | | | |
| 28114144 | DIALLO, AISHA | ADDRESS ON FILE | | | | | | | |
| 30259093 | DIALLO, AIJOU | ADDRESS ON FILE | | | | | | | |
| 28088482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28157453 | DIALLO, FATOUMATA | ADDRESS ON FILE | | | | | | | |
| 28088483 | DIALLO, IBRAHIMA | ADDRESS ON FILE | | | | | | | |
| 28157454 | DIALLO, MAMADOU | ADDRESS ON FILE | | | | | | | |
| 28157455 | DIALS, CASSADY | ADDRESS ON FILE | | | | | | | |
| 28088484 | DIAMANTE, JENNIFER S | ADDRESS ON FILE | | | | | | | |
| 28727095 | DIAMETER CAPITAL PARTNERS LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28126755 | DIAMETER DISLOCATION MASTER FUND II LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28088485 | DIAMETER DISLOCATION MASTER FUND III LP | DIAMETER DISLOCATION MASTER | FUND II LP | 55 HUDSON YARDS | SUITE 29B | NEW YORK | NY | 10001 | |
| 28126756 | DIAMETER MASTER FUND LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28088486 | DIAMETER MASTER FUND LP | DIAMETER MASTER FUND LP | 55 HUDSON YARDS | SUITE 29B | | NEW YORK | NY | 10001 | |
| 28105739 | DIAMOND AUTOMATIC | SPRINKLERS, INC. | PO BOX 604 | | | BOILING SPRINGS | PA | 17007 | |
| 28105741 | DIAMOND PARKING | 511 WEST MAIN AVE., SUITE 202 | | | | SPOKANE | WA | 99201 | |
| 30261256 | DIAMOND PARKING SERVICES LLC | 605 FIRST AVE | SUITE 600 | ATTN: MONTY MCALPINE DIRECTOR OF NATIONAL ACCOUNTS | | SEATTLE | WA | 98104 | |
| 30261263 | DIAMOND PARKING SERVICES LLC | 605 FIRST AVE | SUITE 600 | | | SEATTLE | WA | 98104 | |
| 28105744 | DIAMOND PLACE | C/O RANDY CLAUSE | 2200 EASTBROOK RD | | | NEW CASTLE | PA | 16105 | |
| 28114146 | DIAMOND ROOFING SYSTEMS LLP | 8600 E MARKET STREET, SUITE 4 | | | | WARREN | OH | 44484 | |
| 28114147 | DIAMOND WIPES INTERNATIONAL | 4651 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 28157456 | DIAMOND, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088487 | DIAMOND, FRANK J | ADDRESS ON FILE | | | | | | | |
| 28157457 | DIAMOND, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28114148 | DIANA HOLLAND | ADDRESS ON FILE | | | | | | | |
| 28088488 | DIANA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 28088489 | DIANATNEJAD, SHARMIN | ADDRESS ON FILE | | | | | | | |
| 28114149 | DIANE FIGG, TAX COLLECTOR | EAST HUNTINGTON TWP EMST *LOOI | 314 PORTER AVE | | | SCOTTSDALE | PA | 15683 | |
| 28105747 | DIANE PAGAC, TAX COLLECTOR | CALIFORNIA BOROUGH | PO BOX 486 | | | CALIFORNIA | PA | 15419 | |
| 28105748 | DIANE SMYKAI-TAX COLLECTOR | 345 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301 | |
| 28157458 | DIANTONIIS-BENDEZU, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28114150 | DIAS, FEI | ADDRESS ON FILE | | | | | | | |
| 28088490 | DIAS, JANENE M | ADDRESS ON FILE | | | | | | | |
| 28114151 | DIAS, KIYONA | ADDRESS ON FILE | | | | | | | |
| 28157459 | DIAS, OSAMA | ADDRESS ON FILE | | | | | | | |
| 28157460 | DIAZ AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28157461 | DIAZ BARRAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28157462 | DIAZ CRUZ, BRISA | ADDRESS ON FILE | | | | | | | |
| 28088491 | DIAZ DE LEON, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 28157463 | DIAZ RAMIREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28088492 | DIAZ RINCON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28114152 | DIAZ, AARON | ADDRESS ON FILE | | | | | | | |
| 28157464 | DIAZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28114153 | DIAZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28114154 | DIAZ, ANGELENA | ADDRESS ON FILE | | | | | | | |
| 28167242 | DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28088493 | DIAZ, ANTONIETA G | ADDRESS ON FILE | | | | | | | |
| 28130875 | DIAZ, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28167243 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28130876 | DIAZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 28130877 | DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28167244 | DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28088494 | DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28130879 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28130878 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28088495 | DIAZ, DENIS J | ADDRESS ON FILE | | | | | | | |
| 28130880 | DIAZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 28130881 | DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28130882 | DIAZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28130883 | DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 28130884 | DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28088496 | DIAZ, GABRIELA S | ADDRESS ON FILE | | | | | | | |
| 28130885 | DIAZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 28167245 | DIAZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 28088497 | DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 28130886 | DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28157465 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28157466 | DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 28157467 | DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 28157468 | DIAZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 28167246 | DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28157469 | DIAZ, ISMAR | ADDRESS ON FILE | | | | | | | |
| 28088498 | DIAZ, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28157470 | DIAZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28088499 | DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28167247 | DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28088500 | DIAZ, JERENY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167248 | DIAZ, JERINSEN | ADDRESS ON FILE | | | | | | | |
| 28167249 | DIAZ, JOAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 28088501 | DIAZ, JONAVELLE E | ADDRESS ON FILE | | | | | | | |
| 28088502 | DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 28157472 | DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28157471 | DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28157473 | DIAZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28157474 | DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 28157475 | DIAZ, JULISA | ADDRESS ON FILE | | | | | | | |
| 28157476 | DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28157477 | DIAZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28167250 | DIAZ, LETICIA I | ADDRESS ON FILE | | | | | | | |
| 28130887 | DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28088503 | DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 30259094 | DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28167251 | DIAZ, MALLY | ADDRESS ON FILE | | | | | | | |
| 28130888 | DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28130889 | DIAZ, MARIALICIA | ADDRESS ON FILE | | | | | | | |
| 28088505 | DIAZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| 28167252 | DIAZ, MARY GRACE L | ADDRESS ON FILE | | | | | | | |
| 28088506 | DIAZ, MEDARDO R | ADDRESS ON FILE | | | | | | | |
| 28088507 | DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28167253 | DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28130890 | DIAZ, MYRKA | ADDRESS ON FILE | | | | | | | |
| 28088508 | DIAZ, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28088509 | DIAZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 28130891 | DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28088510 | DIAZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 28130892 | DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28088511 | DIAZ, SANTA A | ADDRESS ON FILE | | | | | | | |
| 28088512 | DIAZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 28130893 | DIAZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28130894 | DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28130895 | DIAZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28130896 | DIAZ, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 28130897 | DIAZ-GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28130898 | DIAZ-NEGRON, ILEANNA | ADDRESS ON FILE | | | | | | | |
| 28088513 | DIBACCO, VINCENT J | ADDRESS ON FILE | | | | | | | |
| 28157478 | DIBBLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28088514 | DIBBLE, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28157479 | DIBELARDINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157480 | DIBELLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28088515 | DIBELLA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 28157481 | DIBENEDETTO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28088516 | DIBERARDINO, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 28157482 | DIBIAGIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 28157483 | DIBLE, COLT | ADDRESS ON FILE | | | | | | | |
| 28157484 | DICARO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28157485 | DICE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28157486 | DICEN, AIRRAH | ADDRESS ON FILE | | | | | | | |
| 28114155 | DICERMATIC LLC | 2017 MERCED AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 28088517 | DICEY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28157487 | DICICCO NELSON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28157488 | DICK, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28157489 | DICK, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28088518 | DICKASON, LESLEY G | ADDRESS ON FILE | | | | | | | |
| 28157490 | DICKEN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28088519 | DICKENS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28130899 | DICKENS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28130900 | DICKENSON, LANA | ADDRESS ON FILE | | | | | | | |
| 28130901 | DICKERSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 28130902 | DICKERSON, DIERRA | ADDRESS ON FILE | | | | | | | |
| 28088520 | DICKERSON, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28088521 | DICKEY, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 28114156 | DICKEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28114157 | DICKEY, JAKUB | ADDRESS ON FILE | | | | | | | |
| 28088522 | DICKEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28114161 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 28114162 | DICKINSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28088523 | DICKINSON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28088524 | DICKINSON, CORY J | ADDRESS ON FILE | | | | | | | |
| 28130903 | DICKINSON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28130904 | DICKINSON, IRIE | ADDRESS ON FILE | | | | | | | |
| 28130905 | DICKINSON, JEROME | ADDRESS ON FILE | | | | | | | |
| 28130906 | DICKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28088525 | DICKINSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28130907 | DICKINSON, SHANELLE | ADDRESS ON FILE | | | | | | | |
| 28130908 | DICKINSON, TEHYA | ADDRESS ON FILE | | | | | | | |
| 28130909 | DICKMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28114163 | DICKRAN, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28105752 | DICKSON CITY BOROUGH TAX COLLECTOR | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 28130910 | DICKSON PABON, FABIANA | ADDRESS ON FILE | | | | | | | |
| 28157491 | DICKSON, DARA | ADDRESS ON FILE | | | | | | | |
| 28157492 | DICKSON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28157493 | DICKSON, FELISHA | ADDRESS ON FILE | | | | | | | |
| 28157494 | DICKSON, JESSICA-ROSE | ADDRESS ON FILE | | | | | | | |
| 28088526 | DICKSON, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 28114164 | DICKSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28157495 | DICROSTA, GIAMARIE | ADDRESS ON FILE | | | | | | | |
| 28088527 | DICUPE, JORGE E | ADDRESS ON FILE | | | | | | | |
| 28157496 | DIDADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28157497 | DIDOMENICO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28157498 | DIDONATO, CAROL | ADDRESS ON FILE | | | | | | | |
| 28157499 | DIDUR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28157500 | DIEBERT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28105754 | DIEBOLD NIXDORF INCORPORATED | PO BOX 643543 | | | | PITTSBURGH | PA | 15264-3543 | |
| 30261264 | DIEBOLD NIXDORF, INC | 50 EXECUTIVE PKWY | P.O. BOX 2520 | | | HUDSON | OH | 44236 | |
| 28088528 | DIEBOLD NIXDORF, INC. | P.O. BOX 3077 | | | | NORTH CANTON | OH | 44720-8077 | |
| 28088529 | DIEC, TONY | ADDRESS ON FILE | | | | | | | |
| 28088530 | DIEDHIOU, BIRAME | ADDRESS ON FILE | | | | | | | |
| 28157501 | DIEDRICH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28088531 | DIEDRICH, JANIE L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157502 | DIEFENBAUGH, MARK | ADDRESS ON FILE | | | | | | | |
| 28088532 | DIEFENDORF, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28114165 | DIEGELMAN, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 28088533 | DIEGO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28088534 | DIEGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28157503 | DIEHL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28130911 | DIEHL, COLIN | ADDRESS ON FILE | | | | | | | |
| 28130912 | DIEHL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28130913 | DIEHL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28130914 | DIEHL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28088535 | DIEKMANN, RACHEL D | ADDRESS ON FILE | | | | | | | |
| 28130915 | DIEKMANN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28114166 | DIEMER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28088536 | DIEP, KHAI T | ADDRESS ON FILE | | | | | | | |
| 28088537 | DIEP, PHAT H | ADDRESS ON FILE | | | | | | | |
| 28130916 | DIEP, PHUONG | ADDRESS ON FILE | | | | | | | |
| 28088538 | DIEP, THU T | ADDRESS ON FILE | | | | | | | |
| 30259202 | DIEP, THUY-TIEN | ADDRESS ON FILE | | | | | | | |
| 28088539 | DIEP, THUY-TIEN M | ADDRESS ON FILE | | | | | | | |
| 28130917 | DIEP, WINNIE HANG | ADDRESS ON FILE | | | | | | | |
| 30261265 | DIEPENBROCK & COTTER LLP | SUITE 400 | 1435 RIVER PARK DR | | | SACRAMENTO | CA | 95815 | |
| 28114168 | DIERKE'S ENTERPRISES | 513 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 28130918 | DIERLING, THERESA | ADDRESS ON FILE | | | | | | | |
| 28088540 | DIEROLF, KYLE M | ADDRESS ON FILE | | | | | | | |
| 28088541 | DIETERICHS EISEN, JACALYNNE | ADDRESS ON FILE | | | | | | | |
| 28130919 | DIETRICH, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28130920 | DIETRICH, DONALD | ADDRESS ON FILE | | | | | | | |
| 28130921 | DIETRICH, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28130922 | DIETRICH, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28157504 | DIETRICH, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28088542 | DIETRICH, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28114169 | DIETRICH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28157505 | DIETRICH, WENDY | ADDRESS ON FILE | | | | | | | |
| 28157506 | DIETZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28157507 | DIETZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157508 | DIETZ, JILL | ADDRESS ON FILE | | | | | | | |
| 28114170 | DIETZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28157509 | DIETZ, PENNY | ADDRESS ON FILE | | | | | | | |
| 28157510 | DIETZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28157511 | DIETZMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28157512 | DIEU, HENRY | ADDRESS ON FILE | | | | | | | |
| 28157513 | DIEUDONNE, PHARELL | ADDRESS ON FILE | | | | | | | |
| 28088543 | DIFEO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28114171 | DIFRANCESCO, DYLAN | ADDRESS ON FILE | | | | | | | |
| 30519381 | DIFRANCO, CARL | ADDRESS ON FILE | | | | | | | |
| 28114172 | DIFRANCO, CARL F | ADDRESS ON FILE | | | | | | | |
| 28157514 | DIGAFE, HIRUY | ADDRESS ON FILE | | | | | | | |
| 28157515 | DIGBY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088544 | DIGGS, BROOKE J | ADDRESS ON FILE | | | | | | | |
| 28157516 | DIGGS, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28130923 | DIGGS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28114173 | DIGGS, NYTERA | ADDRESS ON FILE | | | | | | | |
| 30261270 | DIGI INTERNATIONAL | 9350 EXCELSIOR BLVD., SUITE 700 | | | | HOPKINS | MN | 55343 | |
| 28114175 | DIGI INTERNATIONAL | PO BOX 851399 | | | | MINNEAPOLIS | MN | 55485-1399 | |
| 28130924 | DIGIACOMO, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 28114176 | DIGIULO, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28130925 | DIGMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28130926 | DIL MOHAMED, SULAIMAN | ADDRESS ON FILE | | | | | | | |
| 28130927 | DIALLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28130928 | DILATUSH, EVAN | ADDRESS ON FILE | | | | | | | |
| 28130929 | DILBECK, SARA | ADDRESS ON FILE | | | | | | | |
| 28130930 | DILBERIAN, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28130931 | DILEEP, PRAVEENA | ADDRESS ON FILE | | | | | | | |
| 28130932 | DILELLA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28130933 | DILEO, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28130934 | DILGARD, CODY | ADDRESS ON FILE | | | | | | | |
| 30261271 | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30261272 | DILIGENT CORPORATION | PO BOX 419829 | | | | BOSTON | MA | 02241-9874 | |
| 28157517 | DILISSIO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28157518 | DILKS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28157519 | DILLARD, KRISLYN | ADDRESS ON FILE | | | | | | | |
| 28088545 | DILLARD, MICA C | ADDRESS ON FILE | | | | | | | |
| 28157520 | DILLARD, NASHAY | ADDRESS ON FILE | | | | | | | |
| 28157521 | DILLARD, RANDI | ADDRESS ON FILE | | | | | | | |
| 28088546 | DILLIE, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28088547 | DILLIGARD, DIANE | ADDRESS ON FILE | | | | | | | |
| 28157522 | DILLMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28157523 | DILLMAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 28157524 | DILLON, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 28114178 | DILLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28157525 | DILLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28157526 | DILLON, GINA | ADDRESS ON FILE | | | | | | | |
| 28157527 | DILLON, HELEN | ADDRESS ON FILE | | | | | | | |
| 28157528 | DILLON, LANCE | ADDRESS ON FILE | | | | | | | |
| 28088548 | DILLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28157529 | DILLON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28088549 | DILLON, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28130935 | DILLREE, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28105760 | DILLSBURG AREA AUTHORITY | 98 W. CHURCH STREET | | | | DILLSBURG BOROUGH | PA | 17019-0370 | |
| 28105759 | DILLSBURG AREA AUTHORITY | P.O. BOX 370 | | | | DILLSBURG | PA | 17019-0370 | |
| 28105761 | DILLSBURG CENTER LLC | C/O VASTGOOD PROPERTIES LLC | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28130936 | DILONARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28088551 | DILOS, BARBARA ANN | ADDRESS ON FILE | | | | | | | |
| 28114179 | DILTZ, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28088552 | DIMAANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28130937 | DIMAGGIO, KANAE | ADDRESS ON FILE | | | | | | | |
| 28114180 | DIMARCO PERINTON SQUARE LLC | C/O BALDWIN REAL ESTATE | 1950 BRI-HEN TL RD, STE 200 | | | ROCHESTER | NY | 14623 | |
| 28088553 | DIMARCO PERINTON SQUARE, LLC | ATTN: NATHAN E. VANDER WAL, GENERAL COUNSEL | 1950 BRIGHTON HENRIETTA TOWN LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28088554 | DIMARZIO, RONDA L | ADDRESS ON FILE | | | | | | | |
| 28130938 | DIMAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28088555 | DIMEN, SHELLANE H | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 181 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088556 | DIMENNA, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28130939 | DIMES, SHEREEN | ADDRESS ON FILE | | | | | | | |
| 28130940 | DIMICK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28130941 | DIMOVSKI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28130942 | DIMOVSKI, ZLATKA | ADDRESS ON FILE | | | | | | | |
| 28088557 | DIN, MARLYN D | ADDRESS ON FILE | | | | | | | |
| 28130943 | DINA, FARHANA | ADDRESS ON FILE | | | | | | | |
| 28088558 | DINA, SADIAH A | ADDRESS ON FILE | | | | | | | |
| 28130944 | DINAPOLI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28130945 | DINDAR, FLEURI | ADDRESS ON FILE | | | | | | | |
| 28130946 | DINEEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142721 | DINGER, AMY | ADDRESS ON FILE | | | | | | | |
| 28142722 | DINGER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28142723 | DINGFELDER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28088559 | DINGLASAN, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 28142724 | DINGLASAN, JETHRIX SCHENIEL | ADDRESS ON FILE | | | | | | | |
| 28142725 | DINGLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28088560 | DINH, AMANDA H | ADDRESS ON FILE | | | | | | | |
| 28088561 | DINH, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28114181 | DINH, KATY | ADDRESS ON FILE | | | | | | | |
| 28142726 | DINH, MARY | ADDRESS ON FILE | | | | | | | |
| 28088562 | DINH, MINH PHUONG T | ADDRESS ON FILE | | | | | | | |
| 28142727 | DINH, MYMY | ADDRESS ON FILE | | | | | | | |
| 28142728 | DINH, NAM | ADDRESS ON FILE | | | | | | | |
| 28088563 | DINH, PETER D | ADDRESS ON FILE | | | | | | | |
| 28142729 | DINH, SANDY | ADDRESS ON FILE | | | | | | | |
| 28142730 | DINH, THUYNHI | ADDRESS ON FILE | | | | | | | |
| 28088564 | DINH, TIFFANY T | ADDRESS ON FILE | | | | | | | |
| 28088565 | DINH, TOAN | ADDRESS ON FILE | | | | | | | |
| 28088566 | DINH, TRAM B | ADDRESS ON FILE | | | | | | | |
| 28088567 | DINH, VIET | ADDRESS ON FILE | | | | | | | |
| 28142731 | DINH, VU | ADDRESS ON FILE | | | | | | | |
| 28088568 | DINICOLA, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 28088569 | DINKINS, FAMATTA K | ADDRESS ON FILE | | | | | | | |
| 28142732 | DINKOWITZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28142733 | DINLER, FATIH | ADDRESS ON FILE | | | | | | | |
| 28110902 | DINO PERSIO | ADDRESS ON FILE | | | | | | | |
| 30261273 | DINSMORE & SHOHL | 255 E. FIFTH STREET | SUITE 1900 | | | CINCINNATI | OH | 45202 | |
| 28130947 | DINSMORE, JEF | ADDRESS ON FILE | | | | | | | |
| 28088571 | DINSMORE, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 28130948 | DINTERMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28105762 | DINWIDDIE COMBINED COURT | PO BOX 280 | | | | DINWIDDIE | VA | 23841 | |
| | DINWIDDIE COUNTY COMMISSIONER OF | | | | | | | | |
| 28165665 | THE REVENUE | P.O. BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28165666 | DINWIDDIE SENTRY WOODS | PETERSBURG GEN DIST CRT | 35 EAST TABB ST | | | PETERSBURG | VA | 23803 | |
| 28088572 | DIOCARES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28130949 | DIOCSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28130950 | DIODATI, KERRI | ADDRESS ON FILE | | | | | | | |
| 28130951 | DION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28088573 | DIONICIO SANCHEZ, DAGMAR ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28088574 | DIONIO, MARAIDA JOY S | ADDRESS ON FILE | | | | | | | |
| 28130952 | DIONNE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28130953 | DIORIO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28130954 | DIORIO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28088575 | DIOSES, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28130955 | DIPADOVA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28088576 | DIPALMA, KATIE E | ADDRESS ON FILE | | | | | | | |
| 28130956 | DIPALMA, LIDA | ADDRESS ON FILE | | | | | | | |
| 28088577 | DIPAOLA BLUM, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28130957 | DIPASCALE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28088578 | DIPERNA, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28130958 | DIPERNA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28088579 | DIPIETRO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28142734 | DIPIETROPOLO, SEAN | ADDRESS ON FILE | | | | | | | |
| 28088580 | DIPPEL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28114182 | DIPRIZIO, LEXI | ADDRESS ON FILE | | | | | | | |
| 28088581 | DIPRIZITO, DEBORA A | ADDRESS ON FILE | | | | | | | |
| 28114183 | DIR WORKERS' COMPENSATION FUND | FINANCE DIVISION RM 228 | 649 MONROE ST | | | MONTGOMERY | AL | 36131-2250 | |
| 28142735 | DIRAMIO, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28088582 | DIRECTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28165664 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | | COLUMBIA | MD | 21045 | |
| 28165667 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | | BALTIMORE | MD | 21297-3213 | |
| 28165669 | DIRECTORY WIZARDS INC | PO BOX 165 | | | | ODESSA | DE | 19730-0165 | |
| 28088583 | DIRESTA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28088584 | DIRIENZO, KIM C | ADDRESS ON FILE | | | | | | | |
| 28142736 | DIRK, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28088585 | DIRKS, PAMELA R | ADDRESS ON FILE | | | | | | | |
| 28114184 | DIRKSEN, MARY | ADDRESS ON FILE | | | | | | | |
| 28169067 | DIRNE HEALTH CENTERS, INC. | 1090 W PARK PL | | | | COEUR D ALENE | ID | 83814 | |
| 29959102 | DIRNE HEALTH CENTERS, INC. | C/O MIKE BAKER | 1090 W PARK PL | | | COEUR D ALENE | ID | 83814 | |
| 28142737 | DIRSTINE, KAMAL | ADDRESS ON FILE | | | | | | | |
| 30261274 | DIRWIZ | 312 MAIN ST | PO BOX 165 | | | ODESSA | DE | 19730 | |
| 28142738 | DISA, MAGTALENA | ADDRESS ON FILE | | | | | | | |
| 28088586 | DISALVO, JUSTIN D | ADDRESS ON FILE | | | | | | | |
| 28142739 | DISBENNET, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28142740 | DISBROW, AMY | ADDRESS ON FILE | | | | | | | |
| 28088587 | DISCHER, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28114185 | DISCISCIO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 30264964 | DISCOVER BANK | MONTGOMERY CO GEN DIST CRT | 55 EAST MAIN ST 3RD FL | | | CHRISTIANSBURG | VA | 24073 | |
| 28114186 | DISCOVER BANK | SUFFOLK GEN DIST CRT | 150 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| 28088588 | DISCOVICH, MARLA R | ADDRESS ON FILE | | | | | | | |
| 28088589 | DISHA, SAMIAH A | ADDRESS ON FILE | | | | | | | |
| 28088590 | DISHAW, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28142741 | DISHMAN, DARIN | ADDRESS ON FILE | | | | | | | |
| 28142742 | DISHMAN, DREW | ADDRESS ON FILE | | | | | | | |
| 28142743 | DISHONG, CATHY | ADDRESS ON FILE | | | | | | | |
| 28142744 | DISHONG, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28142745 | DISIDORO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28142746 | DISIENA, PETER | ADDRESS ON FILE | | | | | | | |
| 28088591 | DISLA PUELLO, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088592 | DISLA, DARIAN X | ADDRESS ON FILE | | | | | | | |
| 28088593 | DISMUKE, DREW A | ADDRESS ON FILE | | | | | | | |
| 28130959 | DISMUKE, KALLION | ADDRESS ON FILE | | | | | | | |
| 28130960 | DISNER, NIKI | ADDRESS ON FILE | | | | | | | |
| 28165670 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28130961 | DISQLE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28088594 | DISTASIO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28130962 | DISTEL, JENNA | ADDRESS ON FILE | | | | | | | |
| 28114191 | DISTRICT COURT 03-03-01 | 4330 LEHIGH DRIVE | | | | WALNUTPORT | PA | 18088 | |
| 28114192 | DISTRICT COURT 32-2-42 | 11 BARTRAM AVE. | | | | GLENOLDEN | PA | 19036 | |
| 28126942 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | SECOND FLOOR | | | WASHINGTON | DC | 20002 | |
| 28126943 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 28088595 | DITALIA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088596 | DITIZIO, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28130963 | DITMORE, WADE | ADDRESS ON FILE | | | | | | | |
| 28130964 | DITOMMASO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28130965 | DITRI, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28130966 | DITTAKAVI, ANJANA | ADDRESS ON FILE | | | | | | | |
| 28114193 | DITTMAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28114194 | DIV OF INDUSTRIAL RELATIONS | 1830 COLLEGE PARKWAY | SUITE 100 | | | CARSON CITY | NV | 89706 | |
| 28165671 | DIV UNEMPLOYMENT ASSISTANCE | REVENUE SERVICE *LMHI | PO BOX 3438 | | | BOSTON | MA | 02241-3438 | |
| 30259260 | DIVA INTERNATIONAL INC | CATALYST COMMONS | 137 GLASGOW ST, STE 210 #5028 | | | KITCHENER | ON | N2G 4X8 | CANADA |
| 28130967 | DIVEN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28114202 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 30519202 | DIVERSEY INC | PO BOX 7410350 | | | | CHICAGO | IL | 60674-0350 | |
| 30261275 | DIVERSIFIED COMPUTER SYSTEMS, INC. ("DCSI") | PO BOX 1878 | | | | LONGMONT | CO | 80502 | |
| 28130968 | DIVINAGRACIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 28165675 | DIVINE CHOCOLATE INC | 425 8TH ST SE, SUITE 200 | | | | WASHINGTON | DC | 20003 | |
| 28088597 | DIVINE CHOCOLATE INC. | 4315 50TH ST NW, SUITE 100, #7176 | | | | WASHINGTON | DC | 20016 | |
| 28130969 | DIVINE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 28088598 | DIVISION OF FIRE PREVENTION, MOORESTOWN FIRE DISTRICT NO. 1 | 225 N LENOLA ROAD | | | | MOORESTOWN | NJ | 08057 | |
| 28127384 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | |
| 28165676 | DIVISION OF REVENUE COLLECTION | 2090 GREENWOOD AVE | PO BOX 00150 | | | HAMILTON | NJ | 08650 | |
| 30261276 | DIVISIONS INC D/B/A DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169069 | DIVISIONS INC D/B/A DIVISIONS MAINTENANCE GROUP | 50 W 5TH ST | | | | CINCINNATI | OH | 45202-3788 | |
| 30261278 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28126705 | DIVISIONS INC DBA DIVISIONS | ATTN: GARY MITCHELL, CEO | 300 DAVE COWENS DRIVE, 1 RIVERFRONT PLACE # 500 | | | NEWPORT | KY | 47071 | |
| 28165677 | DIVISIONS INC DBA DIVISIONS | MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| 30261279 | DIVISIONS INC DBA DIVISIONS | ONE RIVERFRONT PLACE | | | | NEWPORT | KY | 41071 | |
| 30261280 | DIVISIONS, INC. | FROST BROWN TODD LLP | A.J. WEBB | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28130970 | DIX, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28142747 | DIX, TORBEN | ADDRESS ON FILE | | | | | | | |
| 28105763 | DIXIE & STATE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105764 | DIXIE BEVERAGE CO | 2705 SOUTH PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601 | |
| 28142748 | DIXIE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28105766 | DIXIE/JAMES RIVER CO. | C/O GEORGIA-PACIFIC CORP | PO BOX 281523 | | | ATLANTA | GA | 30384-1523 | |
| 28114226 | DIXON TICONDEROGA COMPANY | PO BOX 735391 | | | | CHICAGO | IL | 60673 | |
| 28142749 | DIXON, ABBENI | ADDRESS ON FILE | | | | | | | |
| 28158816 | DIXON, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28114227 | DIXON, AMIR | ADDRESS ON FILE | | | | | | | |
| 28142750 | DIXON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28142751 | DIXON, ASHAKI | ADDRESS ON FILE | | | | | | | |
| 28114228 | DIXON, CHALENA | ADDRESS ON FILE | | | | | | | |
| 28158817 | DIXON, CHALMER A | ADDRESS ON FILE | | | | | | | |
| 28158818 | DIXON, DAVITRIE | ADDRESS ON FILE | | | | | | | |
| 28142752 | DIXON, DEJA | ADDRESS ON FILE | | | | | | | |
| 28142753 | DIXON, ELLERY | ADDRESS ON FILE | | | | | | | |
| 28142754 | DIXON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28142755 | DIXON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28158819 | DIXON, KATHY MARIE M | ADDRESS ON FILE | | | | | | | |
| 28142756 | DIXON, KENTRA | ADDRESS ON FILE | | | | | | | |
| 28142757 | DIXON, LAURISSA | ADDRESS ON FILE | | | | | | | |
| 28158820 | DIXON, MARK L | ADDRESS ON FILE | | | | | | | |
| 28142758 | DIXON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142759 | DIXON, OBIE | ADDRESS ON FILE | | | | | | | |
| 28130972 | DIXON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28130971 | DIXON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28130973 | DIXON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28130974 | DIXON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28130975 | DIXON, STEFFIE | ADDRESS ON FILE | | | | | | | |
| 28158821 | DIXON, TAMRA L | ADDRESS ON FILE | | | | | | | |
| 28130976 | DIXON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28130977 | DIXON, ZIPPORAH | ADDRESS ON FILE | | | | | | | |
| 28130978 | DIXON-BOWSER, TAJJ | ADDRESS ON FILE | | | | | | | |
| 30261281 | DIXON-SHANE LLC DBA R&S NORTHEAST LLC | 8407 AUSTIN TRACY RD | | | | FOUNTAIN RUN | KY | 42133 | |
| 28114229 | DIZE, LILY | ADDRESS ON FILE | | | | | | | |
| 28158822 | DIZINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28158823 | DIZINNO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28158824 | DIZON, ENRICO H | ADDRESS ON FILE | | | | | | | |
| 28158825 | DIZON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28142230 | DIZON, KIANA | ADDRESS ON FILE | | | | | | | |
| 28088599 | DIZON, MA NICOLETA | ADDRESS ON FILE | | | | | | | |
| 28105769 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 S MARKET ST., STE 1120 | | | SAN JOSE | CA | 95113 | |
| 28105771 | DJO CONSUMER LLC | PO BOX 650777 | | | | DALLAS | TX | 75265-0777 | |
| 28130979 | DJUE, IRMA | ADDRESS ON FILE | | | | | | | |
| 28130980 | DLF USA INC. | 33080 RED BRIDGE RD SE | | | | ALBANY | OR | 97322 | |
| 28130981 | DLONIAK, JULIE | ADDRESS ON FILE | | | | | | | |
| 28088601 | DLUGOSZ, SEAN D | ADDRESS ON FILE | | | | | | | |
| 28088602 | DLUZNIEWSKI, MONICA C | ADDRESS ON FILE | | | | | | | |
| 28126582 | DMCI BROADBAND LLC | 4751 S EDON RD | | | | READING | MI | 49274 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114231 | DMDE PROPERTIES LP | C/O MILLER VALLES GARDNER CPA | 303 WEST FOOTHILL BLVD, STE #1 | | | GLENDORA | CA | 91741 | |
| 28130982 | DMITROVIC, SLAVICA | ADDRESS ON FILE | | | | | | | |
| 28105772 | DMP MESA 8, LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28088604 | DMYTRIV, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28167254 | DNA DIAGNOSTICS CTR INC (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| | DNP IMAGINGCOMM AMERICA | | | | | | | | |
| 30517454 | CORPORATION | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |
| 30517280 | DNP PHOTO IMAGING AMERICA | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| 28165681 | DNP PHOTO IMAGING AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| 28142760 | DO NASCIMENTO, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 28088605 | DO, ALAN H | ADDRESS ON FILE | | | | | | | |
| 28088606 | DO, ANH Q | ADDRESS ON FILE | | | | | | | |
| 28088607 | DO, CHAM K | ADDRESS ON FILE | | | | | | | |
| 28142761 | DO, CHEONYONG | ADDRESS ON FILE | | | | | | | |
| 28142762 | DO, CINDY | ADDRESS ON FILE | | | | | | | |
| 28142763 | DO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28167255 | DO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28088608 | DO, DUAN P | ADDRESS ON FILE | | | | | | | |
| 28142764 | DO, HELEN | ADDRESS ON FILE | | | | | | | |
| 28088609 | DO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28088610 | DO, JENNIFER W | ADDRESS ON FILE | | | | | | | |
| 28088611 | DO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28088612 | DO, JOSEPH Q | ADDRESS ON FILE | | | | | | | |
| 28142765 | DO, KATHY | ADDRESS ON FILE | | | | | | | |
| 28142766 | DO, KHANH | ADDRESS ON FILE | | | | | | | |
| 28167256 | DO, KIM CHAU | ADDRESS ON FILE | | | | | | | |
| 28167257 | DO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28088613 | DO, KIM-LIYEN T | ADDRESS ON FILE | | | | | | | |
| 28088614 | DO, KIMYLEE | ADDRESS ON FILE | | | | | | | |
| 28142767 | DO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28142768 | DO, LOAN | ADDRESS ON FILE | | | | | | | |
| 28142769 | DO, NGOC | ADDRESS ON FILE | | | | | | | |
| 28142770 | DO, QUYEN | ADDRESS ON FILE | | | | | | | |
| 28142771 | DO, SAN | ADDRESS ON FILE | | | | | | | |
| 28088615 | DO, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28088616 | DO, SOPHIE M | ADDRESS ON FILE | | | | | | | |
| 28088617 | DO, STEPHANIE T | ADDRESS ON FILE | | | | | | | |
| 28088618 | DO, THACH | ADDRESS ON FILE | | | | | | | |
| 28088619 | DO, TY V | ADDRESS ON FILE | | | | | | | |
| 28088620 | DO, VIVIEN H | ADDRESS ON FILE | | | | | | | |
| 28088621 | DO, XUAN H | ADDRESS ON FILE | | | | | | | |
| 28088622 | DOAD, GURBIR S | ADDRESS ON FILE | | | | | | | |
| 28142772 | DOAK, CALEB | ADDRESS ON FILE | | | | | | | |
| 28130983 | DOAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28130984 | DOAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28167258 | DOAN, CHI | ADDRESS ON FILE | | | | | | | |
| 28088623 | DOAN, HAO | ADDRESS ON FILE | | | | | | | |
| 28088624 | DOAN, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28088625 | DOAN, LINDA N | ADDRESS ON FILE | | | | | | | |
| 28088626 | DOAN, MIKE | ADDRESS ON FILE | | | | | | | |
| 28088627 | DOAN, MY | ADDRESS ON FILE | | | | | | | |
| 28088628 | DOAN, PHUONG H | ADDRESS ON FILE | | | | | | | |
| 28130985 | DOAN, RUBY | ADDRESS ON FILE | | | | | | | |
| 28130986 | DOAN, VI | ADDRESS ON FILE | | | | | | | |
| 28130987 | DOAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28130988 | DOANE, PENNY | ADDRESS ON FILE | | | | | | | |
| 28088629 | DO-BALSTER, THUC-UYEN T | ADDRESS ON FILE | | | | | | | |
| 28130989 | DOBBIN WONG, LISA | ADDRESS ON FILE | | | | | | | |
| 28130990 | DOBBINS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28088630 | DOBBINS, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 28130991 | DOBBS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28088631 | DOBBS, HANNA M | ADDRESS ON FILE | | | | | | | |
| 28130992 | DOBBS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28130993 | DOBKINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28088632 | DOBRASKI, KATRINA L | ADDRESS ON FILE | | | | | | | |
| 28167259 | DOBRIC, SANDY | ADDRESS ON FILE | | | | | | | |
| 28088633 | DOBRINSKI, AVA-MAE | ADDRESS ON FILE | | | | | | | |
| 28167260 | DOBROCHYNSKY, ARTEM | ADDRESS ON FILE | | | | | | | |
| 28130994 | DOBRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28167261 | DOBRZYNSKI, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28142773 | DOBSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28142774 | DOBSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28088634 | DOBSON, WILL J | ADDRESS ON FILE | | | | | | | |
| 28142775 | DOCE, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28142776 | DOCI, AIDA | ADDRESS ON FILE | | | | | | | |
| 28142777 | DOCKENDORF, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28088635 | DOCKERY, JOSHUA R | ADDRESS ON FILE | | | | | | | |
| 30261289 | DOCUSIGN | 221 MAIN STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30261288 | DOCUSIGN | DOCUSIGN INC LOCKBOX | PO BOX 735445 | | | DALLAS | TX | 75373-5445 | |
| 28142778 | DODD, ERIN | ADDRESS ON FILE | | | | | | | |
| 28142779 | DODD, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 28142780 | DODD, INDIA | ADDRESS ON FILE | | | | | | | |
| 28088636 | DODDS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142781 | DODDY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 30258925 | DODENC, ADRIJANA | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28165685 | DODGE ENTERPRISE LLC | PO BOX 786026 | | | | PHILADELPHIA | PA | 19178-6026 | |
| 28088637 | DODGE, PAIGE A | ADDRESS ON FILE | | | | | | | |
| 28088638 | DODGE, VICTORIA L | ADDRESS ON FILE | | | | | | | |
| 28088639 | DODSON, BETH A | ADDRESS ON FILE | | | | | | | |
| 28088640 | DODSON, DEANNA F | ADDRESS ON FILE | | | | | | | |
| 28142782 | DODSON, JOEL | ADDRESS ON FILE | | | | | | | |
| 28142783 | DODSON, STEVIE | ADDRESS ON FILE | | | | | | | |
| 28142784 | DOEHRING, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28142785 | DOENECKE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28130995 | DOEREN, NOLAN | ADDRESS ON FILE | | | | | | | |
| 28130996 | DOERFLER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28130997 | DOERKSEN, KARI | ADDRESS ON FILE | | | | | | | |
| 28088641 | DOERR, CHRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28165686 | DOES | PO BOX 96664 | | | | WASHINGTON | DC | 20090-6664 | |
| 28130998 | DOFFLEMYER, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28130999 | DOGANIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28088642 | DOGGETT, WILLIAM W | ADDRESS ON FILE | | | | | | | |
| 28131001 | DOHERTY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 184 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167262 | DOHERTY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28131002 | DOHERTY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28088643 | DOHERTY, DYLAN T | ADDRESS ON FILE | | | | | | | |
| 28131003 | DOHERTY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28131004 | DOHERTY, JARED | ADDRESS ON FILE | | | | | | | |
| 28131005 | DOHERTY, STACY | ADDRESS ON FILE | | | | | | | |
| 28167263 | DOHN, FELECIA | ADDRESS ON FILE | | | | | | | |
| 28131006 | DOHNER, CASSADY | ADDRESS ON FILE | | | | | | | |
| 28142786 | DOKTOR, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28142787 | DOLAM, KIANA | ADDRESS ON FILE | | | | | | | |
| 28088644 | DOLAN, KATIE A | ADDRESS ON FILE | | | | | | | |
| 28088645 | DOLAN, KEVIN B | ADDRESS ON FILE | | | | | | | |
| 28142788 | DOLAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28088646 | DOLAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28088647 | DOLBERRY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28142789 | DOLCEAMOREMATHUES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28088648 | DOLCEMASCHIO, PETER J | ADDRESS ON FILE | | | | | | | |
| 28142790 | DOLCH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28142791 | DOLEHANTY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28167264 | DOLEMAN, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28142792 | DOLKOWSKI, PETER | ADDRESS ON FILE | | | | | | | |
| 28142793 | DOLL, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28165688 | DOLLAR ONLY WHOLESALE, LLC | ON ACCT OF DOLLAR ONLY WHSLE | PO BOX 150990 | | | OGDEN | UT | 84415 | |
| 30627454 | DOLLAR TREE STORES, INC. | ATTN: JONATHAN GORDON | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 | |
| 28088649 | DOLLBAUM, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28167265 | DOLLING, JON | ADDRESS ON FILE | | | | | | | |
| 28142794 | DOLLINGER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28088650 | DOLLMAN, DENISE E | ADDRESS ON FILE | | | | | | | |
| 28114234 | DOLLY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28114235 | DOLMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28088651 | DOLON, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28142795 | DOLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30517455 | DOLPHIN HAT GAMES, LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28114240 | DOLPHIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28142796 | DOLSON, SHANITA | ADDRESS ON FILE | | | | | | | |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005 | 2716 OCEAN PARK BLVD. #3006 | | | SANTA MONICA | CA | 90405-0000 | |
| 28165689 | DOMAIN CORPORATION | PO BOX 4005 | 2716 OCEAN PARK BLVD-#3006 | | | SANTA MONICA | CA | 90405-S207 | |
| 28114241 | DOMAKONDA, SWAPNA | ADDRESS ON FILE | | | | | | | |
| 28142797 | DOMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28088653 | DOMAN, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28142798 | DOMANICO, PETER | ADDRESS ON FILE | | | | | | | |
| 28131007 | DOMANSKI, KARLA | ADDRESS ON FILE | | | | | | | |
| 28114242 | DOMASKY, PERRY | ADDRESS ON FILE | | | | | | | |
| 28088654 | DOMAZETOVSKI, ALINA | ADDRESS ON FILE | | | | | | | |
| 28088655 | DOMBROWSKI, DALE A | ADDRESS ON FILE | | | | | | | |
| 28114243 | DOMBROWSKI, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28131008 | DOMBROWSKI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28131009 | DOMBZALSKI, TARA | ADDRESS ON FILE | | | | | | | |
| 28165690 | DOME PUBLISHING COMPANY, INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 28131010 | DOMES, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28114244 | DOMIN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28131011 | DOMINEK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28131012 | DOMINGO THERIAULT, HENRY | ADDRESS ON FILE | | | | | | | |
| 28131013 | DOMINGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28088656 | DOMINGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28114245 | DOMINGO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 28088657 | DOMINGO, MITOS A | ADDRESS ON FILE | | | | | | | |
| 28131014 | DOMINGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28131015 | DOMINGO, SAMANTHA ANN | ADDRESS ON FILE | | | | | | | |
| 28088658 | DOMINGUEZ RABADAN, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28088659 | DOMINGUEZ, AARON A | ADDRESS ON FILE | | | | | | | |
| 28131016 | DOMINGUEZ, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28131017 | DOMINGUEZ, AYRIS | ADDRESS ON FILE | | | | | | | |
| 28131018 | DOMINGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 28088660 | DOMINGUEZ, BLANCA H | ADDRESS ON FILE | | | | | | | |
| 28088661 | DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28088662 | DOMINGUEZ, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 28088663 | DOMINGUEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 28142799 | DOMINGUEZ, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 28088665 | DOMINGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28142801 | DOMINGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28088664 | DOMINGUEZ, NIKKI S | ADDRESS ON FILE | | | | | | | |
| 28142802 | DOMINGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28088665 | DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28142803 | DOMINGUEZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28142804 | DOMINGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28114246 | DOMINGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 28088666 | DOMINIAK, SARA | ADDRESS ON FILE | | | | | | | |
| 28142805 | DOMINIC, DIVYAMOL | ADDRESS ON FILE | | | | | | | |
| 28105778 | DOMINION ENERGY | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 28105776 | DOMINION ENERGY | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 28105775 | DOMINION ENERGY | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| 28105777 | DOMINION ENERGY | PO BOX 25715 | | | | RICHMOND` | VA | 23260-5715 | |
| 28142806 | DOMINOWSKI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28088667 | DOMIN-SHORTEN, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 28142807 | DOMINY, RUTH | ADDRESS ON FILE | | | | | | | |
| 28088668 | DOMONDON, ELLAMAE M | ADDRESS ON FILE | | | | | | | |
| 28142808 | DOMRES, KENDALL | ADDRESS ON FILE | | | | | | | |
| 30261291 | DON JAGODA ASSOCIATES, INC. | 100 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | |
| 28114248 | DONAGHY SALES INC | 2363 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 30657008 | DONAHUE SCHRIBER REALTY GRP LP | C/O DS PROPERTIES 18 LP | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114249 | DONAHUE, AARON | ADDRESS ON FILE | | | | | | | |
| 28088671 | DONAHUE, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28142809 | DONAHUE, DARCY | ADDRESS ON FILE | | | | | | | |
| 28142810 | DONAHUE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28114250 | DONAHUE, LYNN | ADDRESS ON FILE | | | | | | | |
| 28088672 | DONAHUE, TERRANCE M | ADDRESS ON FILE | | | | | | | |
| 28088673 | DONAHUE, WENDY R | ADDRESS ON FILE | | | | | | | |
| 28114251 | DONALD J SHOEMAKER | COURT OFFICER | PO BOX 14 | | | GREAT MEADOWS | NJ | 07838 | |
| 30261292 | DONALD J. VICINI, P.C. | ADDRESS ON FILE | | | | | | | |
| 28114252 | DONALD PROGAR, TAX COLLECTOR | N STRABANE LST - *LOEO | PO BOX 202 | | | STRABANE | PA | 15363 | |
| 28105783 | DONALD PUGLISI | ADDRESS ON FILE | | | | | | | |
| 28114253 | DONALD VAN BOURGONDIEN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 185 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142811 | DONALD, ISABELLER | ADDRESS ON FILE | | | | | | | |
| 28131019 | DONALD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28088674 | DONALDSON, HAVEN L | ADDRESS ON FILE | | | | | | | |
| 28131020 | DONALDSON, JASON | ADDRESS ON FILE | | | | | | | |
| 28164412 | DONALDSON, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28131021 | DONALDSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28131022 | DONALDSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28114254 | DONARUMA, JULIE | ADDRESS ON FILE | | | | | | | |
| 28131023 | DONATELLI, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28164413 | DONATO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28114255 | DONATO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28131024 | DONAUGH, CARA | ADDRESS ON FILE | | | | | | | |
| 28131025 | DONCIS, TAYSON | ADDRESS ON FILE | | | | | | | |
| 28164414 | DONCKERS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28131026 | DONDELEWSKI, LEO | ADDRESS ON FILE | | | | | | | |
| 30261293 | DONELSON AND ASSOCIATES | P. O. BOX 24553 | ATTN: WILLIAM S. DONELSON II | | | NASHVILLE | TN | 37202-4553 | |
| 28114256 | DONELSON AND ASSOCIATES | PO BOX 24553 | | | | NASHVILLE | TN | 37202 | |
| 28164415 | DONER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28131027 | DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28164416 | DONES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28164417 | DONETZ, SHARON A | ADDRESS ON FILE | | | | | | | |
| 28131028 | DONG, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28131029 | DONG, HANYING | ADDRESS ON FILE | | | | | | | |
| 28164418 | DONG, JASMINE B | ADDRESS ON FILE | | | | | | | |
| 28114257 | DONG, QIN | ADDRESS ON FILE | | | | | | | |
| 28131030 | DONG, SANDY | ADDRESS ON FILE | | | | | | | |
| 28142812 | DONG, THERESA | ADDRESS ON FILE | | | | | | | |
| 28164419 | DONG, THONG | ADDRESS ON FILE | | | | | | | |
| 28142813 | DONG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28164420 | DONG, YUN | ADDRESS ON FILE | | | | | | | |
| 28164421 | DONHAM, MAXINE J | ADDRESS ON FILE | | | | | | | |
| 28164422 | DONIFERO, GEORGIA L | ADDRESS ON FILE | | | | | | | |
| 28114258 | DONIS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28164423 | DONKOR, CYNTHIA K | ADDRESS ON FILE | | | | | | | |
| 28114259 | DONNA GANNON | ADDRESS ON FILE | | | | | | | |
| 30261294 | DONNELLY & ASSOCIATES PC | SUITE 2-109 | 1001 CONSHOHOCKEN STATE ROAD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 28088675 | DONNELLY, GAIL E | ADDRESS ON FILE | | | | | | | |
| 28088676 | DONNELLY, GENE R | ADDRESS ON FILE | | | | | | | |
| 28088677 | DONOFRIO, KAROLA ANNE C | ADDRESS ON FILE | | | | | | | |
| 28142814 | DONOFRIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28142816 | DONOHUE, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28088678 | DONOS, VASILE | ADDRESS ON FILE | | | | | | | |
| 28142817 | DONOVAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28088679 | DONOVAN, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28142818 | DONOVAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142819 | DONOVAN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28114260 | DONOVAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28142820 | DONOVAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28088680 | DONTAM, THIRUPATHI R | ADDRESS ON FILE | | | | | | | |
| 28142821 | DONTON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28088681 | DONVITO, MARISA D | ADDRESS ON FILE | | | | | | | |
| 28142822 | DONZE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28142823 | DOOKIE, JARED | ADDRESS ON FILE | | | | | | | |
| 28088682 | DOOKWAH, ADELAIDE H | ADDRESS ON FILE | | | | | | | |
| 28114261 | DOOLAM, AMY | ADDRESS ON FILE | | | | | | | |
| 28142824 | DOOLAM, ROMEO | ADDRESS ON FILE | | | | | | | |
| 28131031 | DOOLAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28131032 | DOOLEY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28131033 | DOOLEY, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 28131034 | DOOLEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28088683 | DOOLEY, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28131035 | DOOLING, DIANE | ADDRESS ON FILE | | | | | | | |
| 28131036 | DOOLITTLE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28131037 | DOOLITTLE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28142262 | DOOLOUKAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28114263 | DOOR AND WINDOW GUARD SYSTEMS | 8770 W BRYN MAWR AVENUE | SUITE 1300 | | | CHICAGO | IL | 60631 | |
| 28114271 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 30261295 | DOORDASH | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 30261297 | DOORDASH, G&C, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, NOELLE B. TORRICE | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 30261303 | DOORDASH, INC | 303 2ND STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 30261304 | DOORDASH, INC | 303 2ND STREET | SUITE 800 SOUTH | | | SAN FRANCISCO | CA | 94107 | |
| 30261299 | DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 30261306 | DOORDASH, INC. | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 28088684 | DOORDASH, INC. AND DOORDASH G&C, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, NOELLE B. TORRICE | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 28088685 | DOPPELHAUER, ANGELITA G | ADDRESS ON FILE | | | | | | | |
| 28088686 | DORA, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28088687 | DORA, CHRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28131038 | DORA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131039 | DORA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28114273 | DORAIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28131040 | DORAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28131041 | DORAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28088688 | DORAN, GERARD C | ADDRESS ON FILE | | | | | | | |
| 28131042 | DORANTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28114279 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28088689 | D'ORAZIO, ANDREW C | ADDRESS ON FILE | | | | | | | |
| 28114280 | DORAZIO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28088690 | DORBEIGI, MOHAMMADREZA | ADDRESS ON FILE | | | | | | | |
| 28159836 | DORCHESTER COUNTY | P.O. BOX 66 | | | | CAMBRIDGE | MD | 21613 | |
| 28159837 | DORCHESTER COUNTY HEALTH DEPARTMENT | 3 CEDAR STREET | | | | CAMBRIDGE | MD | 21613 | |
| 28142282 | DORCY INTERNATIONAL INC | 2700 PORT RD | | | | COLUMBUS | OH | 43217 | |
| 28142825 | DORCY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28142826 | DORE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28159841 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28142827 | DOREMUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28142828 | DORES, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28142283 | DORES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28114284 | DORF NELSON ZAUDERER LLP | 555 THEODORE FREMD AVENUE | | | | RYE | NY | 10580 | |
| 28088691 | DORIA, GARY E | ADDRESS ON FILE | | | | | | | |
| 28088692 | DORIA, GRISELDA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142829 | DORIS, SHANIA | ADDRESS ON FILE | | | | | | | |
| 28142830 | DORISMOND, MARIE | ADDRESS ON FILE | | | | | | | |
| 28088693 | DORITY, BELINDA O | ADDRESS ON FILE | | | | | | | |
| 28142831 | DORKO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28088694 | DORMAN EL, KOWFI L | ADDRESS ON FILE | | | | | | | |
| 28142832 | DORMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28142833 | DORMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28142834 | DORMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28142835 | DORMER, ANN | ADDRESS ON FILE | | | | | | | |
| 28088695 | DORN, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28088696 | DORNEMAN, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 30519421 | DOROBA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28088697 | DOROBA, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28114285 | DOROSZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28088698 | DOROTEO, LINARD A | ADDRESS ON FILE | | | | | | | |
| 28159842 | DOROTHY R WHITE,TAX COLLECTOR | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28114286 | DOROTHY WHITE, TAX COLLECTOR | LOYALSOCK TWP EMST *LOPN | 2132 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| 28088699 | DROUDJAN, NAGHMEH | ADDRESS ON FILE | | | | | | | |
| 28114287 | DORRINGTON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28114288 | DORSETT, HALLIE | ADDRESS ON FILE | | | | | | | |
| 28142836 | DORSEY, ALISA | ADDRESS ON FILE | | | | | | | |
| 28142837 | DORSEY, ANTWON | ADDRESS ON FILE | | | | | | | |
| 28088700 | DORSEY, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28131043 | DORSEY, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28131044 | DORSEY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28131045 | DORSEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28131046 | DORSEY, SHEA | ADDRESS ON FILE | | | | | | | |
| 28088701 | DORSEY, SONYA R | ADDRESS ON FILE | | | | | | | |
| 28088702 | DORSHEIMER, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| 30519355 | DORT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28088703 | DORT, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 28131047 | DORT, EDSON | ADDRESS ON FILE | | | | | | | |
| 28088704 | DORVAL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28131048 | DOS REIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131049 | DOS SANTOS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088705 | DOSANJH, AVNEET S | ADDRESS ON FILE | | | | | | | |
| 28131050 | DOSHI, NITA | ADDRESS ON FILE | | | | | | | |
| 28114289 | DOSHI, SAACHI | ADDRESS ON FILE | | | | | | | |
| 28131051 | DOSS, ALANA | ADDRESS ON FILE | | | | | | | |
| 28088706 | DOSS, BASHIYRA N | ADDRESS ON FILE | | | | | | | |
| 28131052 | DOSS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28131053 | DOSS, KIAUNA | ADDRESS ON FILE | | | | | | | |
| 28131054 | DOSS, MAKYA | ADDRESS ON FILE | | | | | | | |
| 28142838 | DOSS, SHELLA | ADDRESS ON FILE | | | | | | | |
| 28088707 | DOSSOUS, JEANNAH E | ADDRESS ON FILE | | | | | | | |
| 28142839 | DOST, AHMAD | ADDRESS ON FILE | | | | | | | |
| 30261308 | DOT FOODS | 1 DOT WAY | | | | MOUNT STERLING | IL | 62353 | |
| 28088708 | DOT FOODS, INC. | ATTN: MICHAEL BUSENKELL, ESSQ. | GELLERT SCALI BUSENKELL & BROWN, LLC | 1201 N. ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| 28142840 | DOTEL, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 28142842 | DOTSON, CARLINA | ADDRESS ON FILE | | | | | | | |
| 28142843 | DOTSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28088709 | DOTTERWEICH, BRIANA M | ADDRESS ON FILE | | | | | | | |
| 28142844 | DOTTIN ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 28088710 | DOTY, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28142845 | DOTY, LISA | ADDRESS ON FILE | | | | | | | |
| 28088711 | DOTY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28142846 | DOTY, PETER | ADDRESS ON FILE | | | | | | | |
| 28142847 | DOUAIHY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28114292 | DOUBLE H PLASTICS INC | 50 WEST STREET RD | | | | WARMINSTER | PA | 18974 | |
| 28088712 | DOUBLE H PLASTICS, INC. | ATTN: PETER HANEY | 50 WEST STREET ROAD | | | WARMINSTER | PA | 18974 | |
| 28088713 | DOUBLE H PLASTICS, INC. | JOSEPH ARGENTINA | FAEGRE DRINKER BIDDLE & REATH LLP | 222 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| 28114293 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28142848 | DOUBLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28142849 | DOUD, CHEVY | ADDRESS ON FILE | | | | | | | |
| 28088715 | DOUD, MARRISA L | ADDRESS ON FILE | | | | | | | |
| 28142850 | DOUD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 30261309 | DOUG MOCKETT & COMPANY INC. | 1915 ABALONE AVE | | | | TORRANCE | CA | 90501 | |
| 28114294 | DOUGERT, KAREN | ADDRESS ON FILE | | | | | | | |
| 28088716 | DOUGHER, CARISSA M | ADDRESS ON FILE | | | | | | | |
| 28131055 | DOUGHERTY SMALL, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28088717 | DOUGHERTY, COLLEEN M | ADDRESS ON FILE | | | | | | | |
| 28088718 | DOUGHERTY, DEANNA J | ADDRESS ON FILE | | | | | | | |
| 28088719 | DOUGHERTY, DEANNA M | ADDRESS ON FILE | | | | | | | |
| 28088720 | DOUGHERTY, ELENA | ADDRESS ON FILE | | | | | | | |
| 28088721 | DOUGHERTY, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 30519690 | DOUGHERTY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28088722 | DOUGHERTY, KAITLIN D | ADDRESS ON FILE | | | | | | | |
| 28131056 | DOUGHERTY, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 28088723 | DOUGHERTY, RANA H | ADDRESS ON FILE | | | | | | | |
| 28088724 | DOUGHERTY, REGINA | ADDRESS ON FILE | | | | | | | |
| 28131057 | DOUGHERTY, STEWARD | ADDRESS ON FILE | | | | | | | |
| 28088725 | DOUGHTON, BOBBI E | ADDRESS ON FILE | | | | | | | |
| 28088726 | DOUGHTY, AUSTIN S | ADDRESS ON FILE | | | | | | | |
| 28131058 | DOUGHTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28159846 | DOUGLAS COUNTY | ATTN: SARAH PLINSKY | 1100 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 28105786 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | | | | MEDFORD | OR | 97501-0803 | |
| 28105787 | DOUGLAS COUNTY, OR SHERIFF'S OFFICE | 1036 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470 | |
| 28131059 | DOUGLAS DERRICK, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28114295 | DOUGLAS E MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 28105788 | DOUGLAS WAY BLDG CORP | C/O PIVOT PROPERTY MANAGEMENT | 620 SW 5TH AVENUE, SUITE 606 | | | PORTLAND | OR | 97204 | |
| 28131060 | DOUGLAS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28131061 | DOUGLAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28131062 | DOUGLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28114296 | DOUGLAS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28114297 | DOUGLAS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28131063 | DOUGLAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28131064 | DOUGLAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28088728 | DOUGLAS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28131065 | DOUGLAS, DIA | ADDRESS ON FILE | | | | | | | |
| 28131066 | DOUGLAS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28088729 | DOUGLAS, HEATHER R | ADDRESS ON FILE | | | | | | | |
| 28142851 | DOUGLAS, JACKIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088730 | DOUGLAS, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28142852 | DOUGLAS, MARY | ADDRESS ON FILE | | | | | | | |
| 28114298 | DOUGLAS, MEGHIN | ADDRESS ON FILE | | | | | | | |
| 28142853 | DOUGLAS, NADALE | ADDRESS ON FILE | | | | | | | |
| 28142854 | DOUGLAS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28114299 | DOUGLAS, SHAUN | ADDRESS ON FILE | | | | | | | |
| 28088731 | DOUGLAS, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 28105790 | DOUGLASCROSS ENTERPRISES | 5118 14TH AVE NW | | | | SEATTLE | WA | 98107 | |
| 28114301 | DOUGLASS | EAST 815 ROSEWOOD | | | | SPOKANE | WA | 99208 | |
| 28142855 | DOUHHOU, MAROUANE | ADDRESS ON FILE | | | | | | | |
| 28088733 | DOULE, SUDHAKAR | ADDRESS ON FILE | | | | | | | |
| 30264991 | DOUMAK, INC. | 36156 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| 28088734 | DOURLAIN, JANIS L | ADDRESS ON FILE | | | | | | | |
| 28088735 | DOUROUX, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28088736 | DOUT, JUDY L | ADDRESS ON FILE | | | | | | | |
| 28114303 | DOUZERT, DAVE | ADDRESS ON FILE | | | | | | | |
| 28142856 | DOVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 30261314 | DOVE CONTRACTING, INC. | 195 OLD PLANK RD | | | | WASHINGTON | PA | 15301 | |
| 28142857 | DOVE, NORMA | ADDRESS ON FILE | | | | | | | |
| 28142858 | DOVE, TANGINA | ADDRESS ON FILE | | | | | | | |
| 28114305 | DOVER MANAGEMENT CO | PO BOX 386 | | | | GREAT NECK | NY | 11022 | |
| 28114306 | DOVER TOWNSHIP TAX COLLECTOR | 3700-6 DAVIDSBURG RD | | | | DOVER | PA | 17315 | |
| 28105795 | DOVER TOWNSHIP, PA | 2480 WEST CANAL RD | | | | DOVER | PA | 17315 | |
| 28088738 | DOVER, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 28088739 | DOW, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28114307 | DOW, TANYA | ADDRESS ON FILE | | | | | | | |
| 28142859 | DOWD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28088740 | DOWD, JASON R | ADDRESS ON FILE | | | | | | | |
| 28142860 | DOWDALL, KIM | ADDRESS ON FILE | | | | | | | |
| 28142861 | DOWDELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28088741 | DOWDELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28142862 | DOWDELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28114308 | DOWDELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28142863 | DOWDLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28131067 | DOWDLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088742 | DOWELL, ERIC D | ADDRESS ON FILE | | | | | | | |
| 28114309 | DOWELL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28131068 | DOWELL-HOLLOWAY, LORIESCHA | ADDRESS ON FILE | | | | | | | |
| 28131069 | DOWLIN, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28131070 | DOWLING, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28131071 | DOWLING, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28131072 | DOWLING, LIAM | ADDRESS ON FILE | | | | | | | |
| 28131073 | DOWLING, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28131074 | DOWLING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28114310 | DOWLING, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28131075 | DOWNER, CHEVIS | ADDRESS ON FILE | | | | | | | |
| 28088743 | DOWNER, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 28114311 | DOWNES, CATHY | ADDRESS ON FILE | | | | | | | |
| 28088744 | DOWNES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28131076 | DOWNEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28131077 | DOWNEY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28131078 | DOWNEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28142864 | DOWNEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114312 | DOWNEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088745 | DOWNEY, PENNY S | ADDRESS ON FILE | | | | | | | |
| 28088746 | DOWNEY, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 28142865 | DOWNHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28142866 | DOWNING, DARIEN | ADDRESS ON FILE | | | | | | | |
| 28088747 | DOWNING, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28142867 | DOWNING, MIYAH | ADDRESS ON FILE | | | | | | | |
| 28088748 | DOWNING, SVETRE S | ADDRESS ON FILE | | | | | | | |
| 28114313 | DOWNING, TRINA I | ADDRESS ON FILE | | | | | | | |
| 28105797 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | 100 WATER PLANT WAY | | | | DOWNINGTOWN | PA | 19335 | |
| 28105796 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | P.O. BOX 1004 | | | | DOWNINGTOWN | PA | 19335-0904 | |
| 30261315 | DOWNRIVER COMMUNITY SERVICES INC | 555 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1802 | |
| 28142868 | DOWNS, ATTIRA | ADDRESS ON FILE | | | | | | | |
| 28142869 | DOWNS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28088749 | DOWNS, BLAKE C | ADDRESS ON FILE | | | | | | | |
| 28088750 | DOWNS, BRAELIN A | ADDRESS ON FILE | | | | | | | |
| 28142870 | DOWNS, DANNIEL | ADDRESS ON FILE | | | | | | | |
| 28142871 | DOWNS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28088751 | DOWNS, KARLA T | ADDRESS ON FILE | | | | | | | |
| 28142872 | DOWNS, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 28088752 | DOWNS, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28142873 | DOWNS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28142874 | DOYEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142875 | DOYLE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28088753 | DOYLE, DEBBIELYNN | ADDRESS ON FILE | | | | | | | |
| 28142876 | DOYLE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28088754 | DOYLE, DEWAYNE R | ADDRESS ON FILE | | | | | | | |
| 28088755 | DOYLE, ERIC A | ADDRESS ON FILE | | | | | | | |
| 28131079 | DOYLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28131080 | DOYLE, JEANINE | ADDRESS ON FILE | | | | | | | |
| 28131081 | DOYLE, KARINA | ADDRESS ON FILE | | | | | | | |
| 28088756 | DOYLE, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28088757 | DOYLE, LUCINDA T | ADDRESS ON FILE | | | | | | | |
| 28131082 | DOYLE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28114314 | DOYLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131083 | DOYLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28088758 | DOYLE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28088759 | DOYLE, STACEY A | ADDRESS ON FILE | | | | | | | |
| 28131084 | DOZIER, RHEA | ADDRESS ON FILE | | | | | | | |
| 28114315 | DP SOLUTIONS INC | PO BOX 51115 | | | | NEWARK | NJ | 07101-5115 | |
| 28114318 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 28114323 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28142424 | DR REDDY'S LABORATORIES INC | LOCKBOX #7731 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7731 | |
| 28163379 | DR SCHOLLS | SCHOLL'S WELLNESS CO. | CONSUMER AFFAIRS | 138 E. MAIN ST., SUITE 201 | | KENT | OH | 44240 | |
| 28114325 | DR SQUATCH | 4065 GLENCOE AVE, SUITE 300B | | | | MARINA DEL REY | CA | 90292 | |
| 28105804 | DR. COMFORT | DJO LLC | PO BOX 650777 | | | DALLAS | TX | 75265 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088760 | DR. SQUATCH, LLC | C/O LEANNE PRENDERGAST, ATTORNEY | FISHER BROYLES, LLP | 12620 BEACH BLVD., STE. 3 #126 | | JACKSONVILLE | FL | 32246 | |
| 28105805 | DR. SQUATCH, LLC | FISHERBROYLES, LLP | C/O LEANNE PRENDERGAST | 12620 BEACH BLVD. | STE. 3 #126 | JACKSONVILLE | FL | 32246 | |
| 28131085 | DRAEAR, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28114326 | DRAFT MAINTENANCE | AG TAP CLEANING | PO BOX 15718 | | | SEATTLE | WA | 98115 | |
| 28114327 | DRAGANCHUK, TAMILA | ADDRESS ON FILE | | | | | | | |
| 28131086 | DRAGER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28131087 | DRAGICH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28131088 | DRAGOMIROVIC, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28131089 | DRAGON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28131090 | DRAGON, VELMA | ADDRESS ON FILE | | | | | | | |
| 30517456 | DRAGONFRUIT AI INC. | 1070 COLEMAN AVE | | | | MENLO PARK | CA | 94025 | |
| 28142877 | DRAHEIM, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28142878 | DRAHOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28088761 | DRAHOS, BRANDI R | ADDRESS ON FILE | | | | | | | |
| 28142879 | DRAIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 30519758 | DRAISEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088762 | DRAISEY, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 28142880 | DRAKE, ARNEVA | ADDRESS ON FILE | | | | | | | |
| 28114328 | DRAKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28114329 | DRAKE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28142881 | DRAKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28088763 | DRAKE, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 28142882 | DRAKE, LANCE | ADDRESS ON FILE | | | | | | | |
| 28142883 | DRAKE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28114330 | DRAKE, PETER | ADDRESS ON FILE | | | | | | | |
| 28142884 | DRAKE, STEFFANY | ADDRESS ON FILE | | | | | | | |
| 28088764 | DRAKE, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28088765 | DRAKE, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28105807 | DRAKE-WALNUT PLAZA LLC | 23999 W 10 MILE RD, STE 200 | | | | SOUTHFIELD | MI | 48033 | |
| 28114331 | DRAKOS, DEMI | ADDRESS ON FILE | | | | | | | |
| 28142885 | DRAMERA, OUMAR | ADDRESS ON FILE | | | | | | | |
| 28088766 | DRAPER, AARON W | ADDRESS ON FILE | | | | | | | |
| 28088767 | DRAPER, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28142886 | DRAPER, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28088768 | DRAPER, CORT J | ADDRESS ON FILE | | | | | | | |
| 28142887 | DRAPER, PARKER | ADDRESS ON FILE | | | | | | | |
| 28142888 | DRAPER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28142889 | DRAUDT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28131091 | DRAY, MIKENZIE | ADDRESS ON FILE | | | | | | | |
| 28088769 | DRAY, TRICIA M | ADDRESS ON FILE | | | | | | | |
| 28114332 | DRAYER, LAUREL E | ADDRESS ON FILE | | | | | | | |
| 28131092 | DRAYTON, CRISTA | ADDRESS ON FILE | | | | | | | |
| 28131093 | DRAYTON-WOODRUFF, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28114336 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28131094 | DREES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28131095 | DREEZE, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 28131096 | DREGER, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28088770 | DREIER, LISA | ADDRESS ON FILE | | | | | | | |
| 28131097 | DREISTADT, VICKI | ADDRESS ON FILE | | | | | | | |
| 28088771 | DREMSEK, LISA G | ADDRESS ON FILE | | | | | | | |
| 28088772 | DRENKHAHN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28088773 | DRENNAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28167266 | DRENNEN-WRIGHT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28167267 | DRENNING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28131098 | DRENTH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28088774 | DRESSEL, ROBIN D | ADDRESS ON FILE | | | | | | | |
| 28131099 | DRESSLER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 30261317 | DREW ECKL FARNHAM LLP | SUITE 3500 | 303 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| 28167268 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD | PMB # 500 | | | PITTSBURGH | PA | 15238-3103 | |
| 28088776 | DREW, ALFRED T | ADDRESS ON FILE | | | | | | | |
| 28131100 | DREW, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28088777 | DREW, RACHEL W | ADDRESS ON FILE | | | | | | | |
| 28131101 | DREW, TINA | ADDRESS ON FILE | | | | | | | |
| 28131102 | DREWANZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 30261318 | DREXI, INC. | 14240 PROTON RD | | | | DALLAS | TX | 75244 | |
| 28088778 | DREYER, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 30517281 | DREYER'S GRAND ICE CREAM INC | 5929 COLLEGE AVE. | | | | OAKLAND | CA | 94618 | |
| 28167269 | DREYER'S GRAND ICE CREAM INC | PO BOX 660367 | MAIL CODE: 5297 | | | DALLAS | TX | 75266-0367 | |
| 28088779 | DREYER'S GRAND ICE CREAM, INC. | 3426 N WELLS ST | | | | FORT WAYNE | IN | 46808 | |
| 28088780 | DREZEK, DALIA | ADDRESS ON FILE | | | | | | | |
| 30261321 | DRFIRST.COM, INC | 9420 KEY WEST AVENUE | SUITE 230 | | | ROCKVILLE | MD | 20850 | |
| 28088781 | DRIF, TIZIRI | ADDRESS ON FILE | | | | | | | |
| 28088782 | DRINKARD, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 28142890 | DRINKARD, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28167272 | DRIP DROP HYDRATION INC | PO BOX 745128 | | | | ATLANTA | GA | 30374-5128 | |
| 28167273 | DRIPPS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28088783 | DRISCOLL, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28167274 | DRISCOLL, JOEL | ADDRESS ON FILE | | | | | | | |
| 28142891 | DRISCOLL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28167275 | DRISCOLL, KAILIN | ADDRESS ON FILE | | | | | | | |
| 28142892 | DRISCOLL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28167276 | DRISCOLL, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28167277 | DRISKELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28142893 | DRISKILL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28088784 | DRISSEL, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28105813 | DRIVE DEVILBISS HEALTHCARE | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 30517282 | DRIVELINE RETAIL MERCH INC | 700 FREEPORT PARKWAY | SUITE 100 | | | COPPELL | TX | 75019 | |
| 28088785 | DRIVER, ARLO L | ADDRESS ON FILE | | | | | | | |
| 28088786 | DRIVER, CAMRYN J | ADDRESS ON FILE | | | | | | | |
| 28142894 | DRIVER, DONAVAN | ADDRESS ON FILE | | | | | | | |
| 28142895 | DRIVER, TINA | ADDRESS ON FILE | | | | | | | |
| 28088787 | DRIZA, LANIE G | ADDRESS ON FILE | | | | | | | |
| 30463737 | DRIZLY, LLC | 334 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 30261323 | DRIZLY, LLC | 501 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 28142896 | DROGS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28142897 | DRONAVALLI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 28142898 | DROOPAD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28142899 | DROST, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28142900 | DROST, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28142901 | DROTAR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28142902 | DROUIN, MIRA | ADDRESS ON FILE | | | | | | | |
| 28088788 | DRUCKER, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131103 | DRUCKREY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28131104 | DRUG ENFORCEMENT ADMIN | 8701 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152 | |
| | DRUG ENFORCEMENT | | | | | | | | |
| | ADMINISTRATIONATTN: REGISTRATION | | | | | | | | |
| 28163739 | SECTION/ODR | PO BOX 2639 | | | | SPRINGFIELD | VA | 22152-2639 | |
| 28131105 | DRUG PACKAGE INC. | PO BOX 790044 DEPT 460 | | | | ST LOUIS | MO | 63179-0044 | |
| 28131106 | DRUIETT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28088789 | DRUMHELLER, DONALD K | ADDRESS ON FILE | | | | | | | |
| 28131107 | DRUMMOND GILGUNN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28088790 | DRUMMOND, DEBRA R | ADDRESS ON FILE | | | | | | | |
| 28131108 | DRUMMOND, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28088791 | DRUSDA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28088792 | DRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 28114337 | DRUZBA, KENDALL | ADDRESS ON FILE | | | | | | | |
| 30261324 | DRYDEN, LLC | 8062 DEL HAVEN ROAD | | | | DUNDALK | MD | 21222 | |
| 28088793 | DRYER, CHEYENE C | ADDRESS ON FILE | | | | | | | |
| 30517283 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 30261327 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX #154 | C/O KBC BANK | 1177 AVENUE OF AMERICAS | | NWE YOEK | NY | 10036 | |
| 30260211 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX #1584 C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28088794 | DRYLOCK TECHNOLOGIES LTD | ATTN: TODD SEMERAD | 3921 N. HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| 28114343 | DS CANYON PARK LP | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28105817 | DS COVINGTON SQUARE LP | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28114344 | DS GRAPHICS | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | |
| 28114345 | DS PROPERTIES 18 LP | C/O DSRG-GOLD RIVER TWN CTR | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114346 | DS PROPERTIES 18 LP | C/O DSRG-POINSETTIA VILLAGE | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114351 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114352 | DSM MB I LLC | PO BOX 419021 | | | | BOSTON | MA | 02241-9021 | |
| 28114353 | D'SOUZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28088798 | DSOUZA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28126584 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 28126583 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 30261328 | DTI DOCUMENT TECHNOLOGIES, LLC | 11880 COLLEGE BLVD STE 200 | | | | OVERLAND PARK | KS | 66210-2026 | |
| 28105822 | DTR NORWALK CORPORATE OFFICE | ATTN: DIANE PURVIS | 12440 FIRESTONE BLVD, STE 100 | | | NORWALK | CA | 90650 | |
| 28105823 | DTSC | ACCTG UNIT, EPA ID | PO BOX 1288 | | | SACRAMENTO | CA | 95812 | |
| 28088799 | DU FUR, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 28131109 | DU MONT, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28088800 | DU QUESNAY, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28088801 | DU, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28088802 | DU, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28131110 | DUAIS, GAMAL | ADDRESS ON FILE | | | | | | | |
| 30261329 | DUANE MORRIS LLP | 30 S 17TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28131111 | DUARTE, ALEX | ADDRESS ON FILE | | | | | | | |
| 28088803 | DUARTE, ARIANA H | ADDRESS ON FILE | | | | | | | |
| 28088804 | DUARTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28088805 | DUARTE, MARLYN D | ADDRESS ON FILE | | | | | | | |
| 28131112 | DUARTE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28131113 | DUARTE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28088806 | DUARTE-VENTERO, CINTHIA N | ADDRESS ON FILE | | | | | | | |
| 28088807 | DUBACK, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28131114 | DUBAY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28145083 | DUBIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28145084 | DUBIANSKY, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28114354 | DUBINA, YELIZAVETA | ADDRESS ON FILE | | | | | | | |
| 28145085 | DUBLER, LEAH | ADDRESS ON FILE | | | | | | | |
| 28114355 | DUBLIN DIVISION OF TAXATION | PO BOX 9062 *LDUL | | | | DUBLIN | OH | 43017 | |
| 28124135 | DUBOIS REGIONAL MEDICAL CENTER | 100 HOSPITAL AVE | | | | DUBOIS | PA | 15801 | |
| | DUBOIS REGIONAL MEDICAL CENTER DBA | | | | | | | | |
| 29959103 | PENN HIGHLANDS DUBOIS | C/O ERIC IORFIDO | 100 HOSPITAL AVE | | | DUBOIS | PA | 15801 | |
| 28145086 | DUBOIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28145087 | DUBOIS, DESEREE | ADDRESS ON FILE | | | | | | | |
| 28114356 | DUBOIS, ELYSE | ADDRESS ON FILE | | | | | | | |
| 28088808 | DUBOIS, JORDYN A | ADDRESS ON FILE | | | | | | | |
| 28145088 | DUBOIS, MINNIE | ADDRESS ON FILE | | | | | | | |
| 28145089 | DUBOSE, KARIZMA | ADDRESS ON FILE | | | | | | | |
| 28145090 | DUBOSE, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28145091 | DUBOSE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28088809 | DUBOSE, OKIE LEE | ADDRESS ON FILE | | | | | | | |
| 28088810 | DUBOV, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 28145092 | DUBS, DAUNE | ADDRESS ON FILE | | | | | | | |
| 28145093 | DUCA, DIANE | ADDRESS ON FILE | | | | | | | |
| 28145094 | DUCASSOUX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28145095 | DUCAT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28131115 | DUCH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28088811 | DUCH, TINA | ADDRESS ON FILE | | | | | | | |
| 28131116 | DUCHARME, KATIE | ADDRESS ON FILE | | | | | | | |
| 28114357 | DUCHARME, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28131117 | DUCHLINSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28088812 | DUCKHORN WINE | DEPT LA 24662 | | | | PASADENA | CA | 91185 | |
| 28114359 | DUCKHORN WINE COMPANY | DEPT LA 24662 | | | | PASADENA | CA | 91185-4662 | |
| 28131118 | DUCKWORTH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28131119 | DUCKWORTH, DANAE | ADDRESS ON FILE | | | | | | | |
| 28131120 | DUCKWORTH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28088813 | DUCLOS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28131121 | DUCRE, ADRIESSA | ADDRESS ON FILE | | | | | | | |
| 28131122 | DUDA, KARL | ADDRESS ON FILE | | | | | | | |
| 28114360 | DUDA, RIELLY | ADDRESS ON FILE | | | | | | | |
| 28131123 | DUDDLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28114364 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 28088814 | DUDEK, DONNA | ADDRESS ON FILE | | | | | | | |
| 28088815 | DUDEK, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28088816 | DUDHA, GULNARBANU F | ADDRESS ON FILE | | | | | | | |
| 28131124 | DUDLEY, CHAFON | ADDRESS ON FILE | | | | | | | |
| 28088817 | DUDLEY, CHASITY A | ADDRESS ON FILE | | | | | | | |
| 28164424 | DUDLEY, JOCELYN L | ADDRESS ON FILE | | | | | | | |
| 28164425 | DUDLEY, TYSON | ADDRESS ON FILE | | | | | | | |
| 28164426 | DUDZINSKA, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28164427 | DUDZINSKI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28114365 | DUELL, AMY | ADDRESS ON FILE | | | | | | | |
| 28164428 | DUELL, MARK | ADDRESS ON FILE | | | | | | | |
| 28114366 | DUENAS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28164429 | DUENAZ, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 28131125 | DUER, BRIAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 190 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114367 | DUERRING, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28131126 | DUEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28145096 | DUFENDOCK, JANE | ADDRESS ON FILE | | | | | | | |
| 28145097 | DUFF, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28145098 | DUFF, APRIL | ADDRESS ON FILE | | | | | | | |
| 28164430 | DUFF, GLORY A | ADDRESS ON FILE | | | | | | | |
| 28145099 | DUFF, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145100 | DUFF, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28145101 | DUFFIELD, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145102 | DUFFMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28114368 | DUFFY BOX & RECYCLING, INC | 2931 FRANCIS SCOTT KEY HIGHWAY | | | | TANEYTOWN | MD | 21787-2129 | |
| 28164431 | DUFFY, AMY L | ADDRESS ON FILE | | | | | | | |
| 28145103 | DUFFY, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28164432 | DUFFY, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28114369 | DUFFY, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 28164433 | DUFFY, MARY T | ADDRESS ON FILE | | | | | | | |
| 28164434 | DUFFY, SHAWN K | ADDRESS ON FILE | | | | | | | |
| 28145104 | DUFORT, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28164435 | DUFRESNE, CHEYANNE M | ADDRESS ON FILE | | | | | | | |
| 28145105 | DUGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28088818 | DUGAN, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 28145106 | DUGAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28088819 | DUGDALE, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28088820 | DUGGAL, SHIVANI KUMARI K | ADDRESS ON FILE | | | | | | | |
| 28145107 | DUGGAN ROSALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28088821 | DUGGAN, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 28145108 | DUGGAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28131127 | DUGGER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28088822 | DUGHI, LISA L | ADDRESS ON FILE | | | | | | | |
| 28131128 | DUHAIME, JASON | ADDRESS ON FILE | | | | | | | |
| 28088823 | DUHIGG, LORI A | ADDRESS ON FILE | | | | | | | |
| 28131129 | DUHON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28114370 | DUINK, RUTH | ADDRESS ON FILE | | | | | | | |
| 28131130 | DUKA, DHIMOSTEN | ADDRESS ON FILE | | | | | | | |
| 28088824 | DUKAUSKAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28105828 | DUKE REALTY LP | 75 REMITTANCE DRIVE | SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 28131131 | DUKE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28088825 | DUKE, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28131132 | DUKE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28088826 | DUKES, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 28131133 | DUKES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28131134 | DUKES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28088827 | DUKES, MARITTA C | ADDRESS ON FILE | | | | | | | |
| 28131135 | DUKES, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28131136 | DUKES, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28131137 | DUKES, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28114371 | DULAK, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28131138 | DULAL, SAFALTA | ADDRESS ON FILE | | | | | | | |
| 28145109 | DULANEY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28088828 | DULAY, KULWINDER K | ADDRESS ON FILE | | | | | | | |
| 28088829 | DULAY, LORENA S | ADDRESS ON FILE | | | | | | | |
| 28088830 | DULLA, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28145110 | DULO, KLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28145112 | DULOS, MICAH | ADDRESS ON FILE | | | | | | | |
| 28114372 | DUMAN, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 28145113 | DUMAS, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 28145114 | DUMBAUGH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28145115 | DUMBAULD, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28088831 | DUMBLETON, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28088832 | DUMFORD, KITRINA M | ADDRESS ON FILE | | | | | | | |
| 28088833 | DUMIC, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| 28145116 | DUMITRACHE, MELANIA | ADDRESS ON FILE | | | | | | | |
| 28145117 | DUMKE, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 28088834 | DUMLAO DELA ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28088835 | DUMLER, LAURALEA B | ADDRESS ON FILE | | | | | | | |
| 28088836 | DUMLER, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 30261330 | DUMMIT BUCHHOLZ & TRAPP | 15TH FLOOR | 11755 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025-1506 | |
| 28145118 | DUMOND, MARII | ADDRESS ON FILE | | | | | | | |
| 28145119 | DUMONT PEACOCK, KELLYFAITH | ADDRESS ON FILE | | | | | | | |
| 28145120 | DUMONT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28088837 | DUN & BRADSTREET | P. O. BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 28114374 | DUN & BRADSTREET INC | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 28088838 | DUN, INNA | ADDRESS ON FILE | | | | | | | |
| 28145121 | DUNAI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28131139 | DUNAVANT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28131140 | DUNAWAY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 30261333 | DUNBAR ARMORED INC. | 50 SCHILLING ROAD | | | | HUNT VALLEY | MD | 21031 | |
| 28088839 | DUNBAR, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28088840 | DUNBAR, BENJAMIN S | ADDRESS ON FILE | | | | | | | |
| 28131141 | DUNBAR, BREONNA | ADDRESS ON FILE | | | | | | | |
| 28131143 | DUNBAR, MARY | ADDRESS ON FILE | | | | | | | |
| 28088841 | DUNBAR, PETER K | ADDRESS ON FILE | | | | | | | |
| 28131144 | DUNBAR, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28131145 | DUNBROOK, DAVID | ADDRESS ON FILE | | | | | | | |
| 30519412 | DUNCAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28088842 | DUNCAN, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 28131146 | DUNCAN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28131147 | DUNCAN, BRIGID | ADDRESS ON FILE | | | | | | | |
| 28114375 | DUNCAN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28131148 | DUNCAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28131149 | DUNCAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28131150 | DUNCAN, DEE | ADDRESS ON FILE | | | | | | | |
| 28145122 | DUNCAN, DEON | ADDRESS ON FILE | | | | | | | |
| 28145123 | DUNCAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28145124 | DUNCAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28145125 | DUNCAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28145126 | DUNCAN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28145128 | DUNCAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28145127 | DUNCAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28114376 | DUNCAN, MARC | ADDRESS ON FILE | | | | | | | |
| 28088843 | DUNCAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28145129 | DUNCAN, PATRICKIA | ADDRESS ON FILE | | | | | | | |
| 28114377 | DUNCAN, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088844 | DUNCAN, RACHEL G | ADDRESS ON FILE | | | | | | | |
| 30519707 | DUNCAN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28088845 | DUNCAN, RAVEN E | ADDRESS ON FILE | | | | | | | |
| 28145130 | DUNCAN, REGINA | ADDRESS ON FILE | | | | | | | |
| 28145131 | DUNCAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28145132 | DUNCAN, SANYNIO | ADDRESS ON FILE | | | | | | | |
| 28145133 | DUNCAN, TAMOY T | ADDRESS ON FILE | | | | | | | |
| 28145134 | DUNCAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28114378 | DUNCAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28088846 | DUNCAN, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 28131151 | DUNCAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28131152 | DUNDON, BILLIE | ADDRESS ON FILE | | | | | | | |
| 28088847 | DUNEGAN, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28131153 | DUNIYAK, ZOYA | ADDRESS ON FILE | | | | | | | |
| 28131154 | DUNKEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28131155 | DUNKELBERGER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28088848 | DUNKER, HILARY A | ADDRESS ON FILE | | | | | | | |
| 28131156 | DUNKIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28105830 | DUNKIRK CITY SCHOOL | P O BOX 216 | | | | DUNKIRK | NY | 14048 | |
| 28105831 | DUNKIRK CITY SCHOOL DISTRICT | P O BOX 216 | | | | DUNKIRK | NY | 14048 | |
| 28088849 | DUNKOVICH, SABRINA A | ADDRESS ON FILE | | | | | | | |
| 28131157 | DUNLAP, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28131158 | DUNLAP, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28131159 | DUNLAP, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28114379 | DUNLAP, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28088850 | DUNLAP, GEOFFREY D | ADDRESS ON FILE | | | | | | | |
| 28088851 | DUNLAP, IMANI | ADDRESS ON FILE | | | | | | | |
| 28088852 | DUNLAP, JANELLE R | ADDRESS ON FILE | | | | | | | |
| 28088853 | DUNLEAVY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131160 | DUNLOP, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28088854 | DUNMEYER, SHIRLEY F | ADDRESS ON FILE | | | | | | | |
| 28131161 | DUNN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28131162 | DUNN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28145135 | DUNN, BRITTANIE | ADDRESS ON FILE | | | | | | | |
| 28145136 | DUNN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145137 | DUNN, CORY | ADDRESS ON FILE | | | | | | | |
| 28145138 | DUNN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28145139 | DUNN, GAIL | ADDRESS ON FILE | | | | | | | |
| 28145140 | DUNN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28145141 | DUNN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28088855 | DUNN, KARI J | ADDRESS ON FILE | | | | | | | |
| 28145142 | DUNN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28145143 | DUNN, PHATIMA | ADDRESS ON FILE | | | | | | | |
| 28088856 | DUNN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28145144 | DUNN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28088857 | DUNN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28145145 | DUNN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28145146 | DUNN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28145147 | DUNN, VIKKI | ADDRESS ON FILE | | | | | | | |
| 28131163 | DUNN-CARDRICHE, OSEI | ADDRESS ON FILE | | | | | | | |
| 28124141 | DUNNHUMBY | ATTN: LEGAL | 3825 EDWARDS ROAD | SUITE 600 | | CINCINNATI | OH | 45209 | |
| 28164020 | DUNNHUMBY INC | 3825 EDWARDS ROAD | SUITE 600 | | | CINCINNATI | OH | 45209 | |
| 28114380 | DUNNHUMBY INC | 3825 EDWARDS ROAD, SUITE 600 | | | | CINCINNATI | OH | 45209 | |
| 28124143 | DUNNHUMBY INC | 825 EDWARDS ROAD | SUITE 600 | | | CINCINNATI | OH | 45209 | |
| 28164022 | DUNNHUMBY, INC. | ATTN: LEGAL | 3825 EDWARDS ROAD | SUITE 600 | | CINCINNATI | OH | 45209 | |
| 28088858 | DUNNING, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28088859 | DUNNING, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28131164 | DUNNOCK, SHAMIKA | ADDRESS ON FILE | | | | | | | |
| 28131165 | DUNPHY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28088860 | DUNSTON, DIONNE N | ADDRESS ON FILE | | | | | | | |
| 28131166 | DUNTLEY, DRAKE | ADDRESS ON FILE | | | | | | | |
| 28131167 | DUONG, ANDY CHAU | ADDRESS ON FILE | | | | | | | |
| 28131168 | DUONG, CHI | ADDRESS ON FILE | | | | | | | |
| 28088861 | DUONG, DOMINIQUE T | ADDRESS ON FILE | | | | | | | |
| 28088862 | DUONG, GIA D | ADDRESS ON FILE | | | | | | | |
| 28088863 | DUONG, HONG VAN T | ADDRESS ON FILE | | | | | | | |
| 28088864 | DUONG, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28131169 | DUONG, KHANH | ADDRESS ON FILE | | | | | | | |
| 28114381 | DUONG, KHANH-UYEN | ADDRESS ON FILE | | | | | | | |
| 28131170 | DUONG, KIM | ADDRESS ON FILE | | | | | | | |
| 28088865 | DUONG, LOANN THANH | ADDRESS ON FILE | | | | | | | |
| 28131171 | DUONG, MIMI | ADDRESS ON FILE | | | | | | | |
| 28131172 | DUONG, TRA | ADDRESS ON FILE | | | | | | | |
| 28088866 | DUONG, VIET H | ADDRESS ON FILE | | | | | | | |
| 28131173 | DUONG, VY | ADDRESS ON FILE | | | | | | | |
| 28114382 | DUOP, PIDOR | ADDRESS ON FILE | | | | | | | |
| 28131174 | DUPAUL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145148 | DUPCHEN, PETER | ADDRESS ON FILE | | | | | | | |
| 28145149 | DUPERE, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28114383 | DUPLICKI, ELLIE | ADDRESS ON FILE | | | | | | | |
| 28145150 | DUPONT, BRAD | ADDRESS ON FILE | | | | | | | |
| 28145151 | DUPORTE, DANTE | ADDRESS ON FILE | | | | | | | |
| 28145152 | DUPRAS, LARA | ADDRESS ON FILE | | | | | | | |
| 28145153 | DUPRE, GAIL | ADDRESS ON FILE | | | | | | | |
| 28088867 | DUPREE, CHANCE Z | ADDRESS ON FILE | | | | | | | |
| 28145154 | DUPREE, KORTNI | ADDRESS ON FILE | | | | | | | |
| 28145155 | DUPREY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28088868 | DUPUIS, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28145156 | DUPUY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28145157 | DUQUE, MAURA | ADDRESS ON FILE | | | | | | | |
| 28105834 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 30546160 | DUQUESNE LIGHT COMPANY | ATTN: LAUREN N. RULLI | 411 SEVENTH AVENUE | MAIL DROP 16-1 | | PITTSBURGH | PA | 15219 | |
| 28105833 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | | PITTSBURGH | PA | 15250-7324 | |
| 28145158 | DUQUIST, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28114386 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28145159 | DURAN MAAG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28088869 | DURAN RICHETTI, LEONORA ISABEL | ADDRESS ON FILE | | | | | | | |
| 28088870 | DURAN, AJEO | ADDRESS ON FILE | | | | | | | |
| 28088871 | DURAN, ALICE R | ADDRESS ON FILE | | | | | | | |
| 28088872 | DURAN, ANGIE O | ADDRESS ON FILE | | | | | | | |
| 28088873 | DURAN, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28114387 | DURAN, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28145160 | DURAN, BRANDON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088874 | DURAN, BRIANA A | ADDRESS ON FILE | | | | | | | |
| 28131175 | DURAN, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 28131176 | DURAN, BRYANT | ADDRESS ON FILE | | | | | | | |
| 28131177 | DURAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 30259395 | DURAN, DANIEL | C/O THE LAW OFFICE OF HAKIMI & SHAHRIARI | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 28131178 | DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28088875 | DURAN, IDALIA A | ADDRESS ON FILE | | | | | | | |
| 28131179 | DURAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28088876 | DURAN, JASON | ADDRESS ON FILE | | | | | | | |
| 28088877 | DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131180 | DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28114388 | DURAN, SAINT-JANE A | ADDRESS ON FILE | | | | | | | |
| 28131181 | DURAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28131182 | DURAN, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28105837 | DURAND RAD LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28131183 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28131184 | DURAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28131185 | DURAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28088878 | DURAN-MAGANA, GALILEA M | ADDRESS ON FILE | | | | | | | |
| 28088879 | DURANT, PENNY M | ADDRESS ON FILE | | | | | | | |
| 28131186 | DURANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28088880 | DURANTE, SERINA M | ADDRESS ON FILE | | | | | | | |
| 28145161 | DURAN-ZAVALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28088881 | DURATTI-ARSENEAULT, BRET D | ADDRESS ON FILE | | | | | | | |
| 28145162 | DURBIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28088882 | DURBIN, RYAN P | ADDRESS ON FILE | | | | | | | |
| 28145163 | DURE, JAELYNE | ADDRESS ON FILE | | | | | | | |
| 28145164 | DUREN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28145165 | DURGADEEN, NARISSA | ADDRESS ON FILE | | | | | | | |
| 28088883 | DURHAM, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28088884 | DURHAM, ANN S | ADDRESS ON FILE | | | | | | | |
| 28145166 | DURHAM, GIANA | ADDRESS ON FILE | | | | | | | |
| 28145167 | DURHAM, KYMANNA | ADDRESS ON FILE | | | | | | | |
| 28145168 | DURHAM, NANCY | ADDRESS ON FILE | | | | | | | |
| 28088885 | DURICA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28145169 | DURIGAN, LORA | ADDRESS ON FILE | | | | | | | |
| 28145170 | DURITZA, MARY | ADDRESS ON FILE | | | | | | | |
| 28145171 | DURJPAL, PARBATTIE | ADDRESS ON FILE | | | | | | | |
| 28145172 | DURKACS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28088886 | DURKO, DARLA A | ADDRESS ON FILE | | | | | | | |
| 28145173 | DURON ADAME, KIMBERLYN | ADDRESS ON FILE | | | | | | | |
| 28131187 | DURON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131188 | DURON, MARY | ADDRESS ON FILE | | | | | | | |
| 30519519 | DUROSEAU, MARIE | ADDRESS ON FILE | | | | | | | |
| 28088887 | DUROSEAU, MARIE H | ADDRESS ON FILE | | | | | | | |
| 28131189 | DURPHY, ALANA | ADDRESS ON FILE | | | | | | | |
| 28131190 | DURR, ALLISSA | ADDRESS ON FILE | | | | | | | |
| 28088888 | DURRANI, ABU BAKER | ADDRESS ON FILE | | | | | | | |
| 28088889 | DURRANT, MARK S | ADDRESS ON FILE | | | | | | | |
| 28131191 | DURRIN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28131192 | D'URSO, JASON | ADDRESS ON FILE | | | | | | | |
| 28131193 | DURSUNOV, ALBINA | ADDRESS ON FILE | | | | | | | |
| 28131194 | DURSUNOVA, ZUKHRA | ADDRESS ON FILE | | | | | | | |
| 28088890 | DURU, CHINONYE L | ADDRESS ON FILE | | | | | | | |
| 28088891 | DURU, GENEVIVE C | ADDRESS ON FILE | | | | | | | |
| 28088892 | DUSER, AARON M | ADDRESS ON FILE | | | | | | | |
| 28131195 | DUSHANE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28114389 | DUSHANKO, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28131196 | DUSSEL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28131197 | DUSTIN, BRAYTON | ADDRESS ON FILE | | | | | | | |
| 28131198 | DUSTIN, LISA | ADDRESS ON FILE | | | | | | | |
| 28145174 | DUSTON, THERESE | ADDRESS ON FILE | | | | | | | |
| 28145175 | DUTCHER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28145176 | DUTCHER, LEROY | ADDRESS ON FILE | | | | | | | |
| 28114391 | DUTCHESS BEER DIST | LAUREL ST | P.O. BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | |
| 28105839 | DUTCHESS COUNTY SHERIFF OFFICE | 108 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 28105841 | DUTCHESS COUNTY WATER & WASTEWATER | 1 LAGRANGE AVENUE | | | | POUGHKEEPSIE | NY | 12603 | |
| 28105840 | DUTCHESS COUNTY WATER & WASTEWATER | BOX 8000 DEPT 232 | | | | BUFFALO | NY | 14267-0002 | |
| 28168830 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| 28145177 | DUTKA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28145178 | DUTKIEWICZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145179 | DUTKIEWICZ, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 28114392 | DUTKO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145180 | DUTKO, JOLI | ADDRESS ON FILE | | | | | | | |
| 28145181 | DUTRA, MYRA | ADDRESS ON FILE | | | | | | | |
| 28145182 | DUTRA, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28145183 | DUTRIDGE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28145184 | DUTT, DINESH | ADDRESS ON FILE | | | | | | | |
| 28088893 | DUTT, MANGAL | ADDRESS ON FILE | | | | | | | |
| 28088894 | DUTT, ROHINI M | ADDRESS ON FILE | | | | | | | |
| 28145185 | DUTTA, MOHIT | ADDRESS ON FILE | | | | | | | |
| 28088895 | DUTTER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28145186 | DUTTON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28131199 | DUTY, CHERRY | ADDRESS ON FILE | | | | | | | |
| 28131200 | DUTY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28131201 | DUVAL, PARIS | ADDRESS ON FILE | | | | | | | |
| 28131202 | DUVALL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 30519613 | DUVALL, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28131203 | DUVALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28114393 | DUVALL, KYRA | ADDRESS ON FILE | | | | | | | |
| 28088897 | DUVALL, NICHOLAS W | ADDRESS ON FILE | | | | | | | |
| 28114394 | DUVELCINT, MARCLEE | ADDRESS ON FILE | | | | | | | |
| 28088898 | DUVERGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28131204 | DVORAK, DALE | ADDRESS ON FILE | | | | | | | |
| 28088899 | DVORAK, DARRYL H | ADDRESS ON FILE | | | | | | | |
| 28131205 | DWARKA, HARRINARINE | ADDRESS ON FILE | | | | | | | |
| 28131206 | DWYER, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28131207 | DWYER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28131208 | DYAR, SHELBI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261336 | DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 PMB 1074 | | | RENO | NV | 89523 | |
| 30517284 | DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 | | | RENO | NV | 89523 | |
| 28114396 | DYCE LLC | SUITE 405 PMB 1074 | 5150 MAE ANNE AVE | | | RENO | NV | 89523 | |
| 28088900 | DYE, ADRIAN M | ADDRESS ON FILE | | | | | | | |
| 28131209 | DYE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28131210 | DYE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28114397 | DYE, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28145187 | DYER, CARA | ADDRESS ON FILE | | | | | | | |
| 30519640 | DYER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28088901 | DYER, CHRISTIAN P | ADDRESS ON FILE | | | | | | | |
| 28088902 | DYER, ERIN | ADDRESS ON FILE | | | | | | | |
| 28145188 | DYER, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28145189 | DYER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28145190 | DYER, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28145191 | DYER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28145192 | DYGERT, JASON | ADDRESS ON FILE | | | | | | | |
| 28088903 | DYKAN, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 30261337 | DYKEMA | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 28145193 | DYKIE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28088904 | DYKSTRA, ZOE M | ADDRESS ON FILE | | | | | | | |
| 28145194 | DYLESKI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28145195 | DYLLA, GUSTAVE | ADDRESS ON FILE | | | | | | | |
| 28114398 | DYNAMIC COLLECTORS | 790 S MARKET | | | | CHEHALIS | WA | 98532 | |
| 28105842 | DYNAMIC DISC | 294 20TH ST | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 30261340 | DYNATRACE LLC | 1601 TRAPELO ROAD | SUITE 116 | | | WALTHAM | MA | 02451 | |
| 30261341 | DYNATRACE LLC | 404 WYMAN STREET | SUITE 500 | | | WALTHAM | MA | 02451 | |
| 28167282 | DYNATRACE LLC | PO BOX 74008118 | | | | CHICAGO | IL | 60674-8118 | |
| 30261347 | DYNAVAX TECHNOLOGIES CORPORATION | 2100 POWELL STREET, SUITE 720 | | | | EMERYVILLE | CA | 94608 | |
| 28167286 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28088905 | DYRMISHI, SUZANA | ADDRESS ON FILE | | | | | | | |
| 28145196 | DYSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145197 | DYSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28088906 | DYSON, MAKAYLA K | ADDRESS ON FILE | | | | | | | |
| 28145198 | DYSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28145199 | DYSON, PARRIS | ADDRESS ON FILE | | | | | | | |
| 28167287 | DZ DUMPLING HOUSE 3 INC. | 7625 170TH AVE NE | | | | REDMOND | WA | 98052 | |
| 28131211 | DZAMBO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28088907 | DZIAMA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28088908 | DZIERZEK, DWIGHT H | ADDRESS ON FILE | | | | | | | |
| 28167288 | DZIKOWSKI, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28167289 | DZIUBA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28131212 | DZIUBKOWSKI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28131213 | DZVETERO, RUSHWELL | ADDRESS ON FILE | | | | | | | |
| 28114420 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28114422 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FL | | | | LOCKPORT | NY | 14094 | |
| 28105845 | E COLLECT | 804 FAYETTE ST *LOEA | | | | CONSHOHOCKEN | PA | 19428 | |
| 28131214 | E MILLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30261348 | E*TRADE | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| 28105846 | E*TRADE FINANCIAL CORP SERVICE | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| | E*TRADE FINANCIAL CORPORATE | | | | | | | | |
| 30261349 | SERVICES, INC. | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| 28114425 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 28088910 | E.L.F. COSMETICS, INC. | 570 10TH STREET, 3RD FLOOR | | | | OAKLAND | CA | 94607 | |
| 30517285 | E.T. BROWNE | 440 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28114428 | E.T. BROWNE | ADDRESS ON FILE | | | | | | | |
| 28088911 | E.T. BROWNE DRUG COMPANY | 440 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30261351 | E4 HEALTH, INC. | 96 COMMERCE DRIVE, PMB #200 | | | | WYOMISSING | PA | 19610 | |
| 30259335 | EAB INTERNATIONAL | 95 ROUTE 17 SOUTH, SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 28088912 | EABISA, YESHAREG | ADDRESS ON FILE | | | | | | | |
| 28131215 | EADDY, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28131216 | EADDY, DONNETTA | ADDRESS ON FILE | | | | | | | |
| 28131217 | EADES, CARTER | ADDRESS ON FILE | | | | | | | |
| 28131218 | EADES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28131219 | EADES, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28131220 | EADON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28131221 | EADS, RANDI | ADDRESS ON FILE | | | | | | | |
| 28131222 | EAGAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28088913 | EAGER, GABRIELLA R | ADDRESS ON FILE | | | | | | | |
| 28105852 | EAGLE BEVERAGE CO., INC | 1043 CO. RT.25 | PO BOX 1035 | | | OSWEGO | NY | 13126 | |
| 28167292 | EAGLE DISTRIBUTING | PO BOX 2260 | | | | WINDSOR | CA | 95492 | |
| 28167293 | EAGLE EYE PARKING LOT SWEEPING | 2207 ORCHARD LAKE ROAD | SUITE A | | | SYLVAN LAKE | MI | 48320 | |
| 28167294 | EAGLE EYE SOLUTIONS INC | 5 NEW STREET SQUARE | | | | LONDON | | EC4A | UNITED KINGDOM |
| 28145200 | EAGLE EYE SOLUTIONS INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28167295 | EAGLE MAINTENANCE CO | SUITE 111-403 | 420 N MCKINLEY ST | | | CORONA | CA | 92879 | |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012 | |
| 28167297 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012-0214 | |
| 28088915 | EAGLES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28145201 | EAKIN, TASHA | ADDRESS ON FILE | | | | | | | |
| 28088916 | EALY, PAMELA S | ADDRESS ON FILE | | | | | | | |
| 28162451 | EANG, SOK SUNNARY S | ADDRESS ON FILE | | | | | | | |
| 28162452 | EAPPEN, SHEEBA | ADDRESS ON FILE | | | | | | | |
| 28105856 | EARL SMITH DISTRIBUTING CO | 1717 BEARD STREET | | | | PORT HURON | MI | 48060 | |
| 28162453 | EARL, LORI A | ADDRESS ON FILE | | | | | | | |
| 28162454 | EARLE, BLOSSOM P | ADDRESS ON FILE | | | | | | | |
| 28162455 | EARLE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 28167298 | EARLE, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28145202 | EARLE, SHASHANNA | ADDRESS ON FILE | | | | | | | |
| 28162456 | EARLES, JANET E | ADDRESS ON FILE | | | | | | | |
| 28145203 | EARLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28167299 | EARLS, TRACY | ADDRESS ON FILE | | | | | | | |
| 28162457 | EARLY, DOROTHY J | ADDRESS ON FILE | | | | | | | |
| 28167300 | EARLY, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28145204 | EARNG, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 28162458 | EARNI, RAGHU R | ADDRESS ON FILE | | | | | | | |
| 30517286 | EARTH RANCH LLC | N173W2111170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53037 | |
| 30261353 | EARTH RANCH LLC | N173W21170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53037 | |
| 30261354 | EARTH RANCH LLC | N173W21170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53057 | |
| 28105857 | EARTH RANCH LLC | N173W21170 NORTHWEST PSGE | | | | JACKSON | WI | 53037 | |
| 28167301 | EARTHMAN, DAZIR | ADDRESS ON FILE | | | | | | | |
| 28105859 | EARTHWISE BAG INC | PO BOX 59709 | | | | LOS ANGELES | CA | 90074 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28145205 | EASH, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28162460 | EASLER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28145206 | EASLEY, KIAUNA | ADDRESS ON FILE | | | | | | | |
| 28162461 | EASLEY, TINA M | ADDRESS ON FILE | | | | | | | |
| 28162462 | EASON, JAHKIRA | ADDRESS ON FILE | | | | | | | |
| 28114430 | EASON, JOBRIA | ADDRESS ON FILE | | | | | | | |
| 28105861 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | ATTN: WATER DEPARTMENT | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| 28105860 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | PO BOX 51191 | | | | LOS ANGELES | CA | 90051-5491 | |
| 30261355 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER CORPORATION | 10 GOVE STREET | | | | EAST BOSTON | MA | 02128 | |
| 28105862 | EAST END GREETINGS | PO BOX 481 | | | | CUTCHOGUE | NY | 11935 | |
| 30261356 | EAST HILL FAMILY MEDICAL, INC | 144 GENESEE ST, STE 500 | | | | AUBURN | NY | 13021 | |
| 30261357 | EAST JORDAN FAMILY HEALTH CENTER | 601 BRIDGE ST | | | | EAST JORDAN | MI | 49727 | |
| 28105863 | EAST MANCHESTER TOWNSHIP, YORK PA | KATHY S EMSWILER TAX COLLECTOR | 20 BONITA DRIVE | | | MT. WOLF | PA | 17347 | |
| 28105864 | EAST MEADOW PLAZA REGENCY LLC | C/O REGENCY CENTERS LP | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| 28088917 | EAST MEADOW PLAZA REGENCY, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28105865 | EAST PARK DEVELOPMENT LLC | 45 EASTDALE AVE N, STE 200 | | | | POUGHKEEPSIE | NY | 12603 | |
| 28114431 | EAST PASSYUNK AVENUE | BUSINESS IMPROVEMENT OFC | 1904 EAST PASSYUNK AVENUE | | | PHILADELPHIA | PA | 19148 | |
| 28105866 | EAST PASSYUNK AVENUE BUSINESS IMPROVEMENT DISTRICT | 1904 EAST PASSYUNK AVENUE | | | | PHILADELPHIA | PA | 19148 | |
| 30517457 | EAST PENN MANUFACTURING | BOX #4191 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4191 | |
| 28105869 | EAST PENNSBORO TOWNSHIP | 98 SOUTH ENOLA DRIVE | | | | ENOLA | PA | 17025 | |
| 28105867 | EAST PENNSBORO TOWNSHIP | ATTN: DEBBIE LUPOLD, TREASURER | 98 S ENOLA DRIVE, ROOM 101 | | | ENOLA | PA | 17025 | |
| 28105870 | EAST SHORE DISTRICT HEALTH DEPARTMENT | 688 E MAIN ST | | | | BRANDFORD | CT | 06405 | |
| 28105871 | EAST STROUDSBURG BOROUGH | ATTN: ALBERTA E TALLADA | 311 E BROAD STREET | | | E STROUDSBURG | PA | 18301 | |
| 28145207 | EAST, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28145208 | EAST, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28105872 | EASTCHESTER DEVELOPERS LLC | 4 GABRIELLI COURT | | | | MANHASSET | NY | 11030 | |
| 28088919 | EASTER, AUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28145209 | EASTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28088920 | EASTERLING, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088921 | EASTERLY, TRESIA M | ADDRESS ON FILE | | | | | | | |
| 28114432 | EASTER-MONTIEL, KORYNN | ADDRESS ON FILE | | | | | | | |
| 28088922 | EASTERN ICE COMPANY | 281 COMMERCE DR | | | | FALL RIVER | MA | 02720 | |
| 28105873 | EASTERN ILLUSTRATING, INC | P.O. BOX 566 | | | | UNION | ME | 04862 | |
| 28114434 | EASTERN LIFT TRUCK CO., INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 28105875 | EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD | | | | PERRIS | CA | 92570 | |
| 28105874 | EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | | | | LOS ANGELES | CA | 90084-5484 | |
| 30261359 | EASTERN NIAGARA HOSPITAL | 521 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| 28163293 | EASTERN PROPANE & OIL | 28 INDUSRIAL WAY | | | | ROCHESTER | NH | 03867 | |
| 28163292 | EASTERN PROPANE & OIL | P.O. BOX 8900 | | | | LEWISTON | ME | 04243-8900 | |
| 28161637 | EASTERN SHORE RURAL HEALTH SYSTEM, INC | 20280 MARKET ST | | | | ONANCOCK | VA | 23417 | |
| 29959104 | EASTERN SHORE RURAL HEALTH SYSTEM, INC | C/O JEANNETTE EDWARDS | 20280 MARKET ST | | | ONANCOCK | VA | 23417 | |
| 28114435 | EASTERN SIERRA WHOLESALERS | 250 S. MAIN STREET | | | | BISHOP | CA | 93514-3417 | |
| 30517287 | EASTERN TEA CORPORATION | 1 ENGELHARD DR | | | | MONROE | NJ | 08831 | |
| 28105877 | EASTGATE LLP | C/O EASTGATE MANAGEMENT | PO BOX 8001 | | | BOISE | ID | 83707 | |
| 28145210 | EASTLAND, ERIC | ADDRESS ON FILE | | | | | | | |
| 28145211 | EASTMAN, ALDRIC | ADDRESS ON FILE | | | | | | | |
| 28088923 | EASTMAN, AMARA J | ADDRESS ON FILE | | | | | | | |
| 28145212 | EASTMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28105878 | EASTON AREA SCHOOL DISTRICT TAX COLLECTOR | 3 WELLER PLACE | | | | EASTON | PA | 18045-1975 | |
| 28105879 | EASTON ICE CO INC | PO BOX 309 | | | | SECRETARY | MD | 21664 | |
| 28105880 | EASTON SHOPPING CENTER LLC | PO BOX 232108 | | | | CENTREVILLE | VA | 20120 | |
| 28105881 | EASTON SUBURBAN WATER AUTHORITY | 3700 HARTLEY AVENUE | | | | EASTON | PA | 18045 | |
| 28105883 | EASTON UTILITIES - 1189 | ATTN: WATER DEPARTMENT | 201 N. WASHINGTON STREET | | | EASTON | MD | 21601 | |
| 28105882 | EASTON UTILITIES - 1189 | PO BOX 1189 | | | | EASTON | MD | 21601 | |
| 28088926 | EASTON, LEON I | ADDRESS ON FILE | | | | | | | |
| 28088927 | EASTON, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28114439 | EASTPORT REGENCY, LLC | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28114440 | EASTRIDGE, KOYUKI | ADDRESS ON FILE | | | | | | | |
| 30261364 | EASY LYNK SERVICES | 8414 PARK LN | | | | DALLAS | TX | 75231-6308 | |
| 30261365 | EASYLLAMA | 440 N BARRANCA AVE | #3753 | | | COVINA | CA | 91723 | |
| 28131223 | EATHERTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 28131224 | EATMON, TAMRA | ADDRESS ON FILE | | | | | | | |
| 30517458 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673-1290 | |
| 30260042 | EATON CORPORATION | C/O LYNN ASSOCIATES | 125 WOLF ROAD | | | ALBANY | NY | 12205 | |
| 30261370 | EATON RAPIDS MEDICAL CENTER | 1500 S MAIN ST | | | | EATON RAPIDS | MI | 48827 | |
| 28088929 | EATON, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28131225 | EATON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28088930 | EATON, DEBRA F | ADDRESS ON FILE | | | | | | | |
| 28114442 | EATON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28131226 | EATON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28088931 | EATON, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28088932 | EATON, SUNSHINE M | ADDRESS ON FILE | | | | | | | |
| 28131227 | EATON, TAYIA | ADDRESS ON FILE | | | | | | | |
| 28131228 | EBANJA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28131229 | EBARB, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28088933 | EBBA, DIANA LAU E | ADDRESS ON FILE | | | | | | | |
| 28131230 | EBED, ZINAB | ADDRESS ON FILE | | | | | | | |
| 28131231 | EBELING, APRIL | ADDRESS ON FILE | | | | | | | |
| 28131232 | EBELING, COLTON | ADDRESS ON FILE | | | | | | | |
| 28131233 | EBELT, RYAN | ADDRESS ON FILE | | | | | | | |
| 28105887 | EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | | | | EBENSBURG | PA | 15931-1507 | |
| 28088934 | EBEREONWU, CHIDINMA | ADDRESS ON FILE | | | | | | | |
| 28114443 | EBERHARDS DAIRY PRODUCTS | PO BOX 845 | | | | REDMOND | OR | 97756 | |
| 28131234 | EBERHARDT, JULIE | ADDRESS ON FILE | | | | | | | |
| 28145213 | EBERHARDT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28088935 | EBERHART, ALEX B | ADDRESS ON FILE | | | | | | | |
| 28145214 | EBERLE, KALEB | ADDRESS ON FILE | | | | | | | |
| 28114444 | EBERLE, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28114445 | EBERLY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28145215 | EBERSOLE, LISA | ADDRESS ON FILE | | | | | | | |
| 28088936 | EBERT, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28145216 | EBERT, KARLA | ADDRESS ON FILE | | | | | | | |
| 28145217 | EBERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28088937 | EBERWEIN, KERRI D | ADDRESS ON FILE | | | | | | | |
| 28088938 | EBLING, NIKOLE M | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28088939 | EBLING, NORA | ADDRESS ON FILE | | | | | | | |
| 28145218 | EBNER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28145219 | EBNER, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28145220 | EBRADO, CARLO | ADDRESS ON FILE | | | | | | | |
| 28145221 | EBRAHIMI, POONEH | ADDRESS ON FILE | | | | | | | |
| 28088940 | EBRAHIMI, RABIN | ADDRESS ON FILE | | | | | | | |
| 28145222 | EBUELA, KOSTAZIA | ADDRESS ON FILE | | | | | | | |
| 28088941 | ECCHER, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 28088942 | ECHAGUE, KARLA T | ADDRESS ON FILE | | | | | | | |
| 28114446 | ECHAVARRIA, NAVELIKA | ADDRESS ON FILE | | | | | | | |
| 28088943 | ECHAVARRIA-MATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28145223 | ECHELBARGER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28145224 | ECHENI, LUBENDA | ADDRESS ON FILE | | | | | | | |
| 28088944 | ECHEVARRIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28088945 | ECHEVARRIA, YADIELIS | ADDRESS ON FILE | | | | | | | |
| 28088946 | ECHEVERRIA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 28145225 | ECHEVERRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28131235 | ECHEVERRIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28114447 | ECHEVESTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28088947 | ECHEVESTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30517459 | ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | | | | EUGENE | OR | 97401 | |
| 28105889 | ECHO HOLLOW PROPERTIES LLC | SUITE 950 | 975 OAK ST | | | EUGENE | OR | 97401 | |
| 28131236 | ECHOLS, SHAMEA | ADDRESS ON FILE | | | | | | | |
| 28088949 | ECHON, CZARA MAE D | ADDRESS ON FILE | | | | | | | |
| 30261373 | ECI EICHELBERGER CONSTRUCTION | 124 WEST CHURCH ST | P.O. BOX 459 | | | DILLSBURG | PA | 17019 | |
| 28105890 | ECK ALIQUIPPA LLC. | 200 EAST 61ST STREET, 29F | | | | NEW YORK | NY | 10065 | |
| 28131237 | ECK, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28088951 | ECK, SEAN A | ADDRESS ON FILE | | | | | | | |
| 28088952 | ECKDAHL, CAROL M | ADDRESS ON FILE | | | | | | | |
| 28131238 | ECKENRODE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28088953 | ECKER, GAVIN P | ADDRESS ON FILE | | | | | | | |
| 28114449 | ECKERT, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28088954 | ECKERT, EVA F | ADDRESS ON FILE | | | | | | | |
| 28131239 | ECKERT, HALEY | ADDRESS ON FILE | | | | | | | |
| 28131240 | ECKERT, MANDY | ADDRESS ON FILE | | | | | | | |
| 28088955 | ECKHARDT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28131241 | ECKHARDT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28114450 | ECKHARDT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28088956 | ECKHOF-ZUNIGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131242 | ECKLOF, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28088957 | ECKMAN, JORDAN W | ADDRESS ON FILE | | | | | | | |
| 28088958 | ECKROTH, RITA E | ADDRESS ON FILE | | | | | | | |
| 28114451 | ECKVILLE, LP | C/O ELY MANAGEMENT, LLC | 1412 AVENUE M, #2513 | | | BROOKLYN | NY | 11230-5213 | |
| 28105892 | ECLECTIC PRODUCTS | DRAWER CS 198564 | | | | ATLANTA | GA | 30384-8564 | |
| 28114455 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28088960 | ECLIPSE ADVANTAGE, LLC | ATTN: LEGAL DEPARTMENT | 7185 MURRELL ROAD, SUITE 101 | | | MELBOURNE | FL | 32940 | |
| 30261374 | ECOENERGY - CARRIER | 1150 ROBERTS BLVD | | | | KENNESAW | GA | 30144 | |
| 28088961 | ECO-GREEN DEVELOPMENT CO LLC | NELSON MAHAN | 2225 WESTVIEW DR | | | CANYON LAKE | TX | 78133 | |
| 28105895 | ECOLIFE INNOVATIONS/WOOBAMBOO | 3106 DEL PRADO BLVD S #308 | | | | CAPE CORAL | FL | 33904 | |
| 28114456 | ECOLLECT E-COLLECT | C/O E-COLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 28114457 | E-COLLECT | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 18428 | |
| 28114459 | ECOLLECT *LOJO | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 28088962 | ECONOMOU, KONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 28088963 | ECTOR, FELICIA C | ADDRESS ON FILE | | | | | | | |
| 28088964 | ECTOR, FELIX M | ADDRESS ON FILE | | | | | | | |
| 28105899 | ECZEMA HONEY COMPANY | 23497 EICHLER ST, UNIT B | | | | HAYWARD | CA | 94545 | |
| 30261375 | ED DAILEY | ADDRESS ON FILE | | | | | | | |
| 28105900 | ED SHEEHY TAX COLLECTOR | PO BOX 456 | | | | HARRISON CITY | PA | 15636 | |
| 28105901 | ED SHEEHY, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 28163295 | ED STAUB & SONS PETROLEUM | 1301 ESPLANADE AVE | | | | KLAMATH FALLS | OR | 97601 | |
| 28163294 | ED STAUB & SONS PETROLEUM | PO BOX 488 | | | | KLAMATH FALLS | OR | 97601-0339 | |
| 28131243 | EDALAT PAJOU, FARANAK | ADDRESS ON FILE | | | | | | | |
| 28131244 | EDANI, EHAB | ADDRESS ON FILE | | | | | | | |
| 28114462 | EDANO, CHANTILLE | ADDRESS ON FILE | | | | | | | |
| 28088965 | EDDINGER, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28088966 | EDDINS, DANAIRA A | ADDRESS ON FILE | | | | | | | |
| 28088967 | EDDY, LINDSAY R | ADDRESS ON FILE | | | | | | | |
| 28088968 | EDDY, LISA D | ADDRESS ON FILE | | | | | | | |
| 28088969 | EDDY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28088970 | EDDY, STEVE L | ADDRESS ON FILE | | | | | | | |
| 28088971 | EDDY, TINA J | ADDRESS ON FILE | | | | | | | |
| 28131245 | EDDY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28131246 | EDELEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28145226 | EDELMAN, SAMSON | ADDRESS ON FILE | | | | | | | |
| 28145227 | EDELMAN, VICKI | ADDRESS ON FILE | | | | | | | |
| 28114463 | EDELSTEIN GILBERT ROBSON SMITH | 1127 11TH ST | STE 1030 | | | SACRAMENTO | CA | 95814 | |
| 28160874 | EDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28145228 | EDENHOLM, VALARIE | ADDRESS ON FILE | | | | | | | |
| 28114464 | EDGAR, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28145229 | EDGAR, KIM | ADDRESS ON FILE | | | | | | | |
| 28145230 | EDGE, EBONY | ADDRESS ON FILE | | | | | | | |
| 28105903 | EDGECO INC | 194 CANDLEWOOD RD | | | | BAY SHORE | NY | 11706 | |
| 28105904 | EDGECOMBE COUNTY TAX COLLECTOR | P O BOX 580 | | | | TARBORO | NC | 27886-0580 | |
| 28145231 | EDGELL, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28160875 | EDGEMARK LITTLETON | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28162147 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC | 800 W 6TH ST, STE 600 | | | LOS ANGELES | CA | 90017 | |
| 28160877 | EDGEMARK LITTLETON LLC | C/O STARK & STARK | ATT J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28145232 | EDGERTON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28160878 | EDGERTON, SHAUN L | ADDRESS ON FILE | | | | | | | |
| 28105905 | EDGEWATER TROY I COMPANY LLC | 51410 MILANO DR STE 103 | | | | MACOMB | MI | 48042 | |
| 30517460 | EDGEWELL | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28105907 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 30517461 | EDGEWELL PERSONAL CARE, LLC, A DELAWARE CORPORATION | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28145233 | EDGEWORTH, THAISHA | ADDRESS ON FILE | | | | | | | |
| 28145234 | EDGHILL, HILDA | ADDRESS ON FILE | | | | | | | |
| 28162153 | EDIALE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28160879 | EDICK, GLENN | ADDRESS ON FILE | | | | | | | |
| 28145235 | EDICK, VANCE | ADDRESS ON FILE | | | | | | | |
| 28105908 | EDICT SYSTEMS INC | L-3115 | | | | COLUMBUS | OH | 43260 | |
| 30519304 | EDIGIN, LAMBERT | ADDRESS ON FILE | | | | | | | |
| 28160880 | EDIGIN, LAMBERT U | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160881 | EDIGIN, THERESA O | ADDRESS ON FILE | | | | | | | |
| 28160882 | EDINGER, RHODA L | ADDRESS ON FILE | | | | | | | |
| 28105909 | EDISON SEWER COLLECTION | 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817-3302 | |
| 28105910 | EDISON TOWNSHIP | TAX COLLECTORS OFFICE 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817 | |
| 30261377 | EDMAR CORPORATION | 100 ARMSTRONG ROAD | SUITE 101 | | | PLYMOUTH | MA | 02360 | |
| 28162155 | EDMISTON, THERESA | ADDRESS ON FILE | | | | | | | |
| 28145237 | EDMONDS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28160883 | EDMONDS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28145238 | EDMONDS, SINAI | ADDRESS ON FILE | | | | | | | |
| 28131247 | EDMONDSON, GYNETH | ADDRESS ON FILE | | | | | | | |
| 28160884 | EDMONDSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28131248 | EDMUNDS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28160885 | EDMUNDS, EMILY H | ADDRESS ON FILE | | | | | | | |
| 28131249 | EDNEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28131250 | EDOGUN, SONYA | ADDRESS ON FILE | | | | | | | |
| 28088972 | EDRICH, ROSA | ADDRESS ON FILE | | | | | | | |
| 28131251 | EDRINGTON, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 30519416 | EDSALL, TYLER | ADDRESS ON FILE | | | | | | | |
| 28088973 | EDSALL, TYLER G | ADDRESS ON FILE | | | | | | | |
| 28131252 | EDSELL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28105911 | EDUCATORS RESOURCE INC | 2575 SCHILLINGER RD N | | | | SEMMES | AL | 36575 | |
| 28088974 | EDUSSURIYA, NIROSHANA A | ADDRESS ON FILE | | | | | | | |
| 28110925 | EDWARD E. SIMPKINS | ADDRESS ON FILE | | | | | | | |
| 28162157 | EDWARD MARC BRANDS INC | 509 CAVITT AVE | | | | TRAFFORD | PA | 15085 | |
| 28088976 | EDWARD REILLEY & SUSAN REILLEY JTWROS | ADDRESS ON FILE | | | | | | | |
| 28162158 | EDWARD V DAILEY | ADDRESS ON FILE | | | | | | | |
| 30261378 | EDWARD W SPARROW HOSPITAL ASSOCIATION | 1215 EAST MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| 28131253 | EDWARDS, ABAGAIL | ADDRESS ON FILE | | | | | | | |
| 28131254 | EDWARDS, ANTONEK | ADDRESS ON FILE | | | | | | | |
| 28114465 | EDWARDS, APRYLLE | ADDRESS ON FILE | | | | | | | |
| 28131255 | EDWARDS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28088977 | EDWARDS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28131257 | EDWARDS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28131256 | EDWARDS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28145239 | EDWARDS, BURNETTE | ADDRESS ON FILE | | | | | | | |
| 28088978 | EDWARDS, CAMERON T | ADDRESS ON FILE | | | | | | | |
| 28114466 | EDWARDS, CASEY F | ADDRESS ON FILE | | | | | | | |
| 28145240 | EDWARDS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28088979 | EDWARDS, CONNIE L | ADDRESS ON FILE | | | | | | | |
| 28088980 | EDWARDS, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28145241 | EDWARDS, DONALD | ADDRESS ON FILE | | | | | | | |
| 28145242 | EDWARDS, ESTEE | ADDRESS ON FILE | | | | | | | |
| 28145243 | EDWARDS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28088981 | EDWARDS, FRANK E | ADDRESS ON FILE | | | | | | | |
| 28114467 | EDWARDS, IAN | ADDRESS ON FILE | | | | | | | |
| 28145244 | EDWARDS, ISAH | ADDRESS ON FILE | | | | | | | |
| 28088982 | EDWARDS, JACKIE L | ADDRESS ON FILE | | | | | | | |
| 28088983 | EDWARDS, JAIQUIRA C | ADDRESS ON FILE | | | | | | | |
| 28088984 | EDWARDS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28145245 | EDWARDS, JOEL | ADDRESS ON FILE | | | | | | | |
| 28145246 | EDWARDS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28145247 | EDWARDS, KAPRI | ADDRESS ON FILE | | | | | | | |
| 30258837 | EDWARDS, KATHRYN | C/O FREED KANNER LONDON & MILLEN LLC | 923 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 28088985 | EDWARDS, KEVIN F | ADDRESS ON FILE | | | | | | | |
| 28145248 | EDWARDS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28145249 | EDWARDS, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28145250 | EDWARDS, LISA | ADDRESS ON FILE | | | | | | | |
| 28088986 | EDWARDS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 28088987 | EDWARDS, MARELLA S | ADDRESS ON FILE | | | | | | | |
| 28114468 | EDWARDS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28114469 | EDWARDS, MARIE | ADDRESS ON FILE | | | | | | | |
| 28145251 | EDWARDS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28131258 | EDWARDS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131259 | EDWARDS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28131260 | EDWARDS, MICAYLA | ADDRESS ON FILE | | | | | | | |
| 28131261 | EDWARDS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28131262 | EDWARDS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28131263 | EDWARDS, OMARI | ADDRESS ON FILE | | | | | | | |
| 28088988 | EDWARDS, PEARLETTE K | ADDRESS ON FILE | | | | | | | |
| 28131264 | EDWARDS, RAOUL | ADDRESS ON FILE | | | | | | | |
| 28088989 | EDWARDS, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 30519566 | EDWARDS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28088990 | EDWARDS, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28131265 | EDWARDS, ROHAN | ADDRESS ON FILE | | | | | | | |
| 28131266 | EDWARDS, SEAN | ADDRESS ON FILE | | | | | | | |
| 28131267 | EDWARDS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28088991 | EDWARDS, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28131268 | EDWARDS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28088992 | EDWARDS, SUSAN B | ADDRESS ON FILE | | | | | | | |
| 28131269 | EDWARDS, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28145252 | EDWARDS, TEGAN | ADDRESS ON FILE | | | | | | | |
| 28088993 | EDWARDS, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28088994 | EDWARDS, TRENT W | ADDRESS ON FILE | | | | | | | |
| 28145253 | EDWARDS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28145254 | EDWARDS, ZYKEL | ADDRESS ON FILE | | | | | | | |
| 28105912 | EDWARDSVILLE MALL LP | 992 BEDFORD AVE | | | | BROOKLYN | NY | 11205 | |
| 28145255 | EDWIN, MARYSSA | ADDRESS ON FILE | | | | | | | |
| 28088995 | EDWINSON, ROCHELLE L | ADDRESS ON FILE | | | | | | | |
| 28145256 | EENIGENBURG, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28159217 | EEOC BALTIMORE FIELD OFFICE | CITY CRESCENT BUILDING | 10 S. HOWARD STREET | THIRD FLOOR | | BALTIMORE | MD | 21201 | |
| 28127401 | EEOC BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| 28159215 | EEOC BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| 28127395 | EEOC CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 28159218 | EEOC CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| 28127394 | EEOC DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| 28127397 | EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET | SUITE 215 | | | FRESNO | CA | 93721 | |
| 28127391 | EEOC JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MS | 39269 | |
| 28127398 | EEOC LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| 28127396 | EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127400 | EEOC NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 28159214 | EEOC NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| 28127392 | EEOC NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| 28159222 | EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| 28159216 | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| 28159219 | EEOC PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| 28127393 | EEOC RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| 28127399 | EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| 28159220 | EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| 28159223 | EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| 28159221 | EEOC SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| 28145257 | EESA, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28114470 | EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| 28145258 | EFFAH, KWADWO | ADDRESS ON FILE | | | | | | | |
| 28145259 | EFFIONG, SUNDAY | ADDRESS ON FILE | | | | | | | |
| 28114471 | EFREN NOTASCO | ADDRESS ON FILE | | | | | | | |
| 28145260 | EFT-TREASURER OF STATE OF | 30 EAST BROAD ST | 9TH FLOOR | | | COLUMBUS | OH | 43266 | |
| 28088996 | EGAN, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28088997 | EGAN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28145261 | EGAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28088998 | EGBERT, AMY | ADDRESS ON FILE | | | | | | | |
| 28145262 | EGBERT, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28145263 | EGBUCHE, CHIDERA | ADDRESS ON FILE | | | | | | | |
| 28145264 | EGBUJOR, ONYINYECHI | ADDRESS ON FILE | | | | | | | |
| 28088999 | EGBUKWU, OSINAKACHI E | ADDRESS ON FILE | | | | | | | |
| 28114472 | EGELAND, ASE | ADDRESS ON FILE | | | | | | | |
| 28131270 | EGEOLU-OBIMEZIE, STANISLAUS | ADDRESS ON FILE | | | | | | | |
| 28089000 | EGER, BAILEY G | ADDRESS ON FILE | | | | | | | |
| 28131271 | EGER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28131272 | EGERDAHL, ANGELENA | ADDRESS ON FILE | | | | | | | |
| 28089001 | EGERTSON, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28131273 | EGGERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28131274 | EGGLESTON, MEEKA | ADDRESS ON FILE | | | | | | | |
| 28131275 | EGGLETON, JULIE | ADDRESS ON FILE | | | | | | | |
| 28131276 | EGHUMI, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28131277 | EGNOR-MCABEE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30587351 | EGON ZEHNDER | ADDRESS ON FILE | | | | | | | |
| 30261381 | EGON ZEHNDER | 520 MADISON AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 30261382 | EGON ZEHNDER INTERNATIONAL INC | 23RD FLOOR | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 28105913 | EGON ZEHNDER INTERNATIONAL INC | 520 MADISON AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 28158780 | EGON ZEHNDER INTERNATIONAL INC | 520 MADISON AVE FL 23 | | | | NEW YORK | NY | 10022-4442 | |
| 28131278 | EGUIA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28131279 | EGUSQLUZA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28105914 | EH LUCKS LANE LLC | C/O THALHIMER COMM ACCTG | PO BOX 5160 | | | GLEN ALLEN | VA | 23058 | |
| 30259108 | EHA | C/O ENTORNO LAW LLP | 225 BROADWAY, SUITE 1900 | | | SAN DIEGO | CA | 92101 | |
| 28114473 | EHAB BOTROS | ADDRESS ON FILE | | | | | | | |
| 28163296 | EHD INSURANCE | 1857 WILLIAM PENN WAY | PO BOX 11600 | | | LANCASTER | PA | 17605 | |
| 30261383 | EHEALTH | EHEALTHINSURANCE SERVICES, INC. | 13620 RANCH ROAD 620 N, SUITE A-250 | | | AUSTIN | TX | 78717 | |
| 30261384 | EHEALTH (EXPERION) | EHEALTHINSURANCE SERVICES, INC. | 13620 RANCH ROAD 620 N, SUITE A-250 | | | AUSTIN | TX | 78717 | |
| 28131280 | EHLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089002 | EHLY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114474 | EHO | 2801 WEST AVE T. | | | | TEMPLE | TX | 76504 | |
| 28131281 | EHRENBERG, LUANNE | ADDRESS ON FILE | | | | | | | |
| 28114475 | EHRENKRANZ, SETH | ADDRESS ON FILE | | | | | | | |
| 28149213 | EHRENZELLER, VICKI | ADDRESS ON FILE | | | | | | | |
| 28149214 | EHRHARDT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149215 | EHRIG, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28149216 | EHRKE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28149217 | EHRMANN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28163742 | EHS COMPLIANCE | U.S. COMPLIANCE COPORATION | 520 3RD ST #100 | | | EXCELSIOR | MN | 55331 | |
| 28114476 | EIB, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 28149218 | EIBEL, WESTON | ADDRESS ON FILE | | | | | | | |
| 28149219 | EIBEN, LELAND | ADDRESS ON FILE | | | | | | | |
| 28149220 | EICHENLAUB, JOEL | ADDRESS ON FILE | | | | | | | |
| 28149221 | EICHENLAUB, MARIE | ADDRESS ON FILE | | | | | | | |
| 28089003 | EICHENLAUB, THERESA R | ADDRESS ON FILE | | | | | | | |
| 28149222 | EICHNER, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28149223 | EICKELBERG, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 28089004 | EICKHOF, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28149224 | EICKHOLT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28149225 | EID, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28131282 | EID, LILIANE | ADDRESS ON FILE | | | | | | | |
| 28089005 | EID, LUYLA A | ADDRESS ON FILE | | | | | | | |
| 28131283 | EID, WALAA | ADDRESS ON FILE | | | | | | | |
| 28131284 | EIDT, EMILY | ADDRESS ON FILE | | | | | | | |
| 28131285 | EIERMAN, STACEY | ADDRESS ON FILE | | | | | | | |
| 28114477 | EIKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28114478 | EIKER, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28114482 | EILLIEN'S CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| 28131286 | EIMERBRINK, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28131287 | EINGAL, MAYA | ADDRESS ON FILE | | | | | | | |
| 28089006 | EINSIDLER, ELLEN J | ADDRESS ON FILE | | | | | | | |
| 28158782 | EINSTEIN MEDICAL CENTER MONTGOMERY | 559 WEST GERMANTOWN PIKE | | | | EAST NORTON | PA | 19403 | |
| 29959105 | EINSTEIN MEDICAL CENTER MONTGOMERY | C/O BRIAN SWEENEY | 559 WEST GERMANTOWN PIKE | | | EAST NORTON | PA | 19403 | |
| 28114483 | EIPRINTING.COM | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 30517288 | EIS INC | 110 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 28114484 | EIS INC | 199 WATER ST | | | | NEW YORK | NY | 10038 | |
| 30517462 | EISAI | 200 METRO BLVD | | | | NUTLEY | NJ | 07110 | |
| 28131288 | EISCHER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131289 | EISEL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28114485 | EISENBERG, ERIN | ADDRESS ON FILE | | | | | | | |
| 28114486 | EISENHAUER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28131290 | EISENHUT, NANCY | ADDRESS ON FILE | | | | | | | |
| 28114487 | EISENMANN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28089007 | EISENSMITH, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28089008 | EISLER, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28089009 | EISLEY, AMY C | ADDRESS ON FILE | | | | | | | |
| 28114488 | EISMONT, MEGAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089010 | EISNAUGLE, ALISA | ADDRESS ON FILE | | | | | | | |
| 28089011 | EISNER, ALAN M | ADDRESS ON FILE | | | | | | | |
| 28131291 | EISSA, ALIA | ADDRESS ON FILE | | | | | | | |
| 28089012 | EISSA, RIHAM E | ADDRESS ON FILE | | | | | | | |
| 28114489 | EITER, MALORY | ADDRESS ON FILE | | | | | | | |
| 28131292 | EITLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28149226 | EITZEN, MICHAYLA | ADDRESS ON FILE | | | | | | | |
| 28131293 | EITZEN, MICHAYLA | ADDRESS ON FILE | | | | | | | |
| 28105921 | EIY PERRY INC | SUITE 110 | 31000 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28149227 | EJAM, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28149228 | EJANDA, MARKSTEVEN | ADDRESS ON FILE | | | | | | | |
| 28149229 | EJINWA, TONY | ADDRESS ON FILE | | | | | | | |
| 28149230 | EJIOFOR, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28105922 | EJM LLC | GARDEN SUITE | 4346 N CLARENDON AVE | | | CHICAGO | IL | 60613 | |
| 28114490 | EK ONKAR PROPERTIES LLC | SUITE 200 | 31000 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28149231 | EKAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 30517289 | EKATERRA TEA MSO USA LLC | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28149232 | EKBERG, SARA | ADDRESS ON FILE | | | | | | | |
| 28114491 | EKEH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28089013 | EKERN, DARLEEN K | ADDRESS ON FILE | | | | | | | |
| 28114492 | EKIZ, DILEK | ADDRESS ON FILE | | | | | | | |
| 28149233 | EKKART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089014 | EKLUND, WYATT A | ADDRESS ON FILE | | | | | | | |
| 28089015 | EKO-DAVIES, MERCY I | ADDRESS ON FILE | | | | | | | |
| 28114493 | EKOR, KARO | ADDRESS ON FILE | | | | | | | |
| 28149234 | EKUBAZGI, LWAM | ADDRESS ON FILE | | | | | | | |
| 28149235 | EKUNNO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28149236 | EKWUTIFE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28149237 | EL BOUZIDI, OMAR | ADDRESS ON FILE | | | | | | | |
| 29959106 | EL CENTRO REGIONAL MEDICAL CENTER | C/O DAVID MOMBERG | 1415 ROSS AVENUE | | | EL CENTRO | CA | 92243 | |
| 28124175 | EL DORADO COUNTY | ATTN: ENVIRONMENTAL MANAGEMENT | 2850 FAIRLANE COURT, BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 29959107 | EL DORADO COUNTY COMMUNITY HEALTH CENTER | C/O CALEB SANFORD | 4212 MISSOURI FLAT ROAD | | | PLACERVILLE | CA | 95667-6269 | |
| 28105924 | EL DORADO COUNTY TAX COLLECTOR | PO BOX 678002 | | | | PLACERVILLE | CA | 95667-8002 | |
| 28162664 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| 28089016 | EL HAJJ, CELINE | ADDRESS ON FILE | | | | | | | |
| 28114494 | EL HALLOUI, HADIA | ADDRESS ON FILE | | | | | | | |
| 28149238 | EL OMARI, LOUTFI | ADDRESS ON FILE | | | | | | | |
| 28105925 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| 28131294 | EL SHARKAWI, AHMED | ADDRESS ON FILE | | | | | | | |
| 28105927 | EL TORO WATER DISTRICT | 24251 LOS ALISOS BLVD | | | | LAKE FOREST | CA | 92630 | |
| 28105926 | EL TORO WATER DISTRICT | P.O. BOX 4000 | | | | LAGUNA HILLS | CA | 92654-4000 | |
| 28114495 | EL, NINSHAKHAR'RA | ADDRESS ON FILE | | | | | | | |
| 28089017 | ELAD, FIEN F. MBAH | ADDRESS ON FILE | | | | | | | |
| 28131295 | ELAH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28131296 | ELAHRAG, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28131297 | EL-ALLIE, RANIA | ADDRESS ON FILE | | | | | | | |
| 28131298 | EL-AMIN, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28089018 | ELANGOS, ABIGAL E | ADDRESS ON FILE | | | | | | | |
| 28131299 | EL-ASSADI, RAMI | ADDRESS ON FILE | | | | | | | |
| 28131300 | ELAYYAN, HADEEL | ADDRESS ON FILE | | | | | | | |
| 28131301 | ELAYYAN, ZAID | ADDRESS ON FILE | | | | | | | |
| 28114496 | ELAZAZ, DOUAE | ADDRESS ON FILE | | | | | | | |
| 28089019 | ELBADRI, NAGLA Y | ADDRESS ON FILE | | | | | | | |
| 28089020 | ELBANEH, AHMED J | ADDRESS ON FILE | | | | | | | |
| 28131302 | EL-BANNA, AMR | ADDRESS ON FILE | | | | | | | |
| 28089021 | ELBANNA, HALA HISHAM ABDELF | ADDRESS ON FILE | | | | | | | |
| 28131303 | ELBANNA, MANAL | ADDRESS ON FILE | | | | | | | |
| 28131304 | ELBARAMAWI, WAEL | ADDRESS ON FILE | | | | | | | |
| 28089022 | ELBASHA, ALI M | ADDRESS ON FILE | | | | | | | |
| 28089023 | ELBAUM, NANCY P | ADDRESS ON FILE | | | | | | | |
| 28114497 | ELBE ASSOCIATES LLC | 1358 PARK ROW | | | | SAN DIEGO | CA | 92037 | |
| 28089025 | ELBERHOUMI, SAARAH | ADDRESS ON FILE | | | | | | | |
| 28114498 | ELCOCK, SIMONE | ADDRESS ON FILE | | | | | | | |
| 28089026 | ELDABBAS, GHALIA S | ADDRESS ON FILE | | | | | | | |
| 28089027 | ELDANAF, MAY F | ADDRESS ON FILE | | | | | | | |
| 28131305 | ELDER, BETH | ADDRESS ON FILE | | | | | | | |
| 28089028 | ELDESOUKY, AYA | ADDRESS ON FILE | | | | | | | |
| 28149239 | ELDORR, BASMA | ADDRESS ON FILE | | | | | | | |
| 28114499 | ELDRED, BRIENNE | ADDRESS ON FILE | | | | | | | |
| 28114500 | ELDRED, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28114501 | ELDRED, MADISON | ADDRESS ON FILE | | | | | | | |
| 28149240 | ELDREDGE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28114502 | ELDREDGE, JIWOO | ADDRESS ON FILE | | | | | | | |
| 28089029 | ELDRIDGE, REBECCA S | ADDRESS ON FILE | | | | | | | |
| 28089030 | ELECCION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28105928 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | ATTN: SOLUTIONS GROUP COUNSEL, NORTH AMERICA | 8080 NORTON PARKWAY | | | MENTOR | OH | 44060 | |
| 28124178 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 30264623 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | 7304 KANIS ROAD | | | | LITTLE ROCK | AR | 72204 | |
| 30264621 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 400 | | LITTLE ROCK | AR | 72202 | |
| 30264613 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | PO BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| 30261393 | ELECTRONIC TRACKING SYSTEMS, LLC | 2545 TARPLEY ROAD | | | | CARROLLTON | TX | 75006 | |
| 28105930 | ELECTRO-TERM HOLLINGSWORTH | 50 WAREHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| 28114506 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28149241 | ELEFANTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28089032 | ELEMENT FLEET CORPORATION | MATT FARLEY, V.P. | 940 RIDGEBROOK ROAD | | | SPARKS | MD | 21052 | |
| 28114507 | ELEMENT FLEET CORPORATION | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| 30261397 | ELEMENT FLEET CORPORATION | THREE CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 28089033 | ELEMENTO, ALFRANK E | ADDRESS ON FILE | | | | | | | |
| 28105934 | ELEMENTS MOUNTAIN COMPANY | 17356 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | |
| 28149242 | ELENA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28149243 | ELEY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28149244 | ELGAMIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28089034 | ELGAWLY, MIRETTE N | ADDRESS ON FILE | | | | | | | |
| 28149245 | ELGEDAWY, FATMA | ADDRESS ON FILE | | | | | | | |
| 28149246 | ELGERGAWE, MARINA | ADDRESS ON FILE | | | | | | | |
| 28149247 | ELGIN, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149248 | ELGIN, TERRY | ADDRESS ON FILE | | | | | | | |
| 28114508 | ELGOHERY, AALAYA | ADDRESS ON FILE | | | | | | | |
| 28149249 | ELHADY, MAWEDDAH | ADDRESS ON FILE | | | | | | | |
| 28149250 | ELHAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28114509 | EL-HAJJ, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28149251 | ELHAJJ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28131306 | ELHAJJDIAB, MOHAMAD ALI | ADDRESS ON FILE | | | | | | | |
| 28089035 | ELHASSAN, NIHAD W | ADDRESS ON FILE | | | | | | | |
| 28131307 | ELHAWLI, GHADIR | ADDRESS ON FILE | | | | | | | |
| 28131308 | ELHOSENY, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28131309 | ELHOUSSAINY, ALSHAIMAA | ADDRESS ON FILE | | | | | | | |
| 28131310 | ELIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28131311 | ELIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28114510 | ELIA, RIMA | ADDRESS ON FILE | | | | | | | |
| 28131312 | ELIAS, AHLAM | ADDRESS ON FILE | | | | | | | |
| 28089036 | ELIAS, CLAIRE H | ADDRESS ON FILE | | | | | | | |
| 28089037 | ELIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28131313 | ELIAS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28131314 | ELIAS, SHANA | ADDRESS ON FILE | | | | | | | |
| 28131315 | ELIAS, ZOE | ADDRESS ON FILE | | | | | | | |
| 28131316 | ELIASON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149252 | ELIASON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28149253 | ELIAS-RIVERA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28124201 | ELICA HEALTH CENTERS | 155 15TH ST | | | | WEST SACRAMENTO | CA | 95691-3737 | |
| 29959108 | ELICA HEALTH CENTERS | C/O DAVID HUGHES | 155 15TH ST | | | WEST SACRAMENTO | CA | 95691-3737 | |
| 28114511 | ELIDCHEDONG, EARL | ADDRESS ON FILE | | | | | | | |
| 28149254 | ELIE, EMMALEIGH | ADDRESS ON FILE | | | | | | | |
| 28149255 | ELIFRITZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28149256 | ELIJAH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28149257 | ELISCA, DONEL | ADDRESS ON FILE | | | | | | | |
| 28149258 | ELISEE, FRANCELAINE | ADDRESS ON FILE | | | | | | | |
| 30261400 | ELITE COMMERCIAL CONTRACTING | 804 W MEEKER ST, #201 | | | | KENT | WA | 98032 | |
| 30261401 | ELITE COMMERCIAL CONTRACTING, INC. | 804 W MEEKER ST, #201 | | | | KENT | WA | 98032 | |
| 28105936 | ELITE REVENUE SOLUTIONS LLC | STE 205 | 100 N WILKES-BERRE BLVD | | | WILKS-BARRE | PA | 18702 | |
| 30261402 | ELIXIR INSURANCE COMPANY | 2181 E AURORA RD | SUITE 201 | | | TWINSBURG | OH | 44087 | |
| 30261405 | ELIXIR PHARMACY | 2181 E. AURORA RD | SUITE 201 | | | TWINSBURG | OH | 44087 | |
| 28105938 | ELIXIR RX OPTIONS, LLC | ATTN: PHARMACY PAYABLES | 7835 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 | |
| 28114513 | ELIXIR RX SOLUTIONS LLC | PO BOX 1206 | | | | TWINSBURG | OH | 44087 | |
| 30261407 | ELIXIR RX SOLUTIONS LLC | PO BOX 2879 | | | | NORTH CANTON | OH | 44720-0879 | |
| 30261409 | ELIXIR RX SOLUTIONS, LLC F/K/A ENVISION PHARMACEUTICAL SERVICES, LLC | PO BOX 2879 | | | | NORTH CANTON | OH | 44720-0879 | |
| 30261410 | ELIXIR RXOPTIONS | 1200 INTREPID AVENUE | 2ND FLOOR | | | PHILADELPHIA | PA | 19112 | |
| 28114514 | ELIZABETH ARDEN | PO BOX 418906 | | | | BOSTON | MA | 02241-8906 | |
| 28089038 | ELIZABETH ARDEN, INC. | ATTN: SETH FIER | 55 WATER STREET, 43RD FLOOR | | | NEW YORK | NY | 10041 | |
| 28105944 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | 1 LOCUST STREET | | | | ELIZABETH | PA | 15037 | |
| 28105943 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 919 | | | | BLOOMSBURG | PA | 17815 | |
| 28105945 | ELIZABETH BURR | ADDRESS ON FILE | | | | | | | |
| 28105947 | ELIZABETHTOWN GAS | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037 | |
| 28105946 | ELIZABETHTOWN GAS | PO BOX 6031 | | | | BELLMAWR | NJ | 08099 | |
| 28149259 | ELIZALDE, MELLEEN | ADDRESS ON FILE | | | | | | | |
| 28114515 | ELIZARRARAZ, CANDI | ADDRESS ON FILE | | | | | | | |
| 30261411 | ELK REGIONAL HEALTH CENTER | 763 JOHNSONBURG RD | | | | ST. MARYS | PA | 15857 | |
| 28149260 | ELKESHAWI, AHMED | ADDRESS ON FILE | | | | | | | |
| 28149261 | ELKHATIB, IMAN | ADDRESS ON FILE | | | | | | | |
| 28149262 | ELKINS, KRISSY | ADDRESS ON FILE | | | | | | | |
| 30258798 | ELLA+MILA | 4510 SPERRY STREET, UNIT E | | | | LOS ANGELES | CA | 90039 | |
| 28149263 | ELLENS, FALLON | ADDRESS ON FILE | | | | | | | |
| 28149264 | ELLENS, NORAH | ADDRESS ON FILE | | | | | | | |
| 28131317 | ELLER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28089039 | ELLER, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28131318 | ELLER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28131319 | ELLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28131320 | ELLERBROCK, CORY | ADDRESS ON FILE | | | | | | | |
| 28131321 | ELLERBROCK, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28131322 | ELLERBROCK, TYLER | ADDRESS ON FILE | | | | | | | |
| 28131323 | ELLERMEIER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28105949 | ELLICOTT DEVELOPMENT CO | ELLICOTT SQUARE BUILDING | 295 MAIN STREET SUITE 700 | | | BUFFALO | NY | 14203 | |
| 28131324 | ELLIFFE, ALISON | ADDRESS ON FILE | | | | | | | |
| 28114520 | ELLIFRITZ, TAVIA | ADDRESS ON FILE | | | | | | | |
| 28131325 | ELLIGSON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28131326 | ELLINGSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 28131327 | ELLIOT, NOAH | ADDRESS ON FILE | | | | | | | |
| 28131328 | ELLIOTT, ALEX | ADDRESS ON FILE | | | | | | | |
| 28149265 | ELLIOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28149266 | ELLIOTT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28114521 | ELLIOTT, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28149267 | ELLIOTT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28089040 | ELLIOTT, CAROLYNN | ADDRESS ON FILE | | | | | | | |
| 28089041 | ELLIOTT, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28089042 | ELLIOTT, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28149268 | ELLIOTT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28149269 | ELLIOTT, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089043 | ELLIOTT, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28149270 | ELLIOTT, IMANI | ADDRESS ON FILE | | | | | | | |
| 28089044 | ELLIOTT, JOSSALYNN L | ADDRESS ON FILE | | | | | | | |
| 28089045 | ELLIOTT, KELLY | ADDRESS ON FILE | | | | | | | |
| 28089046 | ELLIOTT, KEVIN O | ADDRESS ON FILE | | | | | | | |
| 28089047 | ELLIOTT, KRISTEN H | ADDRESS ON FILE | | | | | | | |
| 28089048 | ELLIOTT, LEAH A | ADDRESS ON FILE | | | | | | | |
| 28149271 | ELLIOTT, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28089049 | ELLIOTT, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28149272 | ELLIOTT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28149273 | ELLIOTT, SHAKEYRA | ADDRESS ON FILE | | | | | | | |
| 28149275 | ELLIOTT, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28149276 | ELLIOTT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28149277 | ELLIOTT, STIRLING | ADDRESS ON FILE | | | | | | | |
| 28131329 | ELLIOTT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28131330 | ELLIOTT-FOWLER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 29959109 | ELLIS HOSPITAL | C/O MARC MESICK | 1101 NOTT ST | | | SCHENECTADY | NY | 12308 | |
| 28124217 | ELLIS HOSPITAL | RUPP BAASE PFALZGRAF CUNNINGHAM LLC | ARTHUR N BAILEY | 111 W 2ND ST | STE 1100 | JAMESTOWN | NY | 14701 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131331 | ELLIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28131332 | ELLIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28089050 | ELLIS, AMY V | ADDRESS ON FILE | | | | | | | |
| 28131333 | ELLIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28131334 | ELLIS, ANN | ADDRESS ON FILE | | | | | | | |
| 28114522 | ELLIS, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 28131335 | ELLIS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 28089051 | ELLIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28131336 | ELLIS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28131337 | ELLIS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28089052 | ELLIS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519625 | ELLIS, JODI | ADDRESS ON FILE | | | | | | | |
| 28089053 | ELLIS, JODI K | ADDRESS ON FILE | | | | | | | |
| 28089054 | ELLIS, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28131338 | ELLIS, LACRISHA | ADDRESS ON FILE | | | | | | | |
| 28131339 | ELLIS, LEE | ADDRESS ON FILE | | | | | | | |
| 28114523 | ELLIS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28089055 | ELLIS, MELINDA J | ADDRESS ON FILE | | | | | | | |
| 28131340 | ELLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089056 | ELLIS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28149278 | ELLIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28149280 | ELLIS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28149281 | ELLIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28149282 | ELLIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28149283 | ELLIS, URIAH | ADDRESS ON FILE | | | | | | | |
| 28149284 | ELLIS-HUTTON, IAN | ADDRESS ON FILE | | | | | | | |
| 28149285 | ELLISON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28149286 | ELLISON, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 28149287 | ELLISON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28114524 | ELLISON, JANET M | ADDRESS ON FILE | | | | | | | |
| 28114525 | ELLISON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28089057 | ELLISON, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28149288 | ELLISON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28089058 | ELLISON, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28149289 | ELLOIN, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28149290 | ELLOW, MARK | ADDRESS ON FILE | | | | | | | |
| 28114526 | ELLSWORTH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28089059 | ELLSWORTH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28105950 | ELLUME USA LLC | SUITE 300 | 25350 MAGIC MOUNTAIN PARKWAY | | | VALENCIA | CA | 91355 | |
| 28131341 | ELLUZZI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28131342 | ELMASHAD, AHMED | ADDRESS ON FILE | | | | | | | |
| 28131343 | EL-MASRI, MAHER | ADDRESS ON FILE | | | | | | | |
| 28131344 | ELMASRI, MARY | ADDRESS ON FILE | | | | | | | |
| 28089060 | ELMASRY, NEVINE R | ADDRESS ON FILE | | | | | | | |
| 28105952 | ELMER CANDY CORP. | DEPT AT 952467 | | | | ATLANTA | GA | 31192-2467 | |
| 28131345 | ELMER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28124218 | ELMHURST HOSPITAL CENTER (NYCHHC) | 79-01 BROADWAY | | | | ELMHURST | NY | 11373 | |
| 29959110 | ELMHURST HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 79-01 BROADWAY | | | ELMHURST | NY | 11373 | |
| 28114528 | ELMIRA CITY SCHOOL DISTRICT | PO BOX 5504 | | | | BINGHAMTON | NY | 13902 | |
| 28105956 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | | ELMIRA | NY | 14901 | |
| 28105955 | ELMIRA WATER BOARD NY | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | |
| 28131346 | ELMORE, KAULA | ADDRESS ON FILE | | | | | | | |
| 28131347 | ELMORE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28114529 | ELMOUDI, ROUAA | ADDRESS ON FILE | | | | | | | |
| 28131348 | EL-MOUSSA, ENAS | ADDRESS ON FILE | | | | | | | |
| 28131349 | ELMUSTAFA, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28089061 | EL-NADIM, RAMY A | ADDRESS ON FILE | | | | | | | |
| 28131350 | ELNAGEIB, ALSAYAB | ADDRESS ON FILE | | | | | | | |
| 28131351 | ELNICK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28089062 | ELQOSSARI, SAFWAN | ADDRESS ON FILE | | | | | | | |
| 28131352 | ELRIC, SARAH | ADDRESS ON FILE | | | | | | | |
| 28089063 | ELRICH, DENA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28114530 | ELSAID, JANA | ADDRESS ON FILE | | | | | | | |
| 28114531 | EL-SARRAF, WALEI-EL-DIN | ADDRESS ON FILE | | | | | | | |
| 28149291 | ELSASSER, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28089064 | ELSAYED, ARIG M | ADDRESS ON FILE | | | | | | | |
| 28114532 | ELSAYED, EMAN | ADDRESS ON FILE | | | | | | | |
| 28089065 | EL-SAYED, MARIAN E | ADDRESS ON FILE | | | | | | | |
| 28114533 | ELSAYED, SHAHD | ADDRESS ON FILE | | | | | | | |
| 28149292 | ELSEA, MARK | ADDRESS ON FILE | | | | | | | |
| 28149293 | ELSESSER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 30261420 | ELSEVIER INC | 1600 JOHN F KENNEDY BLVD | SUITE 1800 | | | PHILADELPHIA | PA | 19103 | |
| 30261421 | ELSEVIER INC | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 30261422 | ELSEVIER INC. | PO BOX 9533 | | | | NEW YORK | NY | 10087-9533 | |
| 30264845 | ELSEVIER INC. (ONLY TERMINATING THE AGREEMENT FOR LICENSED PE CONTENT) | 1600 JOHN F KENNEDY BLVD | SUITE 1800 | | | PHILADELPHIA | PA | 19103 | |
| 28149294 | ELSHERBINY, OMNIA | ADDRESS ON FILE | | | | | | | |
| 28105959 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | 31315 CHANEY STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 28105958 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | P.O. BOX 3000 | | | | LAKE ELSINORE | CA | 92531-3000 | |
| 28149295 | ELSOBKY, MONICA | ADDRESS ON FILE | | | | | | | |
| 28149296 | ELSTER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28089066 | ELSTON, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 28114534 | ELSTON, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28149297 | ELSTON-BICKFORD, MALIQUE | ADDRESS ON FILE | | | | | | | |
| 28149298 | ELSWORTH, LEXIE | ADDRESS ON FILE | | | | | | | |
| 28089067 | ELTING, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 28114536 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | | FOREST HILLS | NY | 11375 | |
| 28089069 | ELTON, AMY D | ADDRESS ON FILE | | | | | | | |
| 28149299 | ELTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114537 | ELWASEEM, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28089070 | ELWELL, PEYTON L | ADDRESS ON FILE | | | | | | | |
| 28114538 | ELWOOD, EVE | ADDRESS ON FILE | | | | | | | |
| 28149300 | ELWOOD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149301 | ELWORTHY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28149302 | ELY, JANET | ADDRESS ON FILE | | | | | | | |
| 28114539 | ELYRIA MUNICIPAL COURT | 601 BROAD STREET | | | | ELYRIA | OH | 44035 | |
| 28149303 | ELZANATY, SHERENE | ADDRESS ON FILE | | | | | | | |
| 28114540 | ELZEIBAK, HANAN | ADDRESS ON FILE | | | | | | | |
| 28131353 | ELZEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28131354 | EMAHIZER, GILLIAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 201 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114541 | EMAMI, LEILA | ADDRESS ON FILE | | | | | | | |
| 28114542 | EMAN, UNZA | ADDRESS ON FILE | | | | | | | |
| 28131355 | EMANUEL, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28131356 | EMANUELE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28131357 | EMAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28105961 | EMBARCADERO TECHNOLOGIES INC | 4001 W PARMER LN | SUITE #125 | | | AUSTIN | TX | 78727 | |
| 28131358 | EMBAYE, SEMRET | ADDRESS ON FILE | | | | | | | |
| 30261424 | EMBECTA MEDICAL II LLC | 300 KIMBALL DR | | | | PARSIPPANY | NJ | 07054 | |
| 28131359 | EMBROSE, DANIZA | ADDRESS ON FILE | | | | | | | |
| 28131360 | EMBRY, CURITIA | ADDRESS ON FILE | | | | | | | |
| 28164436 | EMBRY, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28164437 | EMBULAEVA, POLINA | ADDRESS ON FILE | | | | | | | |
| 30261425 | EMBURSE, INC. | 1701 N MARKET ST | STE 330 | | | DALLAS | TX | 75202 | |
| 30261426 | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30261427 | EMC GOLDSBERG | 4255 US 117 ALT | | | | DUDLEY | NC | 28333-7243 | |
| 28164438 | EMDADIAN, ALI | ADDRESS ON FILE | | | | | | | |
| 30261428 | EMDEON | 1 CENTURY BLVD | | | | NASHVILLE | TN | 37214-3650 | |
| 28164439 | EMEH, PRINCE C | ADDRESS ON FILE | | | | | | | |
| 28114543 | EMEL, BREA | ADDRESS ON FILE | | | | | | | |
| 28131361 | EMEOTT, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28164440 | EMER, SALLY A | ADDRESS ON FILE | | | | | | | |
| 28114546 | EMERGENT DEVICES INC | PO BOX 844816 | | | | BOSTON | MA | 02284-4816 | |
| 30517290 | EMERGENT HEALTH DEVICES, INC. | 401 PLYMOUTH ROAD | SUITE 400 | | | PLYMOUTH | PA | 19462 | |
| 30261432 | EMERGENT TRAVEL HEALTH INC. | 400 PROFESSIONAL DR, SUITE 400 | | | | GAITHERSBURG | MD | 20879 | |
| 28131362 | EMERICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28114547 | EMERICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28164441 | EMERICK, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28131363 | EMERINE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 30261445 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVE | | | | WAYNE | PA | 19087 | |
| 30261446 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVE | ATTN: JANET BALENTINE | | | WAYNE | PA | 19087 | |
| 30261442 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVE | | | | WAYNE | PA | 19087 | |
| 30261447 | EMERSON HEALTHCARE LLC | ATTN: JANET BALENTINE | 407 E LANCASTER AVE | | | WAYNE | PA | 19087 | |
| 30559683 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 28131364 | EMERSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28149304 | EMERSON, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28149305 | EMERSON, TONI | ADDRESS ON FILE | | | | | | | |
| 28149306 | EMERTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 28149307 | EMERY, JOY | ADDRESS ON FILE | | | | | | | |
| 28149308 | EMESES, JELLANE MARIA | ADDRESS ON FILE | | | | | | | |
| 28149309 | EMIG, DALTON | ADDRESS ON FILE | | | | | | | |
| 28164442 | EMIL, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28114553 | EMILY BORDER | TAX COLLECTOR | 510 HERMAN AVE, SUITE 4 | | | LEMOYNE | PA | 17043 | |
| 28114554 | EMILY EDMUNDS | ADDRESS ON FILE | | | | | | | |
| 28149310 | EMINAH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28149311 | EMINIAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 28149312 | EMINIAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28149313 | EMLAW, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28164443 | EMLET, ISAAC M | ADDRESS ON FILE | | | | | | | |
| 29961670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28114555 | EMMANUEL, DEMETRIYAN | ADDRESS ON FILE | | | | | | | |
| 28165695 | EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 28114556 | EMMETT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28149314 | EMMETTS, SARAHANN | ADDRESS ON FILE | | | | | | | |
| 28149315 | EMMICH, VALENTINE | ADDRESS ON FILE | | | | | | | |
| 28114557 | EMMICK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28114558 | EMMONS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28149316 | EMMONS, ELLE | ADDRESS ON FILE | | | | | | | |
| 28164444 | EMMONS, LEANDRA C | ADDRESS ON FILE | | | | | | | |
| 28165696 | EMMY'S ORGANICS | 629 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| 28164445 | EMMY'S ORGANICS LLC | 15 ROYAL ROAD | | | | ITHACA | NY | 14850 | |
| 28131365 | EMON, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28131366 | EMOND, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28131367 | EMOND, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28131368 | EMORY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28164446 | EMPASIS, ANGELENA S | ADDRESS ON FILE | | | | | | | |
| 28131369 | EMPIE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28165698 | EMPIRE BATTERIES INC | PO BOX 23962 | | | | TIGARD | OR | 97281 | |
| 28165700 | EMPIRE CANDLE CO LLC | PO BOX 219864 | | | | KANSAS CITY | MO | 64121-9864 | |
| 28165702 | EMPIRE INTERPRETING SERVICE | PO BOX 312 | | | | HOMER | NY | 13077 | |
| 28114564 | EMPL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28089071 | EMPLOYEE BENEFITS, INC. | 217 SE 8TH AVENUE | | | | TOPEKA | KS | 66603 | |
| 30261448 | EMPLOYEE HEALTH INS MGT INC | 24700 W 12 MILE RD | STE 101 | | | SOUTHFIELD | MI | 48034 | |
| 28105966 | EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| 28162015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 28089072 | EMPLOYMENT DEVELOPMENT DEPARTMENT OF THE STATE OF CALIFORNIA | ATTN MARY HERRICK | PO BOX 826880 | MIC 92E | | SACRAMENTO | CA | 94280-0001 | |
| 28089073 | EMPLOYMENT DEVELOPMENT DEPARTMENT OF THE STATE OF CALIFORNIA | ATTN: SPECIAL PROCEDURES SECTION | PO BOX 826880 MIC 92E | | | SACRAMENTO | CA | 94280-0001 | |
| 28114565 | EMPLOYMENT DEVELOPMENT DEPT | ATTN: WA GARNISHMENTS | PO BOX 989056 | | | WEST SACRAMENTO | CA | 95798-9056 | |
| 30258864 | EMPLOYMENT SECURITY COMM | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152 | |
| 30258865 | EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28114566 | EMPORIUM BOROUGH MANAGER | EMPORIUM BORO EMST *LOPP | 421 NORTH BROAD STREET | | | EMPORIUM | PA | 15834 | |
| 28105968 | EMPORIUM BOROUGH MID-CAMERON AUTHORITY | 421 N BROAD ST | | | | EMPORIUM | PA | 15834 | |
| 28105969 | EMPORIUM WATER COMPANY | 174 NICKLER RD | | | | EMPORIUM | PA | 15834 | |
| 28131370 | EMPSON, EVAN | ADDRESS ON FILE | | | | | | | |
| 28126757 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD | 10250 CONSTELLATION BLVD | SUITE 2950 | | | LOS ANGELES | CA | 90067 | |
| 28089074 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD | EMPYREAN CAPITAL OVERSEAS | MASTER FUND LTD | 10250 CONSTELLATION BLVD | SUITE 2950 | LOS ANGELES | CA | 90067 | |
| 28105970 | EMS ELECTRICAL CORP | 9065 WALNUT ST | | | | BELLFLOWER | CA | 90706 | |
| 28131371 | EMSCHWEILER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28163743 | EMSL ANALYTICAL INC | 6349 CASTLEPLACE DR | STE 200 | | | INDIANAPOLIS | IN | 46250-1929 | |
| 28105972 | EMSON - E. MISHAN & SON | 230 FIFTH AVE | SUITE 800 | | | NEW YORK | NY | 10001 | |
| 28114567 | EMST COLLECTOR | TWP OF SPRINGFIELD EMST *LODY | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| 28105974 | EN CANTON LLC | 4445 EL MAR DR, APT 2210 | | | | LAUDERDALE-BY-SEA | FL | 33308 | |
| 28089075 | EN CANTON, LLC | C/O WEINSTEIN ZAREH MALKIN PRICE LLP | ATTN: TODD E. DUFFY, ESQ. | 45 ROCKEFELLER CENTER, 20TH FLOOR | | NEW YORK | NY | 10111 | |
| 28131372 | ENAD, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28131373 | ENANO, WARREN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163297 | ENBRIDGE GAS OHIO/2678S | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 28131374 | ENCARNACION, ELVIS | ADDRESS ON FILE | | | | | | | |
| 28131375 | ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 28131376 | ENCARNACION, JULIA | ADDRESS ON FILE | | | | | | | |
| 28089076 | ENCINARES, AILENE | ADDRESS ON FILE | | | | | | | |
| 28149317 | ENCINAS, SHELLIA | ADDRESS ON FILE | | | | | | | |
| 28163298 | ENCORE (HUDSON) | 100 EAST STREET SE | SUITE 204 | | | VIENNA | VA | 22180 | |
| 28114568 | ENDANGERED SPECIES CHOCOLATE | 5846 W 73RD ST | | | | INDIANAPOLIS | IN | 46278 | |
| 28149318 | ENDELADZE, ELENE | ADDRESS ON FILE | | | | | | | |
| 28105977 | ENDICOTT MUNICIPAL WATER DEPT., NY | 1009 EAST MAIN STREET | | | | ENDICOTT | NY | 13760 | |
| 28105978 | ENDICOTT MUNICIPAL WATER DEPT., NY | PO BOX 2452 | | | | BUFFALO | NY | 14240-2452 | |
| 28089077 | ENDICOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28089078 | ENDRES, DESIREE K | ADDRESS ON FILE | | | | | | | |
| 30519267 | ENDSLEY, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28089079 | ENDSLEY, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28160861 | ENDURANCE (SOMPO) | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | |
| 28114571 | ENERGIZER BATTERY COMPANY | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 30517463 | ENERGIZER PERSONAL CARE | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114575 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114577 | ENERGY OPTIONS INC | 7720 MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 28163299 | ENERGY SERVICES | 141 LONGWATER DRIVE | SUITE 113 | | | NORWELL | MA | 02061 | |
| 28089080 | ENG, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089081 | ENG, MICHAEL K | ADDRESS ON FILE | | | | | | | |
| 28159310 | ENG, TIFFANY W | ADDRESS ON FILE | | | | | | | |
| 28159311 | ENGAGE SEARCH PARTNERS, LLC | 400 2ND AVE. | | | | HADDON HEIGHTS | NJ | 08035 | |
| 28159312 | ENGAGE SEARCH PARTNERS, LLC | ATTN: JOHN BEGLEY | 400 2ND AVE. | | | HADDON HEIGHTS | NJ | 08035 | |
| 28124242 | ENGAGE3 | 9375 E SHEA BLVD #100 | | | | SCOTTSDALE | AZ | 85260 | |
| 28114579 | ENGAGE3 LLC | 9375 E SHEA BLVD #100 | | | | SCOTTSDALE | AZ | 85260 | |
| 28114580 | ENGBARTH, OWEN | ADDRESS ON FILE | | | | | | | |
| 28114581 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 28149320 | ENGEL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28159313 | ENGEL, CHRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28159314 | ENGEL, EMILIE J | ADDRESS ON FILE | | | | | | | |
| 28149321 | ENGEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149322 | ENGEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 28159315 | ENGEL, BRAD K | ADDRESS ON FILE | | | | | | | |
| 28149323 | ENGEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30517464 | ENGIE | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30517465 | ENGIE INSIGHT SERVICES | 1313 N ATLANTIC | | | | SPOKANE | WA | 99201 | |
| 30261451 | ENGIE INSIGHT SERVICES | SUITE 5000 | 1313 N ATLANTIC | | | SPOKANE | WA | 99201 | |
| 30261458 | ENGIE INSIGHT SERVICES INC | 1313 N. ATLANTIC STREET | SUITE 5000 | | | SPOKANE | WA | 99201 | |
| 30517466 | ENGIE INSIGHT SERVICES INC | 1360 POST OAK BLVD. | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 30261454 | ENGIE INSIGHT SERVICES INC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30261455 | ENGIE INSIGHT SVCS INC | SUITE 5000 | 1313 N ATLANTIC | | | SPOKANE | WA | 99201 | |
| 28114582 | ENGIE INSIGHT SVCS INC | SUITE 5000 | 1313 N ATLANTIC ST | | | SPOKANE | WA | 99201-2330 | |
| 28160870 | ENGIE POWER & GAS LLC | 920 RAILROAD AVENUE | | | | WOODMERE | NY | 11598 | |
| 28160869 | ENGIE POWER & GAS LLC | PO BOX 411330 | | | | BOSTON | MA | 02241-1330 | |
| 28160868 | ENGIE POWER & GAS LLC | PO BOX 70280 | | | | PHILADELPHIA | PA | 19176 | |
| 28160872 | ENGIE RESOURCES | 1360 POST OAK | SUITE 400 | | | HOUSTON | TX | 77056-3831 | |
| 28160871 | ENGIE RESOURCES | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 28149324 | ENGLE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28114583 | ENGLE-HAMBRIGHT & DAVIES INC | 1857 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601-6741 | |
| 28159316 | ENGLEHART, JULIA N | ADDRESS ON FILE | | | | | | | |
| 28149325 | ENGLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28159317 | ENGLERT, CHLOE E | ADDRESS ON FILE | | | | | | | |
| 28159318 | ENGLERT, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28149326 | ENGLERT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28149327 | ENGLESBY, DANA | ADDRESS ON FILE | | | | | | | |
| 28160873 | ENGLEWOOD UNION LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28159319 | ENGLISH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28159320 | ENGLISH, AZJANA T | ADDRESS ON FILE | | | | | | | |
| 28159321 | ENGLISH, BRIAN S | ADDRESS ON FILE | | | | | | | |
| 28089082 | ENGLISH, CAROLINE E | ADDRESS ON FILE | | | | | | | |
| 28149328 | ENGLISH, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28089083 | ENGLISH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28089084 | ENGLISH, SHUNEAKA E | ADDRESS ON FILE | | | | | | | |
| 28149329 | ENGLUND, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28089085 | ENGSTROM, DANIEL W | ADDRESS ON FILE | | | | | | | |
| 28114584 | ENGUEHARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28131377 | ENI, CHINEDU | ADDRESS ON FILE | | | | | | | |
| 28105978 | ENILSA MARINA BRAN IBANEZ | ADDRESS ON FILE | | | | | | | |
| 28105979 | ENLARGED CITY SCHOOL DISTRICT OF TROY | ATTN: TAX PROCESSING UNIT | P.O. BOX 12185 | | | ALBANY | NY | 12212 | |
| 28160575 | ENLOE MEDICAL CENTER | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| 29959111 | ENLOE MEDICAL CENTER | C/O KEVIN WOODWARD | 1531 ESPLANADE | | | CHICO | CA | 95926 | |
| 28131378 | ENLOE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28089086 | ENNAB, ZAYNA J | ADDRESS ON FILE | | | | | | | |
| 28114585 | ENNABE PROPERTIES INC | 11310 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 28131379 | ENNETT, INDIA | ADDRESS ON FILE | | | | | | | |
| 28131380 | ENNETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28131381 | ENNIN, KINGSLEY | ADDRESS ON FILE | | | | | | | |
| 28089088 | ENNIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28131382 | ENNIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089089 | ENNIS, LEE | ADDRESS ON FILE | | | | | | | |
| 28131383 | ENNIS, LIANA | ADDRESS ON FILE | | | | | | | |
| 28089090 | ENNIS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28131384 | ENNIS, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28089091 | ENNIS, TROY S | ADDRESS ON FILE | | | | | | | |
| 28114590 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |
| 28131385 | ENRIQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28131386 | ENRIQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28089092 | ENRIQUEZ, MELISSA MARIE M | ADDRESS ON FILE | | | | | | | |
| 28089093 | ENRIQUEZ, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28131388 | ENRIQUEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 28131387 | ENRIQUEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 28149330 | ENRIQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28089094 | ENRRIQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28149331 | ENSLEY, TASIA | ADDRESS ON FILE | | | | | | | |
| 28089095 | ENSMINGER, BAILEIGH R | ADDRESS ON FILE | | | | | | | |
| 30261461 | ENSONO | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 30261463 | ENSONO, INC. | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 28089096 | ENSOR, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28114593 | ENTNER, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089097 | ENTRABARTOLO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 28114594 | ENTREKIN, CARALYN | ADDRESS ON FILE | | | | | | | |
| 28149332 | ENTWISTLE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28114595 | ENUGULA, NISHINATH | ADDRESS ON FILE | | | | | | | |
| 28141001 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28105983 | ENVIPCO PICKUP & PROCESSING | SERVICES INC | 99 GREAT HILL ROAD | | | NAUGATUCK | CT | 06770 | |
| 28105985 | ENVIRO-LOG INC | PO BOX 190 | | | | FITZGERALD | GA | 31750 | |
| 28163744 | ENVIRON INTERNATIONAL CORPORATION | 4350 NORTH FAIRFAX DRIVE, SUITE 300 | | | | ARLINGTON | VA | 22203 | |
| 28126949 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127402 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28163745 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | |
| 28163746 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 28127413 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| 28127414 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| 28127416 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| 28127415 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| 28105987 | ENVIROSCENT INC | C/O ALTERNA CAPITAL SOLUTIONS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 30261465 | EN-VISION AMERICA INC | 825 4TH STREET | | | | WEST PALMETTO | FL | 34221 | |
| 30261466 | EN-VISION AMERICA INC | 825 FOURTH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 28114603 | ENVISION RX | SUITE 201 | 2181 E AURORA RD | | | TWINSBURGH | OH | 44087 | |
| 28149333 | ENWERE, CHIDOZIE | ADDRESS ON FILE | | | | | | | |
| 28089098 | ENWEREM, GOZIE N | ADDRESS ON FILE | | | | | | | |
| 28114604 | ENWEZE, CHUKWUDOZIE | ADDRESS ON FILE | | | | | | | |
| 28089099 | ENYART, NATALEE | ADDRESS ON FILE | | | | | | | |
| 28149334 | ENYEART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28149335 | ENYONG, ERIKAN | ADDRESS ON FILE | | | | | | | |
| 28149336 | EO, JISU | ADDRESS ON FILE | | | | | | | |
| 28149337 | EOFF, KURTIS | ADDRESS ON FILE | | | | | | | |
| 28114605 | EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055-9451 | |
| 28114609 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28149338 | EOVALDI, MARY | ADDRESS ON FILE | | | | | | | |
| 28089100 | EPELUK, KESARINA | ADDRESS ON FILE | | | | | | | |
| 28089101 | EPIFANIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28114612 | EPION BRANDS LLC | 15 SOUTH GRADY WAY, SUITE 610 | | | | RENTON | WA | 98057 | |
| 30261467 | EPIQ EDISCOVERY SOLUTIONS, INC. | 11880 COLLEGE BLVD | STE 200 | | | OVERLAND PARK | KS | 66210 | |
| 28089102 | EPISCOPIO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28089103 | EPLIN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28089104 | EPPERLEY, RONNIE W | ADDRESS ON FILE | | | | | | | |
| 30519793 | EPPERLEY, RONNIE W | ADDRESS ON FILE | | | | | | | |
| 28114613 | EPPERLY, COLLIN | ADDRESS ON FILE | | | | | | | |
| 28149339 | EPPERSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28167302 | EPPINGER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28089105 | EPPINGER, GILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28149340 | EPPLEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28089106 | EPPOLITO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28149341 | EPPS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28149342 | EPPS, OMAR | ADDRESS ON FILE | | | | | | | |
| 28131389 | EPPS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28167303 | EPSTEIN BECKER & GREEN PC | 875 3RD AVE | | | | NEW YORK | NY | 10022-6225 | |
| 28261468 | EPSTEIN BECKER & GREEN PC | TWO GATEWAY CTR | 12TH FL | | | NEWARK | NJ | 07102 | |
| 28167305 | EPSTEIN SCARBOROUGH LLC | C/O LANDMARK MGMT SERVICES | 312 N THIRD ST, STE 2 | | | YAKIMA | WA | 98902 | |
| 30261482 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: DANN ADAMS | | | ST. LOUIS | MO | 63146 | |
| 30261483 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: WILLIAM CANFIELD | | | ST. LOUIS | MO | 63146 | |
| 30261484 | EQUIFAX | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30261469 | EQUIFAX | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 28167308 | EQUIFAX (W2 8402155) | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28127361 | EQUILIBRUIM MARKETING SOLUTIONS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 19505 BISCAYNE BLVD. | SUITE 2350, 3RD FLOOR | | AVENTURA | FL | 33180 | |
| 28162043 | EQUILIBRUIM MARKETING SOLUTIONS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1236 SW 4TH AVE | | | FT LAUDERDALE | FL | 33315-1556 | |
| 30261485 | EQUIPP | 4711 HOPE VALLEY RD. | STE 4F-811 | | | DURHAM | NC | 27707 | |
| 28167310 | EQUISCRIPT LLC | 1 CARRIAGE LAND, SUITE E 104 | | | | CHARLESTON | SC | 29407 | |
| 28261486 | EQUISCRIPT, LLC | 1360 TRUXTUN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 28105998 | EQUITY BY LA CROSSE | SUITE 220 | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| 28089108 | EQUITY ONE(COPPS HILL) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 30657009 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA | PO BOX 844244 | | | BOSTON | MA | 02284-4244 | |
| 28167311 | EQUITY ONE(CULVER) LLC | TN#739783 CULVER CENTER | DEPT 3319 | | | LOS ANGELES | CA | 90084-3319 | |
| 28089109 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28106001 | EQUITY ONE(NE PORTFOLIO) LLC | TN#741090 DANBURY GREEN | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| 28106002 | EQUITY PROP., INC. | SUITE 103 | 531 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| 28131390 | ERAZO, GERSON | ADDRESS ON FILE | | | | | | | |
| 28089110 | ERB, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089111 | ERB, DOROTHY E | ADDRESS ON FILE | | | | | | | |
| 28131391 | ERB, GIMMIE | ADDRESS ON FILE | | | | | | | |
| 28167312 | ERCANBRACK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131392 | ERCEG, FRANK | ADDRESS ON FILE | | | | | | | |
| 28131393 | ERCILLO, MARY GRACE | ADDRESS ON FILE | | | | | | | |
| 28167313 | ERCKERT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28131394 | ERDAHL, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28131395 | ERDMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 28089112 | ERDMAN, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28131396 | ERDMAN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28167314 | ERET, THERESIA | ADDRESS ON FILE | | | | | | | |
| 28089113 | EREWA, ORITSESAN M | ADDRESS ON FILE | | | | | | | |
| 30261487 | ERI ECONOMIC RESEARCH INST | PO BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 28089114 | ERIAN, MERVAT N | ADDRESS ON FILE | | | | | | | |
| 28089115 | ERICKSON, ANA | ADDRESS ON FILE | | | | | | | |
| 30519444 | ERICKSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28089116 | ERICKSON, BRIAN R | ADDRESS ON FILE | | | | | | | |
| 28131397 | ERICKSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 28106004 | ERIE COUNTY CARE MANAGEMENT | 1601 SASSAFRAS ST | | | | ERIE | PA | 16502 | |
| 30259143 | ERIE COUNTY COMPTROLLER | EDWARD A RATH COUNTY OFFICE BLDG | ROOM 1100 | | | BUFFALO | NY | 14202 | |
| 30259349 | ERIE COUNTY DEPARTMENT | ERIE COUNTY TAX DEPT RM 100 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| 28114614 | ERIE COUNTY SHERIFF OFFICE- | CIVIL DEPT 831 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 28106005 | ERIE COUNTY TAX CLAIM BUREAU | 140 W. 6TH STREET, RM 110 | | | | ERIE | PA | 16501-1011 | |
| 28106006 | ERIE COUNTY TAX DEPARTMENT | ERIE COUNTY TAX DEPT RM 100 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| 28106007 | ERIE COUNTY TREASURER | 247 COLUMBUS AVE | SUITE 115 | | | SANDUSKY | OH | 44870 | |
| 28106009 | ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET | ROOM 350 | | | BUFFALO | NY | 14203-2494 | |
| 28106008 | ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | | BUFFALO | NY | 14240-5148 | |
| 28106010 | ERIE COUNTY, NY CLERK'S OFFICE | 95 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| 28106011 | ERIE COUNTY, NY COMPTROLLER | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | ROOM 1100 | | BUFFALO | NY | 14202 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 204 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168896 | ERIE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 28106012 | ERIE COUNTY, OH AUDITOR | 247 COLUMBUS AVE. | RM. 210 | | | SANDUSKY | OH | 44870-2635 | |
| 28168851 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | 140 W 6TH RM 114 | | | | ERIE | PA | 16501-1029 | |
| 28123045 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 STATE ST | | | ERIE | PA | 16507 | |
| 28123161 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 140 W 6TH ST | RM 114 | | ERIE | PA | 16501-1029 | |
| 28164180 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1001 STATE ST | | | ERIE | PA | 16507 | |
| 28106013 | ERIE DOWNTOWN PARTNERSHIP | 140 E FIFTH ST | | | | ERIE | PA | 16507 | |
| 28159405 | ERIE INSURANCE COMPANY | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530 | |
| 28089117 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 28159407 | ERIE WATER WORKS | JOHN J. MCCORMICK JR. ADMINISTRATION BUILDING | 340 WEST BAYFRONT PKWY | | | ERIE | PA | 16507 | |
| 28159406 | ERIE WATER WORKS | PO BOX 4170 | | | | WOBURN | MA | 01888-4170 | |
| 30258890 | ERIKSEN TRANSLATIONS INC | 360 COURT STREET, UNIT 37 | | | | BROOKLYN | NY | 11231 | |
| 28089118 | ERIKSON, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 28089119 | ERITZIAN, GREGORY R | ADDRESS ON FILE | | | | | | | |
| 28131398 | ERMER, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28131399 | ERNEST, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28131400 | ERNSBERGER, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 30463741 | ERNST & YOUNG | ONE MANHATTAN WEST | 395 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 30261489 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 30463731 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | 1ST FLOOR | | | SECAUCUS | NY | 07094 | |
| 30261491 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 28089120 | ERNST, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28149343 | ERNST, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28149344 | ERNST, HANS | ADDRESS ON FILE | | | | | | | |
| 28149345 | ERNST, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28149346 | ERNST, PAUL | ADDRESS ON FILE | | | | | | | |
| 28149347 | EROH, MARLIN | ADDRESS ON FILE | | | | | | | |
| 28149348 | EROSTICO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28149349 | ERPELDING, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28089121 | ERRICO, JOY | ADDRESS ON FILE | | | | | | | |
| 28149350 | ERSEK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28159410 | ERSKINE CREEK WATER CO. | 1995 EDITH AVE | | | | LAKE ISABELLA | CA | 93240 | |
| 28159409 | ERSKINE CREEK WATER CO. | PO BOX 656 | | | | LAKE ISABELLA | CA | 93240 | |
| 28089122 | ERTL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28149351 | ERTWINE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28149352 | ERTZ, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28149353 | ERVIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28149354 | ERVIN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28149355 | ERVIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28089123 | ERVIN, WENDY D | ADDRESS ON FILE | | | | | | | |
| 28131401 | ERWIN, SIRENA | ADDRESS ON FILE | | | | | | | |
| 28131402 | ERZURUM, DUYGU | ADDRESS ON FILE | | | | | | | |
| 28131403 | ESA, SAMY | ADDRESS ON FILE | | | | | | | |
| 28114616 | ESARAPU, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 28089124 | ESARTIA, NANA | ADDRESS ON FILE | | | | | | | |
| 28131404 | ESBER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28131405 | ESBRAND, MARGARET CECELIA | ADDRESS ON FILE | | | | | | | |
| 28114617 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 28089125 | ESCALANTE, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| 28089126 | ESCALANTE, MAUREEN C | ADDRESS ON FILE | | | | | | | |
| 28089127 | ESCALANTE, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 28089128 | ESCALANTE-MENJIVAR, ALEJANDRA C | ADDRESS ON FILE | | | | | | | |
| 28131406 | ESCALERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28114618 | ESCALERA, YESMILIZ | ADDRESS ON FILE | | | | | | | |
| 28114619 | ESCALONA GOMEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28089129 | ESCALONA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28131407 | ESCAMILLA, ABEL | ADDRESS ON FILE | | | | | | | |
| 28131408 | ESCAMILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28131409 | ESCAMILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131410 | ESCANO, TITA | ADDRESS ON FILE | | | | | | | |
| 28131411 | ESCARENO, LISA | ADDRESS ON FILE | | | | | | | |
| 28131412 | ESCKILSEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149356 | ESCOBAR LOPEZ, NAYELY | ADDRESS ON FILE | | | | | | | |
| 28149357 | ESCOBAR SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28089130 | ESCOBAR, BYRON R | ADDRESS ON FILE | | | | | | | |
| 28149358 | ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28149359 | ESCOBAR, CARMITA | ADDRESS ON FILE | | | | | | | |
| 28149360 | ESCOBAR, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28089131 | ESCOBAR, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 28149361 | ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 28149362 | ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 28089132 | ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28149363 | ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 28089133 | ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 28089134 | ESCOBAR, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 28149364 | ESCOBAR, PERLA | ADDRESS ON FILE | | | | | | | |
| 28149365 | ESCOBAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28089135 | ESCOBAR, TAYLOR D | ADDRESS ON FILE | | | | | | | |
| 28149366 | ESCOBAR, UNIQUE | ADDRESS ON FILE | | | | | | | |
| 28114620 | ESCOBEDO, JANIECE | ADDRESS ON FILE | | | | | | | |
| 28149367 | ESCOBEDO, JESSILYN | ADDRESS ON FILE | | | | | | | |
| 28089136 | ESCOBEDO, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28149368 | ESCOBEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28089137 | ESCOBEDO, NANCY D | ADDRESS ON FILE | | | | | | | |
| 28131413 | ESCOBEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28131414 | ESCOBEDO-VALAD, EVELIN | ADDRESS ON FILE | | | | | | | |
| 28089138 | ESCOE, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 28114621 | ESCOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28131415 | ESCOVAR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28089139 | ESCUDERO, ROBERTO H | ADDRESS ON FILE | | | | | | | |
| 28131416 | ESEKIA, MALAMA | ADDRESS ON FILE | | | | | | | |
| 28114622 | ESEPWAK, KANCHENER | ADDRESS ON FILE | | | | | | | |
| 28131417 | ESGUERRA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28114623 | ESHA, SUMIYA | ADDRESS ON FILE | | | | | | | |
| 28131418 | ESHAQ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28114624 | ESHARE INC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 28114625 | ESHBACH, EMERSON | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131419 | ESHELMAN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28114626 | ESHELMAN, KENDRA M | ADDRESS ON FILE | | | | | | | |
| 30519719 | ESHETU, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28089140 | ESHETU, EBRAHIM S | ADDRESS ON FILE | | | | | | | |
| 28089141 | ESHGHI, MITRA | ADDRESS ON FILE | | | | | | | |
| 28131420 | ESHLEMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28089142 | ESHLEMAN, DIANE S | ADDRESS ON FILE | | | | | | | |
| 28131421 | ESHO, FALANTINA | ADDRESS ON FILE | | | | | | | |
| 28131422 | ESHO, RANNA | ADDRESS ON FILE | | | | | | | |
| 28089143 | ESHPARI, SHAIMA | ADDRESS ON FILE | | | | | | | |
| 28114627 | ESI CASES & ACCESSORIES | 244 MADISON AVENUE PMB 106 | | | | NEW YORK | NY | 10016 | |
| 28131423 | ESKANDER, FAIZA | ADDRESS ON FILE | | | | | | | |
| 28131424 | ESKEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28149369 | ESKINS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28114628 | ESKRIDGE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28149370 | ESKRIDGE, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28149371 | ESMAIL, YOMNA | ADDRESS ON FILE | | | | | | | |
| 28089144 | ESPADA, FRANK | ADDRESS ON FILE | | | | | | | |
| 28089145 | ESPANA, GIRLIE L | ADDRESS ON FILE | | | | | | | |
| 28149372 | ESPARZA CHAVEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28114629 | ESPARZA, DANNY | ADDRESS ON FILE | | | | | | | |
| 28149373 | ESPARZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28089146 | ESPARZA, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 28149374 | ESPARZA, FRANK | ADDRESS ON FILE | | | | | | | |
| 28089147 | ESPARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28089148 | ESPARZA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28149375 | ESPARZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089149 | ESPARZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28089150 | ESPARZA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 28149376 | ESPEJO, TANIA | ADDRESS ON FILE | | | | | | | |
| 28149377 | ESPER, NOOR AL HUDA | ADDRESS ON FILE | | | | | | | |
| 28114630 | ESPER, REMA A | ADDRESS ON FILE | | | | | | | |
| 30261492 | ESPERANZA HEALTH CENTER, INC. | 300 PENN CENTER BLVD | STE 405 | | | PITTSBURG | PA | 15235 | |
| 28089151 | ESPERICUETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28149378 | ESPINAL MADURO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 28089152 | ESPINAL, BRISELY | ADDRESS ON FILE | | | | | | | |
| 28149379 | ESPINAL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089153 | ESPINO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089154 | ESPINO, ALEXANDRIA R | ADDRESS ON FILE | | | | | | | |
| 28089155 | ESPINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28114631 | ESPINO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 28089156 | ESPINOSA LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 28149380 | ESPINOSA ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28149381 | ESPINOSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28131425 | ESPINOSA, AARON | ADDRESS ON FILE | | | | | | | |
| 28131426 | ESPINOSA, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 28089157 | ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28131427 | ESPINOSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28089158 | ESPINOSA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28114632 | ESPINOSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28089159 | ESPINOSA, VINCENTE D | ADDRESS ON FILE | | | | | | | |
| 28114633 | ESPINOZA SANTOS, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| 28089160 | ESPINOZA VISCENCIO, MAGALI D | ADDRESS ON FILE | | | | | | | |
| 28131428 | ESPINOZA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28089161 | ESPINOZA, AMY S | ADDRESS ON FILE | | | | | | | |
| 28114634 | ESPINOZA, ANA B | ADDRESS ON FILE | | | | | | | |
| 28089162 | ESPINOZA, ANA R | ADDRESS ON FILE | | | | | | | |
| 28114635 | ESPINOZA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28089163 | ESPINOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28114636 | ESPINOZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131429 | ESPINOZA, JOE RITO | ADDRESS ON FILE | | | | | | | |
| 28131430 | ESPINOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28089164 | ESPINOZA, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 28131431 | ESPINOZA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28089165 | ESPINOZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28131432 | ESPINOZA, MARY | ADDRESS ON FILE | | | | | | | |
| 28131433 | ESPINOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28131434 | ESPINOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 28089166 | ESPINOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089167 | ESPINOZA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28131435 | ESPINOZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28089168 | ESPINOZA, SHARON | ADDRESS ON FILE | | | | | | | |
| 28131436 | ESPINOZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28114637 | ESPINOZA, TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 28089169 | ESPINOZA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 30519834 | ESPINOZA-DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28089170 | ESPIRITU, MARIE KATHLEEN F | ADDRESS ON FILE | | | | | | | |
| 28152800 | ESPOSITO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28152801 | ESPOSITO, GERALYN | ADDRESS ON FILE | | | | | | | |
| 28152802 | ESPOSITO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28089171 | ESPOSITO, JANE | ADDRESS ON FILE | | | | | | | |
| 28152803 | ESPOSITO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 30519740 | ESPOSITO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28089172 | ESPOSITO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28152804 | ESPOSITO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28152805 | ESQUEDA JR, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28152806 | ESQUEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28152807 | ESQUIBEL, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28152808 | ESQUIBELL, JERRI | ADDRESS ON FILE | | | | | | | |
| 28114639 | ESQUIVEL, BERTHA A | ADDRESS ON FILE | | | | | | | |
| 28152809 | ESQUIVEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28152810 | ESQUIVEL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28089173 | ESQUIVEL, JERRY J | ADDRESS ON FILE | | | | | | | |
| 28152811 | ESQUIVEL, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28089174 | ESQUIVEL, TONATIHU I | ADDRESS ON FILE | | | | | | | |
| 28152812 | ESQUIVIAS, IZABELL | ADDRESS ON FILE | | | | | | | |
| 28131437 | ESSA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30261493 | ESSANO INC | 71 MCMURRAY ROAD | SUITE 104 | | | PITTSBURGH | PA | 15241 | |
| 28089175 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | 1 PARKWAY NORTH BLVD | | | DEERFIELD | IL | 60015 | |
| 28159404 | ESSENDANT CO | PO BOX 7780-1724 | | | | PHILADELPHIA | PA | 19182-1724 | |
| 28089176 | ESSENTIA SUB, LLC | ATTN: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28159416 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28089177 | ESSER, BARBARA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131438 | ESSEX, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 28131439 | ESSEX, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28131440 | ESSEX, MARK | ADDRESS ON FILE | | | | | | | |
| 28131441 | ESSEX-GONZALEZ, JILL | ADDRESS ON FILE | | | | | | | |
| 30517467 | ESSIE | 575 5TH AVE | | | | NEW YORK | NY | 10017 | |
| 28089178 | ESSITY PROFESSIONAL HYGIENE NA LLC | C/O LAUREN A. ISAACOFF, ESQ | ESSITY NORTH AMERICA, INC. | 2929 ARCH STREET, 26TH FLOOR | | PHILADELPHIA | PA | 19104 | |
| 28089179 | ESSOMBA, THADDEE | ADDRESS ON FILE | | | | | | | |
| 28131442 | ESSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28131443 | ESSUMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28131444 | ESTACIO, ATTILA | ADDRESS ON FILE | | | | | | | |
| 28089180 | ESTACIO, LOYOLA P | ADDRESS ON FILE | | | | | | | |
| 28089181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28089182 | ESTAWROW, RANDA R | ADDRESS ON FILE | | | | | | | |
| 28131445 | ESTEBAN DIEGO, REGINA | ADDRESS ON FILE | | | | | | | |
| 28089183 | ESTEBAN TUCUX, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28089184 | ESTEBAN, CATE | ADDRESS ON FILE | | | | | | | |
| 28114644 | ESTELL, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 28114645 | ESTEP, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28131446 | ESTEP, RANDY | ADDRESS ON FILE | | | | | | | |
| 28089185 | ESTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28131447 | ESTERAK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114646 | ESTERBERG, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28089186 | ESTERLY, BRET S | ADDRESS ON FILE | | | | | | | |
| 28131448 | ESTES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28152813 | ESTES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28152814 | ESTEVEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28160024 | ESTEVEZ, FRANSIELYS | ADDRESS ON FILE | | | | | | | |
| 28160025 | ESTEVEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28152815 | ESTEVEZ, LUDY | ADDRESS ON FILE | | | | | | | |
| 28089187 | ESTEVEZ, RAINELY | ADDRESS ON FILE | | | | | | | |
| 28160026 | ESTHER A GERBER | ADDRESS ON FILE | | | | | | | |
| 28089188 | ESTIFANOS, FILMON | ADDRESS ON FILE | | | | | | | |
| 28160027 | ESTILO, SHAHRINNA | ADDRESS ON FILE | | | | | | | |
| 28089189 | ESTOK, THEODORE C | ADDRESS ON FILE | | | | | | | |
| 28089190 | ESTOQUE, MIKAELLA C | ADDRESS ON FILE | | | | | | | |
| 28089191 | ESTOY, ROSALIE G | ADDRESS ON FILE | | | | | | | |
| 28089192 | ESTRADA ALONSO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28160028 | ESTRADA MORALES, ANTONNET | ADDRESS ON FILE | | | | | | | |
| 28089193 | ESTRADA PENA, SOL DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28160029 | ESTRADA, ALONSO | ADDRESS ON FILE | | | | | | | |
| 28160030 | ESTRADA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152816 | ESTRADA, ANAHI | ADDRESS ON FILE | | | | | | | |
| 28152817 | ESTRADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28089194 | ESTRADA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28152818 | ESTRADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152819 | ESTRADA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28160031 | ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28089195 | ESTRADA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28152820 | ESTRADA, HUGO | ADDRESS ON FILE | | | | | | | |
| 28152821 | ESTRADA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28152822 | ESTRADA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28152824 | ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28152823 | ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28152825 | ESTRADA, KARI | ADDRESS ON FILE | | | | | | | |
| 28089196 | ESTRADA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28089197 | ESTRADA, MATLUBA M | ADDRESS ON FILE | | | | | | | |
| 28131449 | ESTRADA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28089198 | ESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28160032 | ESTRADA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28089199 | ESTRADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28089200 | ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28160033 | ESTRADA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28131450 | ESTRELLA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28131451 | ESTRELLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28089201 | ESTRELLA, JOMARI LEE | ADDRESS ON FILE | | | | | | | |
| 28131452 | ESTRELLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28089202 | ESTRELLA, YENI | ADDRESS ON FILE | | | | | | | |
| 28160034 | ESUBSTANCE LIMITED | 806 SOUTH DOUGLAS ROAD | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| 30261496 | ESUSTANCE LTD – REACHTV | 806 DOUGLAS RD | 300 | | | CORAL GABLES | FL | 33134 | |
| 28089203 | ESWARAPATHAM, EMMANUEL S | ADDRESS ON FILE | | | | | | | |
| 28131453 | ETAYEM, WAFA MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28131454 | ETCHEBEHERE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28131455 | ETCHI-BANYI, MARDI-GRAS | ADDRESS ON FILE | | | | | | | |
| 28131456 | ETESAMIFAR, PARIVASH | ADDRESS ON FILE | | | | | | | |
| 28159417 | ETHAN CONRAD PROPERTIES | SUITE 100 | 1300 NATIONAL DR | | | SACRAMENTO | CA | 95834 | |
| 28131457 | ETHERIDGE, ROSE | ADDRESS ON FILE | | | | | | | |
| 28160035 | ETHERIDGE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28089205 | ETIENNE, HUDSON V | ADDRESS ON FILE | | | | | | | |
| 28131458 | ETIENNE, MARIE | ADDRESS ON FILE | | | | | | | |
| 28131459 | ETIENNE, VICTOIRE | ADDRESS ON FILE | | | | | | | |
| 28152826 | ETIQUETTE, SWAN | ADDRESS ON FILE | | | | | | | |
| 28089206 | ETLING, AUBREE M | ADDRESS ON FILE | | | | | | | |
| 28089207 | ETTINGER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28114647 | ETTINGER, JODI | ADDRESS ON FILE | | | | | | | |
| 28152827 | ETZLER, KAMDYN | ADDRESS ON FILE | | | | | | | |
| 28152828 | EUBANK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089208 | EUBANKS, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 28152829 | EUBANKS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28106015 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 28106014 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | |
| 28152830 | EUGENE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28089209 | EULER HERMES AGENT FOR DOUMAK INC. | 100 INTERNATIONAL DR | 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| 28089210 | EULER HERMES AGENT FOR PACIFIC LAMP & SUPPLY COMPANY | 100 INTERNATIONAL DR 22ND FLOOR | | | | BALTIMORE | MD | 21202 | |
| 28114648 | EULER, MARINA M | ADDRESS ON FILE | | | | | | | |
| 28152831 | EURE, PENNY | ADDRESS ON FILE | | | | | | | |
| 28152832 | EURICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28152833 | EUROPE MIDDLETON, SHANTA | ADDRESS ON FILE | | | | | | | |
| 28152834 | EUSANIO, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152835 | EUSEBIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28089211 | EUSKAVECH, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28152836 | EUSTACE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28089212 | EUSTACE, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28152837 | EUSTATE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28152838 | EUTERMARKS, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28114649 | EUTSEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28131460 | EUTSEY, FAITH | ADDRESS ON FILE | | | | | | | |
| 30261497 | EVA GREEN POWER, INC | 2445 IMPALA DRIVE | ATTN: ANTONIO CORRRADINI CEO | | | CARLSBAD | CA | 92010 | |
| 28131461 | EVANGELIO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28089213 | EVANGELIST, TONI J | ADDRESS ON FILE | | | | | | | |
| 28131462 | EVANGELIST, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28089214 | EVANGELISTA, REBEKAH M | ADDRESS ON FILE | | | | | | | |
| 28131463 | EVANGELISTA-ALONSO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 28131464 | EVANOVICH, FRANK | ADDRESS ON FILE | | | | | | | |
| 28106016 | EVANS TOWN CLERK | C/O EVANS BANK PO BOX 797 | | | | HAMBURG | NY | 14075 | |
| 28131465 | EVANS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28089215 | EVANS, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 28131466 | EVANS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28131467 | EVANS, ARMANI | ADDRESS ON FILE | | | | | | | |
| 28131468 | EVANS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28131469 | EVANS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28089216 | EVANS, BETHANE M | ADDRESS ON FILE | | | | | | | |
| 28131470 | EVANS, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28114650 | EVANS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28089217 | EVANS, BREANNE M | ADDRESS ON FILE | | | | | | | |
| 28089218 | EVANS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28131471 | EVANS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 28089219 | EVANS, COLSON J | ADDRESS ON FILE | | | | | | | |
| 28152839 | EVANS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28152840 | EVANS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152842 | EVANS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28152843 | EVANS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28152844 | EVANS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28152845 | EVANS, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28152846 | EVANS, GINGER | ADDRESS ON FILE | | | | | | | |
| 28152847 | EVANS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 30519664 | EVANS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28089220 | EVANS, HOLLY E | ADDRESS ON FILE | | | | | | | |
| 28152848 | EVANS, IESHA | ADDRESS ON FILE | | | | | | | |
| 28152850 | EVANS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28152851 | EVANS, JASON | ADDRESS ON FILE | | | | | | | |
| 28089221 | EVANS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28131472 | EVANS, JULI | ADDRESS ON FILE | | | | | | | |
| 28131473 | EVANS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28089222 | EVANS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28131474 | EVANS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28089223 | EVANS, KYLE R | ADDRESS ON FILE | | | | | | | |
| 28131475 | EVANS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28114651 | EVANS, LEVI | ADDRESS ON FILE | | | | | | | |
| 28089224 | EVANS, LORI A | ADDRESS ON FILE | | | | | | | |
| 28089225 | EVANS, LORI A | ADDRESS ON FILE | | | | | | | |
| 28131477 | EVANS, MACKENZEY | ADDRESS ON FILE | | | | | | | |
| 28114652 | EVANS, MADISYN | ADDRESS ON FILE | | | | | | | |
| 28089226 | EVANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131478 | EVANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28114653 | EVANS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131479 | EVANS, MYRA | ADDRESS ON FILE | | | | | | | |
| 28131480 | EVANS, MYZHANE | ADDRESS ON FILE | | | | | | | |
| 28131481 | EVANS, NATASSJA | ADDRESS ON FILE | | | | | | | |
| 28089227 | EVANS, NINA M | ADDRESS ON FILE | | | | | | | |
| 28114654 | EVANS, PAMELA M | ADDRESS ON FILE | | | | | | | |
| 28131482 | EVANS, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 28131483 | EVANS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28152852 | EVANS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28152853 | EVANS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28152854 | EVANS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28152855 | EVANS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28089228 | EVANS, SARAH I | ADDRESS ON FILE | | | | | | | |
| 28152856 | EVANS, SHADIDAS | ADDRESS ON FILE | | | | | | | |
| 28089229 | EVANS, SHANTE | ADDRESS ON FILE | | | | | | | |
| 28089230 | EVANS, STANISLAVA | ADDRESS ON FILE | | | | | | | |
| 28152857 | EVANS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28152858 | EVANS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28152859 | EVANS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28152860 | EVANS, TOMEISHA | ADDRESS ON FILE | | | | | | | |
| 28152861 | EVANS, TOMSHIA | ADDRESS ON FILE | | | | | | | |
| 28152862 | EVANS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28152863 | EVANS, ZAHMIR | ADDRESS ON FILE | | | | | | | |
| 28114655 | EVANS, ZARAH | ADDRESS ON FILE | | | | | | | |
| 28152864 | EVANS-MECZYWOR, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28089231 | EVANSON, CHAUN | ADDRESS ON FILE | | | | | | | |
| 28163301 | EVANSTON INS CO (MARKEL) | 10275 W. HIGGINS ROAD, SUITE 750 | | | | ROSEMONT | IL | 60018 | |
| 28089232 | EVARDO, CAROLINE C | ADDRESS ON FILE | | | | | | | |
| 28089233 | EVDOKIMOVA, ANNA A | ADDRESS ON FILE | | | | | | | |
| 28114656 | EVE M GORDON-RAMEK TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28114658 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 28131484 | EVENHOUSE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28106019 | EVEREST | WARREN CORPORATE CENTER | 100 EVEREST WAY | | | WARREN | NJ | 07939 | |
| 28106020 | EVEREST RE (STARR) | 141 FRONT STREET | PO BOX | | | HAMILTON | | HM 845 | BERMUDA |
| 28114659 | EVERETT, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28089234 | EVERETT, BETTY L | ADDRESS ON FILE | | | | | | | |
| 28089235 | EVERETT, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28131485 | EVERETT, DENISE | ADDRESS ON FILE | | | | | | | |
| 28131486 | EVERETT, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28131487 | EVERETT, KARMAN | ADDRESS ON FILE | | | | | | | |
| 28131488 | EVERETT, KRISHONA | ADDRESS ON FILE | | | | | | | |
| 28131489 | EVERETT, SHIELA MARIE | ADDRESS ON FILE | | | | | | | |
| 28131490 | EVERETT, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28114660 | EVERGLADES LLC | 50 CRAHEN NE, STE 200 | | | | GRAND RAPIDS | MI | 49525 | |
| 28106021 | EVERGREEN COMPRESSED AIR | 810 SW 34TH ST SUITE D | | | | RENTON | WA | 98057 | |
| 28106022 | EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | | | | YAKIMA | WA | 98909 | |
| 30261498 | EVERGREEN LINE | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114661 | EVERGREEN PARTNERS LLC | PO BOX 21523 | | | | NEW YORK | NY | 10087-1523 | |
| 28114662 | EVERGREEN REFRESHMENTS | 1217 SW 7TH STREET | SUITE 110 | | | RENTON | WA | 98057 | |
| 30517468 | EVERGREEN REFRESHMENTS | 13800 TUKWILA INTERNATIONAL BLVD. | | | | SEATTLE | WA | 98168 | |
| 30517469 | EVERGREEN SHIPPING AGENCY | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| 28114663 | EVERGREEN SHIPPING AGENCY | SUITE 400 | 16000 DALLAS PKY | | | DALLAS | TX | 75248 | |
| 28106024 | EVERGREEN SHOPPING CENTER LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 30258866 | EVERGREEN TRADING | 233 SPRING STREET, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 30258891 | EVERGREEN TRADING | 99 HUDSTON STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28114669 | EVERGREEN VILLAGE LLC | 3314 CESAR CHAVEZ STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 28131492 | EVERHARD, ELISE | ADDRESS ON FILE | | | | | | | |
| 28131493 | EVERHART, RENEE | ADDRESS ON FILE | | | | | | | |
| 28089236 | EVERINGHAM, MARY E | ADDRESS ON FILE | | | | | | | |
| 28131494 | EVERLY, KELLY | ADDRESS ON FILE | | | | | | | |
| 30517470 | EVERLYWELL INC | 823 CONGRESS AVE | SUITE 1200 | | | AUSTIN | TX | 78701 | |
| 28114692 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28131495 | EVERS, AUBREY | ADDRESS ON FILE | | | | | | | |
| 30517471 | EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | | | CORK | | T23T2VY | IRELAND |
| 30261505 | EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | | | CORK | | T23T2VY | IRELAND (EIRE) |
| 28114693 | EVERSOLE, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28152865 | EVERSON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28169098 | EVERSOURCE | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 28162064 | EVERSOURCE ENERGY | 247 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 28162063 | EVERSOURCE ENERGY | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 28162062 | EVERSOURCE ENERGY | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 28162061 | EVERSOURCE ENERGY | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | |
| 28162060 | EVERSOURCE ENERGY | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 28162059 | EVERSOURCE ENERGY | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 28152866 | EVERT, LEAH | ADDRESS ON FILE | | | | | | | |
| 28152867 | EVERTS, FRANK | ADDRESS ON FILE | | | | | | | |
| 28089237 | EVOLVED BY NATURE | ATTN: MARIA PATSIOS | 117 KENDRICK STREET | SUITE 700-800 | | NEEDHAM | MA | 02494 | |
| 30261507 | EVOLVED BY NATURE INC | 196 BOSTON AVENUE | SUITE 1100 | | | MEDFORD | MA | 02155 | |
| 30261508 | EVOLVED BY NATURE INC | 196 MEDFORD AVENUE | SUITE 1100 | | | MEDFORD | MA | 02155 | |
| 28114694 | EVOLVED BY NATURE INC | BMO HARRIS BANK NA | 320 SOUTH CANAL STREET | | | CHICAGO | IL | 60606 | |
| 28106268 | EVOQUE DATA CENTER SOLUTIONS | C/O DAWN US HOLDINGS LLC | PO BOX 841569 | | | DALLAS | TX | 75284-1569 | |
| 28152868 | EWAIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28089238 | EWALT, TAYLOR L | ADDRESS ON FILE | | | | | | | |
| 28089239 | EWART, MORGAN A | ADDRESS ON FILE | | | | | | | |
| 28152869 | EWERS, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28152870 | EWIGMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28114695 | EWING, ANN | ADDRESS ON FILE | | | | | | | |
| 28152872 | EWING, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28089240 | EWING, JEAN | ADDRESS ON FILE | | | | | | | |
| 28089241 | EWING, KAYLIN P | ADDRESS ON FILE | | | | | | | |
| 28114695 | EWING, LEONDRA | ADDRESS ON FILE | | | | | | | |
| 28152873 | EWING, MARK | ADDRESS ON FILE | | | | | | | |
| 28114696 | EWING, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28152874 | EWING, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28152875 | EWULUM, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28114697 | EXAMWORKS COMPLIANCE SOLUTIONS | SUITE 100 | 1424 NORTH BROWN ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| 28169102 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 30259350 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST, REAL EST | | | GREENSBURG | PA | 15601 | |
| 28114698 | EXCELL MARKETING, LC | PO BOX 1297 | | | | DES MOINES | IA | 50305-1297 | |
| 30261509 | EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| 30261512 | EXCITE LIMITED | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 28106027 | EXECUTIVE ELECTRIC & BUILDING | 7724 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327 | |
| 28110927 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | | | | PORTSMOUTH | NH | 03801-0000 | |
| 28114699 | EXETER RETAIL, LLC | C/O WJP DEVELOPMENT LLC | 1 CATE STREET, STE 520 | | | PORTSMOUTH | NH | 03801 | |
| 28106028 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD | PO BOX 4216 | | | READING | PA | 19606 | |
| 28114700 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD | | | | READING | PA | 19606 | |
| 28089245 | EXIL, BOB D | ADDRESS ON FILE | | | | | | | |
| 30261513 | EXPENSIFY INC | 88 KEARNY ST | STE 1600 | | | SAN FRANCISCO | CA | 94104 | |
| 30261514 | EXPERIAN | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 28106029 | EXPERT HOLDINGS, LLC | 4400 BAYOU BLVD., SUITE 6 | | | | PENSACOLA | FL | 32503 | |
| 28114701 | EXPERT LANDSCAPE | MANAGEMENT CORP | 3001 OLD MOUNTAIN ROAD SOUTH | | | JOPPA | MD | 21085 | |
| 28114702 | EXPRESS EMPLOYMENT PROFESSNLS | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| 30261515 | EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 30261547 | EXPRESS SCRIPTS HOLDING CO | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| 30264831 | EXPRESS SCRIPTS INC. | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 28089246 | EXPRESS SERVICES INC | 7401 SW WASHO COURT | SUITE 200 | | | TUALATIN | OR | 97062 | |
| 28114704 | EXPRESS SERVICES INC | PO BOX 945434 | | | | ATLANTA | GA | 30394-5434 | |
| 28089247 | EXUM-FLIPPEN, ANNIE CARYEL | ADDRESS ON FILE | | | | | | | |
| 30261555 | EYC, INC. | 14703 41ST AVE | | | | FLUSHING | NY | 11355-1248 | |
| 28152876 | EYLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28152877 | EYPE, GEETHU | ADDRESS ON FILE | | | | | | | |
| 28114705 | EYSTER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28089248 | EYSTER, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28114706 | EZE, ODINAXA A | ADDRESS ON FILE | | | | | | | |
| 28089249 | EZEAPUTA, NNEKA | ADDRESS ON FILE | | | | | | | |
| 28131496 | EZEIGBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089250 | EZEILO, NNAEDOZIE U | ADDRESS ON FILE | | | | | | | |
| 28114707 | EZEKIEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28131497 | EZEMA, CHINENYE | ADDRESS ON FILE | | | | | | | |
| 28089251 | EZOMOGHENE, MERCY I | ADDRESS ON FILE | | | | | | | |
| 28114711 | EZP INTERNATIONAL | 2701 NW 2ND AVE | STE 216 | | | BOCA RATON | FL | 33431-6707 | |
| 28114710 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 30264852 | EZRA (ANDA ON THE SHEET) | 4301 WEST MARKHAM STREET | #831 | | | LITTLE ROCK | AR | 72205 | |
| 28089252 | EZRAPOUR, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28131498 | EZUE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28089253 | EZZAT, MARYHAN A | ADDRESS ON FILE | | | | | | | |
| 28131499 | EZZEDDINE, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28114712 | F & N SHOPPING VILLAGE | RJ WATERS & ASSOC. | 200 OLD FORGE RD, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 30261562 | F&F CONSTRUCTION, INC. | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 28106033 | F.A. TAYLOR & SON INC | 8304 BLETZER ROAD | | | | BALTIMORE | MD | 21222 | |
| 28114714 | F.P. DUFFY INC | 2931 FRANCIS SCOTT KEY HWY | | | | TANEYTOWN | MD | 21787 | |
| 28131500 | FAANOMA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28114715 | FAAS, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 28114716 | FABBIO, KAELYN | ADDRESS ON FILE | | | | | | | |
| 28131501 | FABER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28114717 | FABIAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28089255 | FABIAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28131502 | FABIAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 28131503 | FABIAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28131504 | FABIAN, KALI | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 209 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131505 | FABIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28106035 | FABO ARCHITECTURE INC | 12100 SNOW ROAD, UNIT 7 | | | | PARMA | OH | 44130 | |
| | | ATTN: GENERAL COUNSEL OR LEGAL | | | | | | | |
| 28162038 | FABO ARCHITECTURE INC | DEPARTMENT | 12100 SNOW RD. | UNIT 5 | | PARMA | OH | 44130 | |
| 28131506 | FABRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28131507 | FABRICANT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30261563 | FABRICCOMMERCE | 111 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| 28152878 | FABRE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30261565 | FABRIQUE INNOVATIONS - SYKEL | 200 RODEO DRIVE | | | | EDGEWOOD | NY | 11717 | |
| 28114718 | FABRIZI, ARMAND | ADDRESS ON FILE | | | | | | | |
| 28089256 | FABRIZIO, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28152879 | FABRYCKI, CONOR | ADDRESS ON FILE | | | | | | | |
| 28114719 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | | | | SANTA CRUZ | CA | 95065 | |
| | FACCIOLA REAL ESTATE AND INVESTMENT | | | | | | | | |
| 30665505 | COMPANY, LLC | ATTN: DANIEL FACCIOLA | 951 PROSPECT HEIGHTS | | | SANTA CRUZ | CA | 95065 | |
| 28089258 | FACCIPONTI, LAURIE L | ADDRESS ON FILE | | | | | | | |
| 28114720 | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| | | ATTN: GENERAL COUNSEL OR LEGAL | | | | | | | |
| 28162035 | FACEBOOK, INC. | DEPARTMENT | 1 META WAY | | | MENLO PARK | CA | 94025-1444 | |
| 28152880 | FACENBAKER, WENDY | ADDRESS ON FILE | | | | | | | |
| 28114721 | FACET MEDICAL TECHNOLOGIES | PO BOX 403223 | | | | ATLANTA | GA | 30384-3223 | |
| 28089259 | FACEY, KATHY S | ADDRESS ON FILE | | | | | | | |
| 28106040 | FACILITIES PROTECTION | SYSTEMS INC | 1150 W CENTRAL AVE SUITE D | | | BREA | CA | 92821 | |
| 28089260 | FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BLVD. STE 310 | | | | AUSTIN | TX | 78745 | |
| 30261566 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28167319 | FACILITY SOLUTIONS GROUP INC | PO BOX 674491 | | | | DALLAS | TX | 75267 | |
| 28167320 | FACILITYSOURCE, INC | PO BOX 846847 | | | | LOS ANGELES | CA | 90084-6847 | |
| 28089262 | FACKLAM, JOHANN F | ADDRESS ON FILE | | | | | | | |
| 28167321 | FACTOR HEALTHCARE CONSULTING | 8357 DEL PRADO DRIVE | | | | DELRAY BEACH | FL | 33446 | |
| 28089263 | FACTOR, TATIANA V | ADDRESS ON FILE | | | | | | | |
| 28089264 | FACTSPAN INC | 312 N 85TH STREET | SUITE 103 | | | SEATTLE | WA | 98103 | |
| 28167323 | FACTSPAN INC | 3379 47TH AVE NE | | | | SEATTLE | WA | 98105 | |
| | | C/O GREENBAUM ROWE SMITH & DAVIS LLP | | | | | | | |
| 28089266 | FACTSPAN INC | ATTEN: DAVID L BRUCK | 99 WOOD AVENUE SOUTH | | | ISELIN | NJ | 08830 | |
| 28089267 | FACTSPAN INC | FOURTH & BLANCHARD BUILDING | 2101 FOURTH AVENUE, SUITE 1960 | | | SEATTLE | WA | 98121 | |
| 28089268 | FADDEN, MARY J | ADDRESS ON FILE | | | | | | | |
| 28152881 | FADEL, FARAH | ADDRESS ON FILE | | | | | | | |
| 28152882 | FADELEY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28164448 | FADHA, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28167324 | FADIL, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28152883 | FADIL, KHADIJA | ADDRESS ON FILE | | | | | | | |
| 28152884 | FADIMATOU, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28164449 | FAES, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28152885 | FAGALA, CALEB | ADDRESS ON FILE | | | | | | | |
| 28152887 | FAGALA, MILES | ADDRESS ON FILE | | | | | | | |
| 28152888 | FAGALELE, SALOME | ADDRESS ON FILE | | | | | | | |
| 28164450 | FAGAN, AMY B | ADDRESS ON FILE | | | | | | | |
| 28164451 | FAGAN, LAURYN E | ADDRESS ON FILE | | | | | | | |
| 28152889 | FAGAN, SHANE | ADDRESS ON FILE | | | | | | | |
| 28152890 | FAGBENRO, KAMIL | ADDRESS ON FILE | | | | | | | |
| 28167325 | FAGERLIE, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 28131508 | FAGG, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28131509 | FAGGIN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28164452 | FAGIN, RAY | ADDRESS ON FILE | | | | | | | |
| 28164453 | FAGLEY, PAUL A | ADDRESS ON FILE | | | | | | | |
| 30261567 | FAGRON INC | ATTN: ACCOUNTS RECEIVABLE | 201 W 5TH ST, FL12, STE 1250 | | | AUSTIN | TX | 78701 | |
| 28167326 | FAHIE, MAKHAI | ADDRESS ON FILE | | | | | | | |
| 28131511 | FAHIM, ABU SHAMS MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28131512 | FAHIM, MUNTAKIM | ADDRESS ON FILE | | | | | | | |
| 28167327 | FAHIM, SADMAN | ADDRESS ON FILE | | | | | | | |
| 30496849 | FAHM, RAPHEW | ADDRESS ON FILE | | | | | | | |
| 28164454 | FAHM, RAPHEW B | ADDRESS ON FILE | | | | | | | |
| 28131513 | FAHMI, ROCHDY | ADDRESS ON FILE | | | | | | | |
| 28131514 | FAHR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28164455 | FAHSHOLTZ, BREANNA R | ADDRESS ON FILE | | | | | | | |
| 28131515 | FAHY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28162042 | FAIAD, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28164456 | FAICHNEY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 30261568 | FAIR HAVEN COMMUNITY HEALTH CLINIC | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 30259396 | FAIR OAKS | C/O OFFIT KURMAN, PA | COURT PLAZA SOUTH | | | HACKENSACK | NJ | 07601 | |
| 28114728 | FAIR OAKS LLC | PO BOX 1203 | | | | LOS ALTOS | CA | 94023 | |
| 28131517 | FAIR, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 28114729 | FAIR, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28131518 | FAIR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28131519 | FAIR, NINETTE | ADDRESS ON FILE | | | | | | | |
| 28106044 | FAIRBANKS TRAIL LLC | 5208 DEL MAR MESA RD | | | | SAN DIEGO | CA | 92130 | |
| 28106045 | FAIRBORN MUNICIPAL COURT | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| 28152891 | FAIRBROOK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28163253 | FAIRCHILD MEDICAL CENTER | 444 BRUCE ST | | | | YREKA | CA | 96097 | |
| 29959112 | FAIRCHILD MEDICAL CENTER | C/O KELLY MARTIN | 444 BRUCE ST | | | YREKA | CA | 96097 | |
| 28152892 | FAIRCHILD, DALTON | ADDRESS ON FILE | | | | | | | |
| 28164458 | FAIRCHILD, MACKENZIE L | ADDRESS ON FILE | | | | | | | |
| 28114730 | FAIRCILD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28152893 | FAIRCLOTH, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28114720 | FAIRCLOUGH, ROAN | ADDRESS ON FILE | | | | | | | |
| 28106046 | FAIRFAX COUNTY, VA | 12000 GOVERNMENT CENTER | PARKWAY | SUITE 223 | | FAIRFAX | VA | 22035 | |
| | FAIRFIELD COUNTY, CT COUNTY | | | | | | | | |
| 28168787 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 28152895 | FAIRFIELD, AARON | ADDRESS ON FILE | | | | | | | |
| 28152896 | FAIRLEY, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 28152897 | FAIRLIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28114731 | FAIRMAN, LYNNE M | ADDRESS ON FILE | | | | | | | |
| 28114731 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGT. GROUP | 1900 AVE OF THE STARS #2475 | | | LOS ANGELES | CA | 90067 | |
| 28114732 | FAIRWAY PACKAGING | 354 OLD BAY LANE | | | | HAVRE DE GRACE | MD | 21078 | |
| 28152898 | FAIRWEATHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114733 | FAISAL, NUJAIRA | ADDRESS ON FILE | | | | | | | |
| 28152899 | FAISAL, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28152900 | FAISON, GERRELLE | ADDRESS ON FILE | | | | | | | |
| 28152901 | FAISON, TIAJA | ADDRESS ON FILE | | | | | | | |
| 28152902 | FAITHE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28114734 | FAIZAN, MAIRA | ADDRESS ON FILE | | | | | | | |
| 28114735 | FAJARDO, ABEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152903 | FAJARDO, CORALEE | ADDRESS ON FILE | | | | | | | |
| 28089270 | FAJARDO, JESSICA EDITA S | ADDRESS ON FILE | | | | | | | |
| 28131520 | FAJARDO, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 28089271 | FAJEMISIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28131521 | FAJILAN, MYRA | ADDRESS ON FILE | | | | | | | |
| 28106049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28089273 | FAKHOOR, AZITA | ADDRESS ON FILE | | | | | | | |
| 28089274 | FALAGAN, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 28089275 | FALCHEK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089276 | FALCONE, DEANA N | ADDRESS ON FILE | | | | | | | |
| 28089277 | FALCONE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28089278 | FALEN, JAMIE M | ADDRESS ON FILE | | | | | | | |
| 28131522 | FALISE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28131523 | FALISI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28131524 | FALK JR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28131525 | FALKENHAGEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089279 | FALKENRECK, JANET | ADDRESS ON FILE | | | | | | | |
| 28131526 | FALKENSTEIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131527 | FALKEVITZ, BRYNN | ADDRESS ON FILE | | | | | | | |
| 28131528 | FALL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28114736 | FALL, JUANA | ADDRESS ON FILE | | | | | | | |
| 28131529 | FALL, RAMATOULAYE | ADDRESS ON FILE | | | | | | | |
| 28131530 | FALLAS, AMY | ADDRESS ON FILE | | | | | | | |
| 28159796 | FALLAS, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28131531 | FALLAVOLLITA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28106050 | FALLBROOK PUBLIC UTILITY DISTRICT | 990 E MISSION RD | | | | FALLBROOK | CA | 92028-2232 | |
| 28163302 | FALLBROOK PUBLIC UTILITY DISTRICT | FABRIENNE PATRICE ROBINSON | 990 E. MISSION RD | | | FALLBROOK | CA | 92028 | |
| 28159799 | FALLER, RONALD J | ADDRESS ON FILE | | | | | | | |
| 30519449 | FALLERT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28159800 | FALLERT, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28152904 | FALLON JR, JASON | ADDRESS ON FILE | | | | | | | |
| 28114737 | FALLON, DARA | ADDRESS ON FILE | | | | | | | |
| 28152905 | FALLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28159801 | FALLON, PAMELA A | ADDRESS ON FILE | | | | | | | |
| 28114738 | FALLON, TARA | ADDRESS ON FILE | | | | | | | |
| 28159802 | FALLOWS, JODIE | ADDRESS ON FILE | | | | | | | |
| 28106051 | FALLS TOWNSHIP TAX COLLECTOR | ATTN: KIMBERLY SCARPIELLO | 188 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| 28152906 | FALLS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28159803 | FALLS, RACHELLE M | ADDRESS ON FILE | | | | | | | |
| 28152907 | FALQUET, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28152908 | FALZONE, HOPE | ADDRESS ON FILE | | | | | | | |
| 28114739 | FAM, PAULA | ADDRESS ON FILE | | | | | | | |
| 28152909 | FAMADEJI, ADEMOLA | ADDRESS ON FILE | | | | | | | |
| 28152910 | FAMANIA, DANNIA | ADDRESS ON FILE | | | | | | | |
| 28159804 | FAMBA, PANIA J | ADDRESS ON FILE | | | | | | | |
| 28152911 | FAMBRO, LIFE | ADDRESS ON FILE | | | | | | | |
| 28152912 | FAMIGLIETTI, MARGARET | ADDRESS ON FILE | | | | | | | |
| 30261569 | FAMILY HEALTH CENTERS OF BALTIMORE, INC. | 631 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | |
| 28163254 | FAMILY HEALTH CENTERS OF BALTIMORE, INC. | PO BOX 104 | | | | SEVERN | MD | 21144-0104 | |
| 30261570 | FAMILY HEALTH CENTERS OF SAN DIEGO | 1809 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| 28124304 | FAMILY HEALTH CENTERS OF SAN DIEGO, INC. | 1809 NATIONAL AVE | | | | SAN DIEGO | CA | 92113-2113 | |
| 29959114 | FAMILY HEALTH CENTERS OF SAN DIEGO, INC. | C/O RICARDO ROMAN | 1809 NATIONAL AVE | | | SAN DIEGO | CA | 92113-2113 | |
| 28124305 | FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC | 85 SOUTH WEST ST | | | | HOMER | NY | 13077 | |
| 29959115 | FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC | C/O KIM OSBORNE | 85 SOUTH WEST ST | | | HOMER | NY | 13077 | |
| 30261571 | FAMILY HEALTH SERVICES OF ERIE COUNTY | 1912 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 28124307 | FAMILY HEALTHCARE NETWORK | 305 E. CENTER AVE | | | | VISALIA | CA | 93291-6331 | |
| 29959116 | FAMILY HEALTHCARE NETWORK | C/O CHAD VAWTER | 305 E CENTER AVE | | | VISALIA | CA | 93291 | |
| 30261572 | FAMILY MEDICAL CENTER OF MICHIGAN INC | 8765 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| 28114740 | FAMILY PHARMACY PLUS | 320 S. TRANSIT ST. | | | | LOCKPORT | NY | 14094 | |
| 30261573 | FAMILY SERVICE OF MONTGOMERY COUNTY, PENNSYLVANIA | 3125 RIDGE PIKE | | | | EAGLEVILLE | PA | 19403 | |
| 28114741 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109002 | | | | JEFFERSON CITY | MO | 65110-9002 | |
| 28152913 | FAMOLY, CARTER | ADDRESS ON FILE | | | | | | | |
| 28114742 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| 30261574 | FAMULUS | 20 TOWNE DR | SUITE 301 | | | BLUFFTON | SC | 29910 | |
| 30261575 | FAMULUS HEALTH | 20 TOWNE DR | SUITE 301 | | | BLUFFTON | SC | 29910 | |
| 28159806 | FAN, THIEU P | ADDRESS ON FILE | | | | | | | |
| 28114743 | FANARA, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28152914 | FANARU, ELENA | ADDRESS ON FILE | | | | | | | |
| 28114744 | FANCETT, LORNE | ADDRESS ON FILE | | | | | | | |
| 28114745 | FANCHER, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28114746 | FANCHER, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28159807 | FANCHER, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 30517472 | FANCY THAT GIFT | 2307 SOABAR ST | | | | GREENSBORO | NC | 27406 | |
| 28152915 | FANDIE, JERRY | ADDRESS ON FILE | | | | | | | |
| 28114747 | FANDRICH, JAZMYNN | ADDRESS ON FILE | | | | | | | |
| 28089280 | FANECK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28152916 | FANELLE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28089281 | FANELLI, ALEXIS P | ADDRESS ON FILE | | | | | | | |
| 28131532 | FANFAIR, FIONA | ADDRESS ON FILE | | | | | | | |
| 28131533 | FANFARILLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28131534 | FANG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28131535 | FANG, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28089282 | FANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28089283 | FANG, JEFF Z | ADDRESS ON FILE | | | | | | | |
| 28089284 | FANI, NAVID | ADDRESS ON FILE | | | | | | | |
| 28131536 | FANJA, KEYATII | ADDRESS ON FILE | | | | | | | |
| 28089285 | FANNING, MADISYN G | ADDRESS ON FILE | | | | | | | |
| 28089286 | FANNING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089287 | FANNING, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28089288 | FANNING, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 28131537 | FANOUS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28089289 | FANOUS, IHAB | ADDRESS ON FILE | | | | | | | |
| 28114749 | FANTASY FARMS (NEXXUS) | 2801 NW 74 AVE, SUITE 101 | | | | MIAMI | FL | 33122 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 211 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28172625 | FANTASY FARMS LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. ROBERT S. ROGLIERI, ESQ. | STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2350 | LIVINGSTON | NJ | 07039 | |
| 30258838 | FANTASY FARMS LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2350 | | LIVINGSTON | NJ | 07039 | |
| 30517473 | FAR EAST BROKERS AND CONSULTANTS, INC | 3644 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32207 | |
| 28114750 | FAR WEST DISTRIBUTORS, INC. | PO BOX 235220 | | | | CHICAGO | IL | 60689-5220 | |
| 28089290 | FARA, WALID A | ADDRESS ON FILE | | | | | | | |
| 28131538 | FARAG, ASHRAF | ADDRESS ON FILE | | | | | | | |
| 28089291 | FARAG, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28089292 | FARAG, LYDIA K | ADDRESS ON FILE | | | | | | | |
| 28089293 | FARAG, SAMY | ADDRESS ON FILE | | | | | | | |
| 28089294 | FARAG, YOUSTINA A | ADDRESS ON FILE | | | | | | | |
| 28131539 | FARAGALLAH, KAMEL | ADDRESS ON FILE | | | | | | | |
| 28131540 | FARAGALLAH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089295 | FARAG-MIKHAIL, DALIA | ADDRESS ON FILE | | | | | | | |
| 28131541 | FARAH, HABIBA | ADDRESS ON FILE | | | | | | | |
| 28089296 | FARAHANI, BAYAN | ADDRESS ON FILE | | | | | | | |
| 28114751 | FARAHBAKHSH, ZOHREH T | ADDRESS ON FILE | | | | | | | |
| 28131542 | FARANI, JANICE | ADDRESS ON FILE | | | | | | | |
| 28089297 | FARAONE, KRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28131543 | FARBEZ, TAZRE | ADDRESS ON FILE | | | | | | | |
| 28114752 | FAREIRA, JURIAN | ADDRESS ON FILE | | | | | | | |
| 28089298 | FARETTA, VICKI | ADDRESS ON FILE | | | | | | | |
| 28114753 | FARGHER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28152917 | FARGO, ULAH | ADDRESS ON FILE | | | | | | | |
| 28114754 | FARHADMEHR, BAHAREH | ADDRESS ON FILE | | | | | | | |
| 28152918 | FARHAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28152919 | FARHAN, IFTIKHAR | ADDRESS ON FILE | | | | | | | |
| 28152920 | FARHAT NEHME, RAMY | ADDRESS ON FILE | | | | | | | |
| 28089299 | FARHAT, BABY | ADDRESS ON FILE | | | | | | | |
| 28089300 | FARHAT, MARIA BELINDA C | ADDRESS ON FILE | | | | | | | |
| 28152921 | FARHODOVA, FARKHUNDA | ADDRESS ON FILE | | | | | | | |
| 28152922 | FARIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089301 | FARIAS, DALILA C | ADDRESS ON FILE | | | | | | | |
| 28152923 | FARIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28089302 | FARIAS, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28089303 | FARIAS, TAM | ADDRESS ON FILE | | | | | | | |
| 28089304 | FARID, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 28114755 | FARIHA, ZEBA | ADDRESS ON FILE | | | | | | | |
| 28152924 | FARINA, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28114756 | FARINA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28152925 | FARINAS, SHANE | ADDRESS ON FILE | | | | | | | |
| 28152926 | FARIS, GRAYDEN | ADDRESS ON FILE | | | | | | | |
| 28089305 | FARISS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28152927 | FARKAS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152928 | FARKAS, LORINDA | ADDRESS ON FILE | | | | | | | |
| 28089306 | FARKRUZZAMAN, SYED | ADDRESS ON FILE | | | | | | | |
| 28152929 | FARLER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28114757 | FARLEY WHITE BEDFORD LLC | SUITE 1800 | 155 FEDERAL ST | | | BOSTON | MA | 02110 | |
| 28131544 | FARLEY, ARLINE | ADDRESS ON FILE | | | | | | | |
| 28131545 | FARLEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28089307 | FARLEY, JACLYN M | ADDRESS ON FILE | | | | | | | |
| 28131546 | FARLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28131547 | FARLEY, KALA | ADDRESS ON FILE | | | | | | | |
| 30519806 | FARLING, MARC | ADDRESS ON FILE | | | | | | | |
| 28089308 | FARLING, MARC L | ADDRESS ON FILE | | | | | | | |
| 28131548 | FARLOW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28089309 | FARMAND, ROMINA | ADDRESS ON FILE | | | | | | | |
| 28131549 | FARMER, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28131550 | FARMER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28131551 | FARMER, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 28131552 | FARMER, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28131553 | FARMER, MADILYN | ADDRESS ON FILE | | | | | | | |
| 28131554 | FARMER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28106054 | FARMERS & MERCHANTS BANK FOR | CREDIT TO PARTNERSHIP, ACCT # | 08 71210 7 4827 E 2ND ST | | | LONG BEACH | CA | 90803 | |
| 28089310 | FARNCOMB, STAN C | ADDRESS ON FILE | | | | | | | |
| 28089311 | FARNHAM, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28089312 | FARNHAM, JEVON J | ADDRESS ON FILE | | | | | | | |
| 28131555 | FARNHAM, TINA | ADDRESS ON FILE | | | | | | | |
| 28152930 | FARNSWORTH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28152931 | FARNSWORTH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089313 | FARONI, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 28152932 | FAROOKI, MASOOD | ADDRESS ON FILE | | | | | | | |
| 28152933 | FAROOQ, ALI | ADDRESS ON FILE | | | | | | | |
| 28152934 | FAROUK, ISSAU | ADDRESS ON FILE | | | | | | | |
| 28152935 | FARR, ABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28152936 | FARR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152937 | FARR, TYLER | ADDRESS ON FILE | | | | | | | |
| 28152938 | FARRAR, JAMARA | ADDRESS ON FILE | | | | | | | |
| 28152939 | FARRAR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28114758 | FARRAR, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28152940 | FARRAR, NIGERAH | ADDRESS ON FILE | | | | | | | |
| 28114760 | FARRELL DIST CORP | 5 HOLMES ROAD | | | | SO BURLINGTON | VT | 05403 | |
| 28106057 | FARRELL MCGLYNN ARCHITECTS PA | 3909 NATIONAL DRIVE | SUITE 110 | | | BURTONSVILLE | MD | 20866 | |
| 28152940 | FARRELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28152941 | FARRELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28152942 | FARRELL, DEAN | ADDRESS ON FILE | | | | | | | |
| 28089314 | FARRELL, ELAINA L | ADDRESS ON FILE | | | | | | | |
| 28114761 | FARRELL, FRANK | ADDRESS ON FILE | | | | | | | |
| 28131556 | FARRELL, JARED | ADDRESS ON FILE | | | | | | | |
| 28131557 | FARRELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089315 | FARRELL, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28167328 | FARRELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28167329 | FARRELL, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 28106058 | FARRELL, WHITE & LEGG PLLC | 914 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 28131558 | FARRELLY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131559 | FARRER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28131560 | FARRINGTON, AILYN | ADDRESS ON FILE | | | | | | | |
| 28131561 | FARRIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28167330 | FARRIS, VALOR | ADDRESS ON FILE | | | | | | | |
| 28131562 | FARRISH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28131563 | FARROKHLEGHA, EVA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 212 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131564 | FARROW, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28089316 | FARROW, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28089317 | FARRUKH, KAINAT | ADDRESS ON FILE | | | | | | | |
| 28089318 | FARSZMIL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28089319 | FARWELL, BENJAMIN T | ADDRESS ON FILE | | | | | | | |
| 28131565 | FARWELL, RYLEY | ADDRESS ON FILE | | | | | | | |
| 28167331 | FASANYA, MARVEL | ADDRESS ON FILE | | | | | | | |
| 28106059 | FASB | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| 30261578 | FASHIONPHILE | 6359 PASEO DEL LAGO | | | | CARLSBAD | CA | 92011 | |
| 28131566 | FASIG, DIANE | ADDRESS ON FILE | | | | | | | |
| 28167333 | FASO GROUP LLC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28089321 | FASSETT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089322 | FASTENAL COMPANY | ATTN: LEGAL | 2001 THEURER BLVD. | | | WINONA | MN | 55987 | |
| 28167334 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 28089323 | FASULO, ANNA | ADDRESS ON FILE | | | | | | | |
| 28089324 | FATE, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28089325 | FATEMA, NAUREEN | ADDRESS ON FILE | | | | | | | |
| 28089326 | FATEMA, TASRIN | ADDRESS ON FILE | | | | | | | |
| 28089327 | FATFAT, LEILA | ADDRESS ON FILE | | | | | | | |
| 28131567 | FATIMA, AMINA | ADDRESS ON FILE | | | | | | | |
| 28152943 | FATIMA, TANVEER | ADDRESS ON FILE | | | | | | | |
| 28167335 | FATIN, AHNAF | ADDRESS ON FILE | | | | | | | |
| 28089328 | FATLAND, TERRY | ADDRESS ON FILE | | | | | | | |
| 28089329 | FATMA, TILAT | ADDRESS ON FILE | | | | | | | |
| 28152944 | FATOVIC, DAMIR | ADDRESS ON FILE | | | | | | | |
| 28089330 | FAUCHER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089331 | FAUGHENDER, ZOIE L | ADDRESS ON FILE | | | | | | | |
| 28152945 | FAULDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28167336 | FAULDS, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28167337 | FAULK, KRISTINN | ADDRESS ON FILE | | | | | | | |
| 28089332 | FAULKNER, APRIL D | ADDRESS ON FILE | | | | | | | |
| 28089333 | FAULKNER, BILLIE E | ADDRESS ON FILE | | | | | | | |
| 28167338 | FAULKNER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28089334 | FAULKNER, OLGA | ADDRESS ON FILE | | | | | | | |
| 28152946 | FAULKNER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28167339 | FAULTLESS BRANDS | AE OPCO I LLC DBA FAULTLESS BR | PO BOX 80604 | | | CITY OF INDUSTRY | CA | 91716-8604 | |
| 28089335 | FAUR, NATHALIE R | ADDRESS ON FILE | | | | | | | |
| 28152947 | FAUST, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28089336 | FAUST, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28152948 | FAUST, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28152949 | FAUST, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28089337 | FAUST, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28152950 | FAUSTINI, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28152951 | FAUSTINO, JAYDE | ADDRESS ON FILE | | | | | | | |
| 28152952 | FAUSTINO, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28152953 | FAUVER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28152954 | FAVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28152955 | FAVALORA, RAINFALL | ADDRESS ON FILE | | | | | | | |
| 28089338 | FAVELO, NICHOLAS T | ADDRESS ON FILE | | | | | | | |
| 28089339 | FAVIAO, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28089340 | FAWCETT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28131568 | FAWCETT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28089341 | FAWCETT, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28131569 | FAXON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28124314 | FAXTON ST. LUKE'S HEALTHCARE | 1656 CHAMPLIN AVE. | ATTN: SPECIALTY PHARMACY | | | UTICA | NY | 13502 | |
| 29959117 | FAXTON ST. LUKE'S HEALTHCARE | C/O JAMES HUMPHREY | 1656 CHAMPLIN AVE | | | UTICA | NY | 13502 | |
| 28106061 | FAY ASSOCIATES | P.O. BOX 759 | | | | YUCCA VALLEY | CA | 92286-0759 | |
| 28131570 | FAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28114762 | FAYETTE CO BEHAVIORAL HEALTH ADMINISTRATION | 215 JACOB MURPHY LN | | | | UNIONTOWN | PA | 15401 | |
| 28168675 | FAYETTE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 EAST MAIN ST | | | UNIONTOWN | PA | 15401 | |
| 28131571 | FAYLI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131572 | FAYLING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28131573 | FAYYAZ, AAMMAR | ADDRESS ON FILE | | | | | | | |
| 28114763 | FAZILAT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28131574 | FAZIU, BYAMUNGU | ADDRESS ON FILE | | | | | | | |
| 28089342 | FAZLI, RAHIM | ADDRESS ON FILE | | | | | | | |
| 28089343 | FAZYLOVA, VIOLETTA | ADDRESS ON FILE | | | | | | | |
| 28131575 | FAZZARI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28131576 | FAZZOLARI, GIANNA | ADDRESS ON FILE | | | | | | | |
| 30261579 | FDB | 2 TOWER PL, 21ST FLOOR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28114764 | FE HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |
| 28131577 | FEAKINS, LOU | ADDRESS ON FILE | | | | | | | |
| 28131578 | FEARING, ARDIELEE | ADDRESS ON FILE | | | | | | | |
| 28089344 | FEARY, CORY J | ADDRESS ON FILE | | | | | | | |
| 28131579 | FEATHER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28114765 | FEATHER, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28089345 | FEAZELLE, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28152956 | FEBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28152957 | FEDDER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28126052 | FEDERAL COMMUNICATIONS COMMISSIONFEDERAL LICENSE MANAGEMENTOFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET | SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | |
| 28126053 | FEDERAL DEA | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 30261580 | FEDERAL HEALTH SIGN COMP LLC | 1806 ROCHESTER HILLS | INDUSTRIAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| 28114766 | FEDERAL HEATH SIGN COMP LLC | POB 670222 | | | | DALLAS | TX | 75267-0222 | |
| 28089346 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19126 | |
| 28089347 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE1800 | | PHILADELPHIA | PA | 19103 | |
| 28106064 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28089348 | FEDERAL INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE CHUBB COMPANIES | C/O DUANE MORRIS LLP; ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| 30258839 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | |
| 28126054 | FEDERAL TRADE COMMISSION | ATTN: LEGAL DEPARTMENT | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| 28152958 | FEDERICI, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28089349 | FEDERICO, MARY T | ADDRESS ON FILE | | | | | | | |
| 28114767 | FEDERICO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28089350 | FEDERLE, MICHELLE E | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 213 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152959 | FEDEWA, STACEY | ADDRESS ON FILE | | | | | | | |
| 30261581 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28126724 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28089351 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | FEDEX CORPORATION EMPLOYEES' | PENSION TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28152960 | FEDNA, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28152961 | FEDORENKO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28152962 | FEDORENKO, KYRA | ADDRESS ON FILE | | | | | | | |
| 30261583 | FEEDLY | 805 VETERANS BLVD | STE 109 | | | REDWOOD CITY | CA | 94063 | |
| 28127363 | FEEDNOMICS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 11305 FOUR POINTS | | | AUSTIN | TX | 78726 | |
| 28162044 | FEEDNOMICS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1011 WARNER CENTER LN | | | WOODLAND HILLS | CA | 91367 | |
| 28089352 | FEES, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28089353 | FEEZOR, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28152963 | FEHLER, ALEASHA | ADDRESS ON FILE | | | | | | | |
| 30519614 | FEHNEL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28089354 | FEHNEL, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28152964 | FEHOKO, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 28164460 | FEHRLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28164461 | FEHRMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152965 | FEICHT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28152966 | FEICK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28114774 | FEIDAK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28164462 | FEIDAK, MADISON L | ADDRESS ON FILE | | | | | | | |
| 28114775 | FEIKER, MICALI | ADDRESS ON FILE | | | | | | | |
| 28164463 | FEILER, ARLENE E | ADDRESS ON FILE | | | | | | | |
| 28152967 | FEIMER, MARYELLEN | ADDRESS ON FILE | | | | | | | |
| 28164464 | FEIST, JORDAN K | ADDRESS ON FILE | | | | | | | |
| 28114776 | FEISTHAMEL, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28152968 | FEITSHANS, SETH | ADDRESS ON FILE | | | | | | | |
| 28131580 | FEIZIC, DINELA | ADDRESS ON FILE | | | | | | | |
| 28131581 | FELBAUM, MARINA | ADDRESS ON FILE | | | | | | | |
| 28164465 | FELBER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28114777 | FELDER, CAMERYN | ADDRESS ON FILE | | | | | | | |
| 28131582 | FELDER, DANETTA | ADDRESS ON FILE | | | | | | | |
| 28131583 | FELDER, JENHA | ADDRESS ON FILE | | | | | | | |
| 28164466 | FELDER, MARY | ADDRESS ON FILE | | | | | | | |
| 28131584 | FELDER, NILAH | ADDRESS ON FILE | | | | | | | |
| 28131585 | FELDMAN, BORIS | ADDRESS ON FILE | | | | | | | |
| 28164467 | FELDMAN, RAEANNE K | ADDRESS ON FILE | | | | | | | |
| 28114778 | FELDMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164468 | FELDMAN, TRACI M | ADDRESS ON FILE | | | | | | | |
| 28164469 | FELDMEIER, ZACHARY S | ADDRESS ON FILE | | | | | | | |
| 28131586 | FELEDICK, SHAELYN | ADDRESS ON FILE | | | | | | | |
| 28131587 | FELEKE, BETSEAT | ADDRESS ON FILE | | | | | | | |
| 28106066 | FELFAM LP | 638 LINDERO CANYON RD, #531 | | | | OAK PARK | CA | 91377 | |
| 28131588 | FELICE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28131589 | FELICES, NANCY | ADDRESS ON FILE | | | | | | | |
| 28164471 | FELICIANO VAZQUEZ, YARIELIZ | ADDRESS ON FILE | | | | | | | |
| 28089355 | FELICIANO, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28089356 | FELICIANO, CRISTINA B | ADDRESS ON FILE | | | | | | | |
| 28131590 | FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28131591 | FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 28089357 | FELICIANO, SANDY | ADDRESS ON FILE | | | | | | | |
| 28089358 | FELICITAS, JERMAINE D | ADDRESS ON FILE | | | | | | | |
| 28152969 | FELIPE MARTICH DE, DISLORY | ADDRESS ON FILE | | | | | | | |
| 28089359 | FELIPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28152970 | FELIU, RAMON | ADDRESS ON FILE | | | | | | | |
| 28089360 | FELIX VIZCARRA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28089361 | FELIX, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28152971 | FELIX, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 28152972 | FELIX, GAIGE | ADDRESS ON FILE | | | | | | | |
| 28089362 | FELIX, JEMMA B | ADDRESS ON FILE | | | | | | | |
| 28152973 | FELIX, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28152974 | FELIX, KAIYANA | ADDRESS ON FILE | | | | | | | |
| 28152975 | FELIX, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28114779 | FELIX, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28089363 | FELIX, RAQUEL R | ADDRESS ON FILE | | | | | | | |
| 28089364 | FELIX, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 28152976 | FELIZ, LEYAH | ADDRESS ON FILE | | | | | | | |
| 28152977 | FELIZ, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28089365 | FELIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 28152978 | FELIZARTA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 28089366 | FELKEL, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 28089367 | FELKINS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28089368 | FELL, GIANNA L | ADDRESS ON FILE | | | | | | | |
| 28152979 | FELL, KATIE | ADDRESS ON FILE | | | | | | | |
| 28152980 | FELLAH, CESARIE | ADDRESS ON FILE | | | | | | | |
| 28114780 | FELLENBERG, ANNA | ADDRESS ON FILE | | | | | | | |
| 28152981 | FELLER, AMY | ADDRESS ON FILE | | | | | | | |
| 28106067 | FELOS ASSOCIATES LLC | FELIPE RESTREPO | 7928 EAST DRIVE, APT 1008 | | | NORTH BAY VILLAGE | FL | 33141 | |
| 28131592 | FELS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28114781 | FELT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28114782 | FELTON, AESHA | ADDRESS ON FILE | | | | | | | |
| 28089370 | FELTON, HYDEA R | ADDRESS ON FILE | | | | | | | |
| 28131593 | FELTON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28131594 | FELTZ, DARIN | ADDRESS ON FILE | | | | | | | |
| 28114783 | FELTZ, KAELA | ADDRESS ON FILE | | | | | | | |
| 28131595 | FELTZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131596 | FELVER, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28131597 | FEMIA, STACEY | ADDRESS ON FILE | | | | | | | |
| 28131598 | FENDER, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28089371 | FENDERSON, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28131599 | FENESER, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 28089372 | FENG, JULIE | ADDRESS ON FILE | | | | | | | |
| 28131600 | FENG, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28131601 | FENG, PEARL | ADDRESS ON FILE | | | | | | | |
| 28089373 | FENIELLO, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28131602 | FENN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28131603 | FENNELL, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28114784 | FENNELL, KIMBERLY D | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155933 | FENNELL, NERSA | ADDRESS ON FILE | | | | | | | |
| 28089374 | FENNELL, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28155934 | FENNEMA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28155935 | FENNER, AVA | ADDRESS ON FILE | | | | | | | |
| 28155936 | FENNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28155937 | FENNO, GLENN | ADDRESS ON FILE | | | | | | | |
| 28089375 | FENSTEMAKER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28089376 | FENSTER, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28155938 | FENSTERMAKER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28089377 | FENSTERMAKER, WESLEY C | ADDRESS ON FILE | | | | | | | |
| 28155939 | FENTAHUN, HIWOT | ADDRESS ON FILE | | | | | | | |
| 28155940 | FENTERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28155941 | FENTON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28155942 | FENTON, JUDITH ANNE | ADDRESS ON FILE | | | | | | | |
| 28089378 | FENTRESS, JAMES B | ADDRESS ON FILE | | | | | | | |
| 28155943 | FENTRESS-VALENTINE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28155944 | FENTYBEY, NYCHELLE | ADDRESS ON FILE | | | | | | | |
| 28114785 | FENWICK, BRAELYN | ADDRESS ON FILE | | | | | | | |
| 28155945 | FERARA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28131604 | FERCHAK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28114786 | FERCZAK, DEANNA L | ADDRESS ON FILE | | | | | | | |
| 28114787 | FERDINAND, SAMARA | ADDRESS ON FILE | | | | | | | |
| 28089379 | FERDOUS, RUMANA | ADDRESS ON FILE | | | | | | | |
| 28089380 | FERDUS, FARJANA | ADDRESS ON FILE | | | | | | | |
| 28089381 | FEREBEE, GERALDINE L | ADDRESS ON FILE | | | | | | | |
| 28131605 | FERGUS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28106069 | FERGUSON TOWNSHIP TAX OFFICE | 3147 RESEARCH DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| 28131606 | FERGUSON, ALANA | ADDRESS ON FILE | | | | | | | |
| 28131607 | FERGUSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28089382 | FERGUSON, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28131608 | FERGUSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30519556 | FERGUSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28089383 | FERGUSON, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 28131609 | FERGUSON, CHARVELLE | ADDRESS ON FILE | | | | | | | |
| 28131610 | FERGUSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28131611 | FERGUSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28131612 | FERGUSON, CONRAD | ADDRESS ON FILE | | | | | | | |
| 28089384 | FERGUSON, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28131613 | FERGUSON, JANIECE | ADDRESS ON FILE | | | | | | | |
| 28131614 | FERGUSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28131615 | FERGUSON, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 28155946 | FERGUSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28155947 | FERGUSON, MARVIN | ADDRESS ON FILE | | | | | | | |
| 28155948 | FERGUSON, MCKINNELL | ADDRESS ON FILE | | | | | | | |
| 28155949 | FERGUSON, RUSHEENA | ADDRESS ON FILE | | | | | | | |
| 28155950 | FERGUSON, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 28155951 | FERGUSON, SARAIAH | ADDRESS ON FILE | | | | | | | |
| 28155952 | FERGUSON, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28155953 | FERGUSON, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 28089385 | FERGUSON, STANLEY L | ADDRESS ON FILE | | | | | | | |
| 28155954 | FERGUSON, TAMELA | ADDRESS ON FILE | | | | | | | |
| 28155955 | FERGUSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28089386 | FERIS, NICHOLAS W | ADDRESS ON FILE | | | | | | | |
| 28089387 | FERLA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28089388 | FERLAND, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28155956 | FERMAN HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28155957 | FERMIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28089389 | FERMIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 28155958 | FERNANDES, FRANK | ADDRESS ON FILE | | | | | | | |
| 28089390 | FERNANDES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28089391 | FERNANDES, NELIA | ADDRESS ON FILE | | | | | | | |
| 28089392 | FERNANDES, VANESSA S | ADDRESS ON FILE | | | | | | | |
| 28131616 | FERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28089393 | FERNANDEZ, ALVI A | ADDRESS ON FILE | | | | | | | |
| 28114788 | FERNANDEZ, ANAYSHA | ADDRESS ON FILE | | | | | | | |
| 28089394 | FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28089395 | FERNANDEZ, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28089396 | FERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28131617 | FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28089397 | FERNANDEZ, DAVENAT K | ADDRESS ON FILE | | | | | | | |
| 28131618 | FERNANDEZ, DIVINA JOY | ADDRESS ON FILE | | | | | | | |
| 28089398 | FERNANDEZ, ELDA R | ADDRESS ON FILE | | | | | | | |
| 28131619 | FERNANDEZ, ELINELSI | ADDRESS ON FILE | | | | | | | |
| 28114789 | FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28131620 | FERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 28089399 | FERNANDEZ, JAYLIN J | ADDRESS ON FILE | | | | | | | |
| 28089400 | FERNANDEZ, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28089401 | FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28131621 | FERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 28089402 | FERNANDEZ, JERRI L | ADDRESS ON FILE | | | | | | | |
| 28089403 | FERNANDEZ, JOANA MAE D | ADDRESS ON FILE | | | | | | | |
| 28131622 | FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 28131623 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28089404 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28131624 | FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28089405 | FERNANDEZ, KIANNY N | ADDRESS ON FILE | | | | | | | |
| 28089406 | FERNANDEZ, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 28131625 | FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 28089407 | FERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 28131626 | FERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 28089408 | FERNANDEZ, MARISOL C | ADDRESS ON FILE | | | | | | | |
| 28089409 | FERNANDEZ, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28089410 | FERNANDEZ, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28089411 | FERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28089412 | FERNANDEZ, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 28155959 | FERNANDEZ, ROBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28089413 | FERNANDEZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28114790 | FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28155960 | FERNANDEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 28155961 | FERNANDO AUADA DE FARIA | ADDRESS ON FILE | | | | | | | |
| 28155962 | FERNANDO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28089414 | FERNANDO, RAMON VICTOR S | ADDRESS ON FILE | | | | | | | |
| 28114793 | FERNANDO'S BAKERY | S SHERMAN STREET | | | | LINDEN | NJ | 07036 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155963 | FERNBACK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 30519813 | FERNBAUGH, LYNN | ADDRESS ON FILE | | | | | | | |
| 28089415 | FERNBAUGH, LYNN P | ADDRESS ON FILE | | | | | | | |
| 28114794 | FERNDALE HEALTHCARE INC. | 6739 RELIABLE PKY | | | | CHICAGO | IL | 60686-0067 | |
| 28155964 | FERNER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28089416 | FEROE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28155965 | FERRANTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29646107 | FERRARA CANDY COMPANY | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 30261584 | FERRARA CANDY COMPANY, INC. | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28089417 | FERRARA, JUSTTINA C | ADDRESS ON FILE | | | | | | | |
| 28155966 | FERRARA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28114799 | FERRARI, EVAN | ADDRESS ON FILE | | | | | | | |
| 28155967 | FERRARO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28089418 | FERRARO, PAUL F | ADDRESS ON FILE | | | | | | | |
| 28155968 | FERRAROTTO, JOANN | ADDRESS ON FILE | | | | | | | |
| 28155969 | FERREE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28155970 | FERREIRA HEREDIA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 28155971 | FERREIRA, JUIJEANNE | ADDRESS ON FILE | | | | | | | |
| 28131627 | FERREIRA, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 28089419 | FERREIRA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 28089420 | FERREIRA, NOEMIA M | ADDRESS ON FILE | | | | | | | |
| 28114800 | FERRELL FUEL CO., INC. | PO BOX 850 | | | | ABERDEEN | MD | 21001 | |
| 28089421 | FERRELL, ASHLEIGH E | ADDRESS ON FILE | | | | | | | |
| 28089422 | FERRELL, CHAD N | ADDRESS ON FILE | | | | | | | |
| 28114801 | FERRELL, KELSEY J | ADDRESS ON FILE | | | | | | | |
| 28089423 | FERRELL, SHAQUANNA | ADDRESS ON FILE | | | | | | | |
| 30261586 | FERRELLGAS | 5650 UNIVERSITY PARKWAY STE. 400 | | | | WINSTON-SALEM | NC | 27105 | |
| 28126585 | FERRELLGAS | 9699 BRIGHTON ROAD | | | | HENDERSON | CO | 80640 | |
| 28163303 | FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 28114817 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28089424 | FERRER RODRIGUEZ, ALEISHKA A | ADDRESS ON FILE | | | | | | | |
| 28131628 | FERRER, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28114818 | FERRER, DEREK | ADDRESS ON FILE | | | | | | | |
| 28089425 | FERRER, ERICA E | ADDRESS ON FILE | | | | | | | |
| 28089426 | FERRER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131629 | FERRER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28131630 | FERRERAS, FELIZ | ADDRESS ON FILE | | | | | | | |
| 28114821 | FERRERO USA INC. | 26034 NETWORK PL | | | | CHICAGO | IL | 60673-1260 | |
| 28114822 | FERRERO, EMELI | ADDRESS ON FILE | | | | | | | |
| 28131631 | FERRETTI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131632 | FERRI, ALIZA | ADDRESS ON FILE | | | | | | | |
| 28089427 | FERRI, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28089428 | FERRIER, SHAWN W | ADDRESS ON FILE | | | | | | | |
| 28131633 | FERRIGNO, TARA | ADDRESS ON FILE | | | | | | | |
| 30264836 | FERRING PHARMACEUTICALS, INC. | 100 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| 28089429 | FERRIS, ANNE | ADDRESS ON FILE | | | | | | | |
| 28089430 | FERRIS, ELISABETH K | ADDRESS ON FILE | | | | | | | |
| 28131634 | FERRIS, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28131635 | FERRIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28131636 | FERRISE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28131637 | FERRO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28131638 | FERRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28155972 | FERRON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 30519217 | FERRUCCI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28089431 | FERRUCCI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28089432 | FERRUCCI, DARIO F | ADDRESS ON FILE | | | | | | | |
| 28155973 | FERRY, MARK | ADDRESS ON FILE | | | | | | | |
| 28114823 | FERRYPORT WINGS LLC | SUITE 3 | 8673 W PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| 28114824 | FERTITTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 28155974 | FERY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28106082 | FESTIVAL AT BEL AIR, LLC | PO BOX 25097 | | | | TAMPA | FL | 33622 | |
| 30261587 | FESTO | 1377 MOTOR PKWY | STE 310 | | | ISLANDIA | NY | 11749 | |
| 28155975 | FETAHU, OMEDA | ADDRESS ON FILE | | | | | | | |
| 28155976 | FETCH | 1050 E. WASHINGTON AVE. | 2ND FLOOR | | | MADISON | WI | 53703 | |
| 28106084 | FETCH FOR COOL PETS LLC | AP C/O FETCH FOR PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| 28114825 | FETCH REWARDS INC | 1050 E WASHINGTON AVE, STE 200 | | | | MADISON | WI | 53703 | |
| 28124323 | FETCH REWARDS INC | 1050 E. WASHINGTON AVE | 2ND FLOOR | | | MADISON | WI | 53703 | |
| 28155977 | FETCHIN, HOLDEN | ADDRESS ON FILE | | | | | | | |
| 28089434 | FETCHKO, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28155978 | FETSAK, OKSANA | ADDRESS ON FILE | | | | | | | |
| 28114826 | FETTER, JASON | ADDRESS ON FILE | | | | | | | |
| 28089435 | FETTER, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 28089436 | FETTER, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28089437 | FETTERHOFF, PAUL B | ADDRESS ON FILE | | | | | | | |
| 28155979 | FETTERMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28089438 | FETTERMAN, SAMANTHA S | ADDRESS ON FILE | | | | | | | |
| 28089439 | FETTERS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 28155980 | FETTERS, KARESA | ADDRESS ON FILE | | | | | | | |
| 28114827 | FETZER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28089440 | FETZER, NANCY JO | ADDRESS ON FILE | | | | | | | |
| 28155981 | FEUER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28155982 | FEURTADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 30264819 | FEXA | 11 TOWN SQUARE PL | STE 1238 | PMB 56716 | | JERSEY CITY | NJ | 07130 | |
| 28155983 | FEYEDELEM, TERRI | ADDRESS ON FILE | | | | | | | |
| 28155984 | FEYISSA, HANA | ADDRESS ON FILE | | | | | | | |
| 28114828 | FEYISSA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 30771336 | FFF ENTERPRISES, INC. | PO BOX 840150 | | | | LOS ANGELES | CA | 90084-0150 | |
| 28167346 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28106085 | FG-1360 BOSTON POST RD, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28167347 | FGR EXPO 13 LLC | 3300 POWELL ST #205 | | | | EMERYVILLE | CA | 94608 | |
| 28165705 | FGX INTERNATIONAL | ATTN: ACCTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28167351 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28089443 | FIALKOVICH, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28131639 | FIALLO, YOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28131640 | FIANKO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28131641 | FIANU, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28131642 | FIAZ, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28131643 | FIBELKORN, MONICA | ADDRESS ON FILE | | | | | | | |
| 28089444 | FICK, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28131644 | FICKERS, LISA | ADDRESS ON FILE | | | | | | | |
| 28114856 | FICKES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28089445 | FICKES, JULIA L | ADDRESS ON FILE | | | | | | | |
| 28089446 | FICKETT, JUDY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131645 | FICO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28089448 | FIDECARO, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 28131646 | FIEBELKORN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28114858 | FIECHUK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28131647 | FIEDOROWICZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28089449 | FIELD, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 28089450 | FIELD, RICHARD V | ADDRESS ON FILE | | | | | | | |
| 28131649 | FIELDER, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 28131650 | FIELDER, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28155985 | FIELDS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28155986 | FIELDS, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28155987 | FIELDS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28155988 | FIELDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28155989 | FIELDS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28155990 | FIELDS, DAIJA | ADDRESS ON FILE | | | | | | | |
| 28155991 | FIELDS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28155992 | FIELDS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28114859 | FIELDS, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28114860 | FIELDS, PARIS | ADDRESS ON FILE | | | | | | | |
| 28089451 | FIELDS, RICHARD P | ADDRESS ON FILE | | | | | | | |
| 28089452 | FIELDS, RILEY P | ADDRESS ON FILE | | | | | | | |
| 28155993 | FIELDS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089453 | FIELDS, SARA E | ADDRESS ON FILE | | | | | | | |
| 28155994 | FIELDS, SYHEED | ADDRESS ON FILE | | | | | | | |
| 28155995 | FIELDS, TENILLE | ADDRESS ON FILE | | | | | | | |
| 28155996 | FIEMAWHLE, COMFORT | ADDRESS ON FILE | | | | | | | |
| 28155997 | FIERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28089454 | FIERRO, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28114861 | FIESTER, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28131651 | FIETE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28114862 | FIFE, ZAMORRIA | ADDRESS ON FILE | | | | | | | |
| 28131652 | FIFER, NASTASSIA | ADDRESS ON FILE | | | | | | | |
| 28159978 | FIFTH THIRD | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| 30261590 | FIFTH THIRD BANK, N.A. | ATTN: BRIAN DORING | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| 30260048 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: BRIAN DORING | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| 30261591 | FIGMA INC | 116 NEW MONTGOMERY STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 30261593 | FIGMA, INC. | SUITE 400 | 116 NEW MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94105 | |
| 28131653 | FIGUENICK, KIMBERLEY | NAME ON FILE | | | | | | | |
| 28089455 | FIGUEROA, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28089456 | FIGUEROA, CRYSTYLL | ADDRESS ON FILE | | | | | | | |
| 28131654 | FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 28131655 | FIGUEROA, DEJUAN | ADDRESS ON FILE | | | | | | | |
| 28131656 | FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28131657 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089458 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089457 | FIGUEROA, ELIZETH L | ADDRESS ON FILE | | | | | | | |
| 28089459 | FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 28131658 | FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 28089460 | FIGUEROA, JANICE N | ADDRESS ON FILE | | | | | | | |
| 28089461 | FIGUEROA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28131659 | FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28089462 | FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28089463 | FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28131660 | FIGUEROA, LUIS | C/O MARA LAW FIRM PC | 2650 CAMINO DEL RIO NORTH | SUITE 302 | | SAN DIEGO | CA | 92108-1632 | |
| 30259397 | FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 28089464 | FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28089465 | FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 28131661 | FIGUEROA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28131662 | FIGUEROA, MAURA A | ADDRESS ON FILE | | | | | | | |
| 28089466 | FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28155998 | FIGUEROA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28155999 | FIGUEROA, NYDIAN | ADDRESS ON FILE | | | | | | | |
| 30559804 | FIGUEROA, OSCAR D | ADDRESS ON FILE | | | | | | | |
| 28089467 | FIGUEROA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28156000 | FIGUEROA, SYAN | ADDRESS ON FILE | | | | | | | |
| 28156001 | FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 28089468 | FIGUEROA-MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28156002 | FIGURA, SAGE | ADDRESS ON FILE | | | | | | | |
| 28089469 | FIGURA, STORM | ADDRESS ON FILE | | | | | | | |
| 28089470 | FIHAKI, BROWN | ADDRESS ON FILE | | | | | | | |
| 28089471 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28165710 | FIKE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28156003 | FIKE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28156004 | FILANDRO, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28114868 | FILAS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28089472 | FILEGER, NINA A | ADDRESS ON FILE | | | | | | | |
| 28089473 | FILER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28156005 | FILERIO, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 28156006 | FILIATREAU, VICKI S | ADDRESS ON FILE | | | | | | | |
| 28089474 | FILICKY, CHEYENNE M | ADDRESS ON FILE | | | | | | | |
| 28089475 | FILIPKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156007 | FILIPKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156008 | FILIPS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28156009 | FILLMAN, GERALD J | ADDRESS ON FILE | | | | | | | |
| 28164472 | FILLMORE, KERILEE | ADDRESS ON FILE | | | | | | | |
| 28156010 | FILS-AIME, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28131663 | FIMBRES, MARCITA | ADDRESS ON FILE | | | | | | | |
| 28131664 | FINANCE COMMISSIONER, CITY OF NEW YORK | P.O. BOX JAF 1443 | | | | NEW YORK | NY | 10116 | |
| 28165711 | FINANCIAL ASSISTANCE, INC | 1130 140TH AVE NE #100A | | | | BELLEVUE | WA | 98005-9800 | |
| 28165712 | FINCH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28131665 | FINCH, LIBERTY | ADDRESS ON FILE | | | | | | | |
| 28131666 | FINCH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28131667 | FINCHER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28131668 | FINCHER, NIASIA | ADDRESS ON FILE | | | | | | | |
| 28131669 | FINCKE, JAYNE E | ADDRESS ON FILE | | | | | | | |
| 28164473 | FINDEIS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28131670 | FINDLAN, MAI | ADDRESS ON FILE | | | | | | | |
| 28131671 | FINDLATER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28131672 | FINDLAY MUNICIPAL COURT | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| 28165713 | | | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 217 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164474 | FINDLEY, LAUREN K | ADDRESS ON FILE | | | | | | | |
| 28164475 | FINE, BRADLEY K | ADDRESS ON FILE | | | | | | | |
| 28164476 | FINE, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28131673 | FINEGOLD, ERUM | ADDRESS ON FILE | | | | | | | |
| 28165714 | FINEST BRAND FOOD DIST.CO. | 87-21 76TH STREET | | | | WOODHAVEN, QUEENS | NY | 11421 | |
| | FINGER LAKES MIGRANT HEALTH CARE | | | | | | | | |
| 28124330 | PROJECT, INC. | 14 MAIDEN LANE | | | | PENN YAN | NY | 14527 | |
| | FINGER LAKES MIGRANT HEALTH CARE | | | | | | | | |
| 29959118 | PROJECT, INC. | C/O MARY ANN ZELAZNY | 14 MAIDEN LANE | | | PENN YAN | NY | 14527 | |
| 28164477 | FINGER LAKES TIMES | PO BOX 393 | | | | GENEVA | NY | 14456 | |
| 28114872 | FINGER, LANDON | ADDRESS ON FILE | | | | | | | |
| 28131674 | FINGERLE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 30519713 | FINK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28164478 | FINK, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 28164479 | FINK, DEJA M | ADDRESS ON FILE | | | | | | | |
| 28156011 | FINK, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28164480 | FINK, TRINITY R | ADDRESS ON FILE | | | | | | | |
| 28156012 | FINKBEINER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28156013 | FINKE, LORI | ADDRESS ON FILE | | | | | | | |
| 28156014 | FINKELSTEIN, KATRIN | ADDRESS ON FILE | | | | | | | |
| 28164481 | FINKLE, JOAN K | ADDRESS ON FILE | | | | | | | |
| 28156015 | FINLAW, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28156016 | FINLEY, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28156017 | FINLEY, DA'SHONNA | ADDRESS ON FILE | | | | | | | |
| 28156018 | FINLEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 28156019 | FINLEY, IAN | ADDRESS ON FILE | | | | | | | |
| 28114873 | FINLEY, KAMIYAH | ADDRESS ON FILE | | | | | | | |
| 28156020 | FINLEY, LORI | ADDRESS ON FILE | | | | | | | |
| 28156021 | FINN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28156022 | FINN, KERRY | ADDRESS ON FILE | | | | | | | |
| 28156023 | FINN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28131675 | FINNAMORE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28131676 | FINNEY, ALETHA | ADDRESS ON FILE | | | | | | | |
| 28164482 | FINNEY, DERON | ADDRESS ON FILE | | | | | | | |
| 30259398 | FINNEY, JOSEPH | C/O DAVID LEE, ESQ. | DAVID LEE LA | 515 S. FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| 28114874 | FINNEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28164483 | FINNEY, QUADE L | ADDRESS ON FILE | | | | | | | |
| 28131677 | FINNEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131678 | FINNEY, TIMMARA | ADDRESS ON FILE | | | | | | | |
| 28089476 | FINNSSON, BRIAN H | ADDRESS ON FILE | | | | | | | |
| 28089477 | FINOGLE, LORIE A | ADDRESS ON FILE | | | | | | | |
| 28131679 | FINUCAN, SUNDARA | ADDRESS ON FILE | | | | | | | |
| 28131680 | FIONDA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28131681 | FIORE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28131682 | FIORELLA, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28131683 | FIORENTINO, ANTONIETTA | ADDRESS ON FILE | | | | | | | |
| 28089478 | FIORENTINO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28089479 | FIORI, JASMINE L | ADDRESS ON FILE | | | | | | | |
| 28131684 | FIPPS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28131685 | FIRDOUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 30170388 | FIRE DEPARTMENT - CITY OF NEW YORK | BUREAU OF REVENUE MANAGEMENT | 9 METROTECH CENTER | | | BROOKLYN | NY | 11201-3857 | |
| 28114875 | FIRE FINDINGS, LLC | 2026 PLAZA DRIVE | | | | BENTON HARBOR | MI | 49022 | |
| 28165715 | FIRE PROTECTION COMPANY | 210 E FORT COLLIER RD | PO BOX 2102 | | | WINCHESTER | VA | 22604 | |
| 28106086 | FIRE SAFE, INCORPORATED | 333 PARADISE ROAD | | | | ABERDEEN | MD | 21001 | |
| 28167355 | FIREFLY GRAPHICS INC | 734 W MAIN ST | | | | MESA | AZ | 85201 | |
| 30261594 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106090 | FIRELANDS HEALTH | 1925 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 28106091 | FIREMASTER | DEPT 1019 | PO BOX 121019 | | | DALLAS | TX | 75312 | |
| 28172630 | FIRESTONE BUILDING PRODUCTS | 200 4TH AVE S | | | | NASHVILLE | TN | 37201 | |
| 28114881 | FIRESTONE BUILDING PRODUCTS | P.O. BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 28089480 | FIRINN, ELEOS H | ADDRESS ON FILE | | | | | | | |
| 28131686 | FIRMENT, MARK | ADDRESS ON FILE | | | | | | | |
| 28156024 | FIROZ, MOST | ADDRESS ON FILE | | | | | | | |
| 30261595 | FIRST ADVANTAGE | 1 CONCOURSE PKWY NE | | | | ATLANTA | GA | 30328 | |
| 28106093 | FIRST AMERICAN TITLE INS CO | TWO LIBERTY PLACE, STE 3010 | 50 SOUTH 16TH STREET | | | PHILADELPHIA | PA | 19102 | |
| | FIRST AMERICAN TITLE INSURANCE | | | | | | | | |
| 28114882 | COMPANY | BISHOP CA CE-2106 (ML) | 300 EAST LONG LAKE RD, STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28114884 | FIRST BANKS | REF: JW RICH INV CO | ONE MISSOURI CENTER | | | CREVE CEOUR | MO | 63141 | |
| 28106094 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 24025 PARK SORRENTO, STE 300 | | | CALABASAS | CA | 91302 | |
| 28106096 | FIRST CHECK DIAGNOSTICS LLC | PO BOX 845900 | | | | BOSTON | MA | 02284-5900 | |
| 28165716 | FIRST CHOICE SERVICES | 17115 JERSEY AVENUE | | | | ARTESIA | CA | 90701 | |
| 30771578 | FIRST CITIZENS BANK & TRUST COMPANY | 10201 CENTURION PKY N #100 | | | | JACKSONVILLE | FL | 32256 | |
| 30261596 | FIRST DATA MERCHANT SERVICES | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| | FIRST DATA MERCHANT SERVICES (FIRST | | | | | | | | |
| 30261597 | DATA) | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 28127382 | FIRST DATA MERCHANTS, LLC | 2900 WESTSIDE PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 30261603 | FIRST DATA SERVICES, LLC | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 30261605 | FIRST DATABANK INC | 500 EAST 96M STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240-3767 | |
| 28165717 | FIRST DATABANK INC | PO BOX 281832 | | | | ATLANTA | GA | 30384-1832 | |
| | FIRST DISTRICT WATER DEPT., NORWALK | | | | | | | | |
| 28165719 | CT | 12 NEW CANNAN AVENUE | | | | NORWALK | CT | 06851 | |
| | FIRST DISTRICT WATER DEPT., NORWALK | | | | | | | | |
| 28165718 | CT | P.O. BOX 27 | | | | NORWALK | CT | 06852 | |
| 28114886 | FIRST HEALTH/EPIC | 220 WASHINGTON AVE EXT | | | | ALBANY | NY | 12203 | |
| 28160991 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062-7917 | |
| 28167366 | FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | |
| 28159579 | FIRST NIAGARA | 726 EXCHANGE STREET | SUITE 618 | | | BUFFALO | NY | 14210 | |
| 28167368 | FIRST PACKAGING SYSTEMS | 12615 COLONY STREET | | | | CHINO | CA | 91710 | |
| 28167369 | FIRST PRIORITY FUNDING LLC | 6475 N PALM AVE, SUITE 101 | | | | FRESNO | CA | 93704 | |
| 28167373 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28165723 | FIRST RICHLAND LP | C/O BROWMAN DEVELOPMENT CO | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 28165687 | FIRST SPECIALTY | 1120 6TH AVE | 21ST FLOOR | | | NEW YORK | NY | 10036 | |
| 28165724 | FIRST TENNESSEE BANK NA | DBA PMC REAL ESTATE CAPITAL | 165 MADISON AVE | | | MEMPHIS | TN | 38103 | |
| 30261606 | FIRST TO MARKET LLC | 14 CORTLAND LN | | | | SUDBURY | MA | 01776 | |
| 28167375 | FIRST TRACKS REALTY LLC | PO BOX 1491 | | | | LINCOLN | NH | 03251 | |
| 30260050 | FIRST-CITIZENS BANK & TRUST COMPANY | 239 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 28167376 | FIRSTLINE LOCKSMITH LLC | SUITE 406 | 2277 HIGHWAY 33 EAST | | | HAMILTON | NJ | 08690 | |
| 28156025 | FIRTH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 30261607 | FIS/WORLDPAY | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28156026 | FISANICH, MADDUX | ADDRESS ON FILE | | | | | | | |
| 28089485 | FISANICK, HEATHER A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164484 | FISCHER, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28164485 | FISCHER, DEBBIE E | ADDRESS ON FILE | | | | | | | |
| 28164486 | FISCHER, DEBRA R | ADDRESS ON FILE | | | | | | | |
| 28156027 | FISCHER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28156028 | FISCHER, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28156029 | FISCHER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164487 | FISCHER, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28164488 | FISCHER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28164489 | FISCHER, REGINA | ADDRESS ON FILE | | | | | | | |
| 28156030 | FISCHER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28156031 | FISCHER, SARI | ADDRESS ON FILE | | | | | | | |
| 28156032 | FISCHERKELLER, THERESA | ADDRESS ON FILE | | | | | | | |
| 28167377 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 30261609 | FISERV SOLUTIONS, LLC | 600 N. VEL R. PHILLIPS AVE. | | | | MILWAUKEE | WI | 53203 | |
| 28156033 | FISH, ANA | ADDRESS ON FILE | | | | | | | |
| 28156034 | FISH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28156035 | FISH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28156036 | FISH, RHEA | ADDRESS ON FILE | | | | | | | |
| 28114889 | FISHER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28114890 | FISHER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28131687 | FISHER, CASEY | ADDRESS ON FILE | | | | | | | |
| 30559805 | FISHER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28164490 | FISHER, COLLEEN N | ADDRESS ON FILE | | | | | | | |
| 28131688 | FISHER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28131689 | FISHER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28131690 | FISHER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28131691 | FISHER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28131692 | FISHER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28131693 | FISHER, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28131694 | FISHER, INDIA | ADDRESS ON FILE | | | | | | | |
| 28164491 | FISHER, JASON | ADDRESS ON FILE | | | | | | | |
| 28114891 | FISHER, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 28164492 | FISHER, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28131695 | FISHER, KALEB | ADDRESS ON FILE | | | | | | | |
| 28164493 | FISHER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164494 | FISHER, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28164495 | FISHER, MARILYN R | ADDRESS ON FILE | | | | | | | |
| 28131696 | FISHER, MARVA | ADDRESS ON FILE | | | | | | | |
| 28131697 | FISHER, MARY | ADDRESS ON FILE | | | | | | | |
| 28131698 | FISHER, MARY | ADDRESS ON FILE | | | | | | | |
| 28156037 | FISHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 28156038 | FISHER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28156039 | FISHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28156040 | FISHER, NYEAKAH | ADDRESS ON FILE | | | | | | | |
| 28156041 | FISHER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28089486 | FISHER, STACIE L | ADDRESS ON FILE | | | | | | | |
| 28089487 | FISHER, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 28156042 | FISHER, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28156043 | FISHER, VICKI | ADDRESS ON FILE | | | | | | | |
| 28156044 | FISHER, ZOE | ADDRESS ON FILE | | | | | | | |
| 30517474 | FISHER-PRICE | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| 30261611 | FISHER-TITUS MEDICAL CENTER | 272 BENEDICT AVE | | | | NORWALK | OH | 44857 | |
| 28156045 | FISHMAN, MAKENZI | ADDRESS ON FILE | | | | | | | |
| 28156046 | FISHMAN, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 28114893 | FISHS EDDY IV LLC | 101 KNIGHT RD | | | | VESTAL | NY | 13850 | |
| 28089489 | FISHS EDDY IV, LLC | PO BOX 5250 | | | | BINGHAMTON | NY | 13902 | |
| 28156047 | FISK, BETH | ADDRESS ON FILE | | | | | | | |
| 28165728 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE | DEPT 6154 | | | CHICAGO | IL | 60675-6154 | |
| 28165727 | FIT FOR LIFE LLC | DEPT 6154 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6154 | |
| 28156048 | FITCH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28089490 | FITCH, MARY P | ADDRESS ON FILE | | | | | | | |
| 28156049 | FITCH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28089491 | FITCH-JONES, BRITTANY R | ADDRESS ON FILE | | | | | | | |
| 28131699 | FITCH-WILDER, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 28131700 | FITTINGER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28131701 | FITZ, LAILA | ADDRESS ON FILE | | | | | | | |
| 28131702 | FITZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28131703 | FITZCHARLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28131704 | FITZEK, JASON | ADDRESS ON FILE | | | | | | | |
| 28131705 | FITZENREITER, KURT | ADDRESS ON FILE | | | | | | | |
| 28114895 | FITZGERALD BROS. | ADDRESS ON FILE | | | | | | | |
| 28089492 | FITZGERALD CHASE, LISA | ADDRESS ON FILE | | | | | | | |
| 28131706 | FITZGERALD, ADLER | ADDRESS ON FILE | | | | | | | |
| 28131707 | FITZGERALD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28089493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28089494 | FITZGERALD, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28131708 | FITZGERALD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28131709 | FITZGERALD, DANNIE | ADDRESS ON FILE | | | | | | | |
| 28143086 | FITZGERALD, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28143087 | FITZGERALD, JANET | ADDRESS ON FILE | | | | | | | |
| 28089495 | FITZGERALD, KEEGAN L | ADDRESS ON FILE | | | | | | | |
| 28143088 | FITZGERALD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28143089 | FITZGERALD, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28143090 | FITZGERALD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28089496 | FITZGERALD, SARA K | ADDRESS ON FILE | | | | | | | |
| 28143091 | FITZGERALD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28143092 | FITZGERALD, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 28089497 | FITZHERBERT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28089498 | FITZMAURICE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28143093 | FITZPATRICK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28143094 | FITZPATRICK, ERIN | ADDRESS ON FILE | | | | | | | |
| 28143095 | FITZPATRICK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28143096 | FITZPATRICK, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28114896 | FITZPATRICK, KIERA | ADDRESS ON FILE | | | | | | | |
| 28114897 | FITZSIMMONS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28106098 | FIVE SISTERS COMPANY INC | PO BOX 4981 | | | | EAST LANSING | MI | 48823 | |
| 28106099 | FIVE STAR INVESTMENT CO. | 1066 COMMERCE ST | | | | BIRMINGHAM | MI | 48009 | |
| 28126588 | FIVE9 INC | 3001 BISHOP DRIVE, SUITE 350 | | | | SAN RAMON | CA | 94583 | |
| 28089499 | FIXEN, CHASE E | ADDRESS ON FILE | | | | | | | |
| 28143097 | FIXEN, KERRY | ADDRESS ON FILE | | | | | | | |
| 30261612 | FIXTURE GUY | 1 DONDANVILLE RD, STE 217 | | | | ST AUGUSTINE | FL | 32080 | |
| 28131710 | FIZER, REGINA | ADDRESS ON FILE | | | | | | | |
| 28089500 | FLACK, CAYLEA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 219 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131711 | FLAGEL, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 28131712 | FLAGER, INA | ADDRESS ON FILE | | | | | | | |
| 28131713 | FLAGNER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28089501 | FLAHERTY, BRITTA K | ADDRESS ON FILE | | | | | | | |
| 28089502 | FLAHERTY, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 28089503 | FLAHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28089504 | FLAHIVE, JULIE A | ADDRESS ON FILE | | | | | | | |
| 2808950S | FLAMING, DONALD | ADDRESS ON FILE | | | | | | | |
| 28114898 | FLAMISCH, CARSON | ADDRESS ON FILE | | | | | | | |
| 28131714 | FLANAGAN, LOREN | ADDRESS ON FILE | | | | | | | |
| 28131715 | FLANAGAN, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28089506 | FLANDERS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28114899 | FLANDERS, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 28131716 | FLANIGAN, DESTINEY | ADDRESS ON FILE | | | | | | | |
| 28131717 | FLANIGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28089507 | FLANSBURG, RUSSELL E | ADDRESS ON FILE | | | | | | | |
| 30261613 | FLASHPARKING, INC. | 3801 S. CAPITAL OF TEXAS HWY | SUITE 250 | | | AUSTIN | TX | 78704 | |
| 28131718 | FLATER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28131719 | FLATER, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 28131720 | FLATER, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 28106101 | FLATLANDS 78 LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| 28131721 | FLATT, JADYN | ADDRESS ON FILE | | | | | | | |
| 28089508 | FLAUTA, ARIEL F | ADDRESS ON FILE | | | | | | | |
| 28143098 | FLAVELL, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28106102 | FLAVORS GOURMET | 1636 S 580 E | | | | AMERICAN FORK | UT | 84003 | |
| 28089509 | FLAVORX INC | 9475 GERWIG LN STE A | | | | COLUMBIA | MD | 21046 | |
| 28114902 | FLAVORX INC | P.O. BOX 6300 | | | | HERMITAGE | PA | 16148-0923 | |
| 28143099 | FLAX, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28143100 | FLECK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28089510 | FLECK, ROSENA | ADDRESS ON FILE | | | | | | | |
| 28143101 | FLECK, SAMMIE | ADDRESS ON FILE | | | | | | | |
| 28143102 | FLECKSTEINER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28143103 | FLEENOR, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28106104 | FLEET SAFETY SYSTEMS, LLC | PO BOX 4410 | | | | TUALATIN | OR | 97062 | |
| 30261614 | FLEET SERVICES | THREE CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 28089511 | FLEETPRIDE, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28106105 | FLEETPRIDE INC | PO BOX 847118 | | | | DALLAS | TX | 75284 | |
| 28106106 | FLEETWASH INC | PO BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| 30258671 | FLEETWOOD FINANCIAL CORP | 4 ETHEL ROAD | SUITE 405A | | | EDISON | NJ | 08817 | |
| 28106107 | FLEETWOOD-FIBRE | C/O LOCKBOX COLLECTIONS | PO BOX 515768 | | | LOS ANGELES | CA | 90051-5768 | |
| 28089512 | FLEISCHER, TERRY R | ADDRESS ON FILE | | | | | | | |
| 28143104 | FLEISCHMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28089513 | FLEISHER, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28089514 | FLEMING, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 28143105 | FLEMING, AYANNA | ADDRESS ON FILE | | | | | | | |
| 28089515 | FLEMING, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 28143106 | FLEMING, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28143107 | FLEMING, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28089516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28089517 | FLEMING, JANET | ADDRESS ON FILE | | | | | | | |
| 28143108 | FLEMING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28143109 | FLEMING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28143110 | FLEMING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28089518 | FLEMING, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28131723 | FLEMING, LISA | ADDRESS ON FILE | | | | | | | |
| 28131722 | FLEMING, LISA | ADDRESS ON FILE | | | | | | | |
| 28160060 | FLEMING, LISA M | ADDRESS ON FILE | | | | | | | |
| 28160061 | FLEMING, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28131724 | FLEMING, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519620 | FLEMING, SARA | ADDRESS ON FILE | | | | | | | |
| 28160062 | FLEMING, SARA H | ADDRESS ON FILE | | | | | | | |
| 28131725 | FLEMING, SERENA | ADDRESS ON FILE | | | | | | | |
| 28131726 | FLEMING, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28131727 | FLEMING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28131728 | FLEMING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28131729 | FLEMING, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28160063 | FLEMM, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28114903 | FLERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28131730 | FLESZAR, ERIN | ADDRESS ON FILE | | | | | | | |
| 28114904 | FLETCHER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28131731 | FLETCHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 30259399 | FLETCHER, JAMMELLA | ADDRESS ON FILE | | | | | | | |
| 28131732 | FLETCHER, KAMIYAH | ADDRESS ON FILE | | | | | | | |
| 28131733 | FLETCHER, KENISH | ADDRESS ON FILE | | | | | | | |
| 28143111 | FLETCHER, LARAYE | ADDRESS ON FILE | | | | | | | |
| 28160064 | FLETCHER, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28114905 | FLETCHER, MALACHI | ADDRESS ON FILE | | | | | | | |
| 28143112 | FLETCHER, SHIRLENE | ADDRESS ON FILE | | | | | | | |
| 28143113 | FLETCHER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28143114 | FLETCHER, TYJAHNAE | ADDRESS ON FILE | | | | | | | |
| 28114906 | FLETCHER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 30259400 | FLETCHER'S FIRE PROTECTION | 3318 W AVENUE L-4 | | | | LANCASTER | CA | 93536 | |
| 28160065 | FLETTER, SEAN M | ADDRESS ON FILE | | | | | | | |
| 28160066 | FLICK, BETSY K | ADDRESS ON FILE | | | | | | | |
| 28160067 | FLICK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28143115 | FLICKINGER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28160068 | FLIGHT SYSTEMS INDUSTRIAL PRODUCTS | 1015 HARRISBURG PIKE | | | | CARLISE | PA | 17013 | |
| 28106108 | FLINT CHARTER TOWNSHIP | CHARTER TOWNSHIP OF FLINT | BUILDING DEPT 1490 S DYE RD | | | FLINT | MI | 48532 | |
| 28114909 | FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055-9946 | |
| 28143116 | FLIPP OPERATIONS INC. | 3250 BLOOR ST W. | | | | TORONTO | ON | M8X 2X9 | CANADA |
| 28143117 | FLIPPEN, JARRELL | ADDRESS ON FILE | | | | | | | |
| 28143118 | FLIT, NADIA | ADDRESS ON FILE | | | | | | | |
| 28143119 | FLITTON, PATTY | ADDRESS ON FILE | | | | | | | |
| 28114910 | FLOBERG, COREY | ADDRESS ON FILE | | | | | | | |
| 28160069 | FLOCK, MELISSA D | ADDRESS ON FILE | | | | | | | |
| 28143120 | FLOHR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28143121 | FLOHR, KRIS | ADDRESS ON FILE | | | | | | | |
| 28143122 | FLOOD, SARA | ADDRESS ON FILE | | | | | | | |
| 28106111 | FLORENCE TOWNSHIP | C/O TAX COLLECTOR 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| 28143123 | FLORENCE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28131735 | FLORENCE, DEANA | ADDRESS ON FILE | | | | | | | |
| 28131736 | FLORENCE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28160070 | FLORES ALTAMIRANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 220 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131737 | FLORES CABALLERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28131738 | FLORES CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28160071 | FLORES CRUZ, ENOHEMI | ADDRESS ON FILE | | | | | | | |
| 28114911 | FLORES MEDEL, XITLALIC | ADDRESS ON FILE | | | | | | | |
| 28131739 | FLORES MORAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28131740 | FLORES OCAMPO, MA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28131741 | FLORES OROZCO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28131742 | FLORES OROZCO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28131743 | FLORES PERALTA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28131744 | FLORES, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28143124 | FLORES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28143125 | FLORES, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28143126 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28143127 | FLORES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28143128 | FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28089519 | FLORES, ANGELICA K | ADDRESS ON FILE | | | | | | | |
| 28143129 | FLORES, ANITA | ADDRESS ON FILE | | | | | | | |
| 28143130 | FLORES, ANNA | ADDRESS ON FILE | | | | | | | |
| 28143131 | FLORES, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28089520 | FLORES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28089521 | FLORES, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28089522 | FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28143132 | FLORES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28089523 | FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 28143133 | FLORES, CAROL | ADDRESS ON FILE | | | | | | | |
| 28089524 | FLORES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28089525 | FLORES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28089526 | FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28143134 | FLORES, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 28089527 | FLORES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28089528 | FLORES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 28143135 | FLORES, ELMIE LYNN | ADDRESS ON FILE | | | | | | | |
| 28114912 | FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28143136 | FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28131745 | FLORES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28089529 | FLORES, HALEY A | ADDRESS ON FILE | | | | | | | |
| 28089530 | FLORES, HELLY | ADDRESS ON FILE | | | | | | | |
| 28131746 | FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| 28089531 | FLORES, HERBERT HOWELL L | ADDRESS ON FILE | | | | | | | |
| 28131748 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28131747 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28089532 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28089533 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28089534 | FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28131749 | FLORES, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089535 | FLORES, JANITA T | ADDRESS ON FILE | | | | | | | |
| 28131750 | FLORES, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28089536 | FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28089537 | FLORES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28089538 | FLORES, JESSICA Y | ADDRESS ON FILE | | | | | | | |
| 28131751 | FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 28131753 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 28131752 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 28114913 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 28131754 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 28131755 | FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 28131756 | FLORES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28143137 | FLORES, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28114914 | FLORES, KALLISTA | ADDRESS ON FILE | | | | | | | |
| 28143138 | FLORES, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28143139 | FLORES, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28143140 | FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28089539 | FLORES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28143141 | FLORES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28089540 | FLORES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28143142 | FLORES, LILITH | ADDRESS ON FILE | | | | | | | |
| 28089541 | FLORES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28143143 | FLORES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28089542 | FLORES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 28143144 | FLORES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28143145 | FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28114915 | FLORES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 28143146 | FLORES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28143147 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28089543 | FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28143148 | FLORES, MARILOU | ADDRESS ON FILE | | | | | | | |
| 28143149 | FLORES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28131757 | FLORES, MARLENI | ADDRESS ON FILE | | | | | | | |
| 28089544 | FLORES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28131758 | FLORES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28089545 | FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 28089546 | FLORES, MONICA | ADDRESS ON FILE | | | | | | | |
| 28089547 | FLORES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 28131759 | FLORES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28131760 | FLORES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 30259401 | FLORES, NATASHA | C/O SANDHYA PANDA | STATE OF CALIFORNIA, CIVIL RIGHTS DEPT. | 651 BANNON ST., SUITE 200 | | SACRAMENTO | CA | 95811 | |
| 28089548 | FLORES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 28131761 | FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28114916 | FLORES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089549 | FLORES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28131762 | FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28114917 | FLORES, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 28089550 | FLORES, TAMI L | ADDRESS ON FILE | | | | | | | |
| 28114918 | FLORES, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 28131763 | FLORES, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 28131764 | FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28131765 | FLORES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28131766 | FLORES, YAMILEISCHA | ADDRESS ON FILE | | | | | | | |
| 28131767 | FLORES-MILLER, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28169772 | FLORESTA OVERSEAS LTD | 8601 NW 27 STREET | SUITE # 051-514342 | | | DORAL | FL | 33122 | |
| 28089551 | FLORESTA OVERSEAS LTD | FLORESTA OVERSEAS LTD | 8601 NW 27 STREET | SUITE # 051-514342 | | DORAL | FL | 33122 | |
| 28131768 | FLOREZ FITT, KATRINA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 221 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143150 | FLORIAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28143151 | FLORIAN, MARGO | ADDRESS ON FILE | | | | | | | |
| | FLORIDA BOARD OF DRUG AND DEVICE | | | | | | | | |
| 28126955 | DISTRIBUTORS | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28126956 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY BIN C-04 | | | | TALLAHASSEE | FL | 32399-3258 | |
| | FLORIDA DEPARTMENT OF BUSINESS AND | | | | | | | | |
| 28160036 | PROF REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| | FLORIDA DEPARTMENT OF BUSINESS AND | | | | | | | | |
| 28160037 | PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| | FLORIDA DEPARTMENT OF FINANCIAL | | | | | | | | |
| 28106112 | SERVICES | ATTN: BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST LARSON BLDG | | | TALLAHASSEE | FL | 32399 | |
| 28160038 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY | | | | TALLAHASSEE | FL | 32399 | |
| 28160039 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY, BIN A04 | | | | TALLAHASSEE | FL | 32399 | |
| 28106113 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| | | | | 2661 EXECUTIVE CENTER | | | | | |
| 28160041 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | CLIFTON BUILDING | CIRCLE | | TALLAHASSEE | FL | 32301 | |
| | FLORIDA DIVISION OF WORKFORCE | | | | | | | | |
| 28160042 | SERVICES | 107 EAST MADISON STREET | | | | TALLAHASSEE | FL | 32399 | |
| | | FLORIDA AGENCY FOR HEALTH CARE | | | | | | | |
| 28160043 | FLORIDA MEDICAID | ADMINISTRATION | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| 28143152 | FLORIO, ROXY | ADDRESS ON FILE | | | | | | | |
| 30261615 | FLORMAN TANNEN | 218-29 82ND AVE | | | | HOLLIS HILLS | NY | 11427 | |
| 30261616 | FLORMAN TANNEN LLC | 218-29 82ND AVE | | | | HOLLIS HILLS | NY | 11427 | |
| 28161710 | FLORY, CHAREESE | ADDRESS ON FILE | | | | | | | |
| 28106115 | FLO-TRON CONTRACTING INC | 10604 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | |
| 28143153 | FLOURNOY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28106117 | FLOWERS BAKING CO OF | MORRISTOWN LLC | PO BOX 751151 | | | CHARLOTTE | NC | 28275 | |
| 28143154 | FLOWERS, AMY | ADDRESS ON FILE | | | | | | | |
| 28114920 | FLOWERS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28143155 | FLOWERS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28161711 | FLOWERS, MARTIN E | ADDRESS ON FILE | | | | | | | |
| 28161712 | FLOWERS, ROMONA | ADDRESS ON FILE | | | | | | | |
| 28143156 | FLOWERS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28167378 | FLOWERS, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 28143157 | FLOWERS, TYESHA | ADDRESS ON FILE | | | | | | | |
| 28143158 | FLOYD, DAIYANN | ADDRESS ON FILE | | | | | | | |
| 28143159 | FLOYD, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28143160 | FLOYD, LARON | ADDRESS ON FILE | | | | | | | |
| 28167379 | FLOYD, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28167380 | FLOYD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30261617 | FLOYD, PFLUEGER & RINGER | 3101 WESTERN AVENUE, SUITE 400 | | | | SEATTLE | WA | 98121 | |
| 28106119 | FLP LLC | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28167383 | FLP LLC (FINE LIVING PHARM) | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28106121 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28161713 | FLP, LLC | C/O MCA FINANCIAL GROUP, LTD., RECEIVER | 4909 N. 44TH STREET | | | PHOENIX | AZ | 85018 | |
| 28161714 | FLUCK, JUSTIN R | ADDRESS ON FILE | | | | | | | |
| 28143161 | FLUELLEN, JANILA | ADDRESS ON FILE | | | | | | | |
| 28161715 | FLUELLEN, JASMINE E | ADDRESS ON FILE | | | | | | | |
| 28161716 | FLUELLEN, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28167384 | FLUHART, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28143162 | FLUHARTY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28161717 | FLUKE, WALKER D | ADDRESS ON FILE | | | | | | | |
| 28131769 | FLUMAN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28131770 | FLURI, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28167385 | FLURRY, THEA | ADDRESS ON FILE | | | | | | | |
| 30261618 | FLUSHING HOSPITAL MEDICAL CENTER | TATE LAW GROUP LLC | MARK A TATE | 25 BULL ST, 2ND FLOOR | | SAVANNAH | GA | 31401 | |
| 28131771 | FLYGARE, PER | ADDRESS ON FILE | | | | | | | |
| 28161718 | FLYNN, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28131772 | FLYNN, DELAINEY | ADDRESS ON FILE | | | | | | | |
| 28131773 | FLYNN, JADYN | ADDRESS ON FILE | | | | | | | |
| 28161719 | FLYNN, JEREMIAH N | ADDRESS ON FILE | | | | | | | |
| 28161720 | FLYNN, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 28131774 | FLYNN, ZANE | ADDRESS ON FILE | | | | | | | |
| 28131775 | FO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28131776 | FOCHT, JADE | ADDRESS ON FILE | | | | | | | |
| 28161721 | FODE, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28131777 | FODOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28167386 | FOFANA, GASUMU | ADDRESS ON FILE | | | | | | | |
| 28131778 | FOFANA, MARIAME | ADDRESS ON FILE | | | | | | | |
| 28089552 | FOFANAH, UNISA | ADDRESS ON FILE | | | | | | | |
| 28089553 | FOGAL, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28089554 | FOGARTY, LIANA J | ADDRESS ON FILE | | | | | | | |
| 28131779 | FOGELSANGER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28089555 | FOGG, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28143163 | FOGG, ROGER | ADDRESS ON FILE | | | | | | | |
| 28089556 | FOGLE, JAMIE M | ADDRESS ON FILE | | | | | | | |
| 28089557 | FOGLE, JUDY M | ADDRESS ON FILE | | | | | | | |
| 28143164 | FOGLE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28143165 | FOGLE, TYJIANAH | ADDRESS ON FILE | | | | | | | |
| 28143166 | FOGOE, ASHADEE | ADDRESS ON FILE | | | | | | | |
| 28143167 | FOGT, TAMI | ADDRESS ON FILE | | | | | | | |
| 28143168 | FOIDL, JACOB | ADDRESS ON FILE | | | | | | | |
| 28089558 | FOISIA, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28089559 | FOKUO, EUNICE A | ADDRESS ON FILE | | | | | | | |
| 28167387 | FOLARIN, OLUFEMI | ADDRESS ON FILE | | | | | | | |
| 28167388 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30555055 | FOLEY & LARDNER, LLP | 555 CALIFORNIA STREET | SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| 28167389 | FOLEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28143169 | FOLEY, EVAN | ADDRESS ON FILE | | | | | | | |
| 28143170 | FOLEY, JACK | ADDRESS ON FILE | | | | | | | |
| 28114921 | FOLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28143171 | FOLEY, JANE | ADDRESS ON FILE | | | | | | | |
| 28089560 | FOLEY, JOAN A | ADDRESS ON FILE | | | | | | | |
| 28143172 | FOLEY, JOY | ADDRESS ON FILE | | | | | | | |
| 28143173 | FOLEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28143174 | FOLEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28114922 | FOLEY, KRISTEN T | ADDRESS ON FILE | | | | | | | |
| 28143175 | FOLEY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28131781 | FOLEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28131782 | FOLEY, SELLORM | ADDRESS ON FILE | | | | | | | |
| 28131783 | FOLEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 28089561 | FOLINO, ANTOINETTE M | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 222 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28131784 | FOLKENS, JASON | ADDRESS ON FILE | | | | | | | |
| 28131785 | FOLKSCARTER, SHARNELL | ADDRESS ON FILE | | | | | | | |
| 28114923 | FOLTYNIAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28089562 | FOLTZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28131786 | FOLTZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 28131787 | FOMUNDAM, ETHEL | ADDRESS ON FILE | | | | | | | |
| 28089563 | FONDEUR, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 28131788 | FONDRK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28089564 | FONG, FREEMAN | ADDRESS ON FILE | | | | | | | |
| 28089565 | FONG, JODIE T | ADDRESS ON FILE | | | | | | | |
| 28131789 | FONG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28089566 | FONG, LATISHA A | ADDRESS ON FILE | | | | | | | |
| 28131790 | FONG, MILLIE | ADDRESS ON FILE | | | | | | | |
| 28131791 | FONGUH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 30258840 | FONN, SHALINI | C/O ATTORNEY & COUNSELOR AT LAW | 5839 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-6833 | |
| 28131792 | FONNER, VIKTORYA | ADDRESS ON FILE | | | | | | | |
| 28089567 | FONSECA ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28143176 | FONTAINE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28114924 | FONTAINE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28089568 | FONTAINE, JANET ANN | ADDRESS ON FILE | | | | | | | |
| 28089569 | FONTAINE, KISHA | ADDRESS ON FILE | | | | | | | |
| 28143177 | FONTAINE, RENEE | ADDRESS ON FILE | | | | | | | |
| 28106123 | FONTANA SIERRA CORPORATION | 17165 NEWHOPE ST. STE. H | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28106124 | FONTANA SOUTHRIDGE PARTNERS LP | SUITE 205 | 8445 CAMINO SANTA FE | | | SAN DIEGO | CA | 92121 | |
| 28106126 | FONTANA WATER COMPANY | 15966 ARROW ROUTE | | | | FONTANA | CA | 92335 | |
| 28106125 | FONTANA WATER COMPANY | P.O. BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 28114925 | FONTANA, MARION | ADDRESS ON FILE | | | | | | | |
| 28143178 | FONTANELLA, LORIANN | ADDRESS ON FILE | | | | | | | |
| 28143179 | FONTANES, NANCY | ADDRESS ON FILE | | | | | | | |
| 28089571 | FONTANEZ, ALIZA L | ADDRESS ON FILE | | | | | | | |
| 28143180 | FONTANEZ, ANNALIESE | ADDRESS ON FILE | | | | | | | |
| 28089572 | FONTANEZ, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28114926 | FONTANEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28089573 | FONTANEZ, LIZ J | ADDRESS ON FILE | | | | | | | |
| 28143181 | FONTANEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28143182 | FONTENOT, MAKITA | ADDRESS ON FILE | | | | | | | |
| 28143183 | FONTES, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 28114927 | FOOD LIFELINE | 815 S. 96TH STREET | | | | SEATTLE | WA | 98108 | |
| 28114928 | FOOD SAFETY NET SERVICES | PO BOX 736407 | | | | DALLAS | TX | 75373-6407 | |
| 28089574 | FOOR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28143184 | FOOTE, CALEB | ADDRESS ON FILE | | | | | | | |
| 28089575 | FOOTE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28143185 | FOOTE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28089576 | FOOTE-MCNABB, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 28106129 | FOOTHILL CEDAR HOLDINGS INC | 25401 CABOT RD, STE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 28114930 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA REAL ESTATE SERV | 18029 CALLE AMBIENTE, STE 500 | | | RANCHO SANTA FE | CA | 92091 | |
| 30650676 | FOOTHILL CENTER PARTNERS, LLC | 18029 CALLE AMBIENTE, SUITE 500 | | | | RANCHO SANTA FE | CA | 92091 | |
| 28089576 | FOOTHILL CENTER PARTNERS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY, SUCCESSOR IN INTEREST TO FOOTHILL PARTNERS, LTD. | C/O LOVEE D, SARENAS | 550 SOUTH HOPE STREET | SUITE 1765 | | LOS ANGELES | CA | 90071 | |
| 28114931 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY ST | | | | SIMI VALLEY | CA | 93065 | |
| 28114932 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LN | | | | MODESTO | CA | 95355 | |
| 28106130 | FOOTHILL OAKS SHOPPING CENTER | C/O AIM PROPERTY MGMT | 1212 "K" STREET | | | MODESTO | CA | 95354 | |
| 28126589 | FOOTHILLS TELEHONE COOP INC. | 1621 KENTUCKY ROUTE 40 | | | | WEST STAFFORDSVILLE | KY | 41256 | |
| 28114933 | FOOTS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28143187 | FORBES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28143188 | FORBES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28131793 | FORBES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28131794 | FORBES, MELCOMBE | ADDRESS ON FILE | | | | | | | |
| 30261621 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 30261620 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST. LOBBY | | | | BOSTON | MA | 02210 | |
| 28089579 | FORCE, BRODIE T | ADDRESS ON FILE | | | | | | | |
| 30264834 | FORCEPOINT | 10900 - A STONELAKE BLVD | QUARRY OAKS 1 | STE 350 | | AUSTIN | TX | 78759 | |
| 30261622 | FORCEPOINT INTERNATIONAL TECHNOLOGY LTD. | 10900 - A STONELAKE BLVD | QUARRY OAKS 1 | STE 350 | | AUSTIN | TX | 78759 | |
| 28106132 | FORD CITY BOROUGH, PA | 1000 4TH AVE | | | | FORD CITY | PA | 16226 | |
| 28131795 | FORD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28089580 | FORD, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28089581 | FORD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 28089582 | FORD, CARTER S | ADDRESS ON FILE | | | | | | | |
| 28114938 | FORD, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28131796 | FORD, COREY | ADDRESS ON FILE | | | | | | | |
| 28089583 | FORD, DARREN R | ADDRESS ON FILE | | | | | | | |
| 28131797 | FORD, DIONNA | ADDRESS ON FILE | | | | | | | |
| 28114939 | FORD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28114940 | FORD, JAMES | ADDRESS ON FILE | | | | | | | |
| 28131798 | FORD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131799 | FORD, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28131800 | FORD, JULIE | ADDRESS ON FILE | | | | | | | |
| 28089584 | FORD, KAREN R | ADDRESS ON FILE | | | | | | | |
| 28089585 | FORD, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28089586 | FORD, LISA | ADDRESS ON FILE | | | | | | | |
| 28089587 | FORD, MATHEW D | ADDRESS ON FILE | | | | | | | |
| 28131801 | FORD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089588 | FORD, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28131802 | FORD, PATINA | ADDRESS ON FILE | | | | | | | |
| 28089589 | FORD, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28114941 | FORD, RONDAE | ADDRESS ON FILE | | | | | | | |
| 28131803 | FORD, RYAN | ADDRESS ON FILE | | | | | | | |
| 28131804 | FORD, SARAH | ADDRESS ON FILE | | | | | | | |
| 28114942 | FORD, TATYANA | ADDRESS ON FILE | | | | | | | |
| 28089590 | FORD, THERESA | ADDRESS ON FILE | | | | | | | |
| 28143189 | FORD, VALERIOUSE | ADDRESS ON FILE | | | | | | | |
| 28143190 | FORDE, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28143191 | FORDE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28114943 | FORDE, SHIVANEE | ADDRESS ON FILE | | | | | | | |
| 28106133 | FORDS CIRCLE ASSOCS LLC | C/O GORDON REALTY MGMT | 1436 E ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 28143192 | FORDYCE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28089591 | FORDYCE, JANE M | ADDRESS ON FILE | | | | | | | |
| 28143193 | FORDYCE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28143194 | FOREHAND, ALEX | ADDRESS ON FILE | | | | | | | |
| 28106135 | FOREIGN CANDY COMPANY, INC. | 1 FOREIGN CANDY DRIVE | | | | HULL | IA | 51239 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28114944 | FOREMAN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28143195 | FOREMAN, ANIYA | ADDRESS ON FILE | | | | | | | |
| 28143196 | FOREMAN, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 28143197 | FOREMAN, MLAHN | ADDRESS ON FILE | | | | | | | |
| 28143198 | FOREMAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28143199 | FOREMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28106137 | FOREST TOWNSHIP | 130 E. MAIN STREET | | | | OTISVILLE | MI | 48463 | |
| 28114946 | FOREST VALLEY STATION LLC | SUITE 820 | 9690 DEERCO RD | | | TIMONIUM | MD | 21093 | |
| 28143200 | FOREST, LATANIA | ADDRESS ON FILE | | | | | | | |
| 28143201 | FORESTE, ANNAKAYE | ADDRESS ON FILE | | | | | | | |
| 28106139 | FOREVER COLLECTIEBLES | 2301 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| 28131805 | FORGASH, ELANA | ADDRESS ON FILE | | | | | | | |
| 28089593 | FORGEN, GIANNA A | ADDRESS ON FILE | | | | | | | |
| 28089594 | FORGER, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28089595 | FORINGER, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28131806 | FORISH, HALLIE | ADDRESS ON FILE | | | | | | | |
| 28089596 | FORK, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28114947 | FORLENZA, JILL | ADDRESS ON FILE | | | | | | | |
| 28131807 | FORLIZZI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28131808 | FORMAN, HARVEY | ADDRESS ON FILE | | | | | | | |
| 28131810 | FORMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28131811 | FORMAN, TONY | ADDRESS ON FILE | | | | | | | |
| 28114948 | FORMAX, A DIVISION OF BESCORP | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | |
| 28131812 | FORMICA, CONCETTA | ADDRESS ON FILE | | | | | | | |
| 28089597 | FORMICA, HANNA M | ADDRESS ON FILE | | | | | | | |
| 28089598 | FORMICA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28114949 | FORNAH, TROY | ADDRESS ON FILE | | | | | | | |
| 28089599 | FORNELLI, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 28131813 | FORNESS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28114950 | FORNEY, ANN | ADDRESS ON FILE | | | | | | | |
| 28131814 | FORNEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28131815 | FORNEY, SHERI | ADDRESS ON FILE | | | | | | | |
| 28089600 | FORNI, EMILY J | ADDRESS ON FILE | | | | | | | |
| 28131816 | FORNWALT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30519406 | FORNWALT, ROY | ADDRESS ON FILE | | | | | | | |
| 28089601 | FORNWALT, ROY B | ADDRESS ON FILE | | | | | | | |
| 28143202 | FOROOTAN, KOOROSH | ADDRESS ON FILE | | | | | | | |
| 28143203 | FOROUGHI, FOROUGH | ADDRESS ON FILE | | | | | | | |
| 28089602 | FORREST, AARON M | ADDRESS ON FILE | | | | | | | |
| 28143204 | FORREST, MAX | ADDRESS ON FILE | | | | | | | |
| 28114951 | FORREST, MEREDITH A | ADDRESS ON FILE | | | | | | | |
| 28143205 | FORRESTER, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28143206 | FORRESTER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28114952 | FORRESTER, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28143207 | FORSCHEN, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28089603 | FORSTROM, GINA M | ADDRESS ON FILE | | | | | | | |
| 28143208 | FORSYTH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28143209 | FORSYTHE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28143210 | FORSYTHE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28114953 | FORSYTHE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28106140 | FORT BEND COUNTY LID #10 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106141 | FORT BEND COUNTY LID #17 | 7070 KNIGHTS CT. STE. #103 | | | | MISSOURI CITY | TX | 77459 | |
| 28106142 | FORT BEND COUNTY MUD #136 | 3200 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 28106143 | FORT BEND COUNTY MUD #199 | 300 W 15TH STREET #409 | | | | AUSTIN | TX | 78701 | |
| 28106144 | FORT BEND COUNTY TAX BUILDING | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 28106145 | FORT DEFIANCE REALTY, INC | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512 | |
| 28143211 | FORTE, ARMANI | ADDRESS ON FILE | | | | | | | |
| 28143212 | FORTE, CARA | ADDRESS ON FILE | | | | | | | |
| 28143214 | FORTE, ROLAND | ADDRESS ON FILE | | | | | | | |
| 28131817 | FORTENBAUGH, MAYA | ADDRESS ON FILE | | | | | | | |
| 28131818 | FORTH, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28114954 | FORTI, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28131819 | FORTIER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28131820 | FORTIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28131821 | FORTIER, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 28089604 | FORTIER, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28131822 | FORTINO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28089605 | FORTINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 30519223 | FORTMAN, CASEY | ADDRESS ON FILE | | | | | | | |
| 28089606 | FORTMAN, CASEY G | ADDRESS ON FILE | | | | | | | |
| 28131823 | FORTMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28089607 | FORTMAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28167390 | FORTNER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28131824 | FORTNEY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28131825 | FORTNEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131826 | FORTNEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 30261625 | FORTRA | PO BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 28106147 | FORTRA LLC | PO BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 30261626 | FORTRA, LLC | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 28167391 | FORTSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28089608 | FORTUNATO, GENEFER P | ADDRESS ON FILE | | | | | | | |
| 28131827 | FORTUNATO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28131828 | FORTUNE, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28089609 | FORTUNE, LINDIWE | ADDRESS ON FILE | | | | | | | |
| 28089610 | FORTUNE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28089611 | FORTUNE, ZEB | ADDRESS ON FILE | | | | | | | |
| 28167392 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST LOBBY LEVEL | | | | NEW YORK | NY | 10023 | |
| 28167393 | FOSBERG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28089613 | FOSHAUG, STACY J | ADDRESS ON FILE | | | | | | | |
| 28089614 | FOSS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28143215 | FOSS, THERESA | ADDRESS ON FILE | | | | | | | |
| 28089615 | FOSS, VIRGINIA A | ADDRESS ON FILE | | | | | | | |
| 28167394 | FOSTER, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28143216 | FOSTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28089616 | FOSTER, ABIGAIL E | ADDRESS ON FILE | | | | | | | |
| 28089617 | FOSTER, AKHNATON T | ADDRESS ON FILE | | | | | | | |
| 28143217 | FOSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28143218 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28167395 | FOSTER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28089618 | FOSTER, BAYLEE R | ADDRESS ON FILE | | | | | | | |
| 28089619 | FOSTER, BELINDA M | ADDRESS ON FILE | | | | | | | |
| 28089620 | FOSTER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28089621 | FOSTER, CHARLES E | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143219 | FOSTER, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28143220 | FOSTER, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28089622 | FOSTER, CHERISE M | ADDRESS ON FILE | | | | | | | |
| 28143221 | FOSTER, DANEILA | ADDRESS ON FILE | | | | | | | |
| 28089623 | FOSTER, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 28089624 | FOSTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28167396 | FOSTER, DAVINA | ADDRESS ON FILE | | | | | | | |
| 28143222 | FOSTER, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28143223 | FOSTER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28143224 | FOSTER, FELECIA | ADDRESS ON FILE | | | | | | | |
| 28167397 | FOSTER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28143225 | FOSTER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089625 | FOSTER, JANAI L | ADDRESS ON FILE | | | | | | | |
| 28143226 | FOSTER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28089626 | FOSTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143227 | FOSTER, KANYON | ADDRESS ON FILE | | | | | | | |
| 28131829 | FOSTER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28089627 | FOSTER, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 28089628 | FOSTER, KIM D | ADDRESS ON FILE | | | | | | | |
| 28131830 | FOSTER, LANCE | ADDRESS ON FILE | | | | | | | |
| 28131831 | FOSTER, LAQUAVIA | ADDRESS ON FILE | | | | | | | |
| 28131832 | FOSTER, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28167398 | FOSTER, LILAH | ADDRESS ON FILE | | | | | | | |
| 28131833 | FOSTER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28167399 | FOSTER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28131834 | FOSTER, NIKKOLE | ADDRESS ON FILE | | | | | | | |
| 28131835 | FOSTER, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28131836 | FOSTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 30519465 | FOSTER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28089629 | FOSTER, RODNEY R | ADDRESS ON FILE | | | | | | | |
| 28131837 | FOSTER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28131838 | FOSTER, SASHA | ADDRESS ON FILE | | | | | | | |
| 28167400 | FOSTER, SAVION | ADDRESS ON FILE | | | | | | | |
| 28131839 | FOSTER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28089630 | FOSTER, SOLOMON T | ADDRESS ON FILE | | | | | | | |
| 28131840 | FOSTER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28089631 | FOSTER, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28143228 | FOSU, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 28167401 | FOTI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28106148 | FOTO ELECTRIC SUPPLY CO, INC. | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 28143229 | FOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 28143230 | FOUAD, MEDHAT | ADDRESS ON FILE | | | | | | | |
| 28089632 | FOUAD, MIRETTE G | ADDRESS ON FILE | | | | | | | |
| 28089633 | FOULDS, KARA L | ADDRESS ON FILE | | | | | | | |
| 28114955 | FOULK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143231 | FOULK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28143232 | FOULKES, DEVINNE | ADDRESS ON FILE | | | | | | | |
| 28143233 | FOUMIA, RONY | ADDRESS ON FILE | | | | | | | |
| 30261627 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28089634 | FOUNTAIN, LEILA C | ADDRESS ON FILE | | | | | | | |
| 28143234 | FOUNTAIN, TAMRA | ADDRESS ON FILE | | | | | | | |
| 28114960 | FOUNTZOULAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28110942 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |
| 28114961 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28114963 | FOUR CITY CENTER OP LP | SUITE 600 | 645 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| 28114964 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28143235 | FOURNIER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28143236 | FOURNIER, RON | ADDRESS ON FILE | | | | | | | |
| 28169761 | FOURTEEN CAPITAL HIGH YIELD FUND LP | 383 WEST MOUNTAIN ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 28089638 | FOURTEEN CAPITAL HIGH YIELD FUND LP | FOURTEEN CAPITAL HIGH YIELD | FUND LP | 383 WEST MOUNTAIN ROAD | | RIDGEFIELD | CT | 06877 | |
| 28106152 | FOURTH AVENUE MGMT CORP | PO BOX 110158 | | | | BROOKLYN | NY | 11211 | |
| 28143237 | FOUSE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28143238 | FOUST, KAMBRIA | ADDRESS ON FILE | | | | | | | |
| 30519570 | FOWBLE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28089639 | FOWBLE, COLIN X | ADDRESS ON FILE | | | | | | | |
| 28089640 | FOWERS, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28106153 | FOWLER CLWA LLC | CLWA PASO, LLC | PO BOX 6357 | | | HICKSVILLE | NY | 11802-6357 | |
| 28114965 | FOWLER, ALI | ADDRESS ON FILE | | | | | | | |
| 28143239 | FOWLER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28143240 | FOWLER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28131841 | FOWLER, CARENDA | ADDRESS ON FILE | | | | | | | |
| 28131842 | FOWLER, CAROL | ADDRESS ON FILE | | | | | | | |
| 28114966 | FOWLER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28089642 | FOWLER, GWENDOLYN D | ADDRESS ON FILE | | | | | | | |
| 28131843 | FOWLER, JELISSA | ADDRESS ON FILE | | | | | | | |
| 28131844 | FOWLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28131845 | FOWLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28089643 | FOWLER, KYLE R | ADDRESS ON FILE | | | | | | | |
| 28131846 | FOWLER, MACAYLA | ADDRESS ON FILE | | | | | | | |
| 28131847 | FOWLER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28131848 | FOWLER, MADONNA | ADDRESS ON FILE | | | | | | | |
| 28131849 | FOWLER, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28131850 | FOWLER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28131851 | FOWLER, SACHOY | ADDRESS ON FILE | | | | | | | |
| 28131852 | FOWLER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28114967 | FOWLKES, AARON | ADDRESS ON FILE | | | | | | | |
| 28143241 | FOWLKES, MIA | ADDRESS ON FILE | | | | | | | |
| 28143242 | FOWLKES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28106155 | FOX CHAPEL AUTHORITY | 255 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 28106154 | FOX CHAPEL AUTHORITY | PO BOX 6205 | | | | HERMITAGE | PA | 16148-0922 | |
| 30261628 | FOX ELECTRIC CO | 702 CENTRAL AVENUE S. | ATTN: TIM FOX (OWNER) | | | KENT | WA | 98032 | |
| 30517475 | FOX ELECTRIC CO | C/O DANIAL D. PHARRIS | 601 UNION ST. STE. 2600 | | | SEATTLE | WA | 98101 | |
| 28106156 | FOX ELECTRIC CO | PO BOX 630 | | | | KENT | WA | 98035-0630 | |
| 28106157 | FOX GLASS OF N.J., INC | BLDG 1, STE 135 | 168 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| 28143243 | FOX, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28143244 | FOX, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 28143245 | FOX, AMY | ADDRESS ON FILE | | | | | | | |
| 28143246 | FOX, ANNE | ADDRESS ON FILE | | | | | | | |
| 28143247 | FOX, APRIL | ADDRESS ON FILE | | | | | | | |
| 28143248 | FOX, APRIL | ADDRESS ON FILE | | | | | | | |
| 28143249 | FOX, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089645 | FOX, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28143250 | FOX, DAWN | ADDRESS ON FILE | | | | | | | |
| 28143251 | FOX, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28114968 | FOX, EMILY | ADDRESS ON FILE | | | | | | | |
| 28143252 | FOX, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28089646 | FOX, INGER M | ADDRESS ON FILE | | | | | | | |
| 28143253 | FOX, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28114969 | FOX, JASON | ADDRESS ON FILE | | | | | | | |
| 28089647 | FOX, JILL M | ADDRESS ON FILE | | | | | | | |
| 28089648 | FOX, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 28114970 | FOX, LETA | ADDRESS ON FILE | | | | | | | |
| 28131853 | FOX, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28131854 | FOX, MALINDA | ADDRESS ON FILE | | | | | | | |
| 28114971 | FOX, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131855 | FOX, MARINA | ADDRESS ON FILE | | | | | | | |
| 28089649 | FOX, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28089650 | FOX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28131856 | FOX, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28089651 | FOX, RONNIE J | ADDRESS ON FILE | | | | | | | |
| 28131857 | FOX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28131858 | FOX, SHANE | ADDRESS ON FILE | | | | | | | |
| 28089652 | FOX, SHANE W | ADDRESS ON FILE | | | | | | | |
| 28131859 | FOX, SHELIA | ADDRESS ON FILE | | | | | | | |
| 28089653 | FOX, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28089654 | FOX, TRENTON M | ADDRESS ON FILE | | | | | | | |
| 28131860 | FOX, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28106159 | FOXIT SOFTWARE COMPANY | 39355 CALIFORNIA ST | STE 302 | | | FREMONT | CA | 94538-1410 | |
| 28106158 | FOXIT SOFTWARE COMPANY | 41841 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 28089655 | FOXWELL, ELLEN F | ADDRESS ON FILE | | | | | | | |
| 28131861 | FOY, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28114972 | FP MAILING SOLUTIONS | 140 N. MITCHELL CT. SUITE 200 | | | | ADDISON | IL | 60101-5629 | |
| 28106163 | FPA HAYWARD ASSOCIATES, LP | PO BOX 1410 | | | | SUISUN CITY | CA | 94585-1410 | |
| 28106164 | FR CROW CANYON, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28089656 | FR CROW CANYON, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28106166 | FR CROW CANYON, LLC | C/O FEDERAL REALTY INVESTMENT | TRUST PO BOX 846073 | | | LOS ANGELES | CA | 90084 | |
| 28114973 | FRAAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28131862 | FRABLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28106168 | FRACKVILLE AREA MUNICIPAL AUTHORITY | 42 SOUTH CENTER STREET | SUITE 113 | | | FRACKVILLE | PA | 17931 | |
| 28106167 | FRACKVILLE AREA MUNICIPAL AUTHORITY | PO BOX 471 | | | | FRACKVILLE | PA | 17931 | |
| 28114974 | FRACKVILLE BORO TAX COLLECTOR | JANICE HUTH | 126 W FRACK ST PO BOX 486 | | | FRACKVILLE | PA | 17931 | |
| 28114975 | FRACKVILLE BOROUGH | 42 S CENTER ST | | | | FRACKVILLE | PA | 17931 | |
| 28106169 | FRACKVILLE BOROUGH TAX COLLECTOR | ATTN: JANICE HUTH | 126 W FRACK ST | PO BOX 486 | | FRACKVILLE | PA | 17931 | |
| 28131863 | FRADEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28131864 | FRADELLA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 28106170 | FRADKIN & WEBER | 200 E JOPPA RD | STE 301 | | | TOWSON | MD | 21286 | |
| 28114976 | FRAGA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28143254 | FRAGA, AMY | ADDRESS ON FILE | | | | | | | |
| 28143255 | FRAGA, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28089657 | FRAICOLA, LORI | ADDRESS ON FILE | | | | | | | |
| 28089658 | FRAICOLA, ROBERTA L | ADDRESS ON FILE | | | | | | | |
| 28089659 | FRAIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089660 | FRAIRE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28143256 | FRAIRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28114977 | FRAIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143257 | FRALISH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28143258 | FRALISH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28089661 | FRALIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 28089662 | FRAME, LISA K | ADDRESS ON FILE | | | | | | | |
| 28143259 | FRAME, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28143260 | FRAMENT, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28143261 | FRAMPTON, REGINA | ADDRESS ON FILE | | | | | | | |
| 28089663 | FRANCESCO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28143262 | FRANCEY, DONALD | ADDRESS ON FILE | | | | | | | |
| 28143263 | FRANCHESKAN, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28089664 | FRANCHETTI, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 30770807 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 28106173 | FRANCHISE TAX BOARD | P.O. BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 | |
| 28106172 | FRANCHISE TAX BOARD | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741-9001 | |
| 28106171 | FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| 28089667 | FRANCIA, MARIELLE JOY F | ADDRESS ON FILE | | | | | | | |
| 30519734 | FRANCIA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28089668 | FRANCIA, MELINDA K | ADDRESS ON FILE | | | | | | | |
| 28114978 | FRANCICA, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28143264 | FRANCIONI, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28114979 | FRANCIS "FRANK" LANE | ADDRESS ON FILE | | | | | | | |
| 28114980 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR | 150 DE LA FOUGERE ST | | | TROIS RIVERES | QC | G9B 7G1 | CANADA |
| 28106174 | FRANCIS J WIHEBEY & | ADDRESS ON FILE | | | | | | | |
| 28143265 | FRANCIS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28143266 | FRANCIS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28089670 | FRANCIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28089671 | FRANCIS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28131865 | FRANCIS, SELVA | ADDRESS ON FILE | | | | | | | |
| 28131866 | FRANCIS, SETORI | ADDRESS ON FILE | | | | | | | |
| 28131867 | FRANCIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28089672 | FRANCIS, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28131868 | FRANCISCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28089673 | FRANCISCO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28131869 | FRANCISCO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28089674 | FRANCISCO, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28089675 | FRANCISCO, RUSTICA R | ADDRESS ON FILE | | | | | | | |
| 28131870 | FRANCISCO, VICKI | ADDRESS ON FILE | | | | | | | |
| 28089676 | FRANCLEMONT, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28131871 | FRANCO PEREZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28114981 | FRANCO, ASHANTY | ADDRESS ON FILE | | | | | | | |
| 28131872 | FRANCO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28131873 | FRANCO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28089677 | FRANCO, DIANA D | ADDRESS ON FILE | | | | | | | |
| 28089678 | FRANCO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| 28089679 | FRANCO, IVAN | ADDRESS ON FILE | | | | | | | |
| 28089680 | FRANCO, JACQUELINE Y | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 226 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089681 | FRANCO, JAQUELIN A | ADDRESS ON FILE | | | | | | | |
| 28114982 | FRANCO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28131874 | FRANCO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28089682 | FRANCO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28089683 | FRANCO, ROHINI A | ADDRESS ON FILE | | | | | | | |
| 28089684 | FRANCO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28131875 | FRANCO, TARA | ADDRESS ON FILE | | | | | | | |
| 28131876 | FRANCO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28146525 | FRANCOIS, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28146526 | FRANCOIS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28146527 | FRANCOIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28114983 | FRANDES, MISHELLY | ADDRESS ON FILE | | | | | | | |
| 28089685 | FRANDO, JIMMY H | ADDRESS ON FILE | | | | | | | |
| 28089686 | FRANGIONE, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28126864 | FRANK P STROCK JR | ADDRESS ON FILE | | | | | | | |
| 28089687 | FRANK P STROCK JR | ADDRESS ON FILE | | | | | | | |
| 28126865 | FRANK P STROCK JR DAWNE M STROCK | ADDRESS ON FILE | | | | | | | |
| 28089688 | FRANK P STROCK JR DAWNE M STROCK | ADDRESS ON FILE | | | | | | | |
| 28114984 | FRANK TODORO COURT OFFICER | PO BOX 454 | | | | WATERFORD WORKS | NJ | 08089 | |
| 28114985 | FRANK TROZZI TREASURER | 2800 BETHEL STREET | | | | LOWER BURRELL | PA | 15068 | |
| 28146528 | FRANK, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28114986 | FRANK, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28146529 | FRANK, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28089690 | FRANK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28146530 | FRANK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28146531 | FRANK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28146532 | FRANK, TALMADGE | ADDRESS ON FILE | | | | | | | |
| 28146533 | FRANK, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28146534 | FRANKE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28089691 | FRANKE, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28146535 | FRANKE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28146536 | FRANKE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28146537 | FRANKEL, SADE | ADDRESS ON FILE | | | | | | | |
| 28131877 | FRANKERT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28114991 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28131878 | FRANKFORD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089692 | FRANKHOUSER, BRAILEY J | ADDRESS ON FILE | | | | | | | |
| 28131879 | FRANKHOUSER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28114994 | FRANKLIN CO AREA TAX BUREAU | 443 STANLEY AVE *TX059 | | | | CHAMBERSBURG | PA | 17201-3600 | |
| 28106178 | FRANKLIN COUNTY TREASURER | PO BOX 1011 | | | | PASCO | WA | 99301 | |
| 28168676 | FRANKLIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 272 NORTH SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| 28168750 | FRANKLIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1016 N 4TH AVE | | | PASCO | WA | 99301 | |
| 28114995 | FRANKLIN DISTILLERS PROD | 2455 HUNTINGTON DR | | | | FAIRFIELD | CA | 94533 | |
| 28114996 | FRANKLIN FAMILY PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 28114997 | FRANKLIN PLAZA LLC | C/O BANDE DEVELOPMENT CO | 500 OLD COUNTRY RD SUITE 200 | | | GARDEN CITY | NY | 11530 | |
| 28106181 | FRANKLIN PUD | 1411 W. CLARK STREET | | | | PASCO | WA | 99301 | |
| 28106180 | FRANKLIN PUD | P.O. BOX 2407 | | | | PASCO | WA | 99302-2407 | |
| 28089694 | FRANKLIN REAL ESTATE, LP | C/O GREENBERG GLUSKER | JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST | STE. 2600 | LOS ANGELES | CA | 90067 | |
| 28106183 | FRANKLIN REAL ESTATE, LP | C/O GREENBERG GLUSKER, LLP | ATTN: JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, SUITE 2600 | | LOS ANGELES | CA | 90067 | |
| 28106182 | FRANKLIN REAL ESTATE, LP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28106185 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | 570 ROLLING MEADOWS RD | | | | WAYNESBURG | PA | 15370-2510 | |
| 28106184 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | P.O. BOX 752 | | | | WAYNESBURG | PA | 15370-0752 | |
| 28114999 | FRANKLIN TOWNSHIP, PA - FTMSA | 3001 MEADOWBROOK | | | | MURRYSVILLE | PA | 15668-1698 | |
| 28114999 | FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 28131880 | FRANKLIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28131881 | FRANKLIN, BENNESHA | ADDRESS ON FILE | | | | | | | |
| 28131882 | FRANKLIN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28131883 | FRANKLIN, CEDARA | ADDRESS ON FILE | | | | | | | |
| 28131884 | FRANKLIN, DANILO | ADDRESS ON FILE | | | | | | | |
| 28115000 | FRANKLIN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28131885 | FRANKLIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28131886 | FRANKLIN, JASON | ADDRESS ON FILE | | | | | | | |
| 28131887 | FRANKLIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28131888 | FRANKLIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28146538 | FRANKLIN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28146539 | FRANKLIN, TISHEA | ADDRESS ON FILE | | | | | | | |
| 28146540 | FRANKLIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28146541 | FRANKLIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28146542 | FRANKLYN, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28106188 | FRANKS UNIFORMS INC | 7608 OSWEGO ROAD SUITE 19 | | | | LIVERPOOL | NY | 13090 | |
| 28146543 | FRANKS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28146544 | FRANKS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28146545 | FRANKS, RILEY | ADDRESS ON FILE | | | | | | | |
| 28089696 | FRANTZ, DEANNA M | ADDRESS ON FILE | | | | | | | |
| 28089697 | FRANTZ, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28115001 | FRANTZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146546 | FRANTZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28146547 | FRANTZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 28146548 | FRANTZ-KLASSA, SHERL | ADDRESS ON FILE | | | | | | | |
| 28089698 | FRANZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28146549 | FRANZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28089699 | FRANZEN, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28115002 | FRANZI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28146550 | FRANZMEIER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089700 | FRANZOIA, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28131889 | FRANZOSA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131890 | FRAPAUL, PETER | ADDRESS ON FILE | | | | | | | |
| 28089701 | FRAPPAOLO, LYNN | ADDRESS ON FILE | | | | | | | |
| 28089702 | FRASER, AYTON W | ADDRESS ON FILE | | | | | | | |
| 28131891 | FRASER, COLIN | ADDRESS ON FILE | | | | | | | |
| 28089703 | FRASER, DOUGLAS LEE | ADDRESS ON FILE | | | | | | | |
| 28131892 | FRASER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28115003 | FRASER, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28131893 | FRASIER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28131894 | FRASIER, IMANI | ADDRESS ON FILE | | | | | | | |
| 28131895 | FRASURE, PAMELA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115004 | FRATARCANGELI, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28131896 | FRATI, STACEY | ADDRESS ON FILE | | | | | | | |
| 28115005 | FRATICELLI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28131897 | FRATTAROLI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28131898 | FRATUS, VANIKA | ADDRESS ON FILE | | | | | | | |
| 28131899 | FRAUSTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28089704 | FRAUTTEN-HARTE, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28089705 | FRAVEL, NADINE L | ADDRESS ON FILE | | | | | | | |
| 28131900 | FRAVEL, TONYA | ADDRESS ON FILE | | | | | | | |
| 28146551 | FRAZER, KOREY | ADDRESS ON FILE | | | | | | | |
| 28146552 | FRAZIER, ALANA | ADDRESS ON FILE | | | | | | | |
| 28146553 | FRAZIER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28146554 | FRAZIER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28146556 | FRAZIER, DANASIA | ADDRESS ON FILE | | | | | | | |
| 28115006 | FRAZIER, EVALYAN | ADDRESS ON FILE | | | | | | | |
| 28089706 | FRAZIER, GEORGIANA | ADDRESS ON FILE | | | | | | | |
| 28115007 | FRAZIER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28089707 | FRAZIER, RACHEL J | ADDRESS ON FILE | | | | | | | |
| 28146557 | FRAZIER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28089708 | FRAZIER, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28115008 | FRD RESIDENTIAL LLC | 11640 SAN VINCENTE BLVD | #205 | | | LOS ANGELES | CA | 90049 | |
| 28115009 | FREAKY INVESTMENTS, LLC | P.O. BOX 686 | | | | BROOKLYN | MI | 49230 | |
| 28089709 | FREAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28089710 | FREAUFF, LISA L | ADDRESS ON FILE | | | | | | | |
| 28106190 | FRED-DOUG 117, LLC | C/O IBEC BUILDING CORP | 55 BROAD ST 16TH FLOOR | | | NEW YORK | NY | 10004 | |
| | | | | | | | | | |
| 30110576 | FREDERICK COUNTY TREASURER | ATTN: C. WILLIAM ORNDOFF, JR, TREASURER | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| 28115010 | FREDERICK JEAN | ADDRESS ON FILE | | | | | | | |
| 28126591 | FREDERICK WATER | 315 TASKER RD. | | STE 100 | | WINCHESTER | VA | 22655 | |
| 28126590 | FREDERICK WATER | PO BOX 1850 | | | | STEPHENS CITY | VA | 22655 | |
| 28115011 | FREDERICK, CRYSTAL | ADDRESS ON FILE | | | | WINCHESTER | VA | 22604-8377 | |
| 28146558 | FREDERICK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28167402 | FREDERICK, DAESHAWN | ADDRESS ON FILE | | | | | | | |
| 28089712 | FREDERICK, DARLENE R | ADDRESS ON FILE | | | | | | | |
| 28146559 | FREDERICK, JADA | ADDRESS ON FILE | | | | | | | |
| 28146560 | FREDERICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089713 | FREDERICK, JERILYN | ADDRESS ON FILE | | | | | | | |
| 28146561 | FREDERICK, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 28146562 | FREDERICK, KHRIS | ADDRESS ON FILE | | | | | | | |
| 28089714 | FREDERICK, MARY | ADDRESS ON FILE | | | | | | | |
| 28146563 | FREDERICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089715 | FREDERICK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28089716 | FREDERICK-FARR, CINDY K | ADDRESS ON FILE | | | | | | | |
| 28089717 | FREDERICK-HOFFMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28089718 | FREDERICKS, MYKAYLA D | ADDRESS ON FILE | | | | | | | |
| 28089719 | FREDERICKSEN, MELINDA A | ADDRESS ON FILE | | | | | | | |
| 28131901 | FREDERIKSEN, TAYA | ADDRESS ON FILE | | | | | | | |
| 28131902 | FREDERIKSEN, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28089720 | FREDERIKSEN-LONG, KARIN | ADDRESS ON FILE | | | | | | | |
| 28089721 | FREDO, ELLEN M | ADDRESS ON FILE | | | | | | | |
| 28089722 | FREE, DORIS I | ADDRESS ON FILE | | | | | | | |
| 28131903 | FREEBERRY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28089723 | FREED, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28167403 | FREED, GALINA | ADDRESS ON FILE | | | | | | | |
| 28089724 | FREED, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28131904 | FREEDMAN, JINX | ADDRESS ON FILE | | | | | | | |
| 28167404 | FREEDOM VILLAGE SHOPPING CTR | C/O CONTINENTAL REALTY CORP | PO BOX 69475-210 | | | BALTIMORE | MD | 21264-9475 | |
| 28131905 | FREEHAHN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28167405 | FREELAND SELF STORAGE LLC | PO BOX 657 | | | | FREELAND | WA | 98249 | |
| 28131906 | FREELAND, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28167406 | FREELAND, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28131907 | FREELAND, LISA | ADDRESS ON FILE | | | | | | | |
| 28131908 | FREELAND, NOEL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 28131909 | FREEMAN - CORREA, KEANE MEDWIN JAY | ADDRESS ON FILE | | | | | | | |
| 28167407 | FREEMAN MATHIS & GARY NJ | 100 GALLERIA PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 28089725 | FREEMAN, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| 28131910 | FREEMAN, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 28131911 | FREEMAN, ANTHONETTE | ADDRESS ON FILE | | | | | | | |
| 28146564 | FREEMAN, APRIL | ADDRESS ON FILE | | | | | | | |
| 28089726 | FREEMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28167408 | FREEMAN, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28146565 | FREEMAN, DARELLE | ADDRESS ON FILE | | | | | | | |
| 28146566 | FREEMAN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28167409 | FREEMAN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28146567 | FREEMAN, GAYLE | ADDRESS ON FILE | | | | | | | |
| 28146568 | FREEMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 28146569 | FREEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28167410 | FREEMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28089727 | FREEMAN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28146570 | FREEMAN, LYDON | ADDRESS ON FILE | | | | | | | |
| 28146571 | FREEMAN, MARLETA | ADDRESS ON FILE | | | | | | | |
| 28146572 | FREEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146573 | FREEMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 28146574 | FREEMAN, RIANNE | ADDRESS ON FILE | | | | | | | |
| 28146575 | FREEMAN, SAFIYYAH | ADDRESS ON FILE | | | | | | | |
| 28089728 | FREEMAN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28146576 | FREEMAN, SHAFEEQ | ADDRESS ON FILE | | | | | | | |
| 28131912 | FREEMAN, SHILOH | ADDRESS ON FILE | | | | | | | |
| 28131913 | FREEMAN, SYDNE | ADDRESS ON FILE | | | | | | | |
| 28089729 | FREEMAN, TREVA | ADDRESS ON FILE | | | | | | | |
| 28131914 | FREEMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28167411 | FREEMAN, TYRANIQUE | ADDRESS ON FILE | | | | | | | |
| 28131915 | FREEMAN-KIMBRELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28089730 | FREEMAN-STAUFFER, MARY | ADDRESS ON FILE | | | | | | | |
| 28167412 | FREEMAN-TOOMBS, SHAMIA | ADDRESS ON FILE | | | | | | | |
| 28131916 | FREESE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28131917 | FREEZE, LANCE | ADDRESS ON FILE | | | | | | | |
| 28089731 | FREGOSO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 28089732 | FREGOZO, MONET R | ADDRESS ON FILE | | | | | | | |
| 28089733 | FREHLING-HILLIARD, BETHANY K | ADDRESS ON FILE | | | | | | | |
| 28089734 | FREIDEL, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28089735 | FREIDMAN, CHLOE M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089736 | FREIHON, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28167413 | FREITAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28089737 | FREJUSTE, ARCHELIE E | ADDRESS ON FILE | | | | | | | |
| 28089738 | FRELUND, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28115014 | FRENCH TRANSIT LTD. | STE 220 | 7588 CENTRAL PARKE BLVD | | | MASON | OH | 45040 | |
| 28131918 | FRENCH, ADRIA | ADDRESS ON FILE | | | | | | | |
| 28131919 | FRENCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28131921 | FRENCH, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28131922 | FRENCH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28089739 | FRENCH, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28131923 | FRENCH, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28146577 | FRENCH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28089740 | FRENCH, VICKI | ADDRESS ON FILE | | | | | | | |
| 28146578 | FRENDEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089741 | FRENGEL, ALISON J | ADDRESS ON FILE | | | | | | | |
| 28115015 | FRENKE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28146579 | FRENTZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28146580 | FRESHWATER, ELLA | ADDRESS ON FILE | | | | | | | |
| 28106194 | FRESNO COUNTY | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE., BOX 367 | | | FRESNO | CA | 93710 | |
| 28106195 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| 28168887 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | | FRESNO | CA | 93721 | |
| 28146581 | FRESTEDT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28146582 | FREUDENBERGER, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28146583 | FREUDENSTEIN, KEELY | ADDRESS ON FILE | | | | | | | |
| 28089742 | FREUND, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28146584 | FREUND, DAWSON | ADDRESS ON FILE | | | | | | | |
| 28146585 | FREUND, MADISON | ADDRESS ON FILE | | | | | | | |
| 28089743 | FREWALDT, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 28146586 | FREY, JUNKO | ADDRESS ON FILE | | | | | | | |
| 28115016 | FREY, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28146587 | FREY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28146588 | FREY, THERESE | ADDRESS ON FILE | | | | | | | |
| 30519762 | FREY, TINA | ADDRESS ON FILE | | | | | | | |
| 28089744 | FREY, TINA L | ADDRESS ON FILE | | | | | | | |
| 28115017 | FREY, WYATT | ADDRESS ON FILE | | | | | | | |
| 28146589 | FRIAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28131924 | FRIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 28131925 | FRIAS, LORI | ADDRESS ON FILE | | | | | | | |
| 28131926 | FRIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28131927 | FRIAS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28131928 | FRICKE, DINA | ADDRESS ON FILE | | | | | | | |
| 28115018 | FRIDABABY LLC | 82 NE 26TH ST, SUITE 101 | | | | MIAMI | FL | 33137 | |
| 28131930 | FRIDAY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28115019 | FRIDRICH, NEMO | ADDRESS ON FILE | | | | | | | |
| 28089745 | FRIEBURGER, JENA | ADDRESS ON FILE | | | | | | | |
| 28089746 | FRIED, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28131931 | FRIED, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089747 | FRIEDECK, TINA D | ADDRESS ON FILE | | | | | | | |
| 28089748 | FRIEDLAND, SONYA R | ADDRESS ON FILE | | | | | | | |
| 28131932 | FRIEDLANDER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28106197 | FRIEDMAN FRAMME & THRUSH PA | SUITE 550 | 10461 MILL RUN CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| 28131933 | FRIEDMAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28131934 | FRIEDMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| 28131935 | FRIEDRICH, JAKOB | ADDRESS ON FILE | | | | | | | |
| 28146590 | FRIEDRICK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28089749 | FRIEL, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28146591 | FRIEL, WENDY | ADDRESS ON FILE | | | | | | | |
| 28146592 | FRIEND, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28106198 | FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 402 LAUREL | | | | FRIENDSWOOD | TX | 77546 | |
| 28146593 | FRIES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28089750 | FRIESE, BRYAN K | ADDRESS ON FILE | | | | | | | |
| 28089751 | FRIESON, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28146594 | FRIESORGER, MINDI | ADDRESS ON FILE | | | | | | | |
| 28089752 | FRIIS, OLIVIA L | ADDRESS ON FILE | | | | | | | |
| 28089753 | FRIMPONG, NANA A | ADDRESS ON FILE | | | | | | | |
| 28146595 | FRINAK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28115020 | FRINGE BENEFITS SVCS INC | 79 E CONNELLY BLVD. | P.O. BOX 670 | | | SHARON | PA | 16146 | |
| 28146596 | FRINT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28146597 | FRINT, LEXIE | ADDRESS ON FILE | | | | | | | |
| 28146598 | FRISBIE, SERA | ADDRESS ON FILE | | | | | | | |
| 28146599 | FRISBY, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28089754 | FRISBY, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28115021 | FRISBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146600 | FRISCH, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28146601 | FRISCO, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 28115022 | FRISK, AYDEN | ADDRESS ON FILE | | | | | | | |
| 28089755 | FRISK, DOROTHY J | ADDRESS ON FILE | | | | | | | |
| 28146602 | FRISOEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28089756 | FRISON, ALISHA M | ADDRESS ON FILE | | | | | | | |
| 28131936 | FRISON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28131937 | FRITH, AMORI | ADDRESS ON FILE | | | | | | | |
| 28106200 | FRITO-LAY | P.O. BOX 200704 | | | | DALLAS | TX | 75320-0704 | |
| 30261629 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 30261630 | FRITO-LAY, INC | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 28115043 | FRITO-LAY, INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 66059 | | | DALLAS | TX | 75266-0059 | |
| 28115023 | FRITO-LAY, INC | P.O. BOX 092810 | LBX #1016 | | | CHICAGO | IL | 60675 | |
| 28131938 | FRITSCH, RAE-ANNE | ADDRESS ON FILE | | | | | | | |
| 28131939 | FRITTON, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 28089757 | FRITTS, PEGGY S | ADDRESS ON FILE | | | | | | | |
| 28131940 | FRITZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28089758 | FRITZ, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28131941 | FRITZ, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28131942 | FRITZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28131943 | FRITZ, LORI | ADDRESS ON FILE | | | | | | | |
| 28131944 | FRITZ, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28131945 | FRITZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28131946 | FRITZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131947 | FRIUDENBERG, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28146603 | FRIZELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28106202 | FRO LLC II | C/O JAMES M HASTINGS CPA | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| 28146604 | FRODELLA, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146605 | FROEHLICH, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28089760 | FROELICH, SANDRA F | ADDRESS ON FILE | | | | | | | |
| 28146606 | FROHN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28146607 | FROHNHEISER, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 28115044 | FROHNING, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115045 | FROMMELT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28146608 | FROMMELT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28089761 | FROMWILLER, KATHLEEN V | ADDRESS ON FILE | | | | | | | |
| 28146609 | FRONK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28146610 | FRONTERA ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 28106203 | FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 30261631 | FRONTIER NATURAL PRODUCTS | 3021 78TH STREET | | | | NORWAY | IA | 52318 | |
| 28115050 | FRONTIER NATURAL PRODUCTS | PO BOX 299 | | | | NORWAY | IA | 52318 | |
| 28089762 | FROST, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28146611 | FROST, COLIN | ADDRESS ON FILE | | | | | | | |
| 28146612 | FROST, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28146613 | FROST, JACOB | ADDRESS ON FILE | | | | | | | |
| 28146614 | FROST, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28089763 | FROST, KEITH G | ADDRESS ON FILE | | | | | | | |
| 28146615 | FROST, SARAH | ADDRESS ON FILE | | | | | | | |
| 28131948 | FROTHINGHAM, BELINDA | ADDRESS ON FILE | | | | | | | |
| 28115051 | FROUD, DEXTER | ADDRESS ON FILE | | | | | | | |
| 30264990 | FROZEN GOURMET, INC | 5800 AIRPORT RD | | | | REDDING | CA | 96002 | |
| 30170392 | FROZEN GOURMET, INC. | ATTN: GENERAL COUNSEL | 659 BRIAN WAY | | | MEDFORD | OR | 97501 | |
| 30261633 | FRUIT OF THE EARTH INC | 3325 W. TRINITY BLVD. | | | | GRAND PRAIRIE | TX | 75050 | |
| 30261634 | FRUIT OF THE EARTH INC | PO BOX 676117 | | | | DALLAS | TX | 76267-6117 | |
| 30517476 | FRUIT OF THE EARTH, INC | PO BOX 676117 | | | | DALLAS | TX | 75267-6117 | |
| 28131949 | FRUSHON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28131950 | FRUTH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28089764 | FRY, BETTIE ANN | ADDRESS ON FILE | | | | | | | |
| 28131951 | FRY, CENNEDI | ADDRESS ON FILE | | | | | | | |
| 28089765 | FRY, DIANNA L | ADDRESS ON FILE | | | | | | | |
| 28131952 | FRY, MADISEN | ADDRESS ON FILE | | | | | | | |
| 28131953 | FRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28131954 | FRY, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28131955 | FRY, SAHARA | ADDRESS ON FILE | | | | | | | |
| 28089766 | FRY, SEUTIATELE P | ADDRESS ON FILE | | | | | | | |
| 28089767 | FRYE, BRANDON P | ADDRESS ON FILE | | | | | | | |
| 28115053 | FRYE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28089768 | FRYE, CANDICE N | ADDRESS ON FILE | | | | | | | |
| 28089769 | FRYE, CAROLINE G | ADDRESS ON FILE | | | | | | | |
| 28131956 | FRYE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28131957 | FRYE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28131958 | FRYE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28089770 | FRYE, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28089771 | FRYE, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28089772 | FRYE, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28131959 | FRYE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28146616 | FRYER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28146617 | FRYREAR, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28089773 | FRYREAR, SONYA A | ADDRESS ON FILE | | | | | | | |
| 28115054 | FTI BRANDS | 4737 REED ROAD, SUITE 200 | | | | UPPER ARLINGTON | OH | 43220 | |
| 30261636 | FTI CONSULTING TECHNOLOGY LLC | PO BOX 418005 | | | | BOSTON | MA | 02241 | |
| 28146618 | FU, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28146619 | FUAD, MD | ADDRESS ON FILE | | | | | | | |
| 28089774 | FUCHICK, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28146620 | FUCHS, HENRY | ADDRESS ON FILE | | | | | | | |
| 30517477 | FUEL CELL ENERGY | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06810 | |
| 28146621 | FUENTES BRAVO, ANDY | ADDRESS ON FILE | | | | | | | |
| 28089775 | FUENTES, BARBIE A | ADDRESS ON FILE | | | | | | | |
| 28146622 | FUENTES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28089776 | FUENTES, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28115055 | FUENTES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28146623 | FUENTES, DEISY | ADDRESS ON FILE | | | | | | | |
| 28146624 | FUENTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 28146625 | FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28146626 | FUENTES, EMELY | ADDRESS ON FILE | | | | | | | |
| 28115056 | FUENTES, EMILY | ADDRESS ON FILE | | | | | | | |
| 28089777 | FUENTES, EVELYN O | ADDRESS ON FILE | | | | | | | |
| 28146627 | FUENTES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28146628 | FUENTES, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28131960 | FUENTES, LUISA | ADDRESS ON FILE | | | | | | | |
| 28089778 | FUENTES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 28115057 | FUENTES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28131961 | FUENTES, ODALIS | ADDRESS ON FILE | | | | | | | |
| 30519567 | FUENTES, RENEE | ADDRESS ON FILE | | | | | | | |
| 28089779 | FUENTES, RENEE A | ADDRESS ON FILE | | | | | | | |
| 28131962 | FUENTES, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 28089780 | FUENTES, SAYIRA | ADDRESS ON FILE | | | | | | | |
| 28089781 | FUENTES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28131963 | FUENTES-FRYSZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115058 | FUENTES-GRIJALVA, JISELA | ADDRESS ON FILE | | | | | | | |
| 28089782 | FUENTEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| 28115059 | FUENTEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28089783 | FUENTEZ, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 28089784 | FUERTE, MELISSA F | ADDRESS ON FILE | | | | | | | |
| 28089785 | FUERTE, OFELIA | ADDRESS ON FILE | | | | | | | |
| 28131964 | FUETTERER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28131965 | FUGATE, CODY | ADDRESS ON FILE | | | | | | | |
| 28131966 | FUGATE, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28131967 | FUGATE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28089786 | FUGATE, STACY L | ADDRESS ON FILE | | | | | | | |
| 28131968 | FUGER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28115060 | FUGITT, JULLIE | ADDRESS ON FILE | | | | | | | |
| 28131969 | FUHR, TODD | ADDRESS ON FILE | | | | | | | |
| 28089787 | FUHRMEISTER, MOLLY A | ADDRESS ON FILE | | | | | | | |
| 30261643 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 30261644 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | ATTN: PRESIDENT | | | VALHALLA | NY | 10595 | |
| 30517478 | FUJIFILM NORTH AMERICA CORPORATION | PO BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| 28131970 | FUJIMOTO, DARREN | ADDRESS ON FILE | | | | | | | |
| 28089788 | FUJIN, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 28089789 | FUJIURA, ROBERT H | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089790 | FUKUHARA, DAWN G | ADDRESS ON FILE | | | | | | | |
| 28131971 | FUKUHARA, LISA | ADDRESS ON FILE | | | | | | | |
| 28146629 | FUKUMOTO, ANN | ADDRESS ON FILE | | | | | | | |
| 28146630 | FULBROOK, JOLEEN | ADDRESS ON FILE | | | | | | | |
| 30261646 | FULCHER HAGLER, LLP | ONE 10TH STREET SUITE 700 | | | | AUGUSTA | GA | 30901 | |
| 28146631 | FULCO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28126870 | FULCRA CREDIT OPPORTUNITIES FUND | 1201 - 333 SEYMOUR STREET | | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28089791 | FULCRA CREDIT OPPORTUNITIES FUND | FULCRA CREDIT OPPORTUNITIES FUND | 1201 - 333 SEYMOUR STREET | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28146632 | FULETRA, DHRUVI | ADDRESS ON FILE | | | | | | | |
| 28146633 | FULFER, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 28089792 | FULK, CAMERON M | ADDRESS ON FILE | | | | | | | |
| 28146634 | FULK, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28146635 | FULKROD, EMMAJUNE | ADDRESS ON FILE | | | | | | | |
| 30261647 | FULL CIRCLE HEALTH, INC. | 2275 S EAGLE RD SUITE 120 | | | | MERIDIAN | ID | 83642 | |
| 28146636 | FULLAGAR, JEVETTA | ADDRESS ON FILE | | | | | | | |
| 28146637 | FULLARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28146638 | FULLARD, DAIJUAN | ADDRESS ON FILE | | | | | | | |
| 28089793 | FULLEM, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28146639 | FULLER, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 28146640 | FULLER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28146641 | FULLER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28115063 | FULLER, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28131972 | FULLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28089794 | FULLER, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28131973 | FULLER, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28089795 | FULLER, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28131974 | FULLER, LORI | ADDRESS ON FILE | | | | | | | |
| 28115064 | FULLER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28115065 | FULLER, SATARA | ADDRESS ON FILE | | | | | | | |
| 28131975 | FULLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28089796 | FULLERTON, MARY E | ADDRESS ON FILE | | | | | | | |
| 28131976 | FULLERTON, SELENA | ADDRESS ON FILE | | | | | | | |
| 28089797 | FULLOON, LAURA H | ADDRESS ON FILE | | | | | | | |
| 28131977 | FULMER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28131978 | FULMER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | | | LANCASTER | PA | 17602 | |
| 28106217 | FULTON CO COMMON PLEAS COURT | 210 SOUTH FULTON ST | | | | WAUSEON | OH | 43567 | |
| 30261648 | FULTON COUNTY CHILDREN'S SUPPORT SERVICES 2012 | 2805 METROPOLITAN PKWY | | | | ATLANTA | GA | 30315 | |
| 28115066 | FULTON COUNTY EASTERN DIST CRT | 204 SOUTH MAIN | | | | SWANTON | OH | 43558 | |
| 28106218 | FULTON COUNTY OFFICE OF THE COUNTY AUDITOR | 141 PRYOR ST. SW | SUITE 18052 | | | ATLANTA | GA | 30303 | |
| 28115067 | FULTON COUNTY SHERIFF | PO BOX 20 | | | | JOHNSTOWN | NY | 12095 | |
| 28115068 | FULTON COUNTY TREASURER | PO BOX 128 | | | | JOHNSTOWN | NY | 12095 | |
| 28122947 | FULTON COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2712 STATE HWY 29 | PO BOX 127 | | JOHNSTOWN | NY | 12095 | |
| 28131979 | FULTON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28089798 | FULTON, HELENA N | ADDRESS ON FILE | | | | | | | |
| 28131980 | FULTON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28131981 | FULTON, KERIN | ADDRESS ON FILE | | | | | | | |
| 28089799 | FULTON, KYLE R | ADDRESS ON FILE | | | | | | | |
| 28131982 | FULTON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28131983 | FULTON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28115068 | FULTZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28146642 | FULTZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089800 | FULYTAR, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 28106220 | FUN SWEETS LLC | SUITE E | 3301 ELECTRONICS WAY | | | WEST PALM BEACH | FL | 33407 | |
| 28115069 | FUNARO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28146643 | FUNES MARTINEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28146644 | FUNETES, KATHYAN | ADDRESS ON FILE | | | | | | | |
| 28146645 | FUNK, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28115070 | FUNWELA, LEON | ADDRESS ON FILE | | | | | | | |
| 28146646 | FUOSS, GREGG | ADDRESS ON FILE | | | | | | | |
| 28146647 | FURGUSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28146648 | FURLANO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28146649 | FURLONG, JUDE | ADDRESS ON FILE | | | | | | | |
| 28089801 | FURLONG, NANCY D | ADDRESS ON FILE | | | | | | | |
| 28146650 | FURLOW, TORI | ADDRESS ON FILE | | | | | | | |
| 28089802 | FURMAN, SHARONA | ADDRESS ON FILE | | | | | | | |
| 28115071 | FURNARI, CALEAH | ADDRESS ON FILE | | | | | | | |
| 28146651 | FURNIER, DAKODA | ADDRESS ON FILE | | | | | | | |
| 28146652 | FURST, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28146653 | FURST, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146654 | FURTADO-WELTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28131984 | FURUOKA, KENT | ADDRESS ON FILE | | | | | | | |
| 28131985 | FURUZAWA LEYVA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28131986 | FUSCHINO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28131987 | FUSCO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28131988 | FUSCO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28131989 | FUSCO, TINA | ADDRESS ON FILE | | | | | | | |
| 28131990 | FUSSELMAN, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28089803 | FUSSELMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28131991 | FUTEY, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28089804 | FUTRICK, VALARIE | ADDRESS ON FILE | | | | | | | |
| 28131992 | FUTRYX, JUDY | ADDRESS ON FILE | | | | | | | |
| 28126725 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28160580 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28106221 | FW CA-GRANADA VILLAGE LLC | C/O GRANADA VILLAGE SHOPPING | PO BOX 31001-1063 | | | PASADENA | CA | 91110-1063 | |
| 28106223 | FW CA-NAVAJO SHOPPING CTR LLC | C/O NAVAJO SHOPPING CENTER | PO BOX 31001-1078 | | | PASADENA | CA | 91110-1078 | |
| 28106225 | FW CA-TWIN OAKS SHOPPING CTR | C/O TWIN OAKS SHOPPING CENTER | PO BOX 31001-1102 | | | PASADENA | CA | 91110-1102 | |
| 28106226 | FW OR-GREENWAY TOWN CENTER LLC | C/O GREENWAY TOWN CENTER | PO BOX 31001-1066 | | | PASADENA | CA | 91110-1066 | |
| 28166681 | FW OR-GREENWAY TOWN CENTER LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28106227 | FW WA-EASTGATE PLAZA LLC | C/O EASTGATE PLAZA | PO BOX 31001-1057 | | | PASADENA | CA | 91110-1057 | |
| 28166682 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28160584 | FW-CA TWIN OAKS SHOPPING CENTER, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 28115072 | FYFE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28106228 | G & H COMPANY LLC | G/O DAR DEVELOPMENT | 5500 NORTHLAND DR NE | | | GRAND RAPIDS | MI | 49525 | |
| 28115073 | G & N REALTY INC. | PO BOX 674 | | | | BEDFORD | PA | 15522 | |
| 28115074 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY RD | | | | LANSDALE | PA | 19446 | |
| 28160587 | G FUEL LLC | 100 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 231 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115076 | G FUEL LLC | PO BOX 70786 | | | | PHILADELPHIA | PA | 19176-0786 | |
| 28106231 | G TUMBER, J SAGGI, D HARRISON | J KUMAR AND D SHOKER | 434 TOYON AVENUE | | | SAN JOSE | CA | 95127 | |
| 28106232 | G&S IONIA LLC | 3419 VIA LIDO, STE 317 | | | | NEWPORT BEACH | CA | 92663 | |
| 28115078 | G2 PROPERTIES, LLC | PO BOX 4322 | | | | SALISBURY | MD | 21803 | |
| 30261651 | G2 REVOLUTION | SUITE 100 | 8585 PYOTT RD | | | LAKE IN THE HILLS | IL | 60156 | |
| 30264830 | GA COMMUNICATIONS, INC (DBA PURERED) | 2196 WEST PARK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| 30258867 | GA DEPT OF REVENUE | 2595 CENTURY PKWY NE | | | | ATLANTA | GA | 30345 | |
| 28115080 | GAAFAR, FATMA | ADDRESS ON FILE | | | | | | | |
| 28160590 | GAAR, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28115081 | GAASCH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28131993 | GABALLA, HANY | ADDRESS ON FILE | | | | | | | |
| 28131994 | GABALLA, HANY | ADDRESS ON FILE | | | | | | | |
| 28131995 | GABBARD, JOHN | ADDRESS ON FILE | | | | | | | |
| 28146655 | GABBARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28146656 | GABBERT-PAYNE, EMELIA | ADDRESS ON FILE | | | | | | | |
| 28146657 | GABBIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28146658 | GABBIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28146659 | GABEL, DANA | ADDRESS ON FILE | | | | | | | |
| 28146660 | GABEL, DAUN | ADDRESS ON FILE | | | | | | | |
| 28146661 | GABEL, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28115082 | GABEL, MARY | ADDRESS ON FILE | | | | | | | |
| 28089805 | GABELUS, GERALD | ADDRESS ON FILE | | | | | | | |
| 28146662 | GABER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28115083 | GABERT, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28146663 | GABERT, EMILY | ADDRESS ON FILE | | | | | | | |
| 28146664 | GABERT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28089806 | GABIR, FADWA M | ADDRESS ON FILE | | | | | | | |
| 30519244 | GABLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28089807 | GABLE, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 28089808 | GABLE, MACKENZIE N | ADDRESS ON FILE | | | | | | | |
| 28089809 | GABLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28089810 | GABORAS, ANDREW K | ADDRESS ON FILE | | | | | | | |
| 28089811 | GABOREK, HELENE | ADDRESS ON FILE | | | | | | | |
| 28089812 | GABOURY, NATHAN T | ADDRESS ON FILE | | | | | | | |
| 28146665 | GABRIEL, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28146666 | GABRIEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28089813 | GABRIEL, TRISSA A | ADDRESS ON FILE | | | | | | | |
| 28115085 | GABRIELSEN FAMILY LP I | ADDRESS ON FILE | | | | | | | |
| 28146667 | GABRIELSON, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28131996 | GABRIYELYAN, YELENA | ADDRESS ON FILE | | | | | | | |
| 28089815 | GABURO, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28131997 | GACAYAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 28115086 | GACH, ANNA T | ADDRESS ON FILE | | | | | | | |
| 28089816 | GACHUNGI, DAMARIS W | ADDRESS ON FILE | | | | | | | |
| 28131998 | GADBOIS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28131999 | GADDAM, RAJESH | ADDRESS ON FILE | | | | | | | |
| 28132000 | GADDAM, SUBRATHA | ADDRESS ON FILE | | | | | | | |
| 28132001 | GADDE, HIMABINDU | ADDRESS ON FILE | | | | | | | |
| 28132002 | GADDIS, AMY | ADDRESS ON FILE | | | | | | | |
| 28089817 | GADGIL, NEELAMBARI | ADDRESS ON FILE | | | | | | | |
| 28132003 | GADKAR, OSHRA | ADDRESS ON FILE | | | | | | | |
| 28089818 | GADOMSKI, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28089819 | GADSDEN-BURGESS, MAKIEA T | ADDRESS ON FILE | | | | | | | |
| 28089820 | GADSON, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28089821 | GAETA, BRENDA C | ADDRESS ON FILE | | | | | | | |
| 28089822 | GAETANO, ALLIE M | ADDRESS ON FILE | | | | | | | |
| 28115087 | GAFF, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 28132004 | GAFFEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28132005 | GAFFNEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28089823 | GAFOOR, LAKRAM | ADDRESS ON FILE | | | | | | | |
| 28089824 | GAGAN, BROOKE A | ADDRESS ON FILE | | | | | | | |
| 28089825 | GAGARIN, JESSE R | ADDRESS ON FILE | | | | | | | |
| 28132006 | GAGE, AMY | ADDRESS ON FILE | | | | | | | |
| 28132007 | GAGE, JKAIYLA | ADDRESS ON FILE | | | | | | | |
| 28146668 | GAGE, SHENIQUA | ADDRESS ON FILE | | | | | | | |
| 28089826 | GAGGERO, JOHN B | ADDRESS ON FILE | | | | | | | |
| 28146669 | GAGLIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28089827 | GAGLIARDI, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 28146670 | GAGLIARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28146671 | GAGLIARDO, AMY | ADDRESS ON FILE | | | | | | | |
| 28115088 | GAGNARD, SARA | ADDRESS ON FILE | | | | | | | |
| 28115089 | GAGNE, AZARIA | ADDRESS ON FILE | | | | | | | |
| 28089828 | GAGNE, THOMAS W | ADDRESS ON FILE | | | | | | | |
| 28146672 | GAGNE, TY | ADDRESS ON FILE | | | | | | | |
| 28146673 | GAGNEAU, SHAREE | ADDRESS ON FILE | | | | | | | |
| 28146674 | GAGNON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28146675 | GAGNON, GINETTE | ADDRESS ON FILE | | | | | | | |
| 28146676 | GAGNON, JACE | ADDRESS ON FILE | | | | | | | |
| 28115090 | GAGNON, JASON | ADDRESS ON FILE | | | | | | | |
| 28089829 | GAGNON, ROBERTA G | ADDRESS ON FILE | | | | | | | |
| 28089830 | GAGNON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28106234 | GAGOS LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 28089831 | GAHUNIA, PARMEET S | ADDRESS ON FILE | | | | | | | |
| 28115094 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28115095 | GAIDA, MALINA | ADDRESS ON FILE | | | | | | | |
| 28089832 | GAIER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28146677 | GAILEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28146678 | GAINER, MARY | ADDRESS ON FILE | | | | | | | |
| 28089833 | GAINER, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28115096 | GAINES, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28146679 | GAINES, NESHE | ADDRESS ON FILE | | | | | | | |
| 28146680 | GAINES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28089834 | GAINES, OLLIE B | ADDRESS ON FILE | | | | | | | |
| 28089835 | GAINES, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28132008 | GAINSFORD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28115097 | GAINWELL REFUNDS | P. O. BOX 2303 DEPT 130 | | | | INDIANAPOLIS | IN | 46206-2303 | |
| 30261662 | GAINWELL TECHNOLOGIES | PO BOX 1645 | | | | WILLISTON | VT | 05495 | |
| 28089836 | GAIR, COREY N | ADDRESS ON FILE | | | | | | | |
| 28089837 | GAISER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28115098 | GAITAN, ANELYN | ADDRESS ON FILE | | | | | | | |
| 28089838 | GAITAN, BRANDON J | ADDRESS ON FILE | | | | | | | |
| 28132009 | GAITHER, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132010 | GAITHER, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28089839 | GAJADHAR, CHITRAMATEE | ADDRESS ON FILE | | | | | | | |
| 28089840 | GAJAWADA, NAGARAJU | ADDRESS ON FILE | | | | | | | |
| 28132011 | GAJEWSKI, KELLY | ADDRESS ON FILE | | | | | | | |
| 28132012 | GAJOVSKI, STORM | ADDRESS ON FILE | | | | | | | |
| 28089841 | GAJRAJ, SHENEZA | ADDRESS ON FILE | | | | | | | |
| 28132013 | GAKLO, KOFFI | ADDRESS ON FILE | | | | | | | |
| 28132014 | GALA, KALPESH | ADDRESS ON FILE | | | | | | | |
| 28132015 | GALAD, NADA | ADDRESS ON FILE | | | | | | | |
| 28132016 | GALAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089842 | GALAN, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28132017 | GALANTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28132018 | GALANTE, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28115099 | GALANTE, GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| 28089843 | GALANTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28115100 | GALARSA, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28115101 | GALARZA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 28089844 | GALARZA, SAMUEL V | ADDRESS ON FILE | | | | | | | |
| 28089845 | GALAS, DANNIELLE N | ADDRESS ON FILE | | | | | | | |
| 28132019 | GALAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28146682 | GALATIOTO, GAETANO | ADDRESS ON FILE | | | | | | | |
| 28146683 | GALAVIZ, ANNELI | ADDRESS ON FILE | | | | | | | |
| 28146684 | GALAVIZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28146685 | GALBAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28089846 | GALBRAITH, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28146686 | GALDAMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28089847 | GALDAMEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| 28115104 | GALDERMA LABORATORIES | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 28089848 | GALDERMA LABORATORIES L.P. | MUNSCH HARDT KOPF & HARR, PC | ATTN: DEBORAH M. PERRY | 500 N. AKARD ST., SUITE 4000 | | DALLAS | TX | 75201 | |
| 28089849 | GALDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28146687 | GALE, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28115105 | GALE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28089850 | GALEANA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 28146688 | GALEANO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28146689 | GALEANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 28146690 | GALEHOUSE, LISA | ADDRESS ON FILE | | | | | | | |
| 28146691 | GALEHOUSE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28146692 | GALENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28115106 | GALEONE, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28106241 | GALERIE INC | C/O HERITAGE BANK LOCKBOX | PO BOX 780 | | | BURLINGTON | KY | 41005-0780 | |
| 28115107 | GALES, GLENN | ADDRESS ON FILE | | | | | | | |
| 28146693 | GALES, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28132020 | GALES, JAZAE | ADDRESS ON FILE | | | | | | | |
| 28132021 | GALESTOKOVA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28089851 | GALEWSKI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28115108 | GALFORD, LISA | ADDRESS ON FILE | | | | | | | |
| 28132022 | GALIANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28089852 | GALICIA, EMILY N | ADDRESS ON FILE | | | | | | | |
| 28132023 | GALIMA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28132024 | GALIMORE, KIANYANA | ADDRESS ON FILE | | | | | | | |
| 30559806 | GALINDO MALDONADO, ANAHI | ADDRESS ON FILE | | | | | | | |
| 28132025 | GALINDO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28089854 | GALINDO, AUDREY L | ADDRESS ON FILE | | | | | | | |
| 28089855 | GALINDO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28115109 | GALINDO, MYLIAM | ADDRESS ON FILE | | | | | | | |
| 28132026 | GALINDO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28089856 | GALINDO, SAMANTHA V | ADDRESS ON FILE | | | | | | | |
| 28132027 | GALINDO, SAWITREE | ADDRESS ON FILE | | | | | | | |
| 28132028 | GALINDO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28089857 | GALINDO-GARCIA, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 30261663 | GALION COMMUNITY HOSPITAL | 269 PORTLAND WAY SOUTH | | | | GALION | OH | 44833 | |
| 28089858 | GALL, COLLEEN F | ADDRESS ON FILE | | | | | | | |
| 28132029 | GALL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28132030 | GALL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28132031 | GALL, TERRY | ADDRESS ON FILE | | | | | | | |
| 28115111 | GALLAGHER BASSETT SERVICES INC | PO BOX 74007526 | | | | CHICAGO | IL | 60674-7526 | |
| 28146694 | GALLAGHER, CAMIE | ADDRESS ON FILE | | | | | | | |
| 28146695 | GALLAGHER, DENIS | ADDRESS ON FILE | | | | | | | |
| 28146696 | GALLAGHER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146697 | GALLAGHER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28089859 | GALLAGHER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28146698 | GALLAGHER, LORI | ADDRESS ON FILE | | | | | | | |
| 28146699 | GALLAGHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089860 | GALLAGHER, PADRAIG D | ADDRESS ON FILE | | | | | | | |
| 28089861 | GALLAGHER, STEVE | ADDRESS ON FILE | | | | | | | |
| 28146700 | GALLAHER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 28089862 | GALLAHER, JUSTIN R | ADDRESS ON FILE | | | | | | | |
| 28146701 | GALLAHER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28089863 | GALLAHORN, LESTER B | ADDRESS ON FILE | | | | | | | |
| 28089864 | GALLARDO, GUADALUPE E | ADDRESS ON FILE | | | | | | | |
| 28146702 | GALLARDO, JINKY | ADDRESS ON FILE | | | | | | | |
| 28146703 | GALLARDO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 28146704 | GALLARDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 28115112 | GALLARDO, ROSE | ADDRESS ON FILE | | | | | | | |
| 28146705 | GALLARDO, SUZY | ADDRESS ON FILE | | | | | | | |
| 28089865 | GALLARDO-PACHECO, YESENIA P | ADDRESS ON FILE | | | | | | | |
| 28146706 | GALLASHAW, SADIYAH | ADDRESS ON FILE | | | | | | | |
| 28115114 | GALLASHEA PROPERTIES, LLC | PO BOX 64066 | | | | UNIVERSITY PLACE | WA | 98464 | |
| 28089867 | GALLE, REMILYN P | ADDRESS ON FILE | | | | | | | |
| 28132032 | GALLEGO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28132033 | GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 28132034 | GALLEGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28132035 | GALLEGOS, KENT | ADDRESS ON FILE | | | | | | | |
| 28132036 | GALLEGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28089868 | GALLEGOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28089869 | GALLEGOS, NUBIA | ADDRESS ON FILE | | | | | | | |
| 28132037 | GALLERT, BRENT | ADDRESS ON FILE | | | | | | | |
| 28132038 | GALLERY, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28132039 | GALLEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28089870 | GALLICCHIO, ANN G | ADDRESS ON FILE | | | | | | | |
| 28132040 | GALLIMORE, WINSTON | ADDRESS ON FILE | | | | | | | |
| 28132041 | GALLINERO, VON LOUGI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132042 | GALLIPPI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 30261664 | GALLIVAN WHITE & BOYD PA | SUITE 1200 | 55 BEATTIE PLACE | | | GREENVILLE | SC | 29601 | |
| 28132043 | GALLIVAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28149733 | GALLIVAN, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28149734 | GALLMAN, TRIBE-JUDAH | ADDRESS ON FILE | | | | | | | |
| 28089871 | GALLO, JENIFER J | ADDRESS ON FILE | | | | | | | |
| 28089872 | GALLO, KACIE M | ADDRESS ON FILE | | | | | | | |
| 28149736 | GALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28089873 | GALLO, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28089874 | GALLO, PAULA | ADDRESS ON FILE | | | | | | | |
| 28089875 | GALLO, TAMBRA | ADDRESS ON FILE | | | | | | | |
| 28149737 | GALLON, KAMREN | ADDRESS ON FILE | | | | | | | |
| 30261665 | GALLOWAY JOHNSON TOMPKINS BURR | 701 POYDRAS ST, 40 FL | | | | NEW ORLEANS | LA | 70139 | |
| 28167414 | GALLOWAY JOHNSON TOMPKINS BURR & SMITH | 701 POYDRAS ST, 40 FL | | | | NEW ORLEANS | LA | 70139 | |
| 28149738 | GALLOWAY, LAJOYA | ADDRESS ON FILE | | | | | | | |
| 28089876 | GALLOWAY, MURIEL Q | ADDRESS ON FILE | | | | | | | |
| 28167415 | GALLOWAY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28106243 | GALLUP & WHALEN SANTA MARIA | C/O CLOVER PROP MGMT-S MURPHY | PO BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 28149739 | GALOW, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28149740 | GALSTYAN, LILIT | ADDRESS ON FILE | | | | | | | |
| 28089878 | GALTIERI, MARY H | ADDRESS ON FILE | | | | | | | |
| 28149741 | GALVAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28089879 | GALVAN, PAZ E | ADDRESS ON FILE | | | | | | | |
| 28089880 | GALVAN, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28149742 | GALVAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28167416 | GALVAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28089881 | GALVAN-ARROYO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28106244 | GALVESTON CENTRAL APPRAISAL DISTRICT | ATTN: MUD #14 | 9850 EMMETT F. LOWRY EXPRESSWAY | STE. A101 | | TEXAS CITY | TX | 77591 | |
| 28106245 | GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT NO. 45 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106246 | GALVESTON COUNTY TAX OFFICE | 722 MOODY AVENUE | | | | GALVESTON | TX | 77550 | |
| 28149743 | GALVEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28089882 | GALVEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 28149744 | GAMA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28089883 | GAMAS, JAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 28089884 | GAMBARO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 28167417 | GAMBIN, MONIQUE D | ADDRESS ON FILE | | | | | | | |
| 28149745 | GAMBINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28089885 | GAMBINO, TOSANO | ADDRESS ON FILE | | | | | | | |
| 28132044 | GAMBLE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28132045 | GAMBLE, JAIDYN | ADDRESS ON FILE | | | | | | | |
| 28167418 | GAMBLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132046 | GAMBLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28167419 | GAMBLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28132047 | GAMBLE, TASHAUNDA | ADDRESS ON FILE | | | | | | | |
| 28089886 | GAMBLE, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28132048 | GAMBLE-COLEMAN, DESTINI | ADDRESS ON FILE | | | | | | | |
| 28089887 | GAMBOA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 30519417 | GAMBOA, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28089888 | GAMBOA, CRAIG S | ADDRESS ON FILE | | | | | | | |
| 28132049 | GAMBOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28132050 | GAMBOA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28132051 | GAMBOA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28089889 | GAMEZ FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28089890 | GAMEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28132052 | GAMEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 28132053 | GAMEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28089891 | GAMEZ-SALDANA, FRANCISCO F | ADDRESS ON FILE | | | | | | | |
| 28089892 | GAMRA, EDWARD P | ADDRESS ON FILE | | | | | | | |
| 28089893 | GAMROD, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28167420 | GANA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28132054 | GANDARILLA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28167421 | GANDEPALLY, SANTVANA | ADDRESS ON FILE | | | | | | | |
| 28089894 | GANDHI, KAUSHIKKUMAR L | ADDRESS ON FILE | | | | | | | |
| 28149746 | GANDHI, NIMESH | ADDRESS ON FILE | | | | | | | |
| 28089895 | GANDHI, RUTU S | ADDRESS ON FILE | | | | | | | |
| 28149747 | GANDHI, URJITABEN | ADDRESS ON FILE | | | | | | | |
| 28149748 | GANDY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28149749 | GANESH, SUKRANIE | ADDRESS ON FILE | | | | | | | |
| 28149750 | GANGADASU, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 28089896 | GANGANO, GINA S | ADDRESS ON FILE | | | | | | | |
| 28089897 | GANGELHOFF, BRIANNA N | ADDRESS ON FILE | | | | | | | |
| 28149751 | GANGER, TREANNA | ADDRESS ON FILE | | | | | | | |
| 28149752 | GANGI, WENDY | ADDRESS ON FILE | | | | | | | |
| 28149753 | GANGUESSENGUE, GUY ARMAND | ADDRESS ON FILE | | | | | | | |
| 28089898 | GANI, PRANITA | ADDRESS ON FILE | | | | | | | |
| 28089899 | GANJINEH, SOGOL | ADDRESS ON FILE | | | | | | | |
| 28149754 | GANNON, DONNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28149755 | GANNON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149756 | GANNON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28089900 | GANNON, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28089901 | GANNON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28089902 | GANO, AMBER J | ADDRESS ON FILE | | | | | | | |
| 28149757 | GANO, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 28089903 | GANO, KAITLYNN J | ADDRESS ON FILE | | | | | | | |
| 28089904 | GANO, KHATRINA B | ADDRESS ON FILE | | | | | | | |
| 28149758 | GANOE, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 30519373 | GANT, TINA M | ADDRESS ON FILE | | | | | | | |
| 28167422 | GANT, TINA M | ADDRESS ON FILE | | | | | | | |
| 28132055 | GANTES, MARINA | ADDRESS ON FILE | | | | | | | |
| 28167423 | GANTLA, REVANTH REDDY | ADDRESS ON FILE | | | | | | | |
| 28089905 | GANTT, LAWRENCE A | ADDRESS ON FILE | | | | | | | |
| 28132056 | GANTZ, DESHANDA | ADDRESS ON FILE | | | | | | | |
| 28132057 | GANZEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28132058 | GANZEVOORT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28089906 | GAO, BETTY | ADDRESS ON FILE | | | | | | | |
| 28089907 | GAO, REBECCA S | ADDRESS ON FILE | | | | | | | |
| 28132059 | GAO, ZI AN | ADDRESS ON FILE | | | | | | | |
| 28132060 | GAPPY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28132061 | GAPPY, MARNA | ADDRESS ON FILE | | | | | | | |
| 28132062 | GARABET, ALAA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132063 | GARAPPOLO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28167424 | GARAS, PHILOPATEER | ADDRESS ON FILE | | | | | | | |
| 28089908 | GARAY, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28132064 | GARAY, ERIC | ADDRESS ON FILE | | | | | | | |
| 28132065 | GARAY, GALE | ADDRESS ON FILE | | | | | | | |
| 28089909 | GARBA, HARUNA | ADDRESS ON FILE | | | | | | | |
| 28132066 | GARBER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28149759 | GARBER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28149760 | GARBER, TANYA | ADDRESS ON FILE | | | | | | | |
| 28149761 | GARBIG, EMILY | ADDRESS ON FILE | | | | | | | |
| 28167425 | GARBINSKY, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28149762 | GARBO, TESHA | ADDRESS ON FILE | | | | | | | |
| 28149763 | GARBRAH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28149764 | GARCIA AGUILAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28149765 | GARCIA AQUINO, GABINO | ADDRESS ON FILE | | | | | | | |
| 28149766 | GARCIA BARNES, NAJAE | ADDRESS ON FILE | | | | | | | |
| 28115115 | GARCIA BEIZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28149767 | GARCIA CAMARENA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 28149768 | GARCIA CRUZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28089910 | GARCIA DE ANDRADE, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28149769 | GARCIA ESPINOZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28149770 | GARCÍA ESTRADA, AURORA | ADDRESS ON FILE | | | | | | | |
| 28149771 | GARCIA GALVIS, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 28132067 | GARCIA HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28089911 | GARCIA LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28089912 | GARCIA LUNA, MARILU R R | ADDRESS ON FILE | | | | | | | |
| 28089913 | GARCIA MAAMO, MARICAR L | ADDRESS ON FILE | | | | | | | |
| 28132068 | GARCIA MEJIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28132069 | GARCIA PANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089914 | GARCIA PENA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 28132070 | GARCIA RENTERIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28089915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28132071 | GARCIA ROGEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28132072 | GARCIA ROJAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28132073 | GARCIA VALDEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 28089916 | GARCIA VALENCIA, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28089917 | GARCIA VAZQUEZ, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 28132074 | GARCIA, AARON | ADDRESS ON FILE | | | | | | | |
| 28132075 | GARCIA, ADAM | ADDRESS ON FILE | | | | | | | |
| 28089918 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28132076 | GARCIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28132077 | GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 28132078 | GARCIA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28149772 | GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 28149773 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28089919 | GARCIA, ALICE J | ADDRESS ON FILE | | | | | | | |
| 28089920 | GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28115116 | GARCIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 28115117 | GARCIA, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 28149774 | GARCIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28149775 | GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 28149776 | GARCIA, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| 28149777 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28089921 | GARCIA, ANELIA | ADDRESS ON FILE | | | | | | | |
| 28149778 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28149779 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28115118 | GARCIA, ANGELICA A | ADDRESS ON FILE | | | | | | | |
| 28149780 | GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28149781 | GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28089922 | GARCIA, ANIUSKA | ADDRESS ON FILE | | | | | | | |
| 28089923 | GARCIA, ARMANDO P | ADDRESS ON FILE | | | | | | | |
| 28149782 | GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28149783 | GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149784 | GARCIA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 28089924 | GARCIA, BEVERLY S | ADDRESS ON FILE | | | | | | | |
| 28132079 | GARCIA, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 28089925 | GARCIA, CANDACE L | ADDRESS ON FILE | | | | | | | |
| 28132080 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28089926 | GARCIA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28132081 | GARCIA, CASEY | ADDRESS ON FILE | | | | | | | |
| 28115119 | GARCIA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28089927 | GARCIA, CATALINA G | ADDRESS ON FILE | | | | | | | |
| 28115120 | GARCIA, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28132082 | GARCIA, CECILE | ADDRESS ON FILE | | | | | | | |
| 28132083 | GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28132084 | GARCIA, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28089928 | GARCIA, CHEYENNE R | ADDRESS ON FILE | | | | | | | |
| 28089929 | GARCIA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28089930 | GARCIA, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28132085 | GARCIA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28132086 | GARCIA, CIANNA | ADDRESS ON FILE | | | | | | | |
| 28089931 | GARCIA, CIRIA | ADDRESS ON FILE | | | | | | | |
| 28132087 | GARCIA, CIRILO | ADDRESS ON FILE | | | | | | | |
| 28089932 | GARCIA, CORINNA M | ADDRESS ON FILE | | | | | | | |
| 28132088 | GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28132089 | GARCIA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28132090 | GARCIA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28149785 | GARCIA, DAYNESHKA | ADDRESS ON FILE | | | | | | | |
| 28089933 | GARCIA, DENA | ADDRESS ON FILE | | | | | | | |
| 28115121 | GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28089934 | GARCIA, DENISE R | ADDRESS ON FILE | | | | | | | |
| 28149786 | GARCIA, DENISHA | ADDRESS ON FILE | | | | | | | |
| 28089935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28149787 | GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28149788 | GARCIA, DIVINE | ADDRESS ON FILE | | | | | | | |
| 28149790 | GARCIA, DULCE | ADDRESS ON FILE | | | | | | | |
| 28149791 | GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28149792 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28115122 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 28089936 | GARCIA, ESMERALDA S | ADDRESS ON FILE | | | | | | | |
| 28089937 | GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 28149793 | GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 235 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28089938 | GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 28149794 | GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28149795 | GARCIA, GISSEL | ADDRESS ON FILE | | | | | | | |
| 28089939 | GARCIA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 28149796 | GARCIA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28115123 | GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28089940 | GARCIA, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| 28149797 | GARCIA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 28132091 | GARCIA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 28089941 | GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28089942 | GARCIA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 28132092 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28115124 | GARCIA, JAEDEN | ADDRESS ON FILE | | | | | | | |
| 28132093 | GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28132094 | GARCIA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 28089943 | GARCIA, JASMINE A | ADDRESS ON FILE | | | | | | | |
| 28089944 | GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28132095 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28089945 | GARCIA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28132096 | GARCIA, JENNY | ADDRESS ON FILE | | | | | | | |
| 28089946 | GARCIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 28132097 | GARCIA, JESLY | ADDRESS ON FILE | | | | | | | |
| 28132098 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28132099 | GARCIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28132100 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28089947 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28132101 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28089948 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28089949 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28089950 | GARCIA, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28089951 | GARCIA, JOSHNIEL DAVID B | ADDRESS ON FILE | | | | | | | |
| 28132102 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28149798 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28089952 | GARCIA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 28149799 | GARCIA, JULIE | ADDRESS ON FILE | | | | | | | |
| 28089953 | GARCIA, KAILYN S | ADDRESS ON FILE | | | | | | | |
| 28089954 | GARCIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28089955 | GARCIA, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28089956 | GARCIA, KENISHA Y | ADDRESS ON FILE | | | | | | | |
| 28149800 | GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28089957 | GARCIA, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28149801 | GARCIA, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28089958 | GARCIA, KRISTINA B | ADDRESS ON FILE | | | | | | | |
| 28089959 | GARCIA, LARRY N | ADDRESS ON FILE | | | | | | | |
| 28149802 | GARCIA, LEA ANGELA | ADDRESS ON FILE | | | | | | | |
| 28089960 | GARCIA, LEONEL V | ADDRESS ON FILE | | | | | | | |
| 28115125 | GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28149803 | GARCIA, LEYANA | ADDRESS ON FILE | | | | | | | |
| 28089961 | GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 28149804 | GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| 28149806 | GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28149805 | GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28149807 | GARCIA, LYEJANNE | ADDRESS ON FILE | | | | | | | |
| 28149808 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28149809 | GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28149810 | GARCIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 28089962 | GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28089963 | GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| 28089964 | GARCIA, MAURA A | ADDRESS ON FILE | | | | | | | |
| 28132103 | GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28132104 | GARCIA, MICHAYLA | ADDRESS ON FILE | | | | | | | |
| 28132105 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28132106 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28089965 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28132107 | GARCIA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 28115126 | GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28089966 | GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 28132108 | GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28089967 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28089968 | GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28132109 | GARCIA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28132110 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28089969 | GARCIA, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28132111 | GARCIA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28132112 | GARCIA, REANA | ADDRESS ON FILE | | | | | | | |
| 28089970 | GARCIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 28132113 | GARCIA, REBEKKAH | ADDRESS ON FILE | | | | | | | |
| 28132114 | GARCIA, RHIANNA | ADDRESS ON FILE | | | | | | | |
| 28089971 | GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28149811 | GARCIA, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28149812 | GARCIA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 30259402 | GARCIA, RODRIGO | C/O GAVRIL T. GABRIEL, ESQ. | 8255 FIRESTONE BLVD., SUITE 209 | | | DOWNEY | CA | 90241 | |
| 28115127 | GARCIA, ROMEO | ADDRESS ON FILE | | | | | | | |
| 28149813 | GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28089972 | GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28089973 | GARCIA, ROWENA R | ADDRESS ON FILE | | | | | | | |
| 28149814 | GARCIA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28089974 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28149815 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 28089975 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28149816 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28149817 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28149818 | GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28149819 | GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28149820 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28089976 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28115128 | GARCIA, SELENA | ADDRESS ON FILE | | | | | | | |
| 30259403 | GARCIA, SERGIO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 28115129 | GARCIA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 28149821 | GARCIA, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28089977 | GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28089978 | GARCIA, SONORA S | ADDRESS ON FILE | | | | | | | |
| 28089979 | GARCIA, SOPHIA A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 236 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149822 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28089980 | GARCIA, STEVE | ADDRESS ON FILE | | | | | | | |
| 28149823 | GARCIA, TEMPLE | ADDRESS ON FILE | | | | | | | |
| 28132115 | GARCIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 28132116 | GARCIA, ULISES | ADDRESS ON FILE | | | | | | | |
| 28089981 | GARCIA, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 28132117 | GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28115130 | GARCIA, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 28089982 | GARCIA, VANESSA R | ADDRESS ON FILE | | | | | | | |
| 28089983 | GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28132118 | GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28115131 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28132119 | GARCIA, VICTORINO | ADDRESS ON FILE | | | | | | | |
| 28132120 | GARCIA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28132121 | GARCIA, WILLIANS | ADDRESS ON FILE | | | | | | | |
| 28115132 | GARCIA, YESICA | ADDRESS ON FILE | | | | | | | |
| 28132122 | GARCIA, YULISSA | ADDRESS ON FILE | | | | | | | |
| 28132123 | GARCIA, YUVIXA | ADDRESS ON FILE | | | | | | | |
| 28132124 | GARCIA, ZOE | ADDRESS ON FILE | | | | | | | |
| 28089984 | GARCIA-GASPAR, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28132125 | GARCIA-HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28149824 | GARCIA-JUAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 28149825 | GARCIA-LOPEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 28149826 | GARCIA-MOLINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28115133 | GARCIA-OROPEZA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28089985 | GARCIA-REYNA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 28115136 | GARCOA LABORATORIES | 26135 MUREAU ROAD, STE 100 | | | | CALABASAS | CA | 91302 | |
| 30261666 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28115154 | GARDA CL WEST INC. | LOCKBOX #233209 | 3209 MOMENTUM PL | | | CHICAGO | IL | 60689-5332 | |
| 28115155 | GARDAWORLD SECURITY SERVICES | GARDAWORLD SECURITY SERVICES | PO BOX 843886 | | | KANSAS CITY | MO | 64184 | |
| 30517292 | GARDEN OF LIFE | 4200 NORTHCORP PKY | STE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| 28115156 | GARDEN OF LIFE | PO BOX 843410 | | | | DALLAS | TX | 75284-3410 | |
| 28149827 | GARDENIAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28089986 | GARDEZI, MUZZAHER A | ADDRESS ON FILE | | | | | | | |
| 28089987 | GARDIN, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 28149828 | GARDINER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28149829 | GARDINER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28149830 | GARDINER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28149831 | GARDINER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28149832 | GARDINER, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28149833 | GARDINIER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28089988 | GARDNIER, MICHAELA I | ADDRESS ON FILE | | | | | | | |
| 28149834 | GARDLOCK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28149835 | GARDNER, AMY | ADDRESS ON FILE | | | | | | | |
| 28149836 | GARDNER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28089989 | GARDNER, BRAYDON J | ADDRESS ON FILE | | | | | | | |
| 28089990 | GARDNER, CAMERON D | ADDRESS ON FILE | | | | | | | |
| 28089991 | GARDNER, DARLENE F | ADDRESS ON FILE | | | | | | | |
| 28132126 | GARDNER, DARTANYON | ADDRESS ON FILE | | | | | | | |
| 28089992 | GARDNER, DEBRA C | ADDRESS ON FILE | | | | | | | |
| 28132127 | GARDNER, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 28132128 | GARDNER, DIANA | ADDRESS ON FILE | | | | | | | |
| 28115157 | GARDNER, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 28132129 | GARDNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28132130 | GARDNER, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 28132131 | GARDNER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28132132 | GARDNER, KELCEY | ADDRESS ON FILE | | | | | | | |
| 28115158 | GARDNER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28132133 | GARDNER, LISA | ADDRESS ON FILE | | | | | | | |
| 28132134 | GARDNER, MARY | ADDRESS ON FILE | | | | | | | |
| 28089993 | GARDNER, MICHELE S | ADDRESS ON FILE | | | | | | | |
| 28132135 | GARDNER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28132136 | GARDNER, RILEY | ADDRESS ON FILE | | | | | | | |
| 28089994 | GARDNER, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28132137 | GARDNER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28149837 | GARDON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28149838 | GARELLE, MONICA | ADDRESS ON FILE | | | | | | | |
| 28149839 | GAREY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28089995 | GARFIELD BEACH CVS, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28159051 | GARFIELD BUILDING LLC | SUITE 310 | 39533 WOODWARD AVE | | | BLOOMFIELD | MI | 48304 | |
| 28089996 | GARFIELD BUILDING, LLC | C/O STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQ. | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28089997 | GARGANO, LARISSA R | ADDRESS ON FILE | | | | | | | |
| 28149840 | GARGIULO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28089998 | GARGULA, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28115159 | GARGUS, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 28149841 | GARIBAY, JERMIE | ADDRESS ON FILE | | | | | | | |
| 28115160 | GARIBAY, MALINALLY | ADDRESS ON FILE | | | | | | | |
| 28149842 | GARIBAY-ALVAREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 28149843 | GARL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28149844 | GARLAND, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28149845 | GARLAND, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28149846 | GARLAND, MILAN | ADDRESS ON FILE | | | | | | | |
| 30519586 | GARLEY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28089999 | GARLEY, SHEILA G | ADDRESS ON FILE | | | | | | | |
| 28090000 | GARLICK, STACY | ADDRESS ON FILE | | | | | | | |
| 28090001 | GARLUCK, TAMARA J | ADDRESS ON FILE | | | | | | | |
| 28149847 | GARLICKI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28090002 | GARMAN, BENJAMIN W | ADDRESS ON FILE | | | | | | | |
| 28149848 | GARMAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| 28115161 | GARMAN, GRACEN | ADDRESS ON FILE | | | | | | | |
| 28090003 | GARMAN, KAILEE L | ADDRESS ON FILE | | | | | | | |
| 28149849 | GARMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28090004 | GARMON, PAUL R | ADDRESS ON FILE | | | | | | | |
| 28132138 | GARN, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28090005 | GARNACE, ELSA R | ADDRESS ON FILE | | | | | | | |
| 28132139 | GARNER, AMIYA | ADDRESS ON FILE | | | | | | | |
| 28132140 | GARNER, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 28115162 | GARNER, KLOE | ADDRESS ON FILE | | | | | | | |
| 28132141 | GARNER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28132142 | GARNER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090006 | GARNER, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28132143 | GARNER, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit O

Master Mailing Hardcopy List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090007 | GARNER, TIFFANI N | ADDRESS ON FILE | | | | | | | |
| 28132144 | GARNER, TORIE | ADDRESS ON FILE | | | | | | | |
| 28132145 | GARNER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28115163 | GARNES, DOMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28132146 | GARNETT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28132147 | GARNETT, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28132148 | GARNICA, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| 28132149 | GARNICA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 30517479 | GARNIER | PO BOX 1010 | | | | CLARK | NJ | 07066 | |
| 28149850 | GARNO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28149851 | GARR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 30519336 | GARRASTAZU, SUGHEILY | ADDRESS ON FILE | | | | | | | |
| 28090008 | GARRASTAZU, SUGHEILY I | ADDRESS ON FILE | | | | | | | |
| 28090009 | GARRATE, JEMINIE F | ADDRESS ON FILE | | | | | | | |
| 28149852 | GARRAWAY, EWANNA | ADDRESS ON FILE | | | | | | | |
| 28149853 | GARREFFI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28149854 | GARRELL, MELODY | ADDRESS ON FILE | | | | | | | |
| 28149855 | GARRETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28149856 | GARRETT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28090010 | GARRETT, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28149857 | GARRETT, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28149858 | GARRETT, DARIAN | ADDRESS ON FILE | | | | | | | |
| 30259096 | GARRETT, DARIAN | C/O LAUZON LAW | 2298 E. MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| 28149859 | GARRETT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28149860 | GARRETT, DESHONNA | ADDRESS ON FILE | | | | | | | |
| 28149861 | GARRETT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28149862 | GARRETT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28132150 | GARRETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132151 | GARRETT, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28090011 | GARRETT, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28132152 | GARRETT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28090012 | GARRETT, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28132153 | GARRETT, NIZERIA | ADDRESS ON FILE | | | | | | | |
| 28132154 | GARRETT, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28132155 | GARRETTSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28132156 | GARRETT-WEIR, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28132157 | GARRIDO, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| 28090013 | GARRIS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28115164 | GARRISON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28132158 | GARRISON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28132159 | GARRISON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28090014 | GARRISON, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28115165 | GARRISON, SARAI | ADDRESS ON FILE | | | | | | | |
| 28132160 | GARRISON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28132161 | GARRISON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28149863 | GARRISON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28090015 | GARRITY, JENNALYN M | ADDRESS ON FILE | | | | | | | |
| 28115166 | GARRITY, VINCENT F | ADDRESS ON FILE | | | | | | | |
| 28090016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28149864 | GARTH GREEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28115167 | GARTIN PROPERTIES LLC | 919 SW 150TH STREET, SUITE A | | | | BURIEN | WA | 98166 | |
| 28090018 | GARTLAND, NONETH Q | ADDRESS ON FILE | | | | | | | |
| 30463744 | GARTNER, INC | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| 30261669 | GARTNER, INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 30463747 | GARTNER, TALENT NEURON | 590 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 30261670 | GARTNER, TALENT NEURON | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 28090019 | GARTON, MONICA M | ADDRESS ON FILE | | | | | | | |
| 28149865 | GARTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28090020 | GARTZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28090021 | GARVEY, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28149866 | GARVIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28149867 | GARVINE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28115169 | GARY D BOBO & JOY B BOBO | ADDRESS ON FILE | | | | | | | |
| 28159055 | GARY FULLMER | ADDRESS ON FILE | | | | | | | |
| 28159056 | GARY J. CURTO, M. KAY CURTO | ADDRESS ON FILE | | | | | | | |
| 28159057 | GARY LEISTER | ADDRESS ON FILE | | | | | | | |
| 28159058 | GARY S BUBAUM | ADDRESS ON FILE | | | | | | | |
| 28149868 | GARY, DA JANAY | ADDRESS ON FILE | | | | | | | |
| 28090023 | GARY, JEREMY F | ADDRESS ON FILE | | | | | | | |
| 28149869 | GARY, MALIA | ADDRESS ON FILE | | | | | | | |
| 28149870 | GARZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115170 | GARZA, DANYLL | ADDRESS ON FILE | | | | | | | |
| 28167426 | GARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28149871 | GARZA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28149872 | GARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28149873 | GARZA, JASPER | ADDRESS ON FILE | | | | | | | |
| 28149874 | GARZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28167427 | GARZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28149875 | GARZA, KARYNA | ADDRESS ON FILE | | | | | | | |
| 28090024 | GARZA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28132162 | GARZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28167428 | GARZA, REYNA | ADDRESS ON FILE | | | | | | | |
| 28090025 | GARZA, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28090026 | GARZA, RUDY A | ADDRESS ON FILE | | | | | | | |
| 28090027 | GARZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28132163 | GARZA, SARA | ADDRESS ON FILE | | | | | | | |
| 28090028 | GARZON, MARIANA P | ADDRESS ON FILE | | | | | | | |
| 28090029 | GASCA, FRANKIE R | ADDRESS ON FILE | | | | | | | |
| 28132164 | GASCOIGNE, NINA | ADDRESS ON FILE | | | | | | | |
| 28132165 | GASCOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28132166 | GASIO, RAE | ADDRESS ON FILE | | | | | | | |
| 28132167 | GASKILL JR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090030 | GASKILL, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28090031 | GASKIN, JESICA M | ADDRESS ON FILE | | | | | | | |
| 28090032 | GASKINS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28090033 | GASKO & MEYER INC | P.O. BOX 298 | 6636 STATE ROUTE 52 | | | LAKE HUNTINGTON | NY | 12752 | |
| 28167429 | GASKO & MEYER, INC | 6636 STATE ROUTE 52 | PO BOX 298 | | | LAKE HUNTINGTON | NY | 12752 | |
| 28167430 | GASKY, JACK | ADDRESS ON FILE | | | | | | | |
| 28132168 | GASPAR, JADE | ADDRESS ON FILE | | | | | | | |
| 28090034 | GASPAR, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28167431 | GASPARD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28132169 | GASPER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28132170 | GASPRO, BRAD | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 238 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132171 | GASSAMA, MOMODOU | ADDRESS ON FILE | | | | | | | |
| 28132172 | GASSER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28132173 | GASSER, HILARY | ADDRESS ON FILE | | | | | | | |
| 28167432 | GASSIRA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28149876 | GASSMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28149877 | GASTELUM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28167433 | GASTON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28167434 | GASTON, DASHAWN | ADDRESS ON FILE | | | | | | | |
| 28149878 | GATEHOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 30261671 | GATEKEEPER SYSTEMS INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 28149879 | GATERU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090035 | GATES, AMY M | ADDRESS ON FILE | | | | | | | |
| 28090036 | GATES, ANNA K | ADDRESS ON FILE | | | | | | | |
| 28149880 | GATES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28149881 | GATES, HOPE | ADDRESS ON FILE | | | | | | | |
| 28090037 | GATES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28167435 | GATES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28149882 | GATES, MARY GRACE | ADDRESS ON FILE | | | | | | | |
| 28090038 | GATES, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28149883 | GATES, RYAN | ADDRESS ON FILE | | | | | | | |
| 28090039 | GATES, TAMIE L | ADDRESS ON FILE | | | | | | | |
| 30261672 | GATEWAY | 1 VIRGINIA AVENUE, SUITE 200 | | | | PROVIDENCE | RI | 02905 | |
| 28106251 | GATEWAY AT DONNER PASS LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28106253 | GATEWAY COMMONS DEVELOPMENT LL | 775 N SECOND ST | | | | BRIGHTON | MI | 48116 | |
| 28167436 | GATEWAY CORP CENTER LP | 5351 JAYCEE AVE | | | | HARRISBURG | PA | 17112 | |
| 28167437 | GATEWAY FINANCIAL SERVICES | PO BOX 3257 | | | | SAGINAW | MI | 48605 | |
| 30261673 | GATEWAY HEALTH RESOURCES LLC | FOUR GATEWAY CENTER | 444 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| 30261674 | GATEWAY HEALTHCARE | 1 VIRGINIA AVENUE, SUITE 200 | | | | PROVIDENCE | RI | 02905 | |
| 30264894 | GATEWAY PHARMACY NETWORKS | 1144 LAKE ST 4TH FL | | | | OAK PARK | IL | 60301 | |
| 30261676 | GATEWAY PHARMACY NETWORKS, LLC | 1144 LAKE ST 4TH FL | | | | OAK PARK | IL | 60301 | |
| 28106255 | GATEWAY PLAZA LLC | C/O IRONWOOD COMM'L RE | 7918 GREEN LAKE DRIVE N | | | SEATTLE | WA | 98103 | |
| 28149884 | GATEWOOD, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28090041 | GATHERS, AVERY | ADDRESS ON FILE | | | | | | | |
| 28149885 | GATHERS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28090042 | GATHURA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28149886 | GATOR, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28149887 | GATRELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28149888 | GATSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28090043 | GATSON, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 28090044 | GATT, SALLY J | ADDRESS ON FILE | | | | | | | |
| 28090045 | GATTO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28115171 | GATTON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28132174 | GATUMU, EVANSON | ADDRESS ON FILE | | | | | | | |
| 28090046 | GATZ, LORI E | ADDRESS ON FILE | | | | | | | |
| 28132175 | GATZA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28115172 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | | | | LAKE OSWEGO | OR | 97034 | |
| 28132176 | GAUDANI, SHASHWATKUMAR | ADDRESS ON FILE | | | | | | | |
| 28132177 | GAUDETTE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28115173 | GAUDINO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28132178 | GAUGER, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28132179 | GAUGHAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28132180 | GAUGHAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28115174 | GAUGHAN, RAELYNN | ADDRESS ON FILE | | | | | | | |
| 28132181 | GAUGHAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28132182 | GAUGLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28132183 | GAUL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28090048 | GAUMOND, DEBRA J | ADDRESS ON FILE | | | | | | | |
| 28132184 | GAUMOND, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28132185 | GAUNT, KELLY | ADDRESS ON FILE | | | | | | | |
| 28149890 | GAUNT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28090049 | GAURON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28115175 | GAUS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28149891 | GAUSE, MAHOGANY | ADDRESS ON FILE | | | | | | | |
| 28090050 | GAUSS, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28090051 | GAUTHIER, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28149892 | GAUTHIER, KALI | ADDRESS ON FILE | | | | | | | |
| 28115176 | GAUTHIER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28090052 | GAUVAIN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28090053 | GAVAZZI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28149893 | GAVIGAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 28149894 | GAVILLAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28090054 | GAVIN, CHRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28149895 | GAVOTTO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28149896 | GAVOUTIAN, NARINE | ADDRESS ON FILE | | | | | | | |
| 28149897 | GAVRILYUK, LARISA | ADDRESS ON FILE | | | | | | | |
| 28149898 | GAW, DAMYAN | ADDRESS ON FILE | | | | | | | |
| 28115177 | GAW, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 30519353 | GAWADE, DAYANAND | ADDRESS ON FILE | | | | | | | |
| 28090055 | GAWADE, DAYANAND G | ADDRESS ON FILE | | | | | | | |
| 28149899 | GAWARGY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28149900 | GAWEL, HALEY | ADDRESS ON FILE | | | | | | | |
| 28149901 | GAWEL, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 28132186 | GAWLIK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28132187 | GAWRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28132188 | GAY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28132189 | GAY, JALEN | ADDRESS ON FILE | | | | | | | |
| 28090056 | GAY, LEE H | ADDRESS ON FILE | | | | | | | |
| 28132190 | GAY, MARY | ADDRESS ON FILE | | | | | | | |
| 28132191 | GAYDA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28132192 | GAYE, EBONY | ADDRESS ON FILE | | | | | | | |
| 28115178 | GAYE, ZANIYA | ADDRESS ON FILE | | | | | | | |
| 28132193 | GAYHEART, CARLA | ADDRESS ON FILE | | | | | | | |
| 28132194 | GAYLE, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 28090057 | GAYLE, SEMONE K | ADDRESS ON FILE | | | | | | | |
| 28132195 | GAYLES, KELDA | ADDRESS ON FILE | | | | | | | |
| 28132196 | GAYLES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28090058 | GAYLOR, LOGAN B | ADDRESS ON FILE | | | | | | | |
| 28132197 | GAYLORD, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28115179 | GAYLORD, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28153632 | GAYLORD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28090059 | GAYNOR, ROBIN Y | ADDRESS ON FILE | | | | | | | |
| 28090060 | GAYNORD, MARK | ADDRESS ON FILE | | | | | | | |
| 28115180 | GAYNOR-WILLIAMS, ARIELLE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090061 | GAYTAN, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28153633 | GAYTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28153634 | GAYTAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28153635 | GAZALAH-DARZI, HALA | ADDRESS ON FILE | | | | | | | |
| 28153636 | GAZDICK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090062 | GAZEN, JERRY | ADDRESS ON FILE | | | | | | | |
| 28153637 | GAZES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28090063 | GAZETOS, DREW | ADDRESS ON FILE | | | | | | | |
| 28115181 | GAZIT, SMITHA | ADDRESS ON FILE | | | | | | | |
| 28167438 | GBENGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28153638 | GBODI, FLOURISH | ADDRESS ON FILE | | | | | | | |
| 28153639 | GBORKORDUELLIE, YARTUMO | ADDRESS ON FILE | | | | | | | |
| 28106256 | GBR BALLSTON AVE, LLC | C/O GIBRALTER MGMT | 150 WHITE PLAINS RD. SUITE 400 | | | TARRYTOWN | NY | 10591 | |
| 28090064 | GBUREK, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 30517480 | GCE INTERNATIONAL, INC. DBA PARIS ACCESSORIES | 1385 BROADWAY, 21 FLOOR | | | | NEW YORK | NY | 10018 | |
| 30261678 | GDF SUEZ ENERGY RESOURCES NA, INC. | 1990 POST OAK BLVD. | | | | HOUSTON | TX | 77056 | |
| 28090066 | GDULA, JUDE M | ADDRESS ON FILE | | | | | | | |
| 30261680 | GE FLEET SERVICES | THREE CAPITAL DRIVE | 4TH FLOOR B-3 | | | EDEN PRAIRIE | MN | 55344 | |
| 28153640 | GEAHLEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28153641 | GEAR, DONTE | ADDRESS ON FILE | | | | | | | |
| 28153642 | GEARHART, GARRED | ADDRESS ON FILE | | | | | | | |
| 28090067 | GEARHART, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 28090068 | GEARHART, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28153643 | GEARY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28090069 | GEARY, MARIAN E | ADDRESS ON FILE | | | | | | | |
| 28153644 | GEATHERS, LINZI C | ADDRESS ON FILE | | | | | | | |
| 28106257 | GEAUGA COUNTY TREASURER | 211 MAIN STREET SUITE A | | | | CHARDON | OH | 44024-1249 | |
| 28106258 | GEAUGA COUNTY, OH | LICENSING DIVISION | 12611 RAVENWOOD DRIVE | | | CHARDON | OH | 44024 | |
| 28106259 | GEAUGA COUNTY, OH AUDITOR | ATTN: CHARLES E. WALDER | 231 MAIN STREET | SUITE 1-A | | CHARDON | OH | 44024 | |
| 28153644 | GEBENUS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28090070 | GEBHARDT, JANINE M | ADDRESS ON FILE | | | | | | | |
| 28132198 | GEBHART, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28132199 | GEBHART, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132200 | GEBHART, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28090071 | GEBO, CHRISTY L | ADDRESS ON FILE | | | | | | | |
| 28132201 | GEBRAAD, CARINA | ADDRESS ON FILE | | | | | | | |
| 28132202 | GEBRE, NEBIAT | ADDRESS ON FILE | | | | | | | |
| 28132203 | GEBREGZIABHER, YEMANE | ADDRESS ON FILE | | | | | | | |
| 28090072 | GEBREMARIAM, HAILE A | ADDRESS ON FILE | | | | | | | |
| 28090073 | GEBREYESUS, HALEFOM G | ADDRESS ON FILE | | | | | | | |
| 28090074 | GEBRO, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 28132204 | GECKS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28132205 | GEDDES, ANITA | ADDRESS ON FILE | | | | | | | |
| 28132206 | GEDEN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28167441 | GEDENBERG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28132207 | GEDIL, MESFIN | ADDRESS ON FILE | | | | | | | |
| 28090075 | GEE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28090076 | GEE, KATRINA M | ADDRESS ON FILE | | | | | | | |
| 28090077 | GEE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28090078 | GEE, VALERIE K | ADDRESS ON FILE | | | | | | | |
| 28132208 | GEER, MATTISYN | ADDRESS ON FILE | | | | | | | |
| 28167442 | GEER, YARITZA | ADDRESS ON FILE | | | | | | | |
| 28132209 | GEERER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28090079 | GEFARI, KHANDAKER | ADDRESS ON FILE | | | | | | | |
| 28153645 | GEHLHAUSEN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28153646 | GEHRINGER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28153647 | GEHRINGER, CALEB | ADDRESS ON FILE | | | | | | | |
| 28153648 | GEHRINGER, TORI | ADDRESS ON FILE | | | | | | | |
| 28153649 | GEHRKIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28167443 | GEIGER, CHARLOTTE K | ADDRESS ON FILE | | | | | | | |
| 28090080 | GEIGER, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28153650 | GEIGER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28090081 | GEIGER, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28153651 | GEIGER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28167444 | GEIGLE, CORY | ADDRESS ON FILE | | | | | | | |
| 28153652 | GEILOW, RONALD | ADDRESS ON FILE | | | | | | | |
| 28090082 | GEIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28153653 | GEISEL, TYLER | ADDRESS ON FILE | | | | | | | |
| 28167445 | GEISER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28153654 | GEISER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28090083 | GEISER, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 30261681 | GEISINGER JERSEY SHORE HOSPITAL | 1020 THOMPSON ST | | | | JERSEY SHORE | PA | 17740 | |
| 30261682 | GEISINGER LEWISTON HOSPITAL | 400 HIGHLAND AVE | | | | LEWISTON | PA | 17044 | |
| 30261683 | GEISINGER MEDICAL CENTER | 100 NORTH ACADEMY AVE, PHARMACY DEPT 42-01 | | | | DANVILLE | PA | 17822 | |
| 30261684 | GEISINGER WYOMING VALLEY MED CTR | 1000 EAST MOUNTAIN BLVD | | | | WILKES BARRE | PA | 18711 | |
| 28153655 | GEISLER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28090084 | GEISS, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28167446 | GEISTOWN BOROUGH | GEISTOWN EMST *LODA | 721 E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904 | |
| 28167447 | GEISTOWN BOROUGH TAX COLLECTOR | 341 TEABERRY LANE | | | | JOHNSTOWN | PA | 15904 | |
| 28153656 | GEITNER, DAVINA | ADDRESS ON FILE | | | | | | | |
| 28153657 | GELAN, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28090085 | GELAN, NITSUH E | ADDRESS ON FILE | | | | | | | |
| 28169108 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | | | PEPPER PIKE | OH | 44124 | |
| 28162017 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 28090087 | GELDMACHER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28132211 | GELETKA, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28132212 | GELIN, GERMILUS | ADDRESS ON FILE | | | | | | | |
| 28132213 | GELLES, COLIN | ADDRESS ON FILE | | | | | | | |
| 28169109 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | | | MESQUITE | NV | 89034 | |
| 28132214 | GEMALY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 30559807 | GEMARRO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090089 | GEMECHU, KETEMA K | ADDRESS ON FILE | | | | | | | |
| 28132215 | GEMENTIZA, JUNAIRE | ADDRESS ON FILE | | | | | | | |
| 28090090 | GENAO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 28090091 | GENDI, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 28132216 | GENDY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28090092 | GENEL, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 28132217 | GENER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28106262 | GENERAL CREDIT SERVICE, INC. | 2724 WEST MAIN ST | | | | MEDFORD | OR | 97501 | |
| 28106264 | GENERAL ELECTRIC COMPANY | PO BOX 412233 | | | | BOSTON | MA | 02241-2233 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162018 | GENERAL ELECTRIC COMPANY, GE LIGHTING | MGR CREDIT ADMINISTRATION | 1975 NOBLE RD | | | CLEVELAND | OH | 44112-6300 | |
| 28115184 | GENERAL LEASING & MGMT CORP | 313 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 28115189 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106267 | GENERAL PRESCRIPTION PROG | 127 E 59TH ST | | | | NEW YORK | NY | 10022 | |
| 28115190 | GENERAL SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | |
| 28106269 | GENERAL THERAPEUTICS | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28132218 | GENERAO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28132219 | GENERY, POLLYANN | ADDRESS ON FILE | | | | | | | |
| 28106270 | GENE'S FINE FOODS | SUITE C | 856 N SACRAMENTO ST | | | LODI | CA | 95240 | |
| 28106271 | GENESEE COUNTY HEALTH | DEPARTMENT | 630 S. SAGINAW ST. | | | FLINT | MI | 48502 | |
| 28106272 | GENESEE COUNTY HEALTH DEPARTMENT | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| 28106273 | GENESEE COUNTY HEALTH DEPT | 3837 W MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| 28106274 | GENESEE COUNTY TREASURER | 1101 BEACH ST | | | | FLINT | MI | 48502-1475 | |
| 28090093 | GENESEE COUNTY TREASURER | ATTN: R. SPARKS | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| 28122706 | GENESEE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 MAIN ST | | | BATAVIA | NY | 14020 | |
| 28132220 | GENEST, GINA | ADDRESS ON FILE | | | | | | | |
| 28132221 | GENESTE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28090094 | GENESTRA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 30261685 | GENESYS TELECOMMUNICATIONS, LLC | 2001 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 28090095 | GENETTI, CINDY | ADDRESS ON FILE | | | | | | | |
| 28115192 | GENEVA CLUB BEVERAGE | PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 28153658 | GENGOZIAN, HOVANNES | ADDRESS ON FILE | | | | | | | |
| 28090096 | GENIE, MARTHA B | ADDRESS ON FILE | | | | | | | |
| 28115193 | GENIECO INC | 200 N LAFLIN STREET | | | | CHICAGO | IL | 60607 | |
| 28115194 | GENITO, JESIKA | ADDRESS ON FILE | | | | | | | |
| 28090097 | GENNARI, LISA | ADDRESS ON FILE | | | | | | | |
| 28153659 | GENNARINI, VICKI | ADDRESS ON FILE | | | | | | | |
| 28090098 | GENNARO, MARIELLE E | ADDRESS ON FILE | | | | | | | |
| 28115195 | GENOMMA LAB INC | SUITE 1975 | 3737 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77098 | |
| 30261686 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28090099 | GENOVA, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28153660 | GENOVESE, ALANA | ADDRESS ON FILE | | | | | | | |
| 28090100 | GENOVESE, COOPER H | ADDRESS ON FILE | | | | | | | |
| 30259061 | GENPACT (UK) LIMITED | 29 N WACKER DR, 4TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 28115201 | GENPAK | PO BOX 930353 | | | | ATLANTA | GA | 31193-0353 | |
| 28153661 | GENSLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28153662 | GENSLER, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28153663 | GENTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090101 | GENTHNER, KRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28090102 | GENTILE, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28153664 | GENTILE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28153665 | GENTILE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28090103 | GENTILE, LORI M | ADDRESS ON FILE | | | | | | | |
| 28090104 | GENTLE, TURNER BENSON | 501 RIVERCHASE PARKWAY EAST | SUITE 100 | | | HOOVER | AL | 35244 | |
| 28115202 | GENTNER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28090105 | GENTRY, BONNIE J | ADDRESS ON FILE | | | | | | | |
| 28153666 | GENTRY, JASON | ADDRESS ON FILE | | | | | | | |
| 28153667 | GENTRY, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28090106 | GENTRY, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28115203 | GENTRY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28153668 | GENTRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28115204 | GENTZLER, TORIANA | ADDRESS ON FILE | | | | | | | |
| 28090107 | GENUNG, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30517481 | GEOCON INCORPORATED | 6960 FLANDERS DR | | | | SAN DIEGO | CA | 92121 | |
| 28153669 | GEOGHAN III, JOHN | ADDRESS ON FILE | | | | | | | |
| 28153670 | GEORGAKOPOULOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090108 | GEORGALAS, STELLA | ADDRESS ON FILE | | | | | | | |
| 28169113 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | | |
| 28110958 | GEORGE APOSTOLICAS | ADDRESS ON FILE | | | | | | | |
| 28132222 | GEORGE ITA, OKANG | ADDRESS ON FILE | | | | | | | |
| 28106282 | GEORGE J MARSHALL INC | SUITE 11 | 6200 DAYS COVE RD | | | WHITE MARSH | MD | 21162 | |
| 28115206 | GEORGE J WHITEHEAD | ADDRESS ON FILE | | | | | | | |
| 28106283 | GEORGE SCHOOL | 1690 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940 | |
| 28115208 | GEORGE TRAILERS INC | 1438 COUPON/GALLITZIN ROAD | | | | ASHVILLE | PA | 16613 | |
| 28115209 | GEORGE, ACHSAH R | ADDRESS ON FILE | | | | | | | |
| 28132223 | GEORGE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28090110 | GEORGE, ANTO | ADDRESS ON FILE | | | | | | | |
| 28090111 | GEORGE, ANTOINETTE S | ADDRESS ON FILE | | | | | | | |
| 28132224 | GEORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28132225 | GEORGE, ARYA | ADDRESS ON FILE | | | | | | | |
| 28090112 | GEORGE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28090113 | GEORGE, BINDHU K | ADDRESS ON FILE | | | | | | | |
| 28090114 | GEORGE, BINDU | ADDRESS ON FILE | | | | | | | |
| 28090115 | GEORGE, BRITTANY A | ADDRESS ON FILE | | | | | | | |
| 28115210 | GEORGE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28132226 | GEORGE, DAVID | ADDRESS ON FILE | | | | | | | |
| 30519334 | GEORGE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28090116 | GEORGE, DENISE D | ADDRESS ON FILE | | | | | | | |
| 28132227 | GEORGE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28115211 | GEORGE, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28115212 | GEORGE, IKRAM Y | ADDRESS ON FILE | | | | | | | |
| 28132228 | GEORGE, INYANG | ADDRESS ON FILE | | | | | | | |
| 28090117 | GEORGE, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| 28092255 | GEORGE, JINCY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28132229 | GEORGE, KHIA | ADDRESS ON FILE | | | | | | | |
| 28132230 | GEORGE, KORA | ADDRESS ON FILE | | | | | | | |
| 28115213 | GEORGE, KUN | ADDRESS ON FILE | | | | | | | |
| 28132231 | GEORGE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28132232 | GEORGE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28132233 | GEORGE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28153671 | GEORGE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28090118 | GEORGE, MITORY S | ADDRESS ON FILE | | | | | | | |
| 28153672 | GEORGE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28090119 | GEORGE, PRENIN P | ADDRESS ON FILE | | | | | | | |
| 28153673 | GEORGE, RENEE | ADDRESS ON FILE | | | | | | | |
| 28090120 | GEORGE, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 28153674 | GEORGE, THOR | ADDRESS ON FILE | | | | | | | |
| 28090121 | GEORGE, TINSY | ADDRESS ON FILE | | | | | | | |
| 28115214 | GEORGE-RIVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28153675 | GEORGES, BIANCA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090122 | GEORGES, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28115215 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELAWARE AVE | | | | NEWARK | DE | 19711 | |
| 28106286 | GEORGETOWN TOWNSHIP TREASURER | 1515 BALDWIN ST | PO BOX 769 | | | JENISON | MI | 49429 | |
| 28160044 | GEORGIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160045 | GEORGIA BOARD OF PHARMACY | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160046 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW | 6TH FL | | | ATLANTA | GA | 30303 | |
| 28160047 | GEORGIA DEPARTMENT OF HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28126957 | GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | | | ATLANTA | GA | 30303 | |
| 28126958 | GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28106287 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 28106288 | GEORGIA DEPT OF LABOR | UGA 700 | PO BOX 740234 | | | ATLANTA | GA | 30374 | |
| 28126960 | GEORGIA MEDICAID | 2 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | |
| 28126962 | GEORGIA STATE BOARD OF PHARMACY | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE ST NW, 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28090124 | GEORGIADIS, BARBARA ANN | ADDRESS ON FILE | | | | | | | |
| 28090125 | GEORGIADIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115216 | GEORGOPOULOS, PETE | ADDRESS ON FILE | | | | | | | |
| 28115218 | GEP | SUITE 304 | 100 WALNUT AVE | | | CLARK | NJ | 07066 | |
| 28153676 | GEPFORD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28115219 | GEPHART, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28115220 | GEPHART, RILEY | ADDRESS ON FILE | | | | | | | |
| 28153677 | GEPHART, TERRY | ADDRESS ON FILE | | | | | | | |
| 28153678 | GERACCI, JAIME | ADDRESS ON FILE | | | | | | | |
| 28090126 | GERACI, DANTE G | ADDRESS ON FILE | | | | | | | |
| 28153679 | GERAGHTY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28090127 | GERAGHTY, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| 28153680 | GERALDS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30261688 | GERARD COSMETICS INC | 1301 E. DEBBIE LN | SUITE 101-211 | | | MANSFIELD | TX | 76063 | |
| 28090128 | GERARD, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 28090129 | GERARD, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 28153681 | GERBER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28153682 | GERBER, JEAN | ADDRESS ON FILE | | | | | | | |
| 30519234 | GERBER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090130 | GERBER, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28153683 | GERBER, RENEE | ADDRESS ON FILE | | | | | | | |
| 28132234 | GERBER, TODD | ADDRESS ON FILE | | | | | | | |
| 28132235 | GERBERICH, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28115221 | GERBING, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28132236 | GERCHAK, JENNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28132237 | GERE, SARA | ADDRESS ON FILE | | | | | | | |
| 28090131 | GERENA, MIRANDA M | ADDRESS ON FILE | | | | | | | |
| 28090132 | GERESU, TESFAYE A | ADDRESS ON FILE | | | | | | | |
| 28132238 | GERGER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28132239 | GERGES, FADY | ADDRESS ON FILE | | | | | | | |
| 28132240 | GERGES, MONICA | ADDRESS ON FILE | | | | | | | |
| 28132241 | GERGICS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28090133 | GERGIS, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| 28115222 | GERHART, JAXTON | ADDRESS ON FILE | | | | | | | |
| 28090134 | GERHOLD, MARYANN | ADDRESS ON FILE | | | | | | | |
| 30519311 | GERHOLD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28090135 | GERHOLD, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28115225 | GERICARE PHARMACEUTICALS | 1295 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 28132242 | GERIG, MARY MARGARET | ADDRESS ON FILE | | | | | | | |
| 28090136 | GERIKE, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28132243 | GERIKE, SABINE | ADDRESS ON FILE | | | | | | | |
| 28132244 | GERKE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28132245 | GERKE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28090137 | GERLITZ, LEIF W | ADDRESS ON FILE | | | | | | | |
| 28115226 | GERMAIN PAUL, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28090138 | GERMAIN, NATALEE T | ADDRESS ON FILE | | | | | | | |
| 28090139 | GERMAIN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 28090140 | GERMAN, TRISTA E | ADDRESS ON FILE | | | | | | | |
| 28090141 | GERMAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28115227 | GERMANTOWN PLAZA | C/O HAWLEY REALTY | 30 GERMANTOWN ROAD | | | DANBURY | CT | 06810 | |
| 28153684 | GERMUTH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090143 | GERNOLD, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28090144 | GEROME, SERENA E | ADDRESS ON FILE | | | | | | | |
| 30519423 | GERONIMO, CHALICE | ADDRESS ON FILE | | | | | | | |
| 28090145 | GERONIMO, CHALICE A | ADDRESS ON FILE | | | | | | | |
| 28153685 | GERONIMO, CORAZON | ADDRESS ON FILE | | | | | | | |
| 28153686 | GEROY, ANARIZA | ADDRESS ON FILE | | | | | | | |
| 28090146 | GERRITY, JANE M | ADDRESS ON FILE | | | | | | | |
| 28153687 | GERRITZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30656972 | GERSHMAN PROPERTIES LLC | SUITE 310 | 12300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 28153688 | GERSTLER, JANE | ADDRESS ON FILE | | | | | | | |
| 28153689 | GERTCHER, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28153690 | GERVAIS, MARK | ADDRESS ON FILE | | | | | | | |
| 28153691 | GERVASI, DREW | ADDRESS ON FILE | | | | | | | |
| 28153692 | GERVASIO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28153693 | GERVIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153694 | GESIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28153695 | GESINSKI, DAYNA | ADDRESS ON FILE | | | | | | | |
| 28090148 | GESSESE, ZELELE Z | ADDRESS ON FILE | | | | | | | |
| 28090149 | GESSNER, ISABELITA R | ADDRESS ON FILE | | | | | | | |
| 28090150 | GETAHUN, ASAMENECH | ADDRESS ON FILE | | | | | | | |
| 28115228 | GETAHUN, TADESSE | ADDRESS ON FILE | | | | | | | |
| 28090151 | GETCHELL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28153696 | GETER, ANIAYA | ADDRESS ON FILE | | | | | | | |
| 30519622 | GETER, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28090152 | GETER, DIANNA M | ADDRESS ON FILE | | | | | | | |
| 28132246 | GETHERS, KIMONI | ADDRESS ON FILE | | | | | | | |
| 30264821 | GETIDA | 1345 QUEEN ANNE RD | | | | TEANECK | NJ | 07666 | |
| 28115229 | GETO, HARLEM J | ADDRESS ON FILE | | | | | | | |
| 28132247 | GETTEMY, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28132248 | GETTMANN, JANET | ADDRESS ON FILE | | | | | | | |
| 28124376 | GETTY IMAGES | 605 - 5TH AVE. SOUTH | SUITE 400 | | | SEATTLE | WA | 98104 | |
| 28115230 | GETTY IMAGES (US) INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| 28132249 | GETTY, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28106292 | GETTYSBURG MUNICIPAL AUTHORITY PA | ATTN: WATER DEPARTMENT | 601 E. MIDDLE ST | | | GETTYSBURG | PA | 17325-3307 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106291 | GETTYSBURG MUNICIPAL AUTHORITY PA | P.O. BOX 3307 | | | | GETTYSBURG | PA | 17325 | |
| 28132250 | GETZSCHMANN, ANNELIZE | ADDRESS ON FILE | | | | | | | |
| 28132251 | GETZSCHMANN, JORG | ADDRESS ON FILE | | | | | | | |
| 28090153 | GEVERGIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28090154 | GEVORGYAN, LIANA | ADDRESS ON FILE | | | | | | | |
| 28132252 | GEWIDA, RAMY | ADDRESS ON FILE | | | | | | | |
| 28090155 | GEYDAROVA, ELVIRA P | ADDRESS ON FILE | | | | | | | |
| 28090156 | GEYER, DALTON | ADDRESS ON FILE | | | | | | | |
| 28132253 | GEZIK, COLE | ADDRESS ON FILE | | | | | | | |
| 28115231 | GEZIK, HANNAH G | ADDRESS ON FILE | | | | | | | |
| 28090157 | GHAFARZADA, ROYA | ADDRESS ON FILE | | | | | | | |
| 28132254 | GHAFFAR, KALSOOM | ADDRESS ON FILE | | | | | | | |
| 28132255 | GHAFFARI JOURABI, ESPANTA | ADDRESS ON FILE | | | | | | | |
| 28090158 | GHAFOURIAN, ZOHRIEH | ADDRESS ON FILE | | | | | | | |
| 28132256 | GHAITH, SARA | ADDRESS ON FILE | | | | | | | |
| 28132257 | GHALE, RENA | ADDRESS ON FILE | | | | | | | |
| 28153697 | GHALE, RENA | ADDRESS ON FILE | | | | | | | |
| 28153698 | GHALE, SHANT | ADDRESS ON FILE | | | | | | | |
| 28153699 | GHALION, AYA | ADDRESS ON FILE | | | | | | | |
| 28153700 | GHALY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28115232 | GHALY, MINA | ADDRESS ON FILE | | | | | | | |
| 28153701 | GHAMLOUCHE, JEHAD | ADDRESS ON FILE | | | | | | | |
| 28090159 | GHANE, BEHNAM | ADDRESS ON FILE | | | | | | | |
| 28153702 | GHANEM, ALEEN | ADDRESS ON FILE | | | | | | | |
| 28153703 | GHANEM, ELHAM | ADDRESS ON FILE | | | | | | | |
| 28115233 | GHANEM, LIYAN | ADDRESS ON FILE | | | | | | | |
| 28153704 | GHANEM, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 28090160 | GHANIMIFARD, BITA | ADDRESS ON FILE | | | | | | | |
| 28115234 | GHAREB, MONA | ADDRESS ON FILE | | | | | | | |
| 30259097 | GHARIBYANS CLRA | C/O MALK & POGO LAW GROUP | 1241 S. GLENDALE AVE. SUITE 204 | | | GLENDALE | CA | 91205 | |
| 28090161 | GHARNAGHARIAN, HAGOP | ADDRESS ON FILE | | | | | | | |
| 28153705 | GHASEMI, PANTEA | ADDRESS ON FILE | | | | | | | |
| 28090162 | GHASEMI, SEDIGHEH | ADDRESS ON FILE | | | | | | | |
| 28090163 | GHASSEMI, REZA | ADDRESS ON FILE | | | | | | | |
| 28153706 | GHATANI, SONEYA | ADDRESS ON FILE | | | | | | | |
| 28153707 | GHATAS, SAMY | ADDRESS ON FILE | | | | | | | |
| 28090164 | GHATORA, KAMALPREET K | ADDRESS ON FILE | | | | | | | |
| 28153708 | GHATTAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28090165 | GHAURI, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28153709 | GHAZAR, MARINA | ADDRESS ON FILE | | | | | | | |
| 28132258 | GHAZI, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 28115235 | GHAZI, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28132259 | GHAZOUL, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 28132260 | GHAZOUL, JAWAHER | ADDRESS ON FILE | | | | | | | |
| 28090166 | GHEBREMICHAEL, YOSIEF | ADDRESS ON FILE | | | | | | | |
| 28132262 | GHEBREWOLDI, YAFET | ADDRESS ON FILE | | | | | | | |
| 28115236 | GHEBRIOU, LILIA | ADDRESS ON FILE | | | | | | | |
| 28132263 | GHERARDI, JACOB | ADDRESS ON FILE | | | | | | | |
| 28115237 | GHERING, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28115238 | GHETTI, CARLIE | ADDRESS ON FILE | | | | | | | |
| 28132264 | GHIDONI, KOLIN | ADDRESS ON FILE | | | | | | | |
| 28132265 | GHIMIREY, BENITA | ADDRESS ON FILE | | | | | | | |
| 30261689 | GHIRARDELLI CHOCOLATE CO | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28132266 | GHOBADI, TAHMEENEH | ADDRESS ON FILE | | | | | | | |
| 28090167 | GHOBRIAL, LEDYA | ADDRESS ON FILE | | | | | | | |
| 28132267 | GHOBRIAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28132268 | GHOBRIL, HANI | ADDRESS ON FILE | | | | | | | |
| 28090168 | GHODADRA, SWAPNIL | ADDRESS ON FILE | | | | | | | |
| 28132269 | GHOLSTON, ANGELIZE | ADDRESS ON FILE | | | | | | | |
| 28153710 | GHOLSTON, TRACY | ADDRESS ON FILE | | | | | | | |
| 28153711 | GHOORAY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28090169 | GHORAB, FARIBA | ADDRESS ON FILE | | | | | | | |
| 28153712 | GHORASAINI, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 28153713 | GHORRY, MAKSUDA | ADDRESS ON FILE | | | | | | | |
| 28153714 | GHOTRA, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28153715 | GHOTRA, RAVIJIT | ADDRESS ON FILE | | | | | | | |
| 28153716 | GHOUEGHI, JEREN | ADDRESS ON FILE | | | | | | | |
| 28153717 | GHRIST, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28090170 | GHUKASYAN, GAYANE | ADDRESS ON FILE | | | | | | | |
| 28090171 | GHUMAN, JESSICA K | ADDRESS ON FILE | | | | | | | |
| 28153718 | GHUMAN, KULWINDER | ADDRESS ON FILE | | | | | | | |
| 28090172 | GIACCOTTO, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28153719 | GIACOBBE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28153720 | GIACOBBE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28153721 | GIACOLONE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28090173 | GIALLOMBARDO, JONI A | ADDRESS ON FILE | | | | | | | |
| 28090174 | GIAMMARCO, OLIVIA G | ADDRESS ON FILE | | | | | | | |
| 28090175 | GIAMMATTEO, TRACY | ADDRESS ON FILE | | | | | | | |
| 28090176 | GIANANGELI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28153722 | GIANETTINO, CARYN | ADDRESS ON FILE | | | | | | | |
| 28132270 | GIANGRECO, CAROL | ADDRESS ON FILE | | | | | | | |
| 28090177 | GIANNETTA, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 28132271 | GIANNINI, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28090178 | GIANNINO, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28132272 | GIANNONE, NELENA | ADDRESS ON FILE | | | | | | | |
| 28090179 | GIANNONE, SUZANA | ADDRESS ON FILE | | | | | | | |
| 28090180 | GIANNOTTA, GUYTON F | ADDRESS ON FILE | | | | | | | |
| 30624364 | GIANT EAGLE, INC. | ATTN: DAN MCGRATH, ESQ. | 700 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30778122 | GIANT OF MARYLAND LLC | ATTN: PAUL ZVALENY | 8301 PROFESSIONAL PLACE #115 | | | HYATTSVILLE | MD | 20785 | |
| 28090181 | GIANZANTI, PAOLO M | ADDRESS ON FILE | | | | | | | |
| 28132273 | GIAQUINTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090182 | GIARDINO, KERRY L | ADDRESS ON FILE | | | | | | | |
| 28132274 | GIARRATANO, MAXIMILLIAN | ADDRESS ON FILE | | | | | | | |
| 28132275 | GIBAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28132276 | GIBB, COREY | ADDRESS ON FILE | | | | | | | |
| 28090183 | GIBB, RHONDA K | ADDRESS ON FILE | | | | | | | |
| 28090184 | GIBBLE, MILINDA M | ADDRESS ON FILE | | | | | | | |
| 28132277 | GIBBONEY-MCCOMBS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28167451 | GIBBONS FAMILY LLC | C/O MD ATKINSON CO INC | 1401 19TH ST., STE 400 | | | BAKERSFIELD | CA | 93301 | |
| 28132278 | GIBBONS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28132279 | GIBBS, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28167452 | GIBBS, JAMEELAH | ADDRESS ON FILE | | | | | | | |
| 28132280 | GIBBS, JILL | ADDRESS ON FILE | | | | | | | |

Exhibit O

Master Mailing Hardcopy List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28167453 | GIBBS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28132281 | GIBBS, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28153723 | GIBBS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28090185 | GIBBS, OLIVIA J | ADDRESS ON FILE | | | | | | | |
| 28153724 | GIBBS, PATIENCE | ADDRESS ON FILE | | | | | | | |
| 28090186 | GIBERSON, EARL L | ADDRESS ON FILE | | | | | | | |
| 28167454 | GIBRALTAR MANAGEMENT CO INC | GROSSMAN | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 28106295 | GIBSON OVERSEAS, INC | 2410 YATES AVE | | | | COMMERCE | CA | 90040-1918 | |
| 28153725 | GIBSON, ALGER | ADDRESS ON FILE | | | | | | | |
| 28090187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28153726 | GIBSON, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 30519433 | GIBSON, CATHY D | ADDRESS ON FILE | | | | | | | |
| 28090189 | GIBSON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28153727 | GIBSON, DENVER | ADDRESS ON FILE | | | | | | | |
| 28153728 | GIBSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28167455 | GIBSON, FIONA | ADDRESS ON FILE | | | | | | | |
| 28167456 | GIBSON, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 28153729 | GIBSON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 28153730 | GIBSON, KAYTLYNNE | ADDRESS ON FILE | | | | | | | |
| 28153731 | GIBSON, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28167457 | GIBSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090190 | GIBSON, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 30519546 | GIBSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28090191 | GIBSON, NATHAN W | ADDRESS ON FILE | | | | | | | |
| 28090192 | GIBSON, OWEN L | ADDRESS ON FILE | | | | | | | |
| 28167458 | GIBSON, REGINA | ADDRESS ON FILE | | | | | | | |
| 28153732 | GIBSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28153733 | GIBSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28153734 | GIBSON, TANYA | ADDRESS ON FILE | | | | | | | |
| 28090193 | GIBSON, TARA | ADDRESS ON FILE | | | | | | | |
| 28090194 | GIBSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 28153735 | GIBSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28090195 | GIBSON, TROY | ADDRESS ON FILE | | | | | | | |
| 28132282 | GIBSON-ANDERSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28132283 | GIDDEN HEMMINGS, ANECIA | ADDRESS ON FILE | | | | | | | |
| 28132284 | GIDDINGS, COLTON | ADDRESS ON FILE | | | | | | | |
| 28090196 | GIEHLL, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28132285 | GIERHART, RENAE | ADDRESS ON FILE | | | | | | | |
| 28132286 | GIES, ERIK | ADDRESS ON FILE | | | | | | | |
| 28132287 | GIESE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28124379 | GIFFORD HEALTH CARE, INC | 44 S MAIN ST | | | | RANDOLPH | VT | 05060 | |
| 29959119 | GIFFORD HEALTH CARE, INC | C/O DANIEL BENNETT | 44 S MAIN ST | | | RANDOLPH | VT | 05060 | |
| 28124380 | GIFFORD MEDICAL CENTER | ATTN: THERON MANNING | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | RANDOLPH | VT | 05060 | |
| 29959120 | GIFFORD MEDICAL CENTER | C/O DANIEL A. BENNETT | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 28167460 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 28132288 | GIFFORD, ALEX | ADDRESS ON FILE | | | | | | | |
| 28167461 | GIFFORD, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28090198 | GIFFORD, ISAAC W | ADDRESS ON FILE | | | | | | | |
| 28090199 | GIFFORD, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28106296 | GIFTWARE INTERNATIONAL INC | DBA ISRAEL GIFTWARE DESIGNS | 1280 INDUSTRIAL BLVD | | | SOUTHAMPTON | PA | 18966 | |
| 30517482 | GIFTWARES COMPANY INC | 436 FIRST AVE | | | | ROYERSFORD | PA | 19468 | |
| 28115244 | GIGA ELECTRICAL & TECH SERV | 5926 E WASHINGTON BOULEVARD | | | | COMMERCE | CA | 90040 | |
| 28090200 | GIGANTE, ROSEMARIE R | ADDRESS ON FILE | | | | | | | |
| 28115245 | GIGANTI, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 28132289 | GIGGEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28090201 | GIGLIO, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28132290 | GIGLIO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28090202 | GIGLIOTTI, HANNAH T | ADDRESS ON FILE | | | | | | | |
| 28115246 | GIGOUS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28132291 | GIGUERE, PETER | ADDRESS ON FILE | | | | | | | |
| 28132292 | GIKUNJU, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28115247 | GIL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28090203 | GIL, RENEE C | ADDRESS ON FILE | | | | | | | |
| 28090204 | GIL, SADIE L | ADDRESS ON FILE | | | | | | | |
| 28090205 | GIL, SELENA M | ADDRESS ON FILE | | | | | | | |
| 28132293 | GIL, YERAINY | ADDRESS ON FILE | | | | | | | |
| 28153736 | GIL, YULEISY | ADDRESS ON FILE | | | | | | | |
| 28115248 | GILBEAUX, ESSANDRA | ADDRESS ON FILE | | | | | | | |
| 28090206 | GILBERT, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 28090207 | GILBERT, BEVERLY J | ADDRESS ON FILE | | | | | | | |
| 28153737 | GILBERT, CINDY | ADDRESS ON FILE | | | | | | | |
| 28153738 | GILBERT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28153739 | GILBERT, JAEDA | ADDRESS ON FILE | | | | | | | |
| 28153740 | GILBERT, KFIR | ADDRESS ON FILE | | | | | | | |
| 28153741 | GILBERT, LILY | ADDRESS ON FILE | | | | | | | |
| 28115249 | GILBERT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28090208 | GILBERT, NANA P | ADDRESS ON FILE | | | | | | | |
| 28153742 | GILBERT, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28153743 | GILBERT, RIAN | ADDRESS ON FILE | | | | | | | |
| 28153744 | GILBERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28153745 | GILBERT, RONALD | ADDRESS ON FILE | | | | | | | |
| 30519810 | GILBERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28090209 | GILBERT, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28153746 | GILBERT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28090210 | GILBERT, STEVEN T | ADDRESS ON FILE | | | | | | | |
| 28153747 | GILBERT, VINCENT | ADDRESS ON FILE | | | | | | | |
| 30519720 | GILBERTSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090211 | GILBERTSON, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28090212 | GILBERTSON, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 30519362 | GILBREATH, SHARON | ADDRESS ON FILE | | | | | | | |
| 28090213 | GILBREATH, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28115250 | GILBRIDE, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 28153748 | GILBUENA, LEA | ADDRESS ON FILE | | | | | | | |
| 28132294 | GILCHRIST, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28132295 | GILCHRIST, KAREN | ADDRESS ON FILE | | | | | | | |
| 28090214 | GILCHRIST, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28090215 | GILCHRIST, TESS B | ADDRESS ON FILE | | | | | | | |
| 28106298 | GILDAN USA INC | PO BOX 734822 | | | | CHICAGO | IL | 60673-4822 | |
| 28090216 | GILE, TAMA L | ADDRESS ON FILE | | | | | | | |
| 28090217 | GILE, THERESA R | ADDRESS ON FILE | | | | | | | |
| 28132296 | GILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28132297 | GILES, TRACY | ADDRESS ON FILE | | | | | | | |
| 28132298 | GILES, VANCE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132299 | GIL-FERIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 28090218 | GILFILLAN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28115251 | GILFORD, VICQUAN | ADDRESS ON FILE | | | | | | | |
| 28132300 | GILKES, LINDA | ADDRESS ON FILE | | | | | | | |
| 28132301 | GILKEY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28090219 | GILL, AMIR | ADDRESS ON FILE | | | | | | | |
| 28090220 | GILL, BABER | ADDRESS ON FILE | | | | | | | |
| 28132302 | GILL, GUNEET | ADDRESS ON FILE | | | | | | | |
| 28132303 | GILL, GURJOT | ADDRESS ON FILE | | | | | | | |
| 28132304 | GILL, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28132305 | GILL, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28153749 | GILL, HERSIMRANJIT | ADDRESS ON FILE | | | | | | | |
| 28153750 | GILL, HOMER | ADDRESS ON FILE | | | | | | | |
| 28153751 | GILL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28115252 | GILL, JASDEEP | ADDRESS ON FILE | | | | | | | |
| 28090221 | GILL, JASLEEN K | ADDRESS ON FILE | | | | | | | |
| 28090222 | GILL, JASMEEN K | ADDRESS ON FILE | | | | | | | |
| 28153752 | GILL, JASWINDER | ADDRESS ON FILE | | | | | | | |
| 28153753 | GILL, JULIA | ADDRESS ON FILE | | | | | | | |
| 28090223 | GILL, KALWINDER | ADDRESS ON FILE | | | | | | | |
| 28090224 | GILL, KIRANDEEP K | ADDRESS ON FILE | | | | | | | |
| 28153754 | GILL, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28090225 | GILL, MANINDER K | ADDRESS ON FILE | | | | | | | |
| 28153755 | GILL, MANJIT | ADDRESS ON FILE | | | | | | | |
| 28115253 | GILL, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28115254 | GILL, MANRAJ | ADDRESS ON FILE | | | | | | | |
| 28115255 | GILL, MAYA | ADDRESS ON FILE | | | | | | | |
| 28090226 | GILL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28090227 | GILL, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28153756 | GILL, POONAM | ADDRESS ON FILE | | | | | | | |
| 28115256 | GILL, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28153757 | GILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28153758 | GILL, SANTI | ADDRESS ON FILE | | | | | | | |
| 28153759 | GILL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28153760 | GILL, TAVARES | ADDRESS ON FILE | | | | | | | |
| 28153761 | GILLAM, KIARA | ADDRESS ON FILE | | | | | | | |
| 28090228 | GILLARD, JUSTIN D | ADDRESS ON FILE | | | | | | | |
| 28132306 | GILLCRESE, TERRA | ADDRESS ON FILE | | | | | | | |
| 28090229 | GILLE, BEATA | ADDRESS ON FILE | | | | | | | |
| 28106299 | GILLEN HALL LAKE EAST LLC | C/O WALLACE PROPERTIES INC | 330 112TH AVENUE #200 | | | BELLEVUE | WA | 98004 | |
| 28132307 | GILLENTINE, HERTHEL | ADDRESS ON FILE | | | | | | | |
| 28090230 | GILLER, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28115257 | GILLESPIE DISTRIBUTING COMP | 486 E LINE STREET | | | | BISHOP | CA | 93514 | |
| 28132308 | GILLESPIE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28132309 | GILLESPIE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28132310 | GILLESPIE, HALEY | ADDRESS ON FILE | | | | | | | |
| 28090231 | GILLESPIE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28132311 | GILLESPIE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28132312 | GILLESPIE, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115258 | GILLESPIE, MADDY | ADDRESS ON FILE | | | | | | | |
| 28090232 | GILLESPIE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28132313 | GILLESPIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28132314 | GILLESPIE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28115261 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28090233 | GILLETTE, HUNTER P | ADDRESS ON FILE | | | | | | | |
| 28132315 | GILLEY, JOEY | ADDRESS ON FILE | | | | | | | |
| 28132316 | GILLEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28132317 | GILLHAM, RILEY | ADDRESS ON FILE | | | | | | | |
| 28115262 | GILLIAM, ARIES | ADDRESS ON FILE | | | | | | | |
| 28153762 | GILLIAM, IVY | ADDRESS ON FILE | | | | | | | |
| 28153763 | GILLIAM, JACOB | ADDRESS ON FILE | | | | | | | |
| 28153764 | GILLIAM, JADE | ADDRESS ON FILE | | | | | | | |
| 28153765 | GILLIAM, JAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28153766 | GILLIAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28153767 | GILLIAM, JUDY ANN | ADDRESS ON FILE | | | | | | | |
| 28153768 | GILLIAM, TALEAH | ADDRESS ON FILE | | | | | | | |
| 28153769 | GILLIARD, MYRISHA | ADDRESS ON FILE | | | | | | | |
| 28090234 | GILLIES, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28153770 | GILLIGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090235 | GILLIGAN, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28153771 | GILLIN, DUSTY | ADDRESS ON FILE | | | | | | | |
| 28090236 | GILLIS, BRANDI N | ADDRESS ON FILE | | | | | | | |
| 28090237 | GILLIS, CARMELLA C | ADDRESS ON FILE | | | | | | | |
| 28090238 | GILLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28153772 | GILLIS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28153773 | GILLISON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153774 | GILLISON, SKY | ADDRESS ON FILE | | | | | | | |
| 28132318 | GILLISPIE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28115263 | GILLIONES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28132319 | GILMAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28090239 | GILMAN, JANETT H | ADDRESS ON FILE | | | | | | | |
| 28115264 | GILMAN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28132320 | GILMARTIN, JANE | ADDRESS ON FILE | | | | | | | |
| 28090240 | GILMORE, BRENDA F | ADDRESS ON FILE | | | | | | | |
| 28090241 | GILMORE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 30519446 | GILMORE, JACK | ADDRESS ON FILE | | | | | | | |
| 28090242 | GILMORE, JACK B | ADDRESS ON FILE | | | | | | | |
| 28115265 | GILMORE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28115266 | GILMORE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28132321 | GILMORE, LORI J | ADDRESS ON FILE | | | | | | | |
| 28132322 | GILMORE, LUKE | ADDRESS ON FILE | | | | | | | |
| 28115267 | GILMORE, MADELYN ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| 28132323 | GILMORE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28132324 | GILMOUR, MANDY | ADDRESS ON FILE | | | | | | | |
| 28090243 | GILPIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28115268 | GILPIN, CODY | ADDRESS ON FILE | | | | | | | |
| 28132325 | GILSDORF, LEIGH | ADDRESS ON FILE | | | | | | | |
| 28090244 | GILSON, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 28132326 | GILSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28132327 | GILSON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28090245 | GILSON, NATALIE E | ADDRESS ON FILE | | | | | | | |
| 28132328 | GILTNER, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126780 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28090246 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | GIM SPECIALIST INVESTMENT FUNDS | GIM MULTI SECTOR CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28132329 | GIMM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 30517483 | GINA GROUP | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 28153775 | GINAT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28090247 | GINES, NATHANIEL A | ADDRESS ON FILE | | | | | | | |
| 28153776 | GINGERICH, AMBER | ADDRESS ON FILE | | | | | | | |
| 28153777 | GINGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28090248 | GINGRICH, KALEAH N | ADDRESS ON FILE | | | | | | | |
| 28153778 | GINGRICH, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28090249 | GINN, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 28153779 | GINNIS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28090250 | GINNIS, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 28153780 | GINOSYAN, GAGIK | ADDRESS ON FILE | | | | | | | |
| 28115269 | GINOSYAN, LILI | ADDRESS ON FILE | | | | | | | |
| 28153781 | GINOSYAN, SALVINA | ADDRESS ON FILE | | | | | | | |
| 28090251 | GINSBERG, DYLAN T | ADDRESS ON FILE | | | | | | | |
| 28153782 | GINSBERG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28153783 | GINTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28153784 | GINTER, KRYSTA | ADDRESS ON FILE | | | | | | | |
| 28153785 | GIORDANO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28153786 | GIORDANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28090252 | GIORDANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 30261692 | GIORDANO, HALLERAN & CIESLA, P.C. | 125 HALF MILE ROAD SUITE 300 | | | | RED BANK | NJ | 07701 | |
| 30519507 | GIORDANO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28090253 | GIORDANO, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28153787 | GIORGOBIANI, GARY | ADDRESS ON FILE | | | | | | | |
| 28115270 | GIOUPIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28115272 | GIOVANNI COSMETICS | 2064 E. UNIVERSITY DRIVE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28090254 | GIOVANNI COSMETICS, INC | 2064 E. UNIVERSITY DRIVE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28090255 | GIOVANNIELLO, DOM | ADDRESS ON FILE | | | | | | | |
| 28132330 | GIOVINAZZI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28090256 | GIOVINAZZI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28132331 | GIPE, DELINA | ADDRESS ON FILE | | | | | | | |
| 28090257 | GIPSON, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28115273 | GIRARD MUNICIPAL COURT | 100 W MARKET ST | | | | GIRARD | OH | 44420 | |
| 28106303 | GIRARD TOWNSHIP | ATTN: DEAN RONEY, TAX COLLECTOR | GIRARD TOWNSHIP BUILDING | 10140 WEST RIDGE ROAD | | GIRARD | PA | 16417 | |
| 28132332 | GIRARD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28090258 | GIRARD, LEA M | ADDRESS ON FILE | | | | | | | |
| 28090259 | GIRARD, RYANN E | ADDRESS ON FILE | | | | | | | |
| 28132333 | GIRARD, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28090260 | GIRARDO, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28132334 | GIRARD-STILLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28132335 | GIRAUD, MARISA | ADDRESS ON FILE | | | | | | | |
| 28090261 | GIRGENTI, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 28132336 | GIRGIS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28132337 | GIRGIS, GIRGIS | ADDRESS ON FILE | | | | | | | |
| 28090262 | GIRGIS, MARIAM A | ADDRESS ON FILE | | | | | | | |
| 28090263 | GIRGIS, SARA | ADDRESS ON FILE | | | | | | | |
| 28090264 | GIRGIS, SARA | ADDRESS ON FILE | | | | | | | |
| 28090265 | GIRIMONTE, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28167462 | GIRSH, VARSHA | ADDRESS ON FILE | | | | | | | |
| 28132338 | GIRMAY, ADEN | ADDRESS ON FILE | | | | | | | |
| 28090266 | GIRON, EVELYN V | ADDRESS ON FILE | | | | | | | |
| 28090267 | GIRON, RICHARD B | ADDRESS ON FILE | | | | | | | |
| 28132339 | GIRONELLA, LOUIE | ADDRESS ON FILE | | | | | | | |
| 28132340 | GIROUX, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28167463 | GIRSH, ERIC | ADDRESS ON FILE | | | | | | | |
| 28132341 | GISCHEL, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28090268 | GISMONDI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28153788 | GISPERT, LIONEL | ADDRESS ON FILE | | | | | | | |
| 28090269 | GITAU, LUCY N | ADDRESS ON FILE | | | | | | | |
| 28167465 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 28153789 | GITTINGER, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28153790 | GIUFFRE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28090271 | GIUGA, BRITTNEY M | ADDRESS ON FILE | | | | | | | |
| 28167466 | GIUNTA, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28153791 | GIUNTINI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28090272 | GIURASI, GIANLUCA | ADDRESS ON FILE | | | | | | | |
| 28106305 | GIUSEPPE VENTIMIGLIA | ADDRESS ON FILE | | | | | | | |
| 28153792 | GIUSTINIANI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28153793 | GIVAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28167467 | GIVEN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28090273 | GIVENS, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28153794 | GIVENS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 28090274 | GIVENS, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28153795 | GIVENS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153796 | GIVENS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28153797 | GIVENS, TIHESHA | ADDRESS ON FILE | | | | | | | |
| 28153798 | GIVENS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 28153799 | GIVHAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28153800 | GIZA, DONNA | ADDRESS ON FILE | | | | | | | |
| 28090275 | GIZACHEW, YIRGALEM | ADDRESS ON FILE | | | | | | | |
| 28132342 | GIZARA, LORI | ADDRESS ON FILE | | | | | | | |
| 28090276 | GIZOWSKI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28090277 | GIZZI, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28132343 | GJERDRUM, ERIC | ADDRESS ON FILE | | | | | | | |
| 28132344 | GJEROVSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090278 | GJERSWOLD, MEGHIN M | ADDRESS ON FILE | | | | | | | |
| 28167469 | GKGF, LLC | SUNHILL SHOPPING CENTER | 100 W BROADWAY, STE 950 | | | GLENDALE | CA | 91210 | |
| 28167470 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 28110966 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | | | | COEUR D'ALENE | ID | 83814-0000 | |
| 28167471 | GLACIER PARTNERS | PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD STE 350 | | | COERD'ALENE | ID | 83814 | |
| 30517484 | GLACIERPOINT ENTERPRISES | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28132345 | GLACKIN, GENA | ADDRESS ON FILE | | | | | | | |
| 28132346 | GLADDEN, BREJINAE | ADDRESS ON FILE | | | | | | | |
| 28132347 | GLADDEN, TREMAYNE | ADDRESS ON FILE | | | | | | | |
| 28132348 | GLADDING, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28090281 | GLADFELTER, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28132349 | GLADIEUX, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090282 | GLADIS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28132350 | GLADKOV, VOLODYMYR | ADDRESS ON FILE | | | | | | | |
| 28167472 | GLADNEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106307 | GLADWIN CITY TREASURER | 1000 WEST CEDAR AVENUE | | | | GLADWIN | MI | 48624 | |
| 28132351 | GLAESER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28090283 | GLAGOLEVA, VERA | ADDRESS ON FILE | | | | | | | |
| 28106308 | GLAMOS WIRE INC | 2300 MAIN ST | | | | LINO LAKES | MN | 55038 | |
| 28167473 | GLANCE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28106309 | GLANTZ CHESAPEAKE, LLC | 4470 LIVE OAK BLVD | | | | DELRAY BEACH | FL | 33445 | |
| 28090284 | GLANTZ, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28132352 | GLANTZER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28115274 | GLASDON INC | 5200-D ANTHONY RD | | | | SANDSTON | VA | 23150 | |
| 28132353 | GLASER, CORDELLIA | ADDRESS ON FILE | | | | | | | |
| 28153801 | GLASER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28153802 | GLASER, SARA | ADDRESS ON FILE | | | | | | | |
| 28115275 | GLASER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28111576 | GLASGOW SHOP CTR, INC | ATTN: ROBERT PEOPLES | 2750 WRANGLE HILL ROAD | | | BEAR | DE | 19701 | |
| 28153803 | GLASPELL, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28153804 | GLASPEY, ALECIA | ADDRESS ON FILE | | | | | | | |
| 28153805 | GLASS BOX ANALYTICS LLC | ATTN: LEGAL | 6715 BACKLICK ROAD | SUITE 250 | | SPRINGFIELD | VA | 22150 | |
| 28090285 | GLASS, ALICIA K | ADDRESS ON FILE | | | | | | | |
| 28153806 | GLASS, AMY | ADDRESS ON FILE | | | | | | | |
| 28090286 | GLASS, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 28153807 | GLASS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28115277 | GLASS, JAIDYN | ADDRESS ON FILE | | | | | | | |
| 28090287 | GLASS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28153808 | GLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28153809 | GLASS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28090288 | GLASS, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28115278 | GLASSBOX ANALYTICS LLC | 6715 BLACKLICK RD. | SUITE 205 | | | SPRINGFIELD | VA | 22150 | |
| 28153810 | GLASSCOCK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28153811 | GLASSCOCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28090289 | GLASSCOCK, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28115279 | GLASSEL, STARLA | ADDRESS ON FILE | | | | | | | |
| 28153812 | GLASSFORD, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28090290 | GLASSMOYER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28090291 | GLASSNER, BURTON R | ADDRESS ON FILE | | | | | | | |
| 28153813 | GLASS-THOMAS, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 28090292 | GLASSY, JACK T | ADDRESS ON FILE | | | | | | | |
| 30519322 | GLATFELTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090293 | GLATFELTER, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28090294 | GLAUM, BRITTANY R | ADDRESS ON FILE | | | | | | | |
| 28090295 | GLAVIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30261694 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | ATTN: BABATUNDE ADEDEJI MAILSTOP NY0300 | | | PHILADELPHIA | PA | 19112 | |
| 30261712 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | MAILSTOP NY0300 | ATTN: BABATUNDE ADEDEJI | | PHILADELPHIA | PA | 19112 | |
| 30261713 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | 3NY0300 | ATTN: BABATUNDE ADEDEJI | | PHILADELPHIA | PA | 19112 | |
| 30261718 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | | | | PHILADELPHIA | PA | 19112 | |
| 30261719 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | 3NY0300 | | | PHILADELPHIA | PA | 19112 | |
| 30261720 | GLAXOSMITHKLINE | ATTENTION: BABATUNDE ADEDEJI | CRESCENT DRIVE | MAILSTOP: NY03000S | | PHILADELPHIA | PA | 19112 | |
| 30261706 | GLAXOSMITHKLINE | GSK CONSUMER HEALTHCARE | 184 LIBERTY CORNER RD | | | WARREN | NJ | 07059 | |
| 28106311 | GLAXOSMITHKLINE | GSK CONSUMER SVCS COMPANY INC | PO BOX 640067 | | | PITTSBURGH | PA | 15264-0067 | |
| 30261726 | GLAXOSMITHKLINE | ONE FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19101 | |
| 30264912 | GLAXOSMITHKLINE LLC | 5 CRESCENT DRIVE | | | | PHILADELPHIA | PA | 19112 | |
| 30264824 | GLAXOSMITHKLINE LLC | GSK CONSUMER HEALTHCARE | 184 LIBERTY CORNER RD | | | WARREN | NJ | 07059 | |
| 28090296 | GLAZER, DANA B | ADDRESS ON FILE | | | | | | | |
| 28132354 | GLEASON, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 28090297 | GLEASON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28090298 | GLEASON, KELLI | ADDRESS ON FILE | | | | | | | |
| 28132355 | GLEASON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28132356 | GLEGHORN, REEGAN | ADDRESS ON FILE | | | | | | | |
| 28132357 | GLEIM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28132358 | GLEISBERG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28132359 | GLEMBOCKI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28115280 | GLEMZU, KATIE | ADDRESS ON FILE | | | | | | | |
| 28132360 | GLEN, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 28161853 | GLENDALE ADVENTIST MEDICAL CENTER | 1509 WILSON TERRACE | | | | GLENDALE | CA | 91206 | |
| 29959121 | GLENDALE ADVENTIST MEDICAL CENTER | C/O ALICE ISSAI | 1509 WILSON TERRACE | | | GLENDALE | CA | 91206 | |
| 30657001 | GLENDALE PLAZA SHOPPING CENTER | PO BOX 4127 | | | | GLENDALE | CA | 91222-0127 | |
| 30519474 | GLENDE, CHAD | ADDRESS ON FILE | | | | | | | |
| 28090299 | GLENDE, CHAD M | ADDRESS ON FILE | | | | | | | |
| 28132361 | GLENDENING, JAMES | ADDRESS ON FILE | | | | | | | |
| 30517293 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | | | MAHWAH | NJ | 07430 | |
| 30261746 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DR | | | | MAHWAH | NJ | 07340-2009 | |
| 28115284 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 30261749 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DRIVE | SUITE 201-S | | | MAHWAH | NJ | 07430 | |
| 28115285 | GLENMORE 7118 LLC | 6906 GRAND AVE | | | | MASPETH | NY | 11378 | |
| 28115286 | GLENN MASS COURT OFFICER | PO BOX 312 | | | | TOMS RIVER | NJ | 08754 | |
| 28169683 | GLENN RZESZUTKO | ADDRESS ON FILE | | | | | | | |
| 30259404 | GLENN, BRANDY | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | |
| 28115287 | GLENN, BRANDY M | ADDRESS ON FILE | | | | | | | |
| 28132362 | GLENN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28132363 | GLENN, KENNIE | ADDRESS ON FILE | | | | | | | |
| 28164497 | GLENN, NATESHA L | ADDRESS ON FILE | | | | | | | |
| 28132364 | GLENN, SHANESE | ADDRESS ON FILE | | | | | | | |
| 28164498 | GLENN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 28132365 | GLENNIE, LALENA | ADDRESS ON FILE | | | | | | | |
| 30519286 | GLENNON, JENNY | ADDRESS ON FILE | | | | | | | |
| 28164499 | GLENNON, JENNY L | ADDRESS ON FILE | | | | | | | |
| 28156283 | GLENNON, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28115288 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP MGMT LLC | 102 LARCH CIRCLE., STE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28156284 | GLESSNER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28164501 | GLESSNER, LOUIS J | ADDRESS ON FILE | | | | | | | |
| 28156285 | GLIATTA II, JAMES | ADDRESS ON FILE | | | | | | | |
| 28156286 | GLIATTA, SARA | ADDRESS ON FILE | | | | | | | |
| 28115289 | GLIDER RIDGE LLC | 2360 SW WESTFIELD AVE | | | | PORTLAND | OR | 97225 | |
| 28164503 | GLIDER RIDGE, LLC | C/O SCHWABE, WILLIAMSON & WYATT, PC | ATTN: DANIEL R. KUBITZ | 1211 SW 5TH AVE., SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28164504 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28115291 | GLINES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115292 | GLINES, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164505 | GLININ, SOMKIT | ADDRESS ON FILE | | | | | | | |
| 28156287 | GLINKA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28156288 | GLISSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28106315 | GLOBAL ADVANTAGE TRADING AND IMPORTS LLC | 6725 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| 28115293 | GLOBAL CONCEPTS LIMITED INC | GLOBAL TV CONCEPTS | 14600 INNOVATION DRIVE | | | RIVERSIDE | CA | 92508 | |
| 30261750 | GLOBAL DATA CONSULTANTS, LLC | 1144 KENNEBEC DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 30261752 | GLOBAL EXCHANGE SERVICES, INC. | 100 EDISON PARK DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 28115294 | GLOBAL HELP DESK SERVICES | 521 CROMWELL AVENUE | | | | ROCKY HILL | CT | 06067 | |
| 28106319 | GLOBAL INDUSTRIAL | 29833 NETWORK PL | | | | CHICAGO | IL | 60673-1298 | |
| 28115299 | GLOBAL INDUSTRIAL SERVICES INC | SUITE 102W | 6800 JERICHO TPK | | | SYOSSET | NY | 11791 | |
| 28115300 | GLOBAL PACKAGING, INC. | PO BOX 187 | | | | OAKS | PA | 19456 | |
| 30656981 | GLOBAL RETAIL INVESTORS LLC | C/O GRI FAIRMONT LLC | PO BOX 664001 | | | DALLAS | TX | 75266 | |
| 28126593 | GLOBE UNDERWRITING LIMITED | 6 BEVIS MARKS | | | | LONDON | | EC3A 7BA | UNITED KINGDOM |
| 30519236 | GLOECKLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28090300 | GLOECKLER, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 28156289 | GLOMSON, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28106322 | GLORIA BEEMAN | ADDRESS ON FILE | | | | | | | |
| 28115301 | GLORIA BERTACCHI | ADDRESS ON FILE | | | | | | | |
| 30656983 | GLORIA J GRAZIANO | ADDRESS ON FILE | | | | | | | |
| 28115302 | GLORIA J GRAZIANO | ADDRESS ON FILE | | | | | | | |
| 28156290 | GLORIOSO, KYRON | ADDRESS ON FILE | | | | | | | |
| 28115303 | GLOSEK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28156291 | GLOTFELTY, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28156292 | GLOTFELTY, MEKEDA | ADDRESS ON FILE | | | | | | | |
| 28156293 | GLOUCESTER CNTY FIRE MARSHAL | 212 COUNTY HOUSE RD | | | | CLARKSBORO | NJ | 08020 | |
| 28106323 | GLOUCESTER COUNTY | 6489 MAIN STREET | | | | GLOUCESTER | VA | 23061 | |
| 28106324 | GLOUCESTER COUNTY UTILITIES DEPT, VA | 6489 MAIN ST | | | | GLOUCESTER | VA | 23061-6102 | |
| 28123156 | GLOUCESTER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 28163803 | GLOUCESTER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6489 MAIN STREET, BUILDING TWO | | | GLOUCESTER | VA | 23061 | |
| 28115304 | GLOUCESTER GEN DIST COURT | P.O. BOX 873 | | | | GLOUCESTER | VA | 23061-0873 | |
| 28106326 | GLOUCESTER TOWNSHIP, NJ | ATTN: WATER DEPARTMENT | GLOUCESTER TOWNSHIP MUNICIPAL BUILDING | 1261 CHEWS LANDING-CLEMENTON RD. | | LAUREL SPRINGS | NJ | 08021 | |
| 28106325 | GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216 | | | | GLENDORA | NJ | 08029-0216 | |
| 28115307 | GLOVE SPECIALTIES | 550 YANKEE RD | | | | MONROE | OH | 45050 | |
| 28090301 | GLOVER, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28156294 | GLOVER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28156295 | GLOVER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28090302 | GLOVER, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28132366 | GLOVER, GREGG | ADDRESS ON FILE | | | | | | | |
| 28090303 | GLOVER, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28090304 | GLOVER, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28132367 | GLOVER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28090305 | GLOVER, MARC | ADDRESS ON FILE | | | | | | | |
| 28090306 | GLOVER, MARY B | ADDRESS ON FILE | | | | | | | |
| 28132368 | GLOVER, MILAN | ADDRESS ON FILE | | | | | | | |
| 28132369 | GLOVER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28090307 | GLOVER, ROGER I | ADDRESS ON FILE | | | | | | | |
| 28090308 | GLOVER, RONALD E | ADDRESS ON FILE | | | | | | | |
| 28090309 | GLOVER, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28132370 | GLOVER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28106328 | GLOVERSVILLE SCHOOL DISTRICT | ATTN: TAX OFFICE | PO BOX 1276 | | | GLOVERSVILLE | NY | 12078-1935 | |
| 28132371 | GLOWACKI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28132372 | GLOWANIAK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090310 | GLUCH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28090311 | GLUCKSNIS, ALEX A | ADDRESS ON FILE | | | | | | | |
| 28090312 | GLUCKSNIS, AURI J | ADDRESS ON FILE | | | | | | | |
| 30261753 | GLUEIQ | 95 MERRICK WAY | STE 700 | | | CORAL GABLES | FL | 33134 | |
| 28090313 | GLUSZEK, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 30519280 | GLYNN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28090314 | GLYNN, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28106330 | GMF DRUG STORES, LLC | 485 FIRST STREET WEST | SECOND FLOOR | | | SONOMA | CA | 95476 | |
| 28110974 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | |
| 28115308 | GMS MGT CO, INC | 4645 RICHMOND RD | #101 | | | CLEVELAND | OH | 44128 | |
| 28090316 | GMS REALTY, LLC | BLANK ROME LLP | ATTN. JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28132373 | GNANG, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28106332 | GNC BRAND | 88047 EXPIDITE WAY | 14 FLOOR | | | CHICAGO | IL | 60695-0001 | |
| 28090315 | GNHWPCA | 260 EAST ST | | | | NEW HAVEN | CT | 06511 | |
| 28106333 | GNHWPCA | PO BOX 150486 | | | | HARTFORD | CT | 06115 | |
| 28132374 | GNODTKE, KELLEY | ADDRESS ON FILE | | | | | | | |
| 30261754 | GO COPIA, PBC | 1968 S COAST HWY | SUITE 3912 | | | LAGUNA BEACH | CA | 92651 | |
| 28090317 | GO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28090318 | GO, TIOEN M | ADDRESS ON FILE | | | | | | | |
| 28132375 | GOACHET, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28106336 | GOANIMATE, INC. | 204 E. 2ND AVE, SUITE 638 | | | | SAN MATEO | CA | 94401 | |
| 28132376 | GOANUE, LASEE | ADDRESS ON FILE | | | | | | | |
| 28132377 | GOARD, ERICA | ADDRESS ON FILE | | | | | | | |
| 28156296 | GOBEILLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28090319 | GOBENA, AMANO N | ADDRESS ON FILE | | | | | | | |
| 28090320 | GOBIND, DENESH | ADDRESS ON FILE | | | | | | | |
| 28156297 | GOBLE, BECKY | ADDRESS ON FILE | | | | | | | |
| 28156298 | GOBLINGER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28156299 | GOBREYAL, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28090321 | GOCHENOUR, CHARITY N | ADDRESS ON FILE | | | | | | | |
| 28090322 | GODA, XIANE R | ADDRESS ON FILE | | | | | | | |
| 28156300 | GODDARD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28156301 | GODDARD, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28156302 | GODDARD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28156303 | GODDARD, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28156304 | GODFREY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28156305 | GODFREY, JACOB | ADDRESS ON FILE | | | | | | | |
| 28090323 | GODFREY, SPRING V | ADDRESS ON FILE | | | | | | | |
| 28090324 | GODINEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28156306 | GODINEZ CORONADO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28090325 | GODINEZ- ZUNO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 28090326 | GODINEZ, CRYSTAL S | ADDRESS ON FILE | | | | | | | |
| 30519278 | GODINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28090327 | GODINEZ, EMANUEL V | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 248 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090328 | GODINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 28156308 | GODINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28090329 | GODINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28090330 | GODINEZ, LUCAS V | ADDRESS ON FILE | | | | | | | |
| 28090331 | GODINEZ, SARA V | ADDRESS ON FILE | | | | | | | |
| 28132378 | GODINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28090332 | GODINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28106338 | GODIVA CHOCOLATIER INC | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| 28132379 | GODLEWSKI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28159890 | GODLEY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28132380 | GODLEY, SHARI | ADDRESS ON FILE | | | | | | | |
| 28132381 | GODOY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28132382 | GODOY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28132383 | GODOY, ERIC | ADDRESS ON FILE | | | | | | | |
| 28090333 | GODOY, RUBY | ADDRESS ON FILE | | | | | | | |
| 28090334 | GODOY, VILMA E | ADDRESS ON FILE | | | | | | | |
| 28132384 | GODSHALK, WENDY ANN | ADDRESS ON FILE | | | | | | | |
| 28132385 | GOEBEL, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 28132386 | GOEDECKE, TANJA | ADDRESS ON FILE | | | | | | | |
| 28159891 | GOEDEKE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090335 | GOEHRING, KATHY G | ADDRESS ON FILE | | | | | | | |
| 28132387 | GOEHRING, TIANNA | ADDRESS ON FILE | | | | | | | |
| 28090336 | GOELLER, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28159892 | GOELLER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28132388 | GOELZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28132389 | GOEN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28159893 | GOESSLING, FREYA | ADDRESS ON FILE | | | | | | | |
| 28090337 | GOETTER, GWENDALINE C | ADDRESS ON FILE | | | | | | | |
| 28159894 | GOETZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28156309 | GOETZ, GARY | ADDRESS ON FILE | | | | | | | |
| 28159895 | GOETZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28115309 | GOETZE'S CANDY COMPANY INC | 3900 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205-2980 | |
| 28156310 | GOFF, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28115310 | GOFF, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28156311 | GOFF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28156312 | GOFF, RICHELE | ADDRESS ON FILE | | | | | | | |
| 28115314 | GOFFA INTERNATIONAL CORP | SUITE 1 | 200 MURRAY HILL PKY | | | EAST RUTHERFORD | NJ | 07073 | |
| 28156313 | GOFFIGAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28090338 | GOFFREDO, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28156314 | GOFFREDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28090339 | GOFORTH, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28156315 | GOFORTH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28090340 | GOGETS, MELANIE K | ADDRESS ON FILE | | | | | | | |
| 28090341 | GOGNA, RUVEENA | ADDRESS ON FILE | | | | | | | |
| 28156316 | GOGO, ERISA | ADDRESS ON FILE | | | | | | | |
| 28156317 | GOGO, MERCETE | ADDRESS ON FILE | | | | | | | |
| 28156318 | GOGOLIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28115315 | GOGOLU, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28156319 | GOGOLU, NIRPAL | ADDRESS ON FILE | | | | | | | |
| 28156320 | GOGOLU, SUNNY | ADDRESS ON FILE | | | | | | | |
| 28115316 | GOH PROPERTIES LP | 1924 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 28090342 | GOH PROPERTIES LP | 1924 FOURTH STREET | | | | SAN RAFAEL | CA | 94901-0000 | |
| 28090343 | GOHAR, FAROOQUE | ADDRESS ON FILE | | | | | | | |
| 28156321 | GOHERY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28132390 | GOHN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28132391 | GOINGO, MA LYCAR | ADDRESS ON FILE | | | | | | | |
| 28132392 | GOINS, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28115317 | GOINS, JOSH | ADDRESS ON FILE | | | | | | | |
| 28132393 | GOINS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28132394 | GOINS, NYRE | ADDRESS ON FILE | | | | | | | |
| 28132395 | GOJCAJ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28090344 | GOJMERAC, ARNELL B | ADDRESS ON FILE | | | | | | | |
| 28115321 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28090345 | GOKOOL, RAJNI | ADDRESS ON FILE | | | | | | | |
| 28090346 | GOKOOL, RICHMOND S | ADDRESS ON FILE | | | | | | | |
| 28115322 | GOKTURK, TAHA | ADDRESS ON FILE | | | | | | | |
| 28132396 | GOLAS, MARY | ADDRESS ON FILE | | | | | | | |
| 28090347 | GOLATO, PHYLLIS E | ADDRESS ON FILE | | | | | | | |
| 28106343 | GOLD COAST ENVIRONMENTAL | 1868 PALMA DRIVE, SUITE 1 | | | | VENTURA | CA | 93003 | |
| 28115323 | GOLD COAST INGREDIENTS INC | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 30517485 | GOLD MEDAL BAKERY | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28115328 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 30261756 | GOLD RUSH DISTRIBUTION | 2457 INDUSTRIAL PKWY W | | | | HAYWARD | CA | 94545 | |
| 30261758 | GOLD STANDARD INC. | 302 KNIGHTS RUN AVENUE | SUITE 800 | | | TAMPA | FL | 33602 | |
| 28132397 | GOLD, PETER | ADDRESS ON FILE | | | | | | | |
| 28106347 | GOLDBERG SEGALLA LLP | 665 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| 28132398 | GOLDBERG, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28090348 | GOLDBERG, JESSE L | ADDRESS ON FILE | | | | | | | |
| 28132399 | GOLDBERG, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28115329 | GOLDCO PARTNERS | PO BOX 99 | | | | OREFIELD | PA | 18069 | |
| 30261759 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 28115332 | GOLDEN EYE MEDIA USA INC | DBA LOTUS TROLLEY BAG | 1000 CAMINO DE LAS ONDAS | | | CARLSBAD | CA | 92011 | |
| 28090350 | GOLDEN GATE S.C. LLC | MARK ZYNDORF, CCIM | FOUR SEAGATE, SUITE 608 | | | TOLEDO | OH | 43604 | |
| 28106350 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773-1212 | |
| 28106349 | GOLDEN STATE WATER CO. | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 28115333 | GOLDEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28132400 | GOLDEN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28090351 | GOLDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28115334 | GOLDEN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28132401 | GOLDEN, PARIS | ADDRESS ON FILE | | | | | | | |
| 28156322 | GOLDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28115335 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY | BLDG 630 SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 28106351 | GOLDENBERG MANAGEMENT INC | 630 SENTRY PKWY | | | | BLUE BELL | PA | 19422 | |
| 28090353 | GOLDENBERG, MARIAH C | ADDRESS ON FILE | | | | | | | |
| 28156323 | GOLDER, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28156324 | GOLDFEDER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28090354 | GOLDFUSS, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28164507 | GOLDISON, SYNIAH L | ADDRESS ON FILE | | | | | | | |
| 28126765 | GOLDMAN SACHS AND CO LLC | ATTN ASSET SERVICING 16TH FLOOR | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 28164508 | GOLDMAN SACHS AND CO LLC | ATTN ASSET SERVICING 16TH FLOOR | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 28169775 | GOLDMAN SACHS CO LLC | 200 WEST STREET | 16TH FLOOR ATTN ASSET SERVICING | | | NEW YORK | NY | 10282 | |
| 28164509 | GOLDMAN SACHS CO LLC | GOLDMAN SACHS CO LLC | 200 WEST STREET | 16TH FLOOR ATTN ASSET SERVICING | | NEW YORK | NY | 10282 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126726 | GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164510 | GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | GOLDMAN SACHS TRUST II GOLDMAN | SACHS MULTI-MANAGER NON-CORE FIXED | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28156325 | GOLDSCHMIDT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28156326 | GOLDSMITH, HERMAINE | ADDRESS ON FILE | | | | | | | |
| 28164511 | GOLDSMITH, JALESSA M | ADDRESS ON FILE | | | | | | | |
| 28164512 | GOLDSMITH, JANELL N | ADDRESS ON FILE | | | | | | | |
| 28164513 | GOLDSMITH, KEIDRA K | ADDRESS ON FILE | | | | | | | |
| 28164514 | GOLDSTEIN, MARCIA H | ADDRESS ON FILE | | | | | | | |
| 28156327 | GOLDSTON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28100352 | GOLDWASSER & CHAN LLP | 377 ASHFORD AVE, 2ND FLOOR | | | | DOBBS FERRY | NY | 10522 | |
| 28156328 | GOLDYN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28156329 | GOLEMBESKI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28156330 | GOLEMBESKI, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28156331 | GOLENIAK, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 30519597 | GOLESH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28164515 | GOLESH, CAITLIN N | ADDRESS ON FILE | | | | | | | |
| 28106354 | GOLETA WATER DISTRICT | 4699 HOLLISTER AVENUE | | | | GOLETA | CA | 93110 | |
| 28106353 | GOLETA WATER DISTRICT | PO BOX 847 | | | | GOLETA | CA | 93116-0847 | |
| 28164516 | GOLIAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28156332 | GOLINSKE, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28115336 | GOLLARDO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156333 | GOLLER, GERALD | ADDRESS ON FILE | | | | | | | |
| 28164517 | GOLLER, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28156334 | GOLLIDAY, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28132402 | GOLLIHUE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28090355 | GOLLMAN, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28132403 | GOLOMB, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28132404 | GOLOSKY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28090356 | GOLSHANI, SAYEH | ADDRESS ON FILE | | | | | | | |
| 28132405 | GOLUS, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 28132406 | GOMAA, IMAN | ADDRESS ON FILE | | | | | | | |
| 28132407 | GOMER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28090357 | GOMERSALL, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28115337 | GOMES, ALEX | ADDRESS ON FILE | | | | | | | |
| 28132408 | GOMES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28132409 | GOMES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28090358 | GOMES, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 28090359 | GOMES, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28132410 | GOMES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28132411 | GÓMEZ BARRIOS, MARLENI | ADDRESS ON FILE | | | | | | | |
| 28115338 | GOMEZ DUQUE, LEIDY V | ADDRESS ON FILE | | | | | | | |
| 28132412 | GOMEZ FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132413 | GOMEZ GARCIA, ARISBETH | ADDRESS ON FILE | | | | | | | |
| 28156335 | GOMEZ REYES, JASON | ADDRESS ON FILE | | | | | | | |
| 28156336 | GOMEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 28156337 | GOMEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28156338 | GOMEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28156339 | GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28156340 | GOMEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28156341 | GOMEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090360 | GOMEZ, AMELIA C | ADDRESS ON FILE | | | | | | | |
| 28090361 | GOMEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 28156342 | GOMEZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28156344 | GOMEZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| 28156345 | GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156346 | GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156347 | GOMEZ, DEANNE | ADDRESS ON FILE | | | | | | | |
| 28132414 | GOMEZ, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28132415 | GOMEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090362 | GOMEZ, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28090363 | GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28115339 | GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28090364 | GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28090365 | GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28132416 | GOMEZ, ILISHIA | ADDRESS ON FILE | | | | | | | |
| 28115340 | GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28132417 | GOMEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 28132418 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132419 | GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132420 | GOMEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28115341 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28132421 | GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28132422 | GOMEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 28132423 | GOMEZ, JUSTINAH | ADDRESS ON FILE | | | | | | | |
| 28132424 | GOMEZ, KRISTOFF | ADDRESS ON FILE | | | | | | | |
| 28132425 | GOMEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28090366 | GOMEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 28090367 | GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28156348 | GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28156349 | GOMEZ, LUPE | ADDRESS ON FILE | | | | | | | |
| 28090368 | GOMEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28090369 | GOMEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28156350 | GOMEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28156351 | GOMEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28090370 | GOMEZ, NOCUEY D | ADDRESS ON FILE | | | | | | | |
| 28090371 | GOMEZ, RAMON D | ADDRESS ON FILE | | | | | | | |
| 28156352 | GOMEZ, SAHID | ADDRESS ON FILE | | | | | | | |
| 28090372 | GOMEZ, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28156353 | GOMEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 28156354 | GOMEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 28156355 | GOMEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 28115342 | GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28156356 | GOMEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28090373 | GOMEZ, VASTHI A | ADDRESS ON FILE | | | | | | | |
| 28090374 | GOMEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 28090375 | GOMEZ, WENDI M | ADDRESS ON FILE | | | | | | | |
| 28156357 | GOMEZ-ARIAS, LESLY | ADDRESS ON FILE | | | | | | | |
| 28156358 | GOMEZ-HERNANDEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28090376 | GOMEZ-ITURRALDE, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156359 | GOMINIAK, KAILEY | ADDRESS ON FILE | | | | | | | |
| 28156360 | GOMULA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28090377 | GONCALVES, ANDREIA F | ADDRESS ON FILE | | | | | | | |
| 28132426 | GONCALVES, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 28132427 | GONCALVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28132428 | GONCALVES, ELIANE | ADDRESS ON FILE | | | | | | | |
| 28132429 | GONCE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28090378 | GONCHAR, YULIYA | ADDRESS ON FILE | | | | | | | |
| 28132430 | GONDALWALA, ALIHUSSAIN | ADDRESS ON FILE | | | | | | | |
| 28090379 | GONDER, ALYSHIA D | ADDRESS ON FILE | | | | | | | |
| 28090380 | GONDRING, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28090381 | GONG, KAYLEE E | ADDRESS ON FILE | | | | | | | |
| 28115343 | GONG, XIN | ADDRESS ON FILE | | | | | | | |
| 28090382 | GONGOLA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28090383 | GONNELLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28090384 | GONONG, HOMER | ADDRESS ON FILE | | | | | | | |
| 28115344 | GONONG, MA DOLORES Q | ADDRESS ON FILE | | | | | | | |
| 28115345 | GONPUTH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28090385 | GONPUTH, TORI M | ADDRESS ON FILE | | | | | | | |
| 28115346 | GONTER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28090386 | GONTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28132431 | GONYER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28132432 | GONZAGA GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28132433 | GONZAGA, HELEN | ADDRESS ON FILE | | | | | | | |
| 28132434 | GONZAGA, RICHMOND JAMES | ADDRESS ON FILE | | | | | | | |
| 28090387 | GONZALES MEZA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28090388 | GONZALES, AALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28090389 | GONZALES, ALIZE M | ADDRESS ON FILE | | | | | | | |
| 28115347 | GONZALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28132435 | GONZALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28115348 | GONZALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28090390 | GONZALES, ANNETTE R | ADDRESS ON FILE | | | | | | | |
| 28132436 | GONZALES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28156361 | GONZALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28156362 | GONZALES, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 28156363 | GONZALES, CASILDA | ADDRESS ON FILE | | | | | | | |
| 28090391 | GONZALES, CATRINA S | ADDRESS ON FILE | | | | | | | |
| 28090392 | GONZALES, CELESTE V | ADDRESS ON FILE | | | | | | | |
| 28090393 | GONZALES, CRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 28090394 | GONZALES, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 28115349 | GONZALES, ELISA | ADDRESS ON FILE | | | | | | | |
| 28156364 | GONZALES, ELIZANDRO | ADDRESS ON FILE | | | | | | | |
| 28156365 | GONZALES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28156366 | GONZALES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28090395 | GONZALES, JANE G | ADDRESS ON FILE | | | | | | | |
| 28090396 | GONZALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090397 | GONZALES, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 28156367 | GONZALES, JOUSTON | ADDRESS ON FILE | | | | | | | |
| 28090398 | GONZALES, LAURIE D | ADDRESS ON FILE | | | | | | | |
| 28090399 | GONZALES, LISA | ADDRESS ON FILE | | | | | | | |
| 28156368 | GONZALES, MANDY | ADDRESS ON FILE | | | | | | | |
| 28090400 | GONZALES, MARLENE M | ADDRESS ON FILE | | | | | | | |
| 28090401 | GONZALES, MICAELA J | ADDRESS ON FILE | | | | | | | |
| 28156369 | GONZALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156370 | GONZALES, PERLA | ADDRESS ON FILE | | | | | | | |
| 28156371 | GONZALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 28156372 | GONZALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28115350 | GONZALES, VALENA | ADDRESS ON FILE | | | | | | | |
| 28090402 | GONZALES-BAIE, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28090403 | GONZALES-GROOMS, CHIQUITA E | ADDRESS ON FILE | | | | | | | |
| 28156373 | GONZALES-MEADE, JANE | ADDRESS ON FILE | | | | | | | |
| 28115351 | GONZALEZ CANDELA, ANA | ADDRESS ON FILE | | | | | | | |
| 28132437 | GONZALEZ DE LORA, YANELQUIS | ADDRESS ON FILE | | | | | | | |
| 28115352 | GONZALEZ DUQUE, JAXLYN | ADDRESS ON FILE | | | | | | | |
| 28132438 | GONZALEZ GARCIA, ULISES | ADDRESS ON FILE | | | | | | | |
| 28115353 | GONZALEZ JIMENEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28132439 | GONZALEZ MENDOZA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28132440 | GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28132441 | GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28132442 | GONZALEZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 28090404 | GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28090405 | GONZALEZ SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28115354 | GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28090406 | GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 28090407 | GONZALEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 28132443 | GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28090408 | GONZALEZ, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28132444 | GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28132445 | GONZALEZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28115355 | GONZALEZ, ALYSA J | ADDRESS ON FILE | | | | | | | |
| 28132446 | GONZALEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28132447 | GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156374 | GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28156375 | GONZALEZ, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 28090409 | GONZALEZ, ANDREA E | ADDRESS ON FILE | | | | | | | |
| 28090410 | GONZALEZ, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28156376 | GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28090411 | GONZALEZ, ANGELINA R | ADDRESS ON FILE | | | | | | | |
| 28156377 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28156378 | GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28156379 | GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 28090412 | GONZALEZ, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 28156380 | GONZALEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 28090413 | GONZALEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28090414 | GONZALEZ, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28156381 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28115356 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28090415 | GONZALEZ, CHELSEA J | ADDRESS ON FILE | | | | | | | |
| 28115357 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28156382 | GONZALEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28156383 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090416 | GONZALEZ, CLAUDIA I | ADDRESS ON FILE | | | | | | | |
| 28090417 | GONZALEZ, CRISTINA S | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090418 | GONZALEZ, CRISTY J | ADDRESS ON FILE | | | | | | | |
| 28156384 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156385 | GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28156386 | GONZALEZ, DRAKE | ADDRESS ON FILE | | | | | | | |
| 28132448 | GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28090419 | GONZALEZ, EDY A | ADDRESS ON FILE | | | | | | | |
| 28115358 | GONZALEZ, EMMELYN | ADDRESS ON FILE | | | | | | | |
| 28132449 | GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28132450 | GONZALEZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28132451 | GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28090420 | GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 28132452 | GONZALEZ, GIOVANNY IBARRA | ADDRESS ON FILE | | | | | | | |
| 28090421 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28132454 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28132453 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28115359 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28090422 | GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28115360 | GONZALEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28090423 | GONZALEZ, JASMINE I | ADDRESS ON FILE | | | | | | | |
| 28115361 | GONZALEZ, JELEISE L | ADDRESS ON FILE | | | | | | | |
| 28132455 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28090424 | GONZALEZ, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28090425 | GONZALEZ, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 28132456 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28115362 | GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28132457 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28132458 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28115363 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28090426 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28115364 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28156387 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28090427 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28090428 | GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28156388 | GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115365 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28156389 | GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28090429 | GONZALEZ, JULIET M | ADDRESS ON FILE | | | | | | | |
| 28115366 | GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28156390 | GONZALEZ, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28090430 | GONZALEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28156391 | GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 28156392 | GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 28115367 | GONZALEZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28156393 | GONZALEZ, KAYELA | ADDRESS ON FILE | | | | | | | |
| 28090431 | GONZALEZ, KIARA M | ADDRESS ON FILE | | | | | | | |
| 28090432 | GONZALEZ, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28090433 | GONZALEZ, KRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 28115368 | GONZALEZ, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 28156394 | GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 28156395 | GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28115369 | GONZALEZ, LEXANNY | ADDRESS ON FILE | | | | | | | |
| 28090434 | GONZALEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 28090435 | GONZALEZ, LIZBETH E | ADDRESS ON FILE | | | | | | | |
| 28156396 | GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 28090436 | GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 28156397 | GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28090437 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28090438 | GONZALEZ, MARCIA J | ADDRESS ON FILE | | | | | | | |
| 28090439 | GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28090440 | GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 28156398 | GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28156399 | GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28132459 | GONZALEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28132460 | GONZALEZ, MARLENA | ADDRESS ON FILE | | | | | | | |
| 28115370 | GONZALEZ, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 28132461 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28090441 | GONZALEZ, MARYLINN | ADDRESS ON FILE | | | | | | | |
| 28132463 | GONZALEZ, MATEO | ADDRESS ON FILE | | | | | | | |
| 28132462 | GONZALEZ, MATEO | ADDRESS ON FILE | | | | | | | |
| 28132464 | GONZALEZ, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 28132465 | GONZALEZ, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28132466 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28132467 | GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28090442 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28132468 | GONZALEZ, ORALIA | ADDRESS ON FILE | | | | | | | |
| 28132469 | GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28115371 | GONZALEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 28132470 | GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28143267 | GONZALEZ, RIOLYNN | ADDRESS ON FILE | | | | | | | |
| 28090443 | GONZALEZ, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 28143268 | GONZALEZ, ROHAN | ADDRESS ON FILE | | | | | | | |
| 28143269 | GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 28143270 | GONZALEZ, ROMARICO | ADDRESS ON FILE | | | | | | | |
| 28090444 | GONZALEZ, RONIELA V | ADDRESS ON FILE | | | | | | | |
| 28090445 | GONZALEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 28090446 | GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28143271 | GONZALEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 28143272 | GONZALEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 28143273 | GONZALEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 28115372 | GONZALEZ, SANAI | ADDRESS ON FILE | | | | | | | |
| 28090447 | GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 28090448 | GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28090449 | GONZALEZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 28143274 | GONZALEZ, SHARAI | ADDRESS ON FILE | | | | | | | |
| 28143275 | GONZALEZ, SILVIAN | ADDRESS ON FILE | | | | | | | |
| 28090450 | GONZALEZ, SOCORRO G | ADDRESS ON FILE | | | | | | | |
| 28115373 | GONZALEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 28115374 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28143276 | GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28090451 | GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28090452 | GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 28143277 | GONZALEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28090453 | GONZALEZ, TINA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090454 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28090455 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28090456 | GONZALEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 28143278 | GONZALEZ, VEANNA | ADDRESS ON FILE | | | | | | | |
| 28143279 | GONZALEZ, VENUS | ADDRESS ON FILE | | | | | | | |
| 28132471 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28132472 | GONZALEZ, YANELY | ADDRESS ON FILE | | | | | | | |
| 28090457 | GONZALEZ, YESENIA B | ADDRESS ON FILE | | | | | | | |
| 28132473 | GONZALEZ, YOELKYS | ADDRESS ON FILE | | | | | | | |
| 30559808 | GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28090459 | GONZALEZ, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| 28132474 | GONZALEZ-BAEZ, YATNIEL | ADDRESS ON FILE | | | | | | | |
| 28132475 | GONZALEZ-CRUZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 28090460 | GONZALEZ-MONTELONG, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28132476 | GONZALEZ-PEREZ, ANTUAN | ADDRESS ON FILE | | | | | | | |
| 28090461 | GONZALEZ-RUBIO, SERGIO F | ADDRESS ON FILE | | | | | | | |
| 28090462 | GONZALEZ-VASQUEZ, CITLALI | ADDRESS ON FILE | | | | | | | |
| 28115375 | GONZALEZ-VASQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28090463 | GOOCH, SHERRI J | ADDRESS ON FILE | | | | | | | |
| 30517486 | GOOD CHARCOAL | 222 E 80TH STREET, APT 10FG | | | | NEW YORK | NY | 10075 | |
| 28106355 | GOOD CLEAN LOVE INC | 207 W FIFTH AVE | | | | EUGENE | OR | 97401 | |
| 30261761 | GOOD SAMARITAN HOSPITAL | 8137 MALACHITE AVE STE A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 28159115 | GOOD SAMARITAN HOSPITAL CORVALLIS | 3600 NW SAMARITAN DR | | | | CORVALLIS | OR | 97330 | |
| 29955122 | GOOD SAMARITAN HOSPITAL CORVALLIS | C/O DAN SMITH | 3600 NW SAMARITAN DR | | | CORVALLIS | OR | 97330 | |
| 28132477 | GOOD, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28132478 | GOOD, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28090464 | GOOD, JASON | ADDRESS ON FILE | | | | | | | |
| 28132479 | GOOD, KATHY | ADDRESS ON FILE | | | | | | | |
| 28132480 | GOOD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28132481 | GOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28090465 | GOOD, MASON | ADDRESS ON FILE | | | | | | | |
| 28115376 | GOOD, RILEY | ADDRESS ON FILE | | | | | | | |
| 28115377 | GOOD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28132482 | GOOD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28090466 | GOOD, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28115378 | GOOD2GROW INC | PO BOX 731866 | | | | DALLAS | TX | 75373-1866 | |
| 28090467 | GOOD2GROW LLC | 2859 PACES FERRY ROAD SE | SUITE 2100 | | | ATLANTA | GA | 30339 | |
| 28090468 | GOODALE, JACE D | ADDRESS ON FILE | | | | | | | |
| 28090469 | GOODALL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090470 | GOODALL, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28090471 | GOODALL, TRAM T | ADDRESS ON FILE | | | | | | | |
| 30261763 | GOODCO PRODUCTS LLC | 6688 JOLIET ROAD #185 | | | | INDIAN HEAD PARK | IL | 60525 | |
| 28160467 | GOODCO PRODUCTS LLC | PO BOX 83312 | | | | CHICAGO | IL | 60691-3312 | |
| 28143280 | GOODE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28115379 | GOODE, TANYA | ADDRESS ON FILE | | | | | | | |
| 28143281 | GOODELL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28143282 | GOODEN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28143283 | GOODEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143284 | GOODEN, ODEYSHA | ADDRESS ON FILE | | | | | | | |
| 28090472 | GOODENOUGH, ERIN K | ADDRESS ON FILE | | | | | | | |
| 28143285 | GOODIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30519497 | GOODLIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28090473 | GOODLIN, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28160468 | GOODMAN FROST PLLC | SUITE 101 | 20300 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| 28143286 | GOODMAN III, AARON | ADDRESS ON FILE | | | | | | | |
| 28090474 | GOODMAN, ARTHUR I | ADDRESS ON FILE | | | | | | | |
| 28143287 | GOODMAN, CAIMIN | ADDRESS ON FILE | | | | | | | |
| 28090475 | GOODMAN, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28143288 | GOODMAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28143289 | GOODMAN, FIONA | ADDRESS ON FILE | | | | | | | |
| 28164518 | GOODMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 28115380 | GOODMAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28164519 | GOODMAN, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28143290 | GOODMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28143291 | GOODMAN, SAWYER | ADDRESS ON FILE | | | | | | | |
| 28143292 | GOODMAN, SHEMAIAH | ADDRESS ON FILE | | | | | | | |
| 28132483 | GOODMAN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28132484 | GOODNOW, THALIA | ADDRESS ON FILE | | | | | | | |
| 28132485 | GOODPASTOR, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28132486 | GOODRICH, LEAH | ADDRESS ON FILE | | | | | | | |
| 28132487 | GOODRICH, WARREN | ADDRESS ON FILE | | | | | | | |
| 28132488 | GOODRICH, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 28132489 | GOODROW, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28132490 | GOODSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28132491 | GOODSON, TRENT | ADDRESS ON FILE | | | | | | | |
| 28132492 | GOODSPEED, LEELA | ADDRESS ON FILE | | | | | | | |
| 28115381 | GOODWILL IND VALLEY | PO BOX 2420 | | | | ROANOKE | VA | 24010 | |
| 28159118 | GOODWIN COMMUNITY HEALTH | 311 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| 29959123 | GOODWIN COMMUNITY HEALTH | C/O ERIN ROSS | 311 ROUTE 108 | | | SOMERSWORTH | NH | 03878 | |
| 28164520 | GOODWIN, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28115382 | GOODWIN, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28132493 | GOODWIN, FONNISHA | ADDRESS ON FILE | | | | | | | |
| 28115383 | GOODWIN, KAMRYNN | ADDRESS ON FILE | | | | | | | |
| 28115384 | GOODWIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28132494 | GOODWIN, NEAL | ADDRESS ON FILE | | | | | | | |
| 28115385 | GOODWIN, NEYSA | ADDRESS ON FILE | | | | | | | |
| 28164521 | GOODWIN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28143293 | GOODWIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28160470 | GOODVIPPES | SUITE 108 | 981 JOSEPH E LOWERY BLVD NW | | | ATLANTA | GA | 30318 | |
| 28143294 | GOODYEAR, EMILY | ADDRESS ON FILE | | | | | | | |
| 30261764 | GOOGLE | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 28164522 | GOOGLE INC | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 30261766 | GOOGLE INC | 1600 AMPHITHEATER PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28164523 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28164524 | GOOGLE INC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088 | |
| 28164525 | GOOGLE INC | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 30261767 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 29158194 | GOOGLE LLC | DEPT. 33654 | P.O. BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| 28164526 | GOOGLE LLC | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. WHITE | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 28143295 | GOONEWARDENE, CHAMIKA | ADDRESS ON FILE | | | | | | | |
| 28143296 | GOOSBY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 30559809 | GOOSEBY, SIANA | ADDRESS ON FILE | | | | | | | |
| 28143297 | GOOSLIN, ALYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164527 | GOOSMAN, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 28143298 | GOOSS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28143299 | GOOTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143300 | GOPIE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143301 | GOPINATHAN, DURGADEVI | ADDRESS ON FILE | | | | | | | |
| 28143302 | GOPISETTY, MOUNIKA | ADDRESS ON FILE | | | | | | | |
| 28143303 | GOPPA, HARSHA VARDHAN | ADDRESS ON FILE | | | | | | | |
| 28164528 | GORACKE, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 28164529 | GORACZKO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 28090476 | GORAL, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 28143304 | GORBY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28132495 | GORDEN, JAHNAE | ADDRESS ON FILE | | | | | | | |
| 28132496 | GORDER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28132497 | GORDON & REES LLP | 100 PRINGLE AVENUE SUITE 300 | | | | WALNUT CREEK | CA | 94596-3580 | |
| 28160473 | GORDON AYLWORTH & TAMI PC | PO BOX 22338 | | | | EUGENE | OR | 97402 | |
| 28160474 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 28160475 | GORDON TILDEN THOMAS & CORDELL | 600 UNIVERSITY STREET | SUITE 2915 | | | SEATTLE | WA | 98101 | |
| 28132498 | GORDON, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28090477 | GORDON, CARMELATA P | ADDRESS ON FILE | | | | | | | |
| 28132499 | GORDON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28132500 | GORDON, DARNELL | ADDRESS ON FILE | | | | | | | |
| 28132501 | GORDON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28090478 | GORDON, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28132502 | GORDON, IESHA | ADDRESS ON FILE | | | | | | | |
| 28132503 | GORDON, JAVON | ADDRESS ON FILE | | | | | | | |
| 28132504 | GORDON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 30519330 | GORDON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28090479 | GORDON, MARTIN C | ADDRESS ON FILE | | | | | | | |
| 28090480 | GORDON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28132505 | GORDON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28132506 | GORDON, RONDALY | ADDRESS ON FILE | | | | | | | |
| 28143305 | GORDON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28143306 | GORDON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28143307 | GORDON, SETH | ADDRESS ON FILE | | | | | | | |
| 28115389 | GORDON, STEFANNY | ADDRESS ON FILE | | | | | | | |
| 28143308 | GORDON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28143309 | GORDON-BROWN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28143310 | GORDONEL, ZAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28143311 | GORDY, ZANYA | ADDRESS ON FILE | | | | | | | |
| 28090481 | GORE, ASHWINI N | ADDRESS ON FILE | | | | | | | |
| 28143312 | GORE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28143313 | GORE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090482 | GORE, ROY W | ADDRESS ON FILE | | | | | | | |
| 28143314 | GOREE, MIA | ADDRESS ON FILE | | | | | | | |
| 28115390 | GOREL, JULIA | ADDRESS ON FILE | | | | | | | |
| 28090483 | GORGE LEASING COMPANY | C/O SCHWABE, WILLIAMSON & WYATT, PC | ATTN: DANIEL R. KUBITZ | 1211 SW 5TH AVE., SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28090484 | GORGES, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28143315 | GORHAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115391 | GORIUS, DAWN L | ADDRESS ON FILE | | | | | | | |
| 28143316 | GORLINSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30259098 | GORMAN | C/O UNDERDOG LAW OFFICE | US BANCORP TOWER | 111 SW 5TH AVE, SUITE 3150 | | PORTLAND | OR | 97204 | |
| 28143317 | GORMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28132507 | GORMAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 28090485 | GORMAN, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28090486 | GORMAN, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28090487 | GORODETSKIY, YANINA | ADDRESS ON FILE | | | | | | | |
| 28132508 | GORROW, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28090488 | GORROW, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28132509 | GORSEK, MARY | ADDRESS ON FILE | | | | | | | |
| 28090489 | GORSHACK, JONATHON R | ADDRESS ON FILE | | | | | | | |
| 30519472 | GORSHACK, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28090490 | GORSHACK, WHITNEY A | ADDRESS ON FILE | | | | | | | |
| 28115392 | GORSUCH, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28132510 | GORTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115393 | GORTON, JOANN | ADDRESS ON FILE | | | | | | | |
| 28090491 | GORTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28132511 | GOSAI, SHIVEN | ADDRESS ON FILE | | | | | | | |
| 28115394 | GOSAVI, SAYUKTA | ADDRESS ON FILE | | | | | | | |
| 28090492 | GOSE, LAWRENCE N | ADDRESS ON FILE | | | | | | | |
| 28090493 | GOSHU, MERON E | ADDRESS ON FILE | | | | | | | |
| 28132512 | GOSINE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28090494 | GOSNELL, NICOLLE S | ADDRESS ON FILE | | | | | | | |
| 28132513 | GOSS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132514 | GOSS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28115395 | GOSS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 28090495 | GOSS, PAULA | ADDRESS ON FILE | | | | | | | |
| 28132515 | GOSS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28090496 | GOSS, SARAH K | ADDRESS ON FILE | | | | | | | |
| 28090497 | GOSSAGE, LILY R | ADDRESS ON FILE | | | | | | | |
| 28132516 | GOSSELIN, PENNY | ADDRESS ON FILE | | | | | | | |
| 28132517 | GOSSERT, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28090498 | GOSSETTE, ALYSSA A | ADDRESS ON FILE | | | | | | | |
| 28090499 | GOSSY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28132518 | GOSTON, JANA | ADDRESS ON FILE | | | | | | | |
| 28143318 | GOSWAMI, CHINMOY | ADDRESS ON FILE | | | | | | | |
| 28143319 | GOSWAMI, PARTHIB | ADDRESS ON FILE | | | | | | | |
| 28143320 | GOTAY, NELJAN | ADDRESS ON FILE | | | | | | | |
| 28143321 | GOTETI, VENKATA SAI SOWMYA | ADDRESS ON FILE | | | | | | | |
| 28090500 | GOTH, DEIDRE A | ADDRESS ON FILE | | | | | | | |
| 28143322 | GOTH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28143323 | GOTHANDAM, BHARATHI | ADDRESS ON FILE | | | | | | | |
| 28090501 | GOTHIER, LINDA L | ADDRESS ON FILE | | | | | | | |
| 30519551 | GOTLIB, ALITA | ADDRESS ON FILE | | | | | | | |
| 28090502 | GOTLIB, ALITA J | ADDRESS ON FILE | | | | | | | |
| 28090503 | GOTT, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28160476 | GOTTLIEB HAMPTON DRUGSTORE LLC | C/O BRINDELL R GOTTLIEB | 642 SIENA WAY | | | LOS ANGELES | CA | 90077 | |
| 28090505 | GOTTSCHLING, JAMES | ADDRESS ON FILE | | | | | | | |
| 28143324 | GOTTULA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28143325 | GOTTWALD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28115396 | GOUDA, RANIM | ADDRESS ON FILE | | | | | | | |
| 28090506 | GOUDIMIAK, GALYNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090507 | GOUDREAU, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 28143326 | GOUDREAU, KADYNCE | ADDRESS ON FILE | | | | | | | |
| 28090508 | GOUDY, HAILEY N | ADDRESS ON FILE | | | | | | | |
| 28090509 | GOUGH, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28115397 | GOUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090510 | GOUGH-PIAZZA, MEGAN R | ADDRESS ON FILE | | | | | | | |
| 28143327 | GOUIN, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28090511 | GOUKER, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28090512 | GOULAS, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28160477 | GOULD SHOPPING CENTER | HKN IV LLC | PO BOX 398910 | | | SAN FRANCISCO | CA | 94139-8910 | |
| 28090513 | GOULD, ASHANAE M | ADDRESS ON FILE | | | | | | | |
| 28143328 | GOULD, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 28090514 | GOULD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143329 | GOULD, KEMPTON | ADDRESS ON FILE | | | | | | | |
| 28143330 | GOULD, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28132519 | GOULD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28090515 | GOULD, ORRIN S | ADDRESS ON FILE | | | | | | | |
| 28132520 | GOULD, RIKKI | ADDRESS ON FILE | | | | | | | |
| 28089689 | GOULDING, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28090516 | GOULET, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 30519611 | GOULET, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28090517 | GOULET, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 28132521 | GOUNDAR, SAROJ | ADDRESS ON FILE | | | | | | | |
| 28090518 | GOUNDER, INDRA W | ADDRESS ON FILE | | | | | | | |
| 28132522 | GOURDET, NEHEMIE | ADDRESS ON FILE | | | | | | | |
| 28132523 | GOURGUE, HERCULE JOHN | ADDRESS ON FILE | | | | | | | |
| 28132524 | GOURLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28090519 | GOUSE, BRODIE | ADDRESS ON FILE | | | | | | | |
| 28132525 | GOUVEIA, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28090520 | GOVANI, MAYURA | ADDRESS ON FILE | | | | | | | |
| 30261768 | GOVDOCS | P.O. BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| 28115398 | GOVDOCS INC | P.O. BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| 28160505 | GOVERNMENT OF GUAM RETIREMENT FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28090521 | GOVERNMENT OF GUAM RETIREMENT FUND | GOVERNMENT OF GUAM RETIREMENT FUND | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28132526 | GOVINDARAJAN, SWATHI | ADDRESS ON FILE | | | | | | | |
| 28132527 | GOVINDASAMY, LAKSHMANAN | ADDRESS ON FILE | | | | | | | |
| 28090522 | GOVINDASAMY, ROSHINI | ADDRESS ON FILE | | | | | | | |
| 28132528 | GOVONI, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28132529 | GOVORA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132530 | GOW, EMMA | ADDRESS ON FILE | | | | | | | |
| 28090523 | GOWDA, ANAND N | ADDRESS ON FILE | | | | | | | |
| 28143331 | GOY, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28090524 | GOYA FOODS, INC | 350 COUNTY ROAD | | | | JERSEY CITY | NJ | 07307 | |
| 28143332 | GOYCO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28143333 | GOYCO, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 28143334 | GOYENA, MARIA FE | ADDRESS ON FILE | | | | | | | |
| 28090525 | GOYER, ANNIE E | ADDRESS ON FILE | | | | | | | |
| 28143335 | GOYER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28090526 | GOZDZ, URSZULA M | ADDRESS ON FILE | | | | | | | |
| 30261769 | GR SPONAUGLE | PO BOX 4456 | | | | HARRISBURG | PA | 17111 | |
| 28115399 | GR SPONAUGLE & SONS INC | PO BOX 4456 | | | | HARRISBURG | PA | 17111 | |
| 28106361 | GRA LLC | 24 MAPLE ST | | | | MARCELLUS | NY | 13108 | |
| 28106364 | GRA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28090528 | GRAB, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28115400 | GRABBER, INC. | PO BOX 1191 | | | | DALTON | GA | 30722 | |
| 28090529 | GRABE, NATHAN W | ADDRESS ON FILE | | | | | | | |
| 28143336 | GRABENSTATTER, COLE | ADDRESS ON FILE | | | | | | | |
| 28143337 | GRABOWSKI, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28143338 | GRABOWSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 28143339 | GRABOWSKI, KACI | ADDRESS ON FILE | | | | | | | |
| 28115404 | GRACE BEAUTY LLC | 16TH FLOOR | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30261770 | GRACE HEALTH, INC. | 181 W EMMETT STREET | | | | BATTLE CREEK | MI | 49037 | |
| 28115405 | GRACE VARGHESE, JISHA | ADDRESS ON FILE | | | | | | | |
| 28143340 | GRACE, ALAA | ADDRESS ON FILE | | | | | | | |
| 28143341 | GRACE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28143342 | GRACE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28090530 | GRACIA, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28143343 | GRACIAN SERRATOS, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 28115406 | GRACIAN, LIZETH | ADDRESS ON FILE | | | | | | | |
| 28132531 | GRACON, CLARA | ADDRESS ON FILE | | | | | | | |
| 28132532 | GRACON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28132533 | GRACZYK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28132534 | GRADEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28115407 | GRADERA PROPERTIES, LLC | 15 S HAMPSHIRE COURT | | | | WILMINGTON | DE | 19807 | |
| 28090531 | GRADILLAS, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28132535 | GRADOS-CARQUIN, DIANA LISETTE | ADDRESS ON FILE | | | | | | | |
| 28132536 | GRADY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28115408 | GRADY, MELODIE | ADDRESS ON FILE | | | | | | | |
| 28090532 | GRAF, DONNA | ADDRESS ON FILE | | | | | | | |
| 28132537 | GRAFAL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28090533 | GRAFF, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28090534 | GRAFFIUS, PENNY | ADDRESS ON FILE | | | | | | | |
| 30519679 | GRAFNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28090535 | GRAFNER, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28090536 | GRAFT, AMY L | ADDRESS ON FILE | | | | | | | |
| 28168746 | GRAFTON COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| 28115409 | GRAFTON, KERRI | ADDRESS ON FILE | | | | | | | |
| 28115410 | GRAGASIN, MARIA DOLOR | ADDRESS ON FILE | | | | | | | |
| 28132538 | GRAGG, LORI | ADDRESS ON FILE | | | | | | | |
| 28090537 | GRAGIRENE, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28132539 | GRAGNANO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28115411 | GRAHAM III, JOHN | ADDRESS ON FILE | | | | | | | |
| 28115412 | GRAHAM, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28090538 | GRAHAM, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 28132540 | GRAHAM, AMY | ADDRESS ON FILE | | | | | | | |
| 28132541 | GRAHAM, AMY | ADDRESS ON FILE | | | | | | | |
| 28132542 | GRAHAM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143344 | GRAHAM, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28143345 | GRAHAM, CAMILLE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 255 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143346 | GRAHAM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 30519525 | GRAHAM, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28090539 | GRAHAM, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28090540 | GRAHAM, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28090541 | GRAHAM, DEAN W | ADDRESS ON FILE | | | | | | | |
| 28143347 | GRAHAM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143348 | GRAHAM, DENA | ADDRESS ON FILE | | | | | | | |
| 28143349 | GRAHAM, DYMIN | ADDRESS ON FILE | | | | | | | |
| 28143350 | GRAHAM, EVA | ADDRESS ON FILE | | | | | | | |
| 28143351 | GRAHAM, HARVEY | ADDRESS ON FILE | | | | | | | |
| 28115413 | GRAHAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28143352 | GRAHAM, JANAY | ADDRESS ON FILE | | | | | | | |
| 28090542 | GRAHAM, JEANETTE L | ADDRESS ON FILE | | | | | | | |
| 30519627 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090543 | GRAHAM, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28143353 | GRAHAM, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28143354 | GRAHAM, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28143355 | GRAHAM, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28143356 | GRAHAM, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28132543 | GRAHAM, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28132544 | GRAHAM, KRYSTINA | ADDRESS ON FILE | | | | | | | |
| 28132545 | GRAHAM, LUKE | ADDRESS ON FILE | | | | | | | |
| 28115414 | GRAHAM, MARQUETTA | ADDRESS ON FILE | | | | | | | |
| 28115415 | GRAHAM, MIA | ADDRESS ON FILE | | | | | | | |
| 28115416 | GRAHAM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090544 | GRAHAM, NELLY D | ADDRESS ON FILE | | | | | | | |
| 28115417 | GRAHAM, NOAH | ADDRESS ON FILE | | | | | | | |
| 28115418 | GRAHAM, PIRANAN | ADDRESS ON FILE | | | | | | | |
| 28132546 | GRAHAM, SABRIYAH | ADDRESS ON FILE | | | | | | | |
| 28132547 | GRAHAM, SARAH | ADDRESS ON FILE | | | | | | | |
| 28132548 | GRAHAM, STACY | ADDRESS ON FILE | | | | | | | |
| 28132549 | GRAHAM, TANYA | ADDRESS ON FILE | | | | | | | |
| 28132550 | GRAHAM, TASHAUNA | ADDRESS ON FILE | | | | | | | |
| 28132551 | GRAHAM, TERRI | ADDRESS ON FILE | | | | | | | |
| 28132552 | GRAHAM-DAY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28132553 | GRAHAM-MARRIOTT, VALRIE | ADDRESS ON FILE | | | | | | | |
| 28115419 | GRAINGER INC | DEPT 85;2294677 | | | | PALATINE | IL | 60038-0001 | |
| 28132554 | GRAINGER, DONIQUA | ADDRESS ON FILE | | | | | | | |
| 28090545 | GRALA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28090546 | GRALIK, NANCY | ADDRESS ON FILE | | | | | | | |
| 28115420 | GRAM EQUIPMENT | ONE SOUTH GOLD DR | | | | HAMILTON | NJ | 08691 | |
| 28143357 | GRAMAJO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143358 | GRAMAZIO, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28143359 | GRAMMATICO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28090547 | GRAMPP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090548 | GRANADOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28143360 | GRANADOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 28090549 | GRANADOS, SUSANA V | ADDRESS ON FILE | | | | | | | |
| 28090550 | GRANADOS, YASMIN G | ADDRESS ON FILE | | | | | | | |
| 28090551 | GRANBY, KASHALA Q | ADDRESS ON FILE | | | | | | | |
| 28106368 | GRAND & BENEDICTS, INC | 6140 S MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 28115421 | GRAND & ELM PARTNERS, LP | 15857 BEAR MOUNTAIN BLVD | | | | BAKERSFIELD | CA | 93311 | |
| 28106369 | GRAND BLANC CENTER, LLC | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD, STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28106370 | GRAND BLANC CHARTER TOWNSHIP | 5371 S SAGINAW ST BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28106371 | GRAND HOST INC | SUITE 825 | 3525 DEL MAR HEIGHTS RD | | | SAN DIEGO | CA | 92130 | |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28106372 | GRAND LAKES WATER CONTROL AND IMPROVEMENT DISTRICT | 1300 POST OAK BLVD. | STE. 2400 | | | HOUSTON | TX | 77056 | |
| 28106373 | GRAND LEDGE CITY TREASURER | 310 GREENWOOD ST | | | | GRAND LEDGE | MI | 48837 | |
| 28106374 | GRAND RAPIDS CITY TREASURER | INCOME TAX DEPARTMENT *LMGR | PO BOX 347 | | | GRAND RAPIDS | MI | 49501 | |
| 30261771 | GRAND ROUNDS | 306 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 28143361 | GRANDBERRY, LAILA | ADDRESS ON FILE | | | | | | | |
| 30261772 | GRANDE RONDE HOSPITAL, INC. | 900 SUNSET DR | | | | LA GRANDE | OR | 97850 | |
| 28090554 | GRANDE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28143362 | GRANDI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28090555 | GRANDSON, TYREE P | ADDRESS ON FILE | | | | | | | |
| 30261773 | GRANDVIEW HOSPITAL | 405 GRAND AVENUE | | | | DAYTON | OH | 45405 | |
| 28115422 | GRANGE, KARIN A | ADDRESS ON FILE | | | | | | | |
| 28143363 | GRANGER, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28090556 | GRANGER, JEANINE | ADDRESS ON FILE | | | | | | | |
| 28143364 | GRANGER, JESSONETTE | ADDRESS ON FILE | | | | | | | |
| 28143365 | GRANGER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28143366 | GRANICA, ANN | ADDRESS ON FILE | | | | | | | |
| 28143367 | GRANIELLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090557 | GRANILLO, FRANK D | ADDRESS ON FILE | | | | | | | |
| 28106375 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 30261777 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 28090558 | GRANNUM, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 28115423 | GRANNUM-GASKINS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28106376 | GRANT ACQUISITIONS | C/O CENTURION REALTY | PO BOX 1171 | | | NEW YORK | NY | 10018 | |
| 30261778 | GRANT COUNTY PUBLIC HOSPITAL DISTRICT # 3 DBA COLUMBIA BASIN HOSPITAL | 200 NAT WASHINGTON WAY | | | | EPHRATA | WA | 98823 | |
| 28106378 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | | MOSES LAKE | WA | 98837-1906 | |
| 28106377 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | | MOSES LAKE | WA | 98837 | |
| 28106379 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | | | | EPHRATA | WA | 98823 | |
| 28132320 | GRANT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 C ST NW | PO BOX 37 | | EPHRATA | WA | 98823 | |
| 28106380 | GRANT COUNTY, WA HEALTH DISTRICT | 1038 W. IVY | SUITE 1 | | | MOSES LAKE | WA | 98837 | |
| 28106382 | GRANT FRASER MICHIGAN, LLC | 3492 WILD LILAC RD APT 101 | | | | THOUSAND OAKS | CA | 91360-8435 | |
| 28115424 | GRANT LINE STATION LP | SUITE 240 | 333 W EL CAMINO REAL | | | SUNNYVALE | CA | 97087 | |
| 28143368 | GRANT PACK, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 30261780 | GRANT THORNTON | 33 BOLIVIA STREET SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 30261781 | GRANT THORNTON LLP | 33 BOLIVIA STREET SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 28115427 | GRANT, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28143369 | GRANT, BAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28090559 | GRANT, BROOKLYN A | ADDRESS ON FILE | | | | | | | |
| 28090560 | GRANT, DEONDRA M | ADDRESS ON FILE | | | | | | | |
| 28132555 | GRANT, DIANA | ADDRESS ON FILE | | | | | | | |
| 28132556 | GRANT, GLADYS | ADDRESS ON FILE | | | | | | | |
| 28132557 | GRANT, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28090561 | GRANT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28132558 | GRANT, MADALYN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132559 | GRANT, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 28090562 | GRANT, RANDOLPH W | ADDRESS ON FILE | | | | | | | |
| 28132560 | GRANT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28132561 | GRANT, TAJIRRA | ADDRESS ON FILE | | | | | | | |
| 28115428 | GRANT, TASHARA | ADDRESS ON FILE | | | | | | | |
| 28090563 | GRANT, TINA M | ADDRESS ON FILE | | | | | | | |
| 28132562 | GRANT, TRISHA | ADDRESS ON FILE | | | | | | | |
| 30656985 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY | STE 260 | | | HENDERSON | NV | 89052 | |
| 28090564 | GRANTZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28115434 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28132563 | GRASKA, KILEY | ADDRESS ON FILE | | | | | | | |
| 28115435 | GRASSI, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28090565 | GRASSO, ANTHONY SALVATORE | ADDRESS ON FILE | | | | | | | |
| 28090566 | GRASSO, TARA J | ADDRESS ON FILE | | | | | | | |
| 28132564 | GRATHWOIL, JARRET | ADDRESS ON FILE | | | | | | | |
| 28106383 | GRATIOT COUNTY TREASURER | 214 E. CENTER ST. | | | | ITHACA | MI | 48847 | |
| 28115436 | GRATKOWSKI, LUKE | ADDRESS ON FILE | | | | | | | |
| 28132565 | GRATOPP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28132566 | GRATTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28143370 | GRAU, GINA | ADDRESS ON FILE | | | | | | | |
| 28090567 | GRAUER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28143371 | GRAUL, VANYA | ADDRESS ON FILE | | | | | | | |
| 28143372 | GRAVAT, ANITA | ADDRESS ON FILE | | | | | | | |
| 28143373 | GRAVE BELTRAN JR, MATEO | ADDRESS ON FILE | | | | | | | |
| 28090568 | GRAVELLE, HARRY M | ADDRESS ON FILE | | | | | | | |
| 28143374 | GRAVES, APRIL | ADDRESS ON FILE | | | | | | | |
| 28143375 | GRAVES, AYZIA | ADDRESS ON FILE | | | | | | | |
| 28143376 | GRAVES, DENYM | ADDRESS ON FILE | | | | | | | |
| 28143377 | GRAVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090569 | GRAVES, ERIC B | ADDRESS ON FILE | | | | | | | |
| 28143378 | GRAVES, MARY | ADDRESS ON FILE | | | | | | | |
| 28143379 | GRAVES, TAMI | ADDRESS ON FILE | | | | | | | |
| 28115437 | GRAVIUS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28143380 | GRAY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28090570 | GRAY, AMY J | ADDRESS ON FILE | | | | | | | |
| 28115438 | GRAY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28143381 | GRAY, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28115439 | GRAY, CHADD | ADDRESS ON FILE | | | | | | | |
| 28090571 | GRAY, COURTNEY L | ADDRESS ON FILE | | | | | | | |
| 28090572 | GRAY, CRAIG B | ADDRESS ON FILE | | | | | | | |
| 28090573 | GRAY, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28143382 | GRAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28132567 | GRAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28132568 | GRAY, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28132569 | GRAY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28090574 | GRAY, DILLON | ADDRESS ON FILE | | | | | | | |
| 28132570 | GRAY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28132571 | GRAY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28090575 | GRAY, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 28132572 | GRAY, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28115440 | GRAY, JADEN | ADDRESS ON FILE | | | | | | | |
| 28090576 | GRAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090577 | GRAY, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28132573 | GRAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28115441 | GRAY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28132574 | GRAY, KOREY | ADDRESS ON FILE | | | | | | | |
| 28132575 | GRAY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28132576 | GRAY, MAURA | ADDRESS ON FILE | | | | | | | |
| 28132577 | GRAY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28132578 | GRAY, NYISHA | ADDRESS ON FILE | | | | | | | |
| 28143383 | GRAY, PHILLIS | ADDRESS ON FILE | | | | | | | |
| 28143384 | GRAY, RASHUAN | ADDRESS ON FILE | | | | | | | |
| 28143385 | GRAY, RITA | ADDRESS ON FILE | | | | | | | |
| 28143386 | GRAY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28143387 | GRAY, RUTH | ADDRESS ON FILE | | | | | | | |
| 28090578 | GRAY, SABENA J | ADDRESS ON FILE | | | | | | | |
| 28090579 | GRAY, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28090580 | GRAY, SEAN A | ADDRESS ON FILE | | | | | | | |
| 28143388 | GRAY, SHAROD | ADDRESS ON FILE | | | | | | | |
| 28090581 | GRAY, SHAVONNE | ADDRESS ON FILE | | | | | | | |
| 28143389 | GRAY, TEYANNA | ADDRESS ON FILE | | | | | | | |
| 28143390 | GRAY, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28143391 | GRAY, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28143392 | GRAY, TUNISHA | ADDRESS ON FILE | | | | | | | |
| 28143393 | GRAY, ZAKARY | ADDRESS ON FILE | | | | | | | |
| 28143394 | GRAYER, JARIA | ADDRESS ON FILE | | | | | | | |
| 28090582 | GRAYER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29959124 | GRAYS HARBOR COMMUNITY HOSPITAL | C/O NIALL FOLEY | 915 ANDERSON DR | | | ABERDEEN | WA | 98520 | |
| 30261782 | GRAYS HARBOR COUNTY | 100 W BROADWAY | | | | MONTESANO | WA | 98563 | |
| 28106384 | GRAYS HARBOR COUNTY TREASURER | PO BOX 3022 | | | | TACOMA | WA | 98401-3022 | |
| 28106385 | GRAYS HARBOR COUNTY, WA | 100 W BROADWAY | | | | MONTESANO | WA | 98563 | |
| 28123074 | GRAYS HARBOR COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W BROADWAY | | | MONTESANO | WA | 98563 | |
| 28124436 | GRAYS HARBOR PUBLIC HOSPITAL DISTRICT NO. 1 DBA SUMMIT PACIFIC MEDICAL CENTER | 600 MAIN ST | | | | ELMA | WA | 98541 | |
| 29959125 | GRAYS HARBOR PUBLIC HOSPITAL DISTRICT NO. 1 DBA SUMMIT PACIFIC MEDICAL CENTER | C/O JOSH MARTIN | 600 MAIN ST | | | ELMA | WA | 98541 | |
| 28106387 | GRAYS HARBOR PUD | 2720 SUMNER AVENUE | | | | ABERDEEN | WA | 98520 | |
| 28106386 | GRAYS HARBOR PUD | P.O. BOX 510 | | | | ABERDEEN | WA | 98520-0115 | |
| 28143395 | GRAYSON, BARRETT | ADDRESS ON FILE | | | | | | | |
| 28132579 | GRAYSON, DENAYAH | ADDRESS ON FILE | | | | | | | |
| 28090583 | GRAYSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090584 | GRAYSON, TOBETHIA K | ADDRESS ON FILE | | | | | | | |
| 28090585 | GRAYSON, ZAWADI J | ADDRESS ON FILE | | | | | | | |
| 28106388 | GRAZIAN ELECTRONIC SERVICE INC | PO BOX 712 | | | | FREEDOM | CA | 95019 | |
| 28090586 | GRAZIANI, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28132580 | GRAZIANI, WILLIJAM | ADDRESS ON FILE | | | | | | | |
| 28132581 | GRCAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28115442 | GREABLE, CHRYSTLE N | ADDRESS ON FILE | | | | | | | |
| 28106389 | GREAT AMERICAN | CUMBERLAND HOUSE 6TH FLOOR, 1 VICTORIA STREET | | | | HAMILTON | | HM 11 | BERMUDA |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106390 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY INC. | 357 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 | |
| 28115443 | GREAT CHI INVESTMENT LLC | SUITE 755 | 3579 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| 30261783 | GREAT LAKES BAY HEALTH CENTERS | 501 LAPEER AVE | | | | SAGINAW | MI | 48607 | |
| 28115444 | GREAT LAKES COCA COLA | DISTRIBUTION | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | |
| 28115445 | GREAT LAKES DOCK & DOOR LLC | PO BOX 128 | | | | HAZEL PARK | MI | 48030 | |
| 28106393 | GREAT LAKES LANDSCAPE CO.,INC. | 3277 WARREN DR | | | | WATERFORD | MI | 48329 | |
| 28165730 | GREAT LIFE PRODUCTS LLC | PO BOX 2311 | | | | ALPHARETTA | GA | 30023 | |
| 28165731 | GREAT MIDWEST (SKYWARD) | 800 GESSNER RD, SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 28165733 | GREAT OAKS WATER COMPANY | 20 GREAT OAKS BLVD. | SUITE 120 | | | SAN JOSE | CA | 95119 | |
| 28165732 | GREAT OAKS WATER COMPANY | P.O. BOX 23490 | | | | SAN JOSE | CA | 95153 | |
| 30260058 | GREAT WEST TRUST COMPANY LLC | PO BOX 561448 | | | | DENVER | CO | 80256 | |
| 29959126 | GREATER FRESNO HEALTH ORGANIZATION | C/O TOREY LAM | 4929 E KINGS CANYON RD | | | FRESNO | CA | 93727 | |
| 28165737 | GREATER GREENSBURG SEWAGE AUTHORITY | 210 WEST OTTERMAN STREET | | | | GREENSBURG | PA | 15601-2225 | |
| 28165736 | GREATER GREENSBURG SEWAGE AUTHORITY | P.O. BOX 248 | | | | GREENSBURG | PA | 15601-0246 | |
| 28165739 | GREATER HAZLETON JOINT SEWER AUTHORITY | 500 OSCAR THOMAS DRIVE | | | | HAZLETON | PA | 18202 | |
| 28165738 | GREATER HAZLETON JOINT SEWER AUTHORITY | P.O. BOX 651 | | | | HAZLETON | PA | 18201-0651 | |
| 28115447 | GREATER HILANDS LLC | C/O GELFARND RENNERT & FELDMAN | 445 HAMILTON AVE #700 | | | WHITE PLAINS | NY | 10601 | |
| 28165741 | GREATER JOHNSTOWN WATER AUTHORITY | 640 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15907 | |
| 28165740 | GREATER JOHNSTOWN WATER AUTHORITY | P.O. BOX 1407 | | | | JOHNSTOWN | PA | 15907-1407 | |
| 30261784 | GREATER NEW YORK HOSPITAL ASSOCIATION | 555 WEST 57TH ST, 15TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 28124443 | GREATER PHILADELPHIA HEALTH ACTION, INCORPORATED | 1401 S. 31ST STREET | | | | PHILADELPHIA | PA | 19146 | |
| 29959127 | GREATER PHILADELPHIA HEALTH ACTION, INCORPORATED | C/O KERN HAYNES SR. | 1401 S. 31ST STREET, 2ND FLOOR | | | PHILADELPHIA | PA | 19146 | |
| 28126594 | GREATWAVE COMMUNICATIONS | 224 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 30260059 | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 28090590 | GREB, EDWARD W | ADDRESS ON FILE | | | | | | | |
| 28132582 | GRECCO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090591 | GRECCO, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28132583 | GRECO, JADEN | ADDRESS ON FILE | | | | | | | |
| 28090592 | GRECO, JANICE G | ADDRESS ON FILE | | | | | | | |
| 28132584 | GRECO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090593 | GRECO, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28132585 | GREEAR, JESSE | ADDRESS ON FILE | | | | | | | |
| 28090594 | GREEK, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 30260061 | GREEN DOT CORPORATION | 114 W 7TH STREET | SUITE 240 | | | AUSTIN | TX | 78701 | |
| 28115448 | GREEN DOT CORPORATION | 1675 N. FREEDOM BLVD (200 WEST) | BUILDING 1 | | | PROVO | UT | 84604 | |
| 30261785 | GREEN DOT CORPORATION | 605 E HUNTINGTON DRIVE | SUITE 205 | | | MONROVIA | CA | 91016 | |
| 28106395 | GREEN GARDEN PRODUCTS | PO BOX 536084 | | | | PITTSBURGH | PA | 15253-5902 | |
| 28115449 | GREEN GRUFF USA INC | 2234 NORTH FEDERAL HWY #1176 | | | | BOCA RATON | FL | 33431 | |
| 28132586 | GREEN JR, SHELTON | ADDRESS ON FILE | | | | | | | |
| 28106397 | GREEN LAKE PHASE II LLC | C/O WALLACE PROPERTIES, INC | 330 112TH AVE NE, SUITE 200 | | | BELLEVUE | WA | 98004 | |
| 28115452 | GREEN MOUNTAIN COFFEE ROASTERS | PO BOX 414159 | | | | BOSTON | MA | 02241-4159 | |
| 28106401 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446-6611 | |
| 28106400 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 28106403 | GREEN PHARMACEUTICALS | SUITE A | 591 CONSTITUTION AVE | | | CAMARILLO | CA | 93012 | |
| 28132587 | GREEN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28115453 | GREEN, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28132588 | GREEN, AMY | ADDRESS ON FILE | | | | | | | |
| 28115454 | GREEN, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 28115455 | GREEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28090596 | GREEN, ANTONIA C | ADDRESS ON FILE | | | | | | | |
| 28115456 | GREEN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28132589 | GREEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28132590 | GREEN, BREYUNNU | ADDRESS ON FILE | | | | | | | |
| 28143396 | GREEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 28143397 | GREEN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28115457 | GREEN, CHARLESE | ADDRESS ON FILE | | | | | | | |
| 28090597 | GREEN, CHRISTAL L | ADDRESS ON FILE | | | | | | | |
| 28115458 | GREEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090598 | GREEN, CIERA L | ADDRESS ON FILE | | | | | | | |
| 28143398 | GREEN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28090599 | GREEN, CONSTANCE E | ADDRESS ON FILE | | | | | | | |
| 28143399 | GREEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28143400 | GREEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28143401 | GREEN, DELISE | ADDRESS ON FILE | | | | | | | |
| 28143402 | GREEN, ERINN | ADDRESS ON FILE | | | | | | | |
| 28143403 | GREEN, GERALD | ADDRESS ON FILE | | | | | | | |
| 28090600 | GREEN, HEATHER F | ADDRESS ON FILE | | | | | | | |
| 30519335 | GREEN, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28090601 | GREEN, ISAIAH B | ADDRESS ON FILE | | | | | | | |
| 28143404 | GREEN, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28143405 | GREEN, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28143406 | GREEN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28143407 | GREEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28143408 | GREEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28115459 | GREEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28132591 | GREEN, KAHLEN | ADDRESS ON FILE | | | | | | | |
| 28132592 | GREEN, KAIWANNA | ADDRESS ON FILE | | | | | | | |
| 28132593 | GREEN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28132594 | GREEN, KELI | ADDRESS ON FILE | | | | | | | |
| 28090602 | GREEN, KELLIE D | ADDRESS ON FILE | | | | | | | |
| 28132595 | GREEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28090603 | GREEN, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28132596 | GREEN, KING | ADDRESS ON FILE | | | | | | | |
| 28132597 | GREEN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28132598 | GREEN, LANDON | ADDRESS ON FILE | | | | | | | |
| 28132599 | GREEN, LAVELL | ADDRESS ON FILE | | | | | | | |
| 28090604 | GREEN, LAWRENCE R | ADDRESS ON FILE | | | | | | | |
| 28132600 | GREEN, LEAH | ADDRESS ON FILE | | | | | | | |
| 28132601 | GREEN, LENNAH | ADDRESS ON FILE | | | | | | | |
| 28132602 | GREEN, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090605 | GREEN, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28090606 | GREEN, LORI A | ADDRESS ON FILE | | | | | | | |
| 28090607 | GREEN, MARIE | ADDRESS ON FILE | | | | | | | |
| 28143409 | GREEN, MARKWAJA | ADDRESS ON FILE | | | | | | | |
| 28143410 | GREEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28143411 | GREEN, MELISA | ADDRESS ON FILE | | | | | | | |
| 28143412 | GREEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090608 | GREEN, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28143413 | GREEN, MIKIA | ADDRESS ON FILE | | | | | | | |
| 28090609 | GREEN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28143414 | GREEN, MYLAH | ADDRESS ON FILE | | | | | | | |
| 28143416 | GREEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28143417 | GREEN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28090610 | GREEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28143418 | GREEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28143419 | GREEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 28090611 | GREEN, SHAWNTA R | ADDRESS ON FILE | | | | | | | |
| 28143420 | GREEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28143421 | GREEN, TAHJAY | ADDRESS ON FILE | | | | | | | |
| 28090612 | GREEN, TANYA | ADDRESS ON FILE | | | | | | | |
| 28132603 | GREEN, TATYANA | ADDRESS ON FILE | | | | | | | |
| 28115460 | GREEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28132604 | GREEN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28090613 | GREEN, WENDY Y | ADDRESS ON FILE | | | | | | | |
| 28090614 | GREEN, YEZMEANE A | ADDRESS ON FILE | | | | | | | |
| 28132605 | GREENAMYER, RENEE | ADDRESS ON FILE | | | | | | | |
| 28090615 | GREENAWALT, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 28115461 | GREENAWALT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28132606 | GREENAWAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28115462 | GREENBERG TRAURIG LLP | 1717 ARCH STREET, SUITE 400 | | | | PHILADELPHIA | PA | 19103 | |
| 28132607 | GREENBLATT, RAND | ADDRESS ON FILE | | | | | | | |
| 28106404 | GREENE COUNTY TREASURER | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| 28168801 | GREENE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 93 EAST HIGH ST | | | WAYNESBURG | PA | 15370 | |
| 28132608 | GREENE JR, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28106405 | GREENE TOWNSHIP | ATTN: KATHY FRAZER, TAX COLLECTOR | PO BOX 69 | | | ORRSTOWN | PA | 17244 | |
| 28132609 | GREENE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28090616 | GREENE, AUDRA C | ADDRESS ON FILE | | | | | | | |
| 28132610 | GREENE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28090617 | GREENE, BRIDGET L | ADDRESS ON FILE | | | | | | | |
| 28132611 | GREENE, CALEB | ADDRESS ON FILE | | | | | | | |
| 28090618 | GREENE, GRACE C | ADDRESS ON FILE | | | | | | | |
| 28132612 | GREENE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28132613 | GREENE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132614 | GREENE, JOELLE | ADDRESS ON FILE | | | | | | | |
| 28143422 | GREENE, JOY | ADDRESS ON FILE | | | | | | | |
| 28090619 | GREENE, JUNE R | ADDRESS ON FILE | | | | | | | |
| 28143423 | GREENE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28090620 | GREENE, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 28143424 | GREENE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28143425 | GREENE, LISA | ADDRESS ON FILE | | | | | | | |
| 28090621 | GREENE, REGINA Y | ADDRESS ON FILE | | | | | | | |
| 28090622 | GREENE, SHANA L | ADDRESS ON FILE | | | | | | | |
| 28143426 | GREENE, SONYA | ADDRESS ON FILE | | | | | | | |
| 28143427 | GREENE, TAVIA | ADDRESS ON FILE | | | | | | | |
| 28143428 | GREENE, TAVIA | ADDRESS ON FILE | | | | | | | |
| 28090623 | GREENE, TERRELL D | ADDRESS ON FILE | | | | | | | |
| 28143429 | GREENE, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28143430 | GREENE, YASMON | ADDRESS ON FILE | | | | | | | |
| 30517294 | GREENERWAYS LLC | 2001 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042 | |
| 28106407 | GREENERWAYS LLC | C/O P2BINVESTOR INC | PO BOX 173939 | | | DENVER | CO | 80217-3939 | |
| 28090624 | GREENFIELD, SHAUN E | ADDRESS ON FILE | | | | | | | |
| 28143431 | GREENFIELD, TRACY | ADDRESS ON FILE | | | | | | | |
| 28143432 | GREENMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28090625 | GREENO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28090626 | GREEN-ROSE, DARICE | ADDRESS ON FILE | | | | | | | |
| 28090627 | GREENSPAN, MONA L | ADDRESS ON FILE | | | | | | | |
| 28115463 | GREENSPRING MALL LTD PTSHP | SUITE 440 | 1829 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| 28106408 | GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HWY | | | | JOHNSON CITY | TN | 37615 | |
| 28143433 | GREEN-TODD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 30517295 | GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 30261788 | GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE, STE. A | | | | MAPLE SHADE | NJ | 08052 | |
| 28106409 | GREENVILLE BOROUGH TAX COLLECTOR | 10 N MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 28106410 | GREENVILLE COUNTY | DEPT 390 | PO BOX 100221 | | | COLUMBIA | SC | 29202 | |
| 28106411 | GREENVILLE FLINT LLC | C/O NORMAN BERRIS | 10380 WILSHIRE BLVD #1501 | | | LOS ANGELES | CA | 90024 | |
| 28169147 | GREENVILLE RANCHERIA TRIBAL HEALTH | 410 MAIN ST | | | | GREENVILLE | CA | 95947 | |
| 29959128 | GREENVILLE RANCHERIA TRIBAL HEALTH | C/O KYLE SELF | 410 MAIN ST | | | GREENVILLE | CA | 95947 | |
| 28115464 | GREENVILLE TAX COLLECTOR | 10 N MAIN ST | PO BOX 227 | | | GREENVILLE | PA | 16125 | |
| 28106412 | GREENVILLE WATER AUTHORITY, PA | 44 CLINTON STREET | | | | GREENVILLE | PA | 16125 | |
| 28143434 | GREENWALD, AMBER | ADDRESS ON FILE | | | | | | | |
| 28132615 | GREENWALD, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28132616 | GREENWALD, GIAVONNA | ADDRESS ON FILE | | | | | | | |
| 28132617 | GREENWAY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28106414 | GREENWICH TOWNSHIP | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 28106415 | GREENWOOD 85TH LLC | 8623 PALATINE AVE N | | | | SEATTLE | WA | 98103 | |
| 28115465 | GREENWOOD 85TH STREET LLC | 8623 PALATINE AVE N | | | | SEATTLE | WA | 98103 | |
| 30261800 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 30261801 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 30261802 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| 30517296 | GREENWOOD BRANDS, LLC | 4455 GENESSEE ST. | | | | CHEEKTOWAGA | NY | 14225 | |
| 28132618 | GREENWOOD, CHANEL | ADDRESS ON FILE | | | | | | | |
| 30519588 | GREENWOOD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090631 | GREENWOOD, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28090632 | GREENWOOD, OCTAVIA J | ADDRESS ON FILE | | | | | | | |
| 28132619 | GREENWOOD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28132620 | GREENWOOD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28132621 | GREER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28115472 | GREER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28132622 | GREER, CORRINA | ADDRESS ON FILE | | | | | | | |
| 28132624 | GREER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28132623 | GREER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28090633 | GREER, GINGER R | ADDRESS ON FILE | | | | | | | |
| 28132625 | GREER, JAKYLA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 259 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132626 | GREER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28143435 | GREER, TONI | ADDRESS ON FILE | | | | | | | |
| 28143436 | GREER, YANIEK | ADDRESS ON FILE | | | | | | | |
| 28090634 | GREFFENREID-SMITH, CAROL O | ADDRESS ON FILE | | | | | | | |
| 28090635 | GREGERSON, TRACY A | ADDRESS ON FILE | | | | | | | |
| 28090636 | GREGG, CLAUSY S | ADDRESS ON FILE | | | | | | | |
| 28090637 | GREGG, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28090638 | GREGG, MA VIXEN M | ADDRESS ON FILE | | | | | | | |
| 28143437 | GREGG, SABRIA | ADDRESS ON FILE | | | | | | | |
| 28143438 | GREGG, TIARA | ADDRESS ON FILE | | | | | | | |
| 28090639 | GREGGI, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28090640 | GREGOIRE, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 30261803 | GREGORY D RESSETAR | ADDRESS ON FILE | | | | | | | |
| 28106416 | GREGORY DISCHINAT | ADDRESS ON FILE | | | | | | | |
| 28115474 | GREGORY P DISCHINAT | ADDRESS ON FILE | | | | | | | |
| 28090642 | GREGORY, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28143439 | GREGORY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28143440 | GREGORY, INDIA | ADDRESS ON FILE | | | | | | | |
| 28143441 | GREGORY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28143442 | GREGORY, KIEASHA | ADDRESS ON FILE | | | | | | | |
| 28143443 | GREGORY, RONNA | ADDRESS ON FILE | | | | | | | |
| 28143444 | GREGORY, STACY | ADDRESS ON FILE | | | | | | | |
| 28143445 | GREGORY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28143446 | GREGORY, SYLAS | ADDRESS ON FILE | | | | | | | |
| 28143447 | GREIFZU, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28090643 | GREIM, HAILEY M | ADDRESS ON FILE | | | | | | | |
| 28132627 | GREINER, AMY | ADDRESS ON FILE | | | | | | | |
| 28115475 | GREIS, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28115476 | GREITZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090644 | GREKOS, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28132628 | GREKOSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 28090645 | GRELA-CASTRO, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 30519233 | GRELLA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28090646 | GRELLA, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28106418 | GRENADIER ORTONVILLE LLC | SUITE 220 | 2425S W 13 MILE RD | | | BINGHAM FARMS | MI | 48025 | |
| 28132629 | GRENIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28090647 | GRENNELL, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28132630 | GRENNING, TRACY | ADDRESS ON FILE | | | | | | | |
| 30519316 | GRENOT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28090648 | GRENOT, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28132631 | GRENZICKI, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28132632 | GRESHAM, EBONEE | ADDRESS ON FILE | | | | | | | |
| 28106419 | GRESHAM'S SEASONAL SERVICES | 18501 HENRY CT | | | | RAY | MI | 48096 | |
| 28132633 | GRESKA, KELLY | ADDRESS ON FILE | | | | | | | |
| 28132634 | GREUB, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28090649 | GREWAL, ANOOPINDER K | ADDRESS ON FILE | | | | | | | |
| 28132635 | GREWAL, GURJIT | ADDRESS ON FILE | | | | | | | |
| 28090650 | GREWAL, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28090651 | GREWAL, RAJDEEP S | ADDRESS ON FILE | | | | | | | |
| 28132636 | GREWAL, SAKHI | ADDRESS ON FILE | | | | | | | |
| 28132637 | GREWAL, SANIMAR | ADDRESS ON FILE | | | | | | | |
| 28132638 | GREY, DONTE | ADDRESS ON FILE | | | | | | | |
| 28090652 | GREY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28145798 | GREY, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 28090653 | GREY, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28145799 | GREY-HARLEY, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28106420 | GRH ALBANY PLAZA LLC | C/O HAWKINS COMPANIES | 855 BROAD ST, STE 300 | | | BOISE | ID | 83702 | |
| 28115477 | GRI FAIRWOOD LLC | PO BOX 664001 | | | | DALLAS | TX | 75226-4001 | |
| 28115478 | GRI SUNSET PLAZA LLC | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28090657 | GRIBBLE, MESHELLE L | ADDRESS ON FILE | | | | | | | |
| 28145800 | GRIBKOV, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28106422 | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY STREET | | | | GRIDLEY | CA | 95948 | |
| 28145801 | GRIEBLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28090658 | GRIECO, MARY | ADDRESS ON FILE | | | | | | | |
| 28145802 | GRIEGO, AENA | ADDRESS ON FILE | | | | | | | |
| 28090659 | GRIEGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28145803 | GRIER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28145804 | GRIER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28090660 | GRIES, BOLA H | ADDRESS ON FILE | | | | | | | |
| 28145805 | GRIESE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28115479 | GRIFFIES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28106423 | GRIFFIN BEVERAGE COMPANY | 1901 N DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 28090661 | GRIFFIN CHEMICAL CO LLC | 889 ERIE AVE | | | | N TONAWANDA | NY | 14120 | |
| 28115482 | GRIFFIN CHEMICAL COMPANY LLC | 889 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| 28115484 | GRIFFIN FAMILY CORP. | C/O CPI MGT INC | 11 COURT ST, STE 100 | | | EXETER | NH | 03833 | |
| 30261804 | GRIFFIN MARCOM INC. | 6065 ROSWELL RD | | | | CUMMING | GA | 30028 | |
| 28145806 | GRIFFIN PETTIS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28145807 | GRIFFIN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28090663 | GRIFFIN, ANNA L | ADDRESS ON FILE | | | | | | | |
| 28090664 | GRIFFIN, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 28145808 | GRIFFIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28115485 | GRIFFIN, GIOVONNIE | ADDRESS ON FILE | | | | | | | |
| 28145809 | GRIFFIN, JADA | ADDRESS ON FILE | | | | | | | |
| 28090665 | GRIFFIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28145810 | GRIFFIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28132639 | GRIFFIN, KORI | ADDRESS ON FILE | | | | | | | |
| 28090666 | GRIFFIN, LUCHIE M | ADDRESS ON FILE | | | | | | | |
| 28132640 | GRIFFIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28115486 | GRIFFIN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28132641 | GRIFFIN, OLYVIA | ADDRESS ON FILE | | | | | | | |
| 28090667 | GRIFFIN, PAMELA D | ADDRESS ON FILE | | | | | | | |
| 28132642 | GRIFFIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28115487 | GRIFFIN, RUMOR | ADDRESS ON FILE | | | | | | | |
| 28132643 | GRIFFIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28090668 | GRIFFIN, SHIRLEY V | ADDRESS ON FILE | | | | | | | |
| 28090669 | GRIFFIN, TERESE K | ADDRESS ON FILE | | | | | | | |
| 28132644 | GRIFFIN, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 28115488 | GRIFFIN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28132645 | GRIFFIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28132646 | GRIFFIN-AUSTIN, SHARMETTE | ADDRESS ON FILE | | | | | | | |
| 28132647 | GRIFFIS, ALANIA | ADDRESS ON FILE | | | | | | | |
| 28090670 | GRIFFIS, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28132648 | GRIFFIS, SCOTT | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132649 | GRIFFIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28090671 | GRIFFITH, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28090672 | GRIFFITH, BENJAMIN G | ADDRESS ON FILE | | | | | | | |
| 28132650 | GRIFFITH, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28145811 | GRIFFITH, BRIA | ADDRESS ON FILE | | | | | | | |
| 28090673 | GRIFFITH, COLIN | ADDRESS ON FILE | | | | | | | |
| 28145812 | GRIFFITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28090674 | GRIFFITH, DEVEN S | ADDRESS ON FILE | | | | | | | |
| 28090675 | GRIFFITH, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 28145813 | GRIFFITH, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28145814 | GRIFFITH, JERRY | ADDRESS ON FILE | | | | | | | |
| 28145815 | GRIFFITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28145816 | GRIFFITH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28115489 | GRIFFITH, KESHARA | ADDRESS ON FILE | | | | | | | |
| 28145817 | GRIFFITH, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28090676 | GRIFFITH, LURA E | ADDRESS ON FILE | | | | | | | |
| 28090677 | GRIFFITH, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| 28145818 | GRIFFITH, RYAN | ADDRESS ON FILE | | | | | | | |
| 28145819 | GRIFFITH, TAARIQ | ADDRESS ON FILE | | | | | | | |
| 28145820 | GRIFFITH, TYLER | ADDRESS ON FILE | | | | | | | |
| 28145821 | GRIFFITH-BUTTERS, DALE | ADDRESS ON FILE | | | | | | | |
| 28145822 | GRIFFITHS, RONALD | ADDRESS ON FILE | | | | | | | |
| 28145823 | GRIFFITHS, TATYANA | ADDRESS ON FILE | | | | | | | |
| 28132651 | GRIFONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132652 | GRIGG, MARVIN | ADDRESS ON FILE | | | | | | | |
| 28090678 | GRIGGS, ENJAY T | ADDRESS ON FILE | | | | | | | |
| 28132653 | GRIGGS, HALEY | ADDRESS ON FILE | | | | | | | |
| 28132654 | GRIGGS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28132655 | GRIJAK, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28132656 | GRIJALVA DE MONTER, WENDY | ADDRESS ON FILE | | | | | | | |
| 28132657 | GRIJALVA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28090679 | GRILLO, GIANNA M | ADDRESS ON FILE | | | | | | | |
| 28090680 | GRIM, BENJAMIN E | ADDRESS ON FILE | | | | | | | |
| 28115490 | GRIM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28132658 | GRIMALDI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28132659 | GRIMES, GORDON | ADDRESS ON FILE | | | | | | | |
| 28132660 | GRIMES, POLLY | ADDRESS ON FILE | | | | | | | |
| 28132661 | GRIMES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28132662 | GRIMES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28106425 | GRIMM COLLECTION | PO BOX 15209 | | | | TUMWATER | WA | 98511 | |
| 28115491 | GRIMM COLLECTIONS | P.O. BOX 15209 | | | | TUMWATER | WA | 98511 | |
| 30261805 | GRIMM VRANJES & GREER LLP | 750 B STREET, SUITE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 28145824 | GRIMM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 30259337 | GRIMM, LISA | ADDRESS ON FILE | | | | | | | |
| 28145825 | GRIMM, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28145826 | GRIMM, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28090681 | GRIMMETT, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 28145827 | GRIMMIE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28090682 | GRIMSHAW, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28145828 | GRIMSTEAD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28090683 | GRINAGE, NEAL D | ADDRESS ON FILE | | | | | | | |
| 28090684 | GRINCHISHIN, JAMES T | ADDRESS ON FILE | | | | | | | |
| 28145829 | GRINDE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28145830 | GRINDEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145831 | GRINDLE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28090685 | GRINE, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28145832 | GRINNAGE, MALIYA | ADDRESS ON FILE | | | | | | | |
| 28145833 | GRINNELL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28145834 | GRINO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28090686 | GRIPPO, CAROL | ADDRESS ON FILE | | | | | | | |
| 28145836 | GRIPPO, DORIS | ADDRESS ON FILE | | | | | | | |
| 28090687 | GRISCHOTT, KACI R | ADDRESS ON FILE | | | | | | | |
| 28132663 | GRISDALE, SHANTAL | ADDRESS ON FILE | | | | | | | |
| 28090688 | GRISHAM, SHANE P | ADDRESS ON FILE | | | | | | | |
| 28090689 | GRISKO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 30761692 | GRISSIM AND HODGES, ATTORNEYS | ATTN: BETTIE J. WINTON | 323 UNION STREET, SUITE 400 | | | NASHVILLE | TN | 37201 | |
| 28132664 | GRISSOM, JILL | ADDRESS ON FILE | | | | | | | |
| 28090690 | GRISSOM, STANLEY W | ADDRESS ON FILE | | | | | | | |
| 28132665 | GRISSOM, TARSHA | ADDRESS ON FILE | | | | | | | |
| 28115493 | GRISSOM, WILLARD C | ADDRESS ON FILE | | | | | | | |
| 28132666 | GRISSOM, ZANIYA | ADDRESS ON FILE | | | | | | | |
| 28090691 | GRISWOLD, COLLEEN R | ADDRESS ON FILE | | | | | | | |
| 28090692 | GRISWOLD, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28132667 | GRISWOLD, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28090693 | GRISWOLD, VICTORIA J | ADDRESS ON FILE | | | | | | | |
| 28162612 | GRITMAN MEDICAL CENTER | 700 S MAIN ST | | | | MOSCOW | ID | 83843 | |
| 29959129 | GRITMAN MEDICAL CENTER | C/O KARA BESST | 700 S MAIN ST | | | MOSCOW | ID | 83843 | |
| 28090694 | GRIZZANTI, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| 28115494 | GROAH, JACOB A | ADDRESS ON FILE | | | | | | | |
| 28132668 | GROAH, KYLE | ADDRESS ON FILE | | | | | | | |
| 28090695 | GROCE, RICKY L | ADDRESS ON FILE | | | | | | | |
| 28115495 | GROCERY OUTLET INC | 1060 N WILSON WAY | | | | STOCKTON | CA | 95205 | |
| 28132669 | GROCH, MYRISSA | ADDRESS ON FILE | | | | | | | |
| 28090696 | GROCHOWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28090697 | GROCKI, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 28132670 | GRODY BROTT, SADINA | ADDRESS ON FILE | | | | | | | |
| 28132671 | GROEN, ELLA | ADDRESS ON FILE | | | | | | | |
| 28132672 | GROFF, JACOB | ADDRESS ON FILE | | | | | | | |
| 28090698 | GROFT, SUZETTE E | ADDRESS ON FILE | | | | | | | |
| 28132673 | GROFT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28090699 | GROGAN, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28090700 | GROGAN, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 28145837 | GROGG, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28090701 | GROHOL, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28090702 | GROHS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28090703 | GRONDIN, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| 28090704 | GRONDIN, AVERY J | ADDRESS ON FILE | | | | | | | |
| 28145838 | GRONDZIOWSKI, GERARD | ADDRESS ON FILE | | | | | | | |
| 28090705 | GROOM, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28145839 | GROOMES, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28115496 | GROOMS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 28145840 | GROOMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28145841 | GROOVER, PARRIS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28145842 | GROSCH, JODY | ADDRESS ON FILE | | | | | | | |
| 28145843 | GROSKLOS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28090706 | GROSPED, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28145844 | GROSPIN, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 28090707 | GROSS, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 30519352 | GROSS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28090708 | GROSS, BRANDON T | ADDRESS ON FILE | | | | | | | |
| 28145845 | GROSS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28145846 | GROSS, CINDY | ADDRESS ON FILE | | | | | | | |
| 28090709 | GROSS, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28090710 | GROSS, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 28145847 | GROSS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28090711 | GROSS, ERIC A | ADDRESS ON FILE | | | | | | | |
| 28145848 | GROSS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28090712 | GROSS, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28145849 | GROSS, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28132674 | GROSS, KORRA | ADDRESS ON FILE | | | | | | | |
| 28132675 | GROSS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090713 | GROSS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28132676 | GROSSBECK, JANET | ADDRESS ON FILE | | | | | | | |
| 28090714 | GROSSE, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28132677 | GROSSI, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 28090715 | GROSSI, JESSE P | ADDRESS ON FILE | | | | | | | |
| 28132678 | GROSSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28132679 | GROTEWOLD, JORGE | ADDRESS ON FILE | | | | | | | |
| 28132680 | GROTEWOLD, JORGE | ADDRESS ON FILE | | | | | | | |
| 28106426 | GROTHE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 30624207 | GROTHE FAMILY TRUST (TRUSTEES: JOHN P. GROTHE & JUNE A. GROTHE) | ADDRESS ON FILE | | | | | | | |
| 30657759 | GROTHE FAMILY TRUST (TRUSTEES: JOHN P. GROTHE AND JUNE A. GROTHE) | ADDRESS ON FILE | | | | | | | |
| 28132681 | GROTKOWSKI, KAREN | ADDRESS ON FILE | | | | | | | |
| 28132682 | GROUCHER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 30261806 | GROUP HEALTH SERVICE OF MICHIGAN | 4200 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603 | |
| 28126781 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC CAREFIRST BLUE | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28090716 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC CAREFIRST BLUE | GROUP HOSPITALIZATION AND MEDICAL | SERVICES INC CAREFIRST BLUE | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28090717 | GROUT, SHERYL L | ADDRESS ON FILE | | | | | | | |
| 30261807 | GROVE CITY MEDICAL CENTER | 631 N. BROAD STREET EXT. | | | | GROVE CITY | PA | 16127 | |
| 28106427 | GROVE CITY TAX COLLECTOR | PO BOX 47 | | | | GROVE CITY | PA | 16127 | |
| 28132683 | GROVE, CODY | ADDRESS ON FILE | | | | | | | |
| 28115497 | GROVE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28132684 | GROVE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28132685 | GROVE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090718 | GROVE, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28145850 | GROVE, SHANE | ADDRESS ON FILE | | | | | | | |
| 28106428 | GROVELAND TOWNSHIP TREASURER | 4695 GRANGE HALL RD | | | | HOLLY | MI | 48442 | |
| 28145851 | GROVER, JANET | ADDRESS ON FILE | | | | | | | |
| 28145852 | GROVER, NOAH | ADDRESS ON FILE | | | | | | | |
| 28090719 | GROVES, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 28145853 | GROVES, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28145854 | GROW, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30258954 | GROWVE | 239 2ND AVE S | | | | ST. PETERSBURG | FL | 33701 | |
| 28145855 | GROZE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28145856 | GRUBB, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28145857 | GRUBB, TINA | ADDRESS ON FILE | | | | | | | |
| 28090720 | GRUBBS, LARRY A | ADDRESS ON FILE | | | | | | | |
| 28090721 | GRUBBS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 28115498 | GRUBE, GINA L | ADDRESS ON FILE | | | | | | | |
| 28115499 | GRUBE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28145858 | GRUBE, TRACI | ADDRESS ON FILE | | | | | | | |
| 28145859 | GRUBER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28090722 | GRUBER, KEITH | ADDRESS ON FILE | | | | | | | |
| 28145860 | GRUBER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28162618 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON ST., STE. 2100 | | | | CHICAGO | IL | 60602 | |
| 30264853 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON SUITE 2100 | | | | CHICAGO | IL | 60602 | |
| 30261809 | GRUBHUB HOLDINGS INC | 222 MERCHANDISE MART PLZ STE 800 | | | | CHICAGO | IL | 60654-1133 | |
| 28115501 | GRUENEMAY, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28145861 | GRUENKE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28090723 | GRUGNALE-NAKOMA, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28145862 | GRUIC, KATIE | ADDRESS ON FILE | | | | | | | |
| 28090724 | GRUMBINE, BRAEDEN T | ADDRESS ON FILE | | | | | | | |
| 28090725 | GRUMBLING, DOREEN D | ADDRESS ON FILE | | | | | | | |
| 28090726 | GRUNSTRA, GARY A | ADDRESS ON FILE | | | | | | | |
| 28132686 | GRUSS, LEAH | ADDRESS ON FILE | | | | | | | |
| 28132687 | GRUVER, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28132688 | GRYZIEC, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28132689 | GRZEGORZEWSKI, TINA | ADDRESS ON FILE | | | | | | | |
| 28115502 | GRZYWNA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28115503 | GS FLOOK INC | 450 VALLEY ROAD | | | | ETTERS | PA | 17319 | |
| 30261810 | GS1 | 300 PRINCETON SOUTH CORPORATE CENTER | | | | EWING TOWNSHIP | NJ | 08628 | |
| 28115504 | GSA I SPE LLC | C/O HFF LP-GOVERNORS SQUARE | PO BOX 829643 | | | PHILADELPHIA | PA | 19182-9643 | |
| 30261811 | GSK CONSUMER HEALTHCARE SERVICES INC. | C/O MCELROY DEUTSCH MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVE., SUITE 1014 | | WILMINGTON | DE | 19801 | |
| 28115505 | GST EXEMPT MARITAL TRUST | UTA DATED MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 28132690 | GU, HA BIN | ADDRESS ON FILE | | | | | | | |
| 28115506 | GU, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28090729 | GUADAGNINO, CINDY | ADDRESS ON FILE | | | | | | | |
| 28132691 | GUADALUPE, ALEX | ADDRESS ON FILE | | | | | | | |
| 28132692 | GUADALUPE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28090730 | GUADALUPE, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 28090731 | GUADAMUZ MCELREA, DOMINIQUE A | ADDRESS ON FILE | | | | | | | |
| 28132693 | GUADIANA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 28115507 | GUALLPA, DONNA | ADDRESS ON FILE | | | | | | | |
| 28115508 | GUALTIERI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28132694 | GUAMAN, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 28090732 | GUAN, ALEJANDRO B | ADDRESS ON FILE | | | | | | | |
| 28132695 | GUAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28090733 | GUAN, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28090734 | GUAN, MEI FENG | ADDRESS ON FILE | | | | | | | |
| 28090735 | GUAN, STACEY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090736 | GUANGCO, MARNY A | ADDRESS ON FILE | | | | | | | |
| 28090737 | GUANZON, JULITA B | ADDRESS ON FILE | | | | | | | |
| 28090738 | GUARASCI, JEREMY J | ADDRESS ON FILE | | | | | | | |
| 28090739 | GUARDADO ROJAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 28115510 | GUARDIAN FIRE PROTECTION SERV | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| 30261812 | GUARDIAN FIRE PROTECTION SERVICES LLC | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| 28132696 | GUARDIOLA, LYNNZEE | ADDRESS ON FILE | | | | | | | |
| 28145863 | GUAREN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090740 | GUARIGLIA, CHRISTA L | ADDRESS ON FILE | | | | | | | |
| 28145864 | GUARIGLIA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28090741 | GUARINO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28090742 | GUARINO, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28115511 | GUAY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28115512 | GUAYAKI SRP INC | 6782 SEBASTOPOL AVE, SUITE 100 | | | | SEBASTOPOL | CA | 95472 | |
| 30281320 | GUAYAKI SUSTAINABLE RAINFOREST PRODUCTS INC | 6782 SEBASTOPOL AVE | SUITE 100 | | | SEBASTOPOL | CA | 95472 | |
| 28145865 | GUBA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28090743 | GUBALLA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 28090744 | GUBERNICK, COLIN A | ADDRESS ON FILE | | | | | | | |
| 28145866 | GUCCIONE, CATERINA | ADDRESS ON FILE | | | | | | | |
| 28090745 | GUDA, SUJATHA | ADDRESS ON FILE | | | | | | | |
| 28090746 | GUDA, VEERA | ADDRESS ON FILE | | | | | | | |
| 28145867 | GUDEL, ILONA | ADDRESS ON FILE | | | | | | | |
| 28145868 | GUDINO, GEMMA | ADDRESS ON FILE | | | | | | | |
| 28090747 | GUDURU, HARIDURGA | ADDRESS ON FILE | | | | | | | |
| 28090748 | GUELI, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28090749 | GUERBIDJIAN, VAHE A | ADDRESS ON FILE | | | | | | | |
| 28090750 | GUERCIO, EVAN W | ADDRESS ON FILE | | | | | | | |
| 28090751 | GUERIN, ARIEL M | ADDRESS ON FILE | | | | | | | |
| 28145869 | GUERIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090752 | GUERN, GAVIN R | ADDRESS ON FILE | | | | | | | |
| 28106433 | GUERNSEY COUNTY GENERAL | HEALTH DISTRICT | 326 HIGHLAND AVE | | | CAMBRIDGE | OH | 43725 | |
| 28106434 | GUERNSEY COUNTY TREASURER | ATTN: JAMES A CALDWELL | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28168855 | GUERNSEY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28145870 | GUERNSEY, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28115513 | GUERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28145871 | GUERRA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28145872 | GUERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 28145873 | GUERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28090753 | GUERRA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 28090754 | GUERRA, MAURO G | ADDRESS ON FILE | | | | | | | |
| 28090755 | GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090756 | GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28090757 | GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28145874 | GUERRERO BUCIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 28145875 | GUERRERO CHAVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 28132697 | GUERRERO DUARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 28090758 | GUERRERO GARCIA, VIVIANA I | ADDRESS ON FILE | | | | | | | |
| 28115514 | GUERRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 28132698 | GUERRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28132699 | GUERRERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090759 | GUERRERO, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28132700 | GUERRERO, DANNA | ADDRESS ON FILE | | | | | | | |
| 28090760 | GUERRERO, GENESIS M | ADDRESS ON FILE | | | | | | | |
| 28090761 | GUERRERO, HERMAN BRYAN N | ADDRESS ON FILE | | | | | | | |
| 28132701 | GUERRERO, HONEY | ADDRESS ON FILE | | | | | | | |
| 28132702 | GUERRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28132703 | GUERRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28090762 | GUERRERO, JULIETA | ADDRESS ON FILE | | | | | | | |
| 28132704 | GUERRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28090763 | GUERRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28090764 | GUERRERO, MICHELE F | ADDRESS ON FILE | | | | | | | |
| 28132705 | GUERRERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28090765 | GUERRIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28090766 | GUERRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28132706 | GUESS, DAWN | ADDRESS ON FILE | | | | | | | |
| 28132707 | GUEST, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28132708 | GUEVARA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145876 | GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28145877 | GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28090767 | GUEVARA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 30259099 | GUEVARA, MATTHEW | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28090768 | GUEVARA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28090769 | GUEVARA, NATHALIA A | ADDRESS ON FILE | | | | | | | |
| 28090770 | GUEVARA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28090771 | GUEVARA-GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 28115515 | GUEVIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28145878 | GUEYE, MOUHAMADOU | ADDRESS ON FILE | | | | | | | |
| 28090772 | GUGLIELMINI, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28145879 | GUGLIOTTA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28145880 | GUHL, MELIZA | ADDRESS ON FILE | | | | | | | |
| 28145881 | GUIANEN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28145882 | GUICHO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115516 | GUIDDIR, TIZIRI | ADDRESS ON FILE | | | | | | | |
| 28115517 | GUIDEHOUSE MANAGED SERVICES | 150 N RIVERSIDE PLZ | SUITE 2100 | | | CHICAGO | IL | 60606 | |
| 30261814 | GUIDEPOINT | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 30261819 | GUIDEPOINT LLC | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28115518 | GUIDEPOINT LLC | PO BOX 844716 | | | | BOSTON | MA | 02284 | |
| 30261832 | GUIDEPOINT SECURITY | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 30261834 | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28145883 | GUIDO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28145884 | GUIDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28090774 | GUIFFRIDA, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28090775 | GUIHER, CHRISTOPHER P | ADDRESS ON FILE | | | | | | | |
| 28115519 | GUILATCO, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| 28090776 | GUILATCO, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 28090777 | GUILLAND, SAGE | ADDRESS ON FILE | | | | | | | |
| 28090778 | GUILLAUME, JEFF T | ADDRESS ON FILE | | | | | | | |
| 28090779 | GUILLEN, DIANA N | ADDRESS ON FILE | | | | | | | |
| 28090780 | GUILLEN, JULIO C | ADDRESS ON FILE | | | | | | | |
| 28145886 | GUILLEN, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 263 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28145887 | GUILLEN, MARI | ADDRESS ON FILE | | | | | | | |
| 28145888 | GUILLEN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28132709 | GUILLEN, SANTANA | ADDRESS ON FILE | | | | | | | |
| 28132710 | GUILLETTE, LYNDELL | ADDRESS ON FILE | | | | | | | |
| 28132711 | GUILLORY, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28115520 | GUIMOND-MURRAY, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28115521 | GUIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28132712 | GUINN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28090781 | GUITRON RUBIO, ALMA D | ADDRESS ON FILE | | | | | | | |
| 28090782 | GUITRON, ELENA D | ADDRESS ON FILE | | | | | | | |
| 28132713 | GUITRON, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 28132714 | GUITRON, SARA | ADDRESS ON FILE | | | | | | | |
| 28132715 | GUJARATHI, KRUTIKA | ADDRESS ON FILE | | | | | | | |
| 28132716 | GUJJULA, RAMANARASIMHA | ADDRESS ON FILE | | | | | | | |
| 28115522 | GUL, ALI | ADDRESS ON FILE | | | | | | | |
| 28132717 | GUL, SABA | ADDRESS ON FILE | | | | | | | |
| 28132718 | GULALAI, FNU | ADDRESS ON FILE | | | | | | | |
| 28132719 | GULDEMOND, CINDY | ADDRESS ON FILE | | | | | | | |
| 28132720 | GULED, UBAH | ADDRESS ON FILE | | | | | | | |
| 28106439 | GULF MANAGEMENT CO. | P.O. BOX 386 | | | | GREAT NECK | NY | 10022 | |
| 28090783 | GULILAT, ESHETU W | ADDRESS ON FILE | | | | | | | |
| 30259338 | GULL INDUSTRIES INC | PO BOX 24687 | | | | SEATTLE | WA | 98124 | |
| 30657011 | GULL INDUSTRIES INC | C/O WILSON MGMT SVCS | PO BOX 24687 | | | SEATTLE | WA | 98124-0687 | |
| 28145889 | GULLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28145890 | GULLEY, RUTH | ADDRESS ON FILE | | | | | | | |
| 28090786 | GULLIC, GARY A | ADDRESS ON FILE | | | | | | | |
| 28090787 | GULLICK, MARK A | ADDRESS ON FILE | | | | | | | |
| 28145891 | GULLIVER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28145892 | GULLO, MARK | ADDRESS ON FILE | | | | | | | |
| 28145893 | GULORDAVA, LUKA | ADDRESS ON FILE | | | | | | | |
| 28145894 | GULOTTA, RENEE | ADDRESS ON FILE | | | | | | | |
| 28090788 | GULSETH, LILLY | ADDRESS ON FILE | | | | | | | |
| 28090789 | GULSHAN, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 28145895 | GULYAS, CASEY | ADDRESS ON FILE | | | | | | | |
| 28145896 | GUMAER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28145897 | GUMBERT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28090790 | GUMIRAN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28145898 | GUMMADI, ARPITHA | ADDRESS ON FILE | | | | | | | |
| 28090791 | GUMMO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28090792 | GUMOLA, CHAD M | ADDRESS ON FILE | | | | | | | |
| 28115524 | GUMOLA, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 28145899 | GUMP-MASSEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28090793 | GUNASEKARAN, MANIKANDA PRABHU | ADDRESS ON FILE | | | | | | | |
| 28145900 | GUNDAGATHI, ANUSHREE | ADDRESS ON FILE | | | | | | | |
| 28145901 | GUNDER, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28132721 | GUNDERSEN, SETH | ADDRESS ON FILE | | | | | | | |
| 28132722 | GUNN, MARLA | ADDRESS ON FILE | | | | | | | |
| 28132723 | GUNNELL, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28132724 | GUNNELS, JERRY | ADDRESS ON FILE | | | | | | | |
| 28132725 | GUNNING, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28132726 | GUNNING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28167474 | GUNOSKEY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28132727 | GUNPOT, MARTINO | ADDRESS ON FILE | | | | | | | |
| 28132728 | GUNTAKA, KALPANA | ADDRESS ON FILE | | | | | | | |
| 28132729 | GUNTIPALLY, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28132730 | GUNTURU, NAGARJUNA | ADDRESS ON FILE | | | | | | | |
| 28132731 | GUNUKULA, RAGHUVARDHAN | ADDRESS ON FILE | | | | | | | |
| 28167475 | GUOX CHUN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28132732 | GUPTA, DILRUBA | ADDRESS ON FILE | | | | | | | |
| 28090794 | GUPTA, MAMTA | ADDRESS ON FILE | | | | | | | |
| 28145902 | GUPTA, NEHA | ADDRESS ON FILE | | | | | | | |
| 28145903 | GUPTA, POOJA | ADDRESS ON FILE | | | | | | | |
| 28090795 | GUPTA, PUJA B | ADDRESS ON FILE | | | | | | | |
| 28145904 | GUPTA, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28145905 | GUPTA, VIKAS | ADDRESS ON FILE | | | | | | | |
| 28090796 | GUPTA, VINEET | ADDRESS ON FILE | | | | | | | |
| 28167476 | GUPTILL, TATE | ADDRESS ON FILE | | | | | | | |
| 28090797 | GURDAK, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 28145906 | GUREVICH, RAISA | ADDRESS ON FILE | | | | | | | |
| 28090798 | GURGANIOUS, ELLEN R | ADDRESS ON FILE | | | | | | | |
| 28145907 | GURGURA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28145908 | GURIAN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28145909 | GURNSEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28090799 | GURRALA, HEMANTH K | ADDRESS ON FILE | | | | | | | |
| 28145910 | GURRAM, NEELIMA | ADDRESS ON FILE | | | | | | | |
| 30519398 | GURRERI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28090800 | GURRERI, JORDAN N | ADDRESS ON FILE | | | | | | | |
| 28145911 | GURROLA, CHEYANNA | ADDRESS ON FILE | | | | | | | |
| 28145912 | GURROLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145913 | GURROLA-BELTRAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 30258892 | GURU BEVERAGE CO | 7236 WAVERLY, SUITE 602 | | | | MONTREAL | QC | H2R 0C2 | CANADA |
| 28167477 | GURU NANDA LLC | THE CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 28167478 | GURUDATT, CHANDRAKANT | ADDRESS ON FILE | | | | | | | |
| 28167479 | GURUNG, ISNIKA | ADDRESS ON FILE | | | | | | | |
| 28090801 | GURUNG, SABIN | ADDRESS ON FILE | | | | | | | |
| 28090802 | GUSEV, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090803 | GUSEV, YURIY | ADDRESS ON FILE | | | | | | | |
| 28167480 | GUSIC, AMINA | ADDRESS ON FILE | | | | | | | |
| 28090804 | GUSICK, AMY | ADDRESS ON FILE | | | | | | | |
| 28090805 | GUSKY, JASON | ADDRESS ON FILE | | | | | | | |
| 28090806 | GUSTAFSON, GUY G | ADDRESS ON FILE | | | | | | | |
| 28145914 | GUSTAFSON, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28132733 | GUSTAFSON, ZOE | ADDRESS ON FILE | | | | | | | |
| 28167481 | GUSTAVE MEYER | ADDRESS ON FILE | | | | | | | |
| 28132734 | GUSTETIC, DYLAN VINCENT | ADDRESS ON FILE | | | | | | | |
| 28132735 | GUTH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28090808 | GUTHRIDGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28132736 | GUTHRIE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28090809 | GUTHRIE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28090810 | GUTHRIE, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28167482 | GUTHRIE, SARA | ADDRESS ON FILE | | | | | | | |
| 28090811 | GUTHRIE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28132737 | GUTIER, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132738 | GUTIERREZ CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28090812 | GUTIERREZ FLORES, DAPNE | ADDRESS ON FILE | | | | | | | |
| 28167483 | GUTIERREZ GARCIA, XEYDA J | ADDRESS ON FILE | | | | | | | |
| 28132739 | GUTIERREZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 28132740 | GUTIERREZ MILLAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 28132741 | GUTIERREZ PEREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28090813 | GUTIERREZ PEREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 28167484 | GUTIERREZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 28090814 | GUTIERREZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 28132742 | GUTIERREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28132743 | GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28167485 | GUTIERREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28115525 | GUTIERREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28115526 | GUTIERREZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| 28145915 | GUTIERREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 28145916 | GUTIERREZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 28115527 | GUTIERREZ, CHEYLA | ADDRESS ON FILE | | | | | | | |
| 28115528 | GUTIERREZ, COREY | ADDRESS ON FILE | | | | | | | |
| 28090815 | GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30259405 | GUTIERREZ, DENNIS | C/O BEVIN ALLEN PIKE, ESQ. | CAPSTONE LAW APC | 1875 CENTURY PARK EAST, SUITE 1000 | | LOS ANGELES | CA | 90067 | |
| 28090816 | GUTIERREZ, DILMA | ADDRESS ON FILE | | | | | | | |
| 28145917 | GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28115529 | GUTIERREZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28145918 | GUTIERREZ, FANNY | ADDRESS ON FILE | | | | | | | |
| 28090817 | GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28145919 | GUTIERREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28090818 | GUTIERREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28145920 | GUTIERREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28145921 | GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28145922 | GUTIERREZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28145923 | GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28090819 | GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28145924 | GUTIERREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 28145925 | GUTIERREZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 28145926 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28115530 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28145927 | GUTIERREZ, MARIALISA | ADDRESS ON FILE | | | | | | | |
| 28132744 | GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28132745 | GUTIERREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 28132746 | GUTIERREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28132747 | GUTIERREZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 28132748 | GUTIERREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28132749 | GUTIERREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28132750 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090820 | GUTIERREZ, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28115531 | GUTIERREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28132751 | GUTIERREZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28132752 | GUTIERREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28132753 | GUTIERREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 28132754 | GUTIERREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28090821 | GUTIERREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28132755 | GUTIERREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28090822 | GUTIERREZ, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| 28145928 | GUTIERREZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28090823 | GUTIERREZ-PRIETO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 28090824 | GUTIERREZ-RUGEN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28090825 | GUTIERRZ, JEDRYS | ADDRESS ON FILE | | | | | | | |
| 28145929 | GUTIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28090826 | GUTNIK, IRINA | ADDRESS ON FILE | | | | | | | |
| 28145930 | GUTOWSKI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28090827 | GUTSHALL, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28115532 | GUTTILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28090828 | GUTU, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28145931 | GUTZAN-TURK, DAWN | ADDRESS ON FILE | | | | | | | |
| 28145932 | GUTZMAN, KATIE | ADDRESS ON FILE | | | | | | | |
| 30517297 | GUY & O'NEILL INC | 200 INDUSTRIAL DRIVE | | | | FREDONIA | WI | 53021 | |
| 28115533 | GUY & O'NEILL INC | PO BOX 88317 | | | | MILWAUKEE | WI | 53288-8317 | |
| 28145933 | GUY, CORON | ADDRESS ON FILE | | | | | | | |
| 28145934 | GUY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28145935 | GUY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28145936 | GUY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 28145937 | GUYDON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28115534 | GUYER, MARY | ADDRESS ON FILE | | | | | | | |
| 28115535 | GUYER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28090829 | GUYETTE, CHELSEA M | ADDRESS ON FILE | | | | | | | |
| 28090830 | GUYO, SAKE D | ADDRESS ON FILE | | | | | | | |
| 28090831 | GUYTON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28090832 | GUYTON, SHEENA M | ADDRESS ON FILE | | | | | | | |
| 28090833 | GUZA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28090834 | GUZGUN, TUGBA | ADDRESS ON FILE | | | | | | | |
| 28167486 | GUZIE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28145938 | GUZIK, ADAM | ADDRESS ON FILE | | | | | | | |
| 28145939 | GUZMAN JEREZ, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28145940 | GUZMAN PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28132756 | GUZMAN PEREZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28132757 | GUZMAN ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 28132758 | GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28167487 | GUZMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28090835 | GUZMAN, ALMA | ADDRESS ON FILE | | | | | | | |
| 28090836 | GUZMAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28132759 | GUZMAN, BELMARY | ADDRESS ON FILE | | | | | | | |
| 28090837 | GUZMAN, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28132760 | GUZMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090838 | GUZMAN, DANIA A | ADDRESS ON FILE | | | | | | | |
| 28132761 | GUZMAN, DORA | ADDRESS ON FILE | | | | | | | |
| 28090839 | GUZMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28132762 | GUZMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28090840 | GUZMAN, FLAVIO E | ADDRESS ON FILE | | | | | | | |
| 28167488 | GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28090841 | GUZMAN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28090842 | GUZMAN, IRIDIAN | ADDRESS ON FILE | | | | | | | |
| 28132763 | GUZMAN, JESSE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090843 | GUZMAN, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28132764 | GUZMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28132765 | GUZMAN, KAZARIAN | ADDRESS ON FILE | | | | | | | |
| 28132766 | GUZMAN, KISHA | ADDRESS ON FILE | | | | | | | |
| 28132767 | GUZMAN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28145941 | GUZMAN, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 28145942 | GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28090844 | GUZMAN, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28145943 | GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28145944 | GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 28167489 | GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 28090845 | GUZMAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28145945 | GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 28167490 | GUZMAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 28090846 | GUZMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28145946 | GUZMAN, YANCER | ADDRESS ON FILE | | | | | | | |
| 28145947 | GUZY, AVIHAI | ADDRESS ON FILE | | | | | | | |
| 28090847 | GUZZI, JODIE M | ADDRESS ON FILE | | | | | | | |
| 28167491 | GVH CLEARFIELD LLC | 300 PISGAH N | | | | EADS | TN | 38028 | |
| 28090849 | GWALTNEY, MELYNDA D | ADDRESS ON FILE | | | | | | | |
| 28090850 | GWIAZDOWSKI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28145948 | GWININ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090851 | GWINNER, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28106446 | GWINNETT MAGISTRATE COURT | PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | |
| 28090852 | GWYNNE, ARLENE G | ADDRESS ON FILE | | | | | | | |
| 30261846 | GXS, INC | 9711 WASHINGTON BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 28145949 | GYABAAH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28145950 | GYDESEN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28145951 | GYENING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28145952 | GYGI, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28167492 | GYMBURCH, CALLIE R | ADDRESS ON FILE | | | | | | | |
| 28145953 | GYPE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28106447 | H A BERKHEIMER - BUSINESS PRIVILEGE TAX | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28106448 | H A BERKHEIMER - MISCELLANEOUS TAX | PO BOX 21450 | | | | LEHIGH VALLEY | PA | 18002-1450 | |
| 28167494 | H&C HOLDINGS LLC | PO BOX 1068 | | | | WILSONVILLE | OR | 97070 | |
| 28106449 | H&H MANAGEMENT CO. | 2920 FULLER N.E. | | | | GRAND RAPIDS | MI | 49505 | |
| 28110994 | H&J S INVESTMENTS, LLC | C/O HUMMELT DEVELOPMENT CO. | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |
| 30657012 | H&J S INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969 | 1233 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| 28167495 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | |
| 30261847 | H&M- V2 (HENNES MAURITZ STAFFING) | 300 LIGHTING WAY | STE 100 | | | SECAUCUS | NJ | 07094 | |
| 30261848 | H.B. MAGRUDER MEMORIAL HOSPITAL | 615 FULTON ST | | | | PORT CLINTON | OH | 43452 | |
| 28090855 | HA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28090856 | HA, CHI-HUNG M | ADDRESS ON FILE | | | | | | | |
| 28090857 | HA, CHRISTINA T | ADDRESS ON FILE | | | | | | | |
| 28090858 | HA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28132768 | HA, DUNG | ADDRESS ON FILE | | | | | | | |
| 28132769 | HA, GIANG | ADDRESS ON FILE | | | | | | | |
| 28090859 | HA, JENNY | ADDRESS ON FILE | | | | | | | |
| 28132770 | HA, JOE | ADDRESS ON FILE | | | | | | | |
| 28132771 | HA, PHUOC | ADDRESS ON FILE | | | | | | | |
| 28132772 | HA, QIU LAN | ADDRESS ON FILE | | | | | | | |
| 28090860 | HA, SOKUNTHEA | ADDRESS ON FILE | | | | | | | |
| 28090861 | HA, THU M | ADDRESS ON FILE | | | | | | | |
| 28132773 | HA, VINH | ADDRESS ON FILE | | | | | | | |
| 28090862 | HAAG, MARIANNA R | ADDRESS ON FILE | | | | | | | |
| 28167496 | HAAK, RYAN | ADDRESS ON FILE | | | | | | | |
| 30519763 | HAAR, MARY | ADDRESS ON FILE | | | | | | | |
| 28090863 | HAAR, MARY E | ADDRESS ON FILE | | | | | | | |
| 28132774 | HAARSMA, LAURIE L | ADDRESS ON FILE | | | | | | | |
| 28090864 | HAAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28090865 | HABALOU, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28132775 | HABAMUNGU, AKILI | ADDRESS ON FILE | | | | | | | |
| 28132776 | HABAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090866 | HABASHY, MARIAN B | ADDRESS ON FILE | | | | | | | |
| 28132777 | HABASHY, SHERIN | ADDRESS ON FILE | | | | | | | |
| 28106452 | HAB-BPT | BERKHEIMER ASSOCIATES | 325-A N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| 28106451 | HAB-BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28106457 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28115536 | HABCO MANUFACTURING INC | 501 GORDON BAKER ROAD | | | | TORONTO | ON | M2H 2S6 | CANADA |
| 28106453 | HAB-DLT | BERKHEIMER | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002 | |
| 28106455 | HAB-DLT (ER) BERKHEIMER | PO BOX 21690 | | | | LEHIGH VALLEY | PA | 18002-1690 | |
| 28106454 | HAB-DLT (ER) BERKHEIMER | PO BOX 25149 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28132778 | HABEB, SAEED | ADDRESS ON FILE | | | | | | | |
| 28115537 | HABEEB, AZARIAH | ADDRESS ON FILE | | | | | | | |
| 28090867 | HABEEB, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28090868 | HABER, CATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28132779 | HABER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28090869 | HABERKORN, HARLEY R | ADDRESS ON FILE | | | | | | | |
| 28145954 | HABERMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 30519812 | HABERSTROH, PETER | ADDRESS ON FILE | | | | | | | |
| 28090870 | HABERSTROH, PETER A | ADDRESS ON FILE | | | | | | | |
| 28145955 | HABHAB, AYAH | ADDRESS ON FILE | | | | | | | |
| 28115538 | HABIB, AHNAF | ADDRESS ON FILE | | | | | | | |
| 30519804 | HABIB, KHALID | ADDRESS ON FILE | | | | | | | |
| 28090871 | HABIB, KHALID K | ADDRESS ON FILE | | | | | | | |
| 28145956 | HABIB, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28145957 | HABIB, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28145958 | HABIB, NAGINA | ADDRESS ON FILE | | | | | | | |
| 28145959 | HABIB, SAADMAN | ADDRESS ON FILE | | | | | | | |
| 28145960 | HABIBA, UMME | ADDRESS ON FILE | | | | | | | |
| 30519837 | HABIBI, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28145961 | HABIBULLAH, ANAM | ADDRESS ON FILE | | | | | | | |
| 28090872 | HABICHT, SETH M | ADDRESS ON FILE | | | | | | | |
| 28090873 | HABLE, SHAWN J | ADDRESS ON FILE | | | | | | | |
| 28115539 | HAB-PPT | HAZLETON CITY *LHPP | PO BOX 21810 | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28115541 | HAB-PPT | SCRANTON CITY *LSPP | PO BOX 20087 | | | LEHIGH VALLEY | PA | 18002-0087 | |
| 28145962 | HABTE, SEGEN | ADDRESS ON FILE | | | | | | | |
| 28090874 | HABTEGIORGIS, SELAMAWIT Z | ADDRESS ON FILE | | | | | | | |
| 28090875 | HACES, YUSIMY | ADDRESS ON FILE | | | | | | | |
| 28145963 | HACH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28090876 | HACK, DAWN M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28090877 | HACK, JAN A | ADDRESS ON FILE | | | | | | | |
| 28090878 | HACK, JESSE E | ADDRESS ON FILE | | | | | | | |
| 28145964 | HACKBARTH, ERIC | ADDRESS ON FILE | | | | | | | |
| 28145965 | HACKENBERG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28090879 | HACKER, KAITLIN R | ADDRESS ON FILE | | | | | | | |
| 28145966 | HACKER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28132780 | HACKERT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28132781 | HACKER-YOUNG, DIANA | ADDRESS ON FILE | | | | | | | |
| 28090880 | HACKETT, ABBY L | ADDRESS ON FILE | | | | | | | |
| 28132782 | HACKETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28090881 | HACKETT, GINA S | ADDRESS ON FILE | | | | | | | |
| 28132783 | HACKETT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28132784 | HACKETT, NYAH | ADDRESS ON FILE | | | | | | | |
| 28090882 | HACKFORD, TIMOTHY S | ADDRESS ON FILE | | | | | | | |
| 30519669 | HACKMAN, HEATHER J | ADDRESS ON FILE | | | | | | | |
| 28132785 | HACKMAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28132786 | HACKNEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28132787 | HACKNEY, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28090884 | HADAD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28132788 | HADD, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28132789 | HADDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28132790 | HADDAD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28132791 | HADDAD, DIANA | ADDRESS ON FILE | | | | | | | |
| 28145967 | HADDAD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28145968 | HADDAD, JANDARK | ADDRESS ON FILE | | | | | | | |
| 28145969 | HADDAD, NOORA | ADDRESS ON FILE | | | | | | | |
| 28145970 | HADDAD, WAFA | ADDRESS ON FILE | | | | | | | |
| 28145971 | HADDADI, PARASTOO | ADDRESS ON FILE | | | | | | | |
| 28090885 | HADDADIN, RAMI | ADDRESS ON FILE | | | | | | | |
| 28145972 | HADDENHAM, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28115542 | HADDOCK, GEROLD | ADDRESS ON FILE | | | | | | | |
| 28090886 | HADDOCK, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 28106458 | HADDON TOWNSHIP | BUREAU OF FIRE PREVENTION | 135 HADDON AVE. | | | WESTMONT | NJ | 08108 | |
| 28115543 | HADI, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28145973 | HADI, RAHEEL | ADDRESS ON FILE | | | | | | | |
| 28145974 | HADLER, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28145975 | HADLEY, GAGE | ADDRESS ON FILE | | | | | | | |
| 28145976 | HADLEY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 28115544 | HADLEY, MARK | ADDRESS ON FILE | | | | | | | |
| 28145977 | HADSELL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28145978 | HADUCK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28145979 | HAEN, ARMAND | ADDRESS ON FILE | | | | | | | |
| 28132792 | HAFDAHL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28132793 | HAFFORD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28132794 | HAFNER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28115545 | HAGAN, HERMAN | ADDRESS ON FILE | | | | | | | |
| 28090887 | HAGAN, HERMAN P | ADDRESS ON FILE | | | | | | | |
| 28132795 | HAGAN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28132796 | HAGAN, KAMIYA | ADDRESS ON FILE | | | | | | | |
| 28115546 | HAGAN, SERENA | ADDRESS ON FILE | | | | | | | |
| 28090888 | HAGEDORN, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 28132797 | HAGEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28132799 | HAGEL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28090889 | HAGEMAN, CHINA M | ADDRESS ON FILE | | | | | | | |
| 28090890 | HAGEN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28132800 | HAGEN, DEREK | ADDRESS ON FILE | | | | | | | |
| 28090891 | HAGEN, LIAM | ADDRESS ON FILE | | | | | | | |
| 28090892 | HAGER, BREIANN E | ADDRESS ON FILE | | | | | | | |
| 28162744 | HAGERMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28132801 | HAGERTY, KYAL | ADDRESS ON FILE | | | | | | | |
| 28132802 | HAGERTY, SUE | ADDRESS ON FILE | | | | | | | |
| 28090893 | HAGGARD, CANDICE A | ADDRESS ON FILE | | | | | | | |
| 28162745 | HAGGARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28132803 | HAGGARD, MIELLA | ADDRESS ON FILE | | | | | | | |
| 28147616 | HAGGER, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28090894 | HAGGERTY, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28147617 | HAGGY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28147618 | HAGHGOOYAN, MAHSA | ADDRESS ON FILE | | | | | | | |
| 28090895 | HAGHIGHAT, JANET | ADDRESS ON FILE | | | | | | | |
| 28147619 | HAGHIGHI, NARGES | ADDRESS ON FILE | | | | | | | |
| 28090896 | HAGINS, TYEESHA P | ADDRESS ON FILE | | | | | | | |
| 28147620 | HAGLUND, JERILYN | ADDRESS ON FILE | | | | | | | |
| 28147621 | HAGNER, AARON | ADDRESS ON FILE | | | | | | | |
| 28162746 | HAGOOD, ERIC | ADDRESS ON FILE | | | | | | | |
| 28090897 | HAGOPIAN, HAGOP E | ADDRESS ON FILE | | | | | | | |
| 28090898 | HAGUE, CURTIS W | ADDRESS ON FILE | | | | | | | |
| 28090899 | HAGUE, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28147622 | HAGUE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28147623 | HAHN, KORTNEY | ADDRESS ON FILE | | | | | | | |
| 28147624 | HAHN, KRIS | ADDRESS ON FILE | | | | | | | |
| 28147625 | HAHN, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28147626 | HAHN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28147627 | HAHN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28147628 | HAHN, TARA | ADDRESS ON FILE | | | | | | | |
| 28132804 | HAHNER, KAYE | ADDRESS ON FILE | | | | | | | |
| 28132805 | HAIDAR, ZEIN | ADDRESS ON FILE | | | | | | | |
| 28132806 | HAIDARA, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 28132807 | HAIDARA, KADIDIA | ADDRESS ON FILE | | | | | | | |
| 28132808 | HAIDER, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28132809 | HAIDER, SIBGHA | ADDRESS ON FILE | | | | | | | |
| 28132810 | HAIDER, TASMIA | ADDRESS ON FILE | | | | | | | |
| 28090900 | HAIGH, EILEEN F | ADDRESS ON FILE | | | | | | | |
| 28132811 | HAIGH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28090901 | HAIGHT, ARIANA K | ADDRESS ON FILE | | | | | | | |
| 28090902 | HAIGHT, MARK A | ADDRESS ON FILE | | | | | | | |
| 28090903 | HAIGHT, SAIRAH B | ADDRESS ON FILE | | | | | | | |
| 28132812 | HAIGLER, ANIAS | ADDRESS ON FILE | | | | | | | |
| 28162747 | HAILE, DUANE M | ADDRESS ON FILE | | | | | | | |
| 28090904 | HAILE, EFREM | ADDRESS ON FILE | | | | | | | |
| 28162748 | HAILE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28090905 | HAILE, SURAFEL B | ADDRESS ON FILE | | | | | | | |
| 28132813 | HAILU, YODIT | ADDRESS ON FILE | | | | | | | |
| 28090906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132814 | HAIMANOT, YOHANNES | ADDRESS ON FILE | | | | | | | |
| 28132815 | HAINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28090907 | HAINES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 30519468 | HAINES, COLIN | ADDRESS ON FILE | | | | | | | |
| 28090908 | HAINES, COLIN J | ADDRESS ON FILE | | | | | | | |
| 28147629 | HAINES, TAYONNA | ADDRESS ON FILE | | | | | | | |
| 28090909 | HAINEY, SHANE M | ADDRESS ON FILE | | | | | | | |
| 28147630 | HAINS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28090910 | HAINTZ, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 28147631 | HAIR, KYLA | ADDRESS ON FILE | | | | | | | |
| 28147632 | HAIR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28090911 | HAIR, PAULETTE LYNN | ADDRESS ON FILE | | | | | | | |
| 28147633 | HAIRMAX INTERNATIONAL LLC | 1040 HOLLAND DR | | | | BOCA RATON | FL | 33487 | |
| 28090912 | HAIRSTON, DENNIS D | ADDRESS ON FILE | | | | | | | |
| 28090913 | HAIRSTON, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28147634 | HAJDRIK, CSENGE | ADDRESS ON FILE | | | | | | | |
| 28147635 | HAJEC, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28147636 | HAJEC, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28147637 | HAJEIR, REEM | ADDRESS ON FILE | | | | | | | |
| 28147638 | HAJI GHOLAMHOSSEIN, AFSANEH | ADDRESS ON FILE | | | | | | | |
| 28147639 | HAJJAR, REEM | ADDRESS ON FILE | | | | | | | |
| 28147640 | HAJJAR, RITA | ADDRESS ON FILE | | | | | | | |
| 28162749 | HAJOCA CORPORATION | PO BOX 536414 | | | | PITTSBURGH | PA | 15253 | |
| 28090914 | HAKE, CARRIE D | ADDRESS ON FILE | | | | | | | |
| 28090915 | HAKE, MARY A | ADDRESS ON FILE | | | | | | | |
| 28147641 | HAKEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090916 | HAKIM, DALIA | ADDRESS ON FILE | | | | | | | |
| 28132816 | HAKIM, DINA | ADDRESS ON FILE | | | | | | | |
| 28132817 | HAKIM, MAYA | ADDRESS ON FILE | | | | | | | |
| 28132818 | HAKIMI, ANABEL | ADDRESS ON FILE | | | | | | | |
| 28090917 | HAKIZIMANA, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28090918 | HAKOPYAN, RODRIK | ADDRESS ON FILE | | | | | | | |
| 28132819 | HALAQ, FLOWRITA | ADDRESS ON FILE | | | | | | | |
| 28162750 | HALBROOK, BENREY | ADDRESS ON FILE | | | | | | | |
| 28090919 | HALCON, RAYLEEN M | ADDRESS ON FILE | | | | | | | |
| 28132820 | HALDANE, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28132821 | HALDEMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28106459 | HALE TRAILER BRAKE & WHEEL INC | 2201 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226 | |
| 28090920 | HALE, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28132822 | HALE, CANDI | ADDRESS ON FILE | | | | | | | |
| 28090921 | HALE, CEC | ADDRESS ON FILE | | | | | | | |
| 28090922 | HALE, CHRIS A | ADDRESS ON FILE | | | | | | | |
| 28132823 | HALE, JAMES | ADDRESS ON FILE | | | | | | | |
| 30259100 | HALE, JIMMY RAY | C/O SHUB & JOHNS | FOUR TOWER BRIDGE | 200 BARR HARBOR DRIVE, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | |
| 28132824 | HALE, JUDY | ADDRESS ON FILE | | | | | | | |
| 28090923 | HALE, MORGAN R | ADDRESS ON FILE | | | | | | | |
| 28132825 | HALE, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28126693 | HALEON US SERVICES INC | ATTN: DAWN ALLEN, CFO | THE HEIGHTS BUILDING 5 | FIRST FLOOR, THE HEIGHTS WEYBRIDGE | | SURREY | | KT13 0NY | UNITED KINGDOM |
| 28162755 | HALEON US SERVICES INC | GSK CONSUMER SVCS COMPANY INC | PO BOX 640067 | | | PITTSBURGH | PA | 15264-0067 | |
| 30517488 | HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. | 184 LIBERTY CORNER RD | | | | WARREN | NJ | 07059 | |
| 28132826 | HALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090924 | HALEY, NEGAR | ADDRESS ON FILE | | | | | | | |
| 28090925 | HALEY, RALPH L | ADDRESS ON FILE | | | | | | | |
| 28132827 | HALFORD, EUGENE | ADDRESS ON FILE | | | | | | | |
| 30261850 | HALFPENNY TECHNOLOGIES | 960 HARVEST DRIVE | BUILDING B, SUITE 200 | | | BLUE BELL | PA | 19422 | |
| 28090926 | HALFWARD, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28147642 | HALIFAX MZL LLC | C/O KATZ PROP MGMT LLC | 254 WEST 31ST ST, FTH FL | | | NEW YORK | NY | 10001 | |
| 28147643 | HALL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28090927 | HALL, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 28147644 | HALL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28090928 | HALL, ALYSSA N | ADDRESS ON FILE | | | | | | | |
| 28147645 | HALL, AMY | ADDRESS ON FILE | | | | | | | |
| 28147646 | HALL, AMY LYNN | ADDRESS ON FILE | | | | | | | |
| 28090929 | HALL, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 28147647 | HALL, APRIL | ADDRESS ON FILE | | | | | | | |
| 28147648 | HALL, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28090930 | HALL, BESSIE L | ADDRESS ON FILE | | | | | | | |
| 28147649 | HALL, BLARE | ADDRESS ON FILE | | | | | | | |
| 28115547 | HALL, BRADFORD | ADDRESS ON FILE | | | | | | | |
| 30519764 | HALL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28090931 | HALL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28147650 | HALL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28147651 | HALL, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28147652 | HALL, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28147653 | HALL, CATHY | ADDRESS ON FILE | | | | | | | |
| 30519277 | HALL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28090932 | HALL, CHANTAL M | ADDRESS ON FILE | | | | | | | |
| 28147654 | HALL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28090933 | HALL, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28132829 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28132828 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115548 | HALL, COOPER | ADDRESS ON FILE | | | | | | | |
| 28132830 | HALL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28090934 | HALL, DYLAN S | ADDRESS ON FILE | | | | | | | |
| 28147655 | HALL, ELLEN R | ADDRESS ON FILE | | | | | | | |
| 28090936 | HALL, EMILY J | ADDRESS ON FILE | | | | | | | |
| 28090937 | HALL, EMMA M | ADDRESS ON FILE | | | | | | | |
| 28132831 | HALL, ERIC | ADDRESS ON FILE | | | | | | | |
| 28132832 | HALL, GARY | ADDRESS ON FILE | | | | | | | |
| 28132833 | HALL, GRANT | ADDRESS ON FILE | | | | | | | |
| 28132834 | HALL, ISIS | ADDRESS ON FILE | | | | | | | |
| 28115549 | HALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132835 | HALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28132836 | HALL, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28132837 | HALL, JULIA | ADDRESS ON FILE | | | | | | | |
| 28132838 | HALL, JULIA | ADDRESS ON FILE | | | | | | | |
| 28132839 | HALL, KARL | ADDRESS ON FILE | | | | | | | |
| 28147655 | HALL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28090938 | HALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147656 | HALL, LARA | ADDRESS ON FILE | | | | | | | |
| 28115550 | HALL, LISA | ADDRESS ON FILE | | | | | | | |
| 28147657 | HALL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28147658 | HALL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28147659 | HALL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28090939 | HALL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28147660 | HALL, MICK | ADDRESS ON FILE | | | | | | | |
| 28115551 | HALL, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28147661 | HALL, MISTY | ADDRESS ON FILE | | | | | | | |
| 28090940 | HALL, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28147662 | HALL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28090941 | HALL, PATSY C | ADDRESS ON FILE | | | | | | | |
| 28147663 | HALL, RENEE | ADDRESS ON FILE | | | | | | | |
| 28147664 | HALL, RITA | ADDRESS ON FILE | | | | | | | |
| 28090942 | HALL, RYAN N | ADDRESS ON FILE | | | | | | | |
| 28147665 | HALL, SARAI | ADDRESS ON FILE | | | | | | | |
| 28147666 | HALL, SHANEQUA | ADDRESS ON FILE | | | | | | | |
| 28115552 | HALL, SHANIA | ADDRESS ON FILE | | | | | | | |
| 28115553 | HALL, SHARI | ADDRESS ON FILE | | | | | | | |
| 28115554 | HALL, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 28147667 | HALL, SHIMAR | ADDRESS ON FILE | | | | | | | |
| 28132840 | HALL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28132841 | HALL, TAVARIS | ADDRESS ON FILE | | | | | | | |
| 28090943 | HALL, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28090944 | HALL, TINA M | ADDRESS ON FILE | | | | | | | |
| 28132842 | HALL, TREYVON | ADDRESS ON FILE | | | | | | | |
| 28132843 | HALL, TROY | ADDRESS ON FILE | | | | | | | |
| 28090945 | HALL, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 30519701 | HALLAM, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28090946 | HALLAM, SPENCER G | ADDRESS ON FILE | | | | | | | |
| 28132844 | HALLAS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28115555 | HALLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28090947 | HALLETT, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28132845 | HALLEY, JAIME | ADDRESS ON FILE | | | | | | | |
| 28115556 | HALLIBURTON, NIASIA | ADDRESS ON FILE | | | | | | | |
| 30519426 | HALLIDAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 28090948 | HALLIDAY, APRIL K | ADDRESS ON FILE | | | | | | | |
| 28132846 | HALLIDAY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28132847 | HALLIHAN, KYLA | ADDRESS ON FILE | | | | | | | |
| 28115557 | HALLINAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28163011 | HALLMAN, AVERY | ADDRESS ON FILE | | | | | | | |
| 28163012 | HALLMAN, EVE | ADDRESS ON FILE | | | | | | | |
| 28132848 | HALLMARK, JENNA | ADDRESS ON FILE | | | | | | | |
| 28132849 | HALLOCK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28132850 | HALLOWELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 28132851 | HALLS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28163013 | HALLUM, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 30519506 | HALL-WHITE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28090949 | HALL-WHITE, TRACY R | ADDRESS ON FILE | | | | | | | |
| 28163014 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 28090950 | HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET | 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 28147668 | HALSEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28147669 | HALSTEAD, MADISON | ADDRESS ON FILE | | | | | | | |
| 28090951 | HALSTED, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28147670 | HALTERMAN, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28147671 | HALVARSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28090952 | HALVERSON, CAITLIN E | ADDRESS ON FILE | | | | | | | |
| 28090953 | HAM, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28147672 | HAM, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28090954 | HAM, SOO J | ADDRESS ON FILE | | | | | | | |
| 28090955 | HAM, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28163015 | HAM, TY | ADDRESS ON FILE | | | | | | | |
| 28147673 | HAMAD, AASYA | ADDRESS ON FILE | | | | | | | |
| 28090956 | HAMAD, MUZDALIFA ADAM ADO | ADDRESS ON FILE | | | | | | | |
| 28090957 | HAMADA, MERLE M | ADDRESS ON FILE | | | | | | | |
| 28090958 | HAMANN, JOSHUA B | ADDRESS ON FILE | | | | | | | |
| 28106461 | HAMASHO INC | REX HAMANO | 1800 OAK ST, UNIT #509 | | | TORRANCE | CA | 90501 | |
| 28090959 | HAMBACK, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28147674 | HAMBLIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28090960 | HAMBLIN, SENERAY C | ADDRESS ON FILE | | | | | | | |
| 28147675 | HAMBRICK, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147676 | HAMBRICK, LEVI | ADDRESS ON FILE | | | | | | | |
| 28147677 | HAMBRICK-ELMORE, SHENIECE | ADDRESS ON FILE | | | | | | | |
| 28106462 | HAMBURG MUNICIPAL AUTHORITY | 61 NORTH 3RD STREET | | | | HAMBURG | PA | 19526 | |
| 28147678 | HAMDAM, AISHA | ADDRESS ON FILE | | | | | | | |
| 28147679 | HAMDAN, FATMA | ADDRESS ON FILE | | | | | | | |
| 28147680 | HAMDAN, REEMA | ADDRESS ON FILE | | | | | | | |
| 28090962 | HAMED, BASIL M | ADDRESS ON FILE | | | | | | | |
| 28132852 | HAMED, EYEMEN | ADDRESS ON FILE | | | | | | | |
| 28132853 | HAMED, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28132854 | HAMEED, AHOOD | ADDRESS ON FILE | | | | | | | |
| 28163016 | HAMEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28090963 | HAMEL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28132855 | HAMEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28090964 | HAMEL, KELSEA L | ADDRESS ON FILE | | | | | | | |
| 28090965 | HAMEL, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28132856 | HAMER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28132857 | HAMI, SONYA | ADDRESS ON FILE | | | | | | | |
| 28163017 | HAMIDI, KHOSHROUZ | ADDRESS ON FILE | | | | | | | |
| 28090966 | HAMIL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28132858 | HAMIL, LISA | ADDRESS ON FILE | | | | | | | |
| 28132859 | HAMILL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28163018 | HAMILLA, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28106465 | HAMILTON BEACH BRANDS INC | PO BOX 602762 | | | | CHARLOTTE | NC | 28260-2762 | |
| 30261851 | HAMILTON COMMUNITY HEALTH NETWORK, INC. | 2900 N. SAGINAW | | | | FLINT | MI | 48505-4452 | |
| 28163393 | HAMILTON HEALTH CENTER, INC. | 110 SOUTH 17TH STREET | ATTN: COMPLIANCE | | | HARRISBURG | PA | 17104 | |
| 29959130 | HAMILTON HEALTH CENTER, INC. | C/O TERESE M. DELAPLAINE | 110 SOUTH 17TH ST | | | HARRISBURG | PA | 17104 | |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE | ATTN: SR. VP LEASING | | | COLUMBUS | OH | 43209-0000 | |
| 28163394 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28132860 | HAMILTON WEARING, ORLETHIA | ADDRESS ON FILE | | | | | | | |
| 28132862 | HAMILTON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28163021 | HAMILTON, ANGELINE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 269 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132863 | HAMILTON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28147681 | HAMILTON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28163022 | HAMILTON, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28090968 | HAMILTON, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 28147682 | HAMILTON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28147683 | HAMILTON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28115558 | HAMILTON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28090969 | HAMILTON, FIERA L | ADDRESS ON FILE | | | | | | | |
| 28147684 | HAMILTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28090970 | HAMILTON, JAMES R | ADDRESS ON FILE | | | | | | | |
| 28147686 | HAMILTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28115559 | HAMILTON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28147687 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28147688 | HAMILTON, JUQUE | ADDRESS ON FILE | | | | | | | |
| 28115560 | HAMILTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28147689 | HAMILTON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28147690 | HAMILTON, KILEY | ADDRESS ON FILE | | | | | | | |
| 28147691 | HAMILTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28115561 | HAMILTON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28147692 | HAMILTON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28115562 | HAMILTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28147693 | HAMILTON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28132864 | HAMILTON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28132865 | HAMILTON, RICK | ADDRESS ON FILE | | | | | | | |
| 28132866 | HAMILTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28115563 | HAMILTON, SHERION | ADDRESS ON FILE | | | | | | | |
| 28132867 | HAMILTON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28115564 | HAMILTON, STACY | ADDRESS ON FILE | | | | | | | |
| 28090971 | HAMILTON, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 28132868 | HAMILTON, TOMIKA | ADDRESS ON FILE | | | | | | | |
| 28090972 | HAMLEN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28115565 | HAMLIN, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28115566 | HAMM, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28090973 | HAMM, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28132870 | HAMM, CHE | ADDRESS ON FILE | | | | | | | |
| 28132869 | HAMM, CHE | ADDRESS ON FILE | | | | | | | |
| 28090974 | HAMM, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28115567 | HAMMACK, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28132871 | HAMMACK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28090975 | HAMMACK, STEVEN N | ADDRESS ON FILE | | | | | | | |
| 28132872 | HAMMAD, MARWA | ADDRESS ON FILE | | | | | | | |
| 28132873 | HAMMELL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28115568 | HAMMER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28090976 | HAMMER, BRANDEE K | ADDRESS ON FILE | | | | | | | |
| 28132874 | HAMMER, DEVON | ADDRESS ON FILE | | | | | | | |
| 28115569 | HAMMER, HAYLEY E | ADDRESS ON FILE | | | | | | | |
| 28132875 | HAMMER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28147695 | HAMMERSLA, LORELEI | ADDRESS ON FILE | | | | | | | |
| 28147694 | HAMMERSLA, LORELEI | ADDRESS ON FILE | | | | | | | |
| 28090977 | HAMMETT, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 28147696 | HAMMITT, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 28147697 | HAMMOCK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28090978 | HAMMOND, ALISE R | ADDRESS ON FILE | | | | | | | |
| 28147698 | HAMMOND, CALEB | ADDRESS ON FILE | | | | | | | |
| 28147699 | HAMMOND, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28147700 | HAMMOND, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28115570 | HAMMOND, ERICA | ADDRESS ON FILE | | | | | | | |
| 28147701 | HAMMOND, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28090979 | HAMMOND, HOYT G | ADDRESS ON FILE | | | | | | | |
| 28147702 | HAMMOND, IWALANI | ADDRESS ON FILE | | | | | | | |
| 28147703 | HAMMOND, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28147704 | HAMMOND, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 28147705 | HAMMOND, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28090980 | HAMMOND, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 28090981 | HAMMOND, KIARA R | ADDRESS ON FILE | | | | | | | |
| 28090982 | HAMMOND, MARISA | ADDRESS ON FILE | | | | | | | |
| 28090983 | HAMMOND, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28090984 | HAMMOND, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28147706 | HAMMONDS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28132876 | HAMMONDS, SHALANA | ADDRESS ON FILE | | | | | | | |
| 28132877 | HAMMOUD, BATOUL | ADDRESS ON FILE | | | | | | | |
| 28132878 | HAMMOUD, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28090985 | HAMNER, JOANN N | ADDRESS ON FILE | | | | | | | |
| 28090986 | HAMO, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 28132879 | HAMONS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28132880 | HAMOOD, AVA | ADDRESS ON FILE | | | | | | | |
| 28132881 | HAMOUDI, ZAID | ADDRESS ON FILE | | | | | | | |
| 28106466 | HAMPDEN TOWNSHIP | 209 S SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| 28132882 | HAMPEL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28115571 | HAMPSCH, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28132883 | HAMPSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28106468 | HAMPTON BAYS WATER DISTRICT | P.O. BOX 1013 | | | | HAMPTON BAYS | NY | 11946 | |
| 28106467 | HAMPTON BAYS WATER DISTRICT | TOWN OF SOUTHAMPTON | 116 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| 28106469 | HAMPTON CITY TREASURER | PO BOX 3800 | | | | HAMPTON | VA | 23663-3800 | |
| 28106470 | HAMPTON DIRECT INC | 26500 AGOURA RD | SUITE 102-271 | | | CALABASAS | CA | 91302 | |
| 28090987 | HAMPTON DIRECT, INC. | 4957 LAKEMONT BLVD SE | SUITE C4-363 | | | BELLEVUE | WA | 98006 | |
| 28106471 | HAMPTON GENERAL DIST COURT | HAMPTON TREASURER | PO BOX 638 | | | HAMPTON | VA | 23669-0638 | |
| 28106474 | HAMPTON SHALER WATER AUTHORITY | 3101 MCCULLY ROAD | | | | ALLISON PARK | PA | 15101 | |
| 28106473 | HAMPTON SHALER WATER AUTHORITY | PO BOX 3445 | | | | PITTSBURGH | PA | 15230-3445 | |
| 28106472 | HAMPTON SHALER WATER AUTHORITY | PO BOX 66 | | | | ALLISON PARK | PA | 15101 | |
| 28106475 | HAMPTON TOWNSHIP TREASURER | PO BOX 187 | | | | BAY CITY | MI | 48707-0187 | |
| 28132884 | HAMPTON, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 28132885 | HAMPTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090988 | HAMPTON, CORY D | ADDRESS ON FILE | | | | | | | |
| 28132886 | HAMPTON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28132887 | HAMPTON, DOMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28147707 | HAMPTON, FELIX | ADDRESS ON FILE | | | | | | | |
| 28147708 | HAMPTON, JON | ADDRESS ON FILE | | | | | | | |
| 28147709 | HAMPTON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28147710 | HAMPTON, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 28147711 | HAMPTON, KILIE | ADDRESS ON FILE | | | | | | | |
| 28090989 | HAMPTON, LYNDALE | ADDRESS ON FILE | | | | | | | |
| 28147712 | HAMPTON, MARIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 270 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147713 | HAMPTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28147714 | HAMPTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28090990 | HAMPTON, TONI M | ADDRESS ON FILE | | | | | | | |
| 28147715 | HAMPTON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 28115572 | HAMPTON-BILAL, LEAH | ADDRESS ON FILE | | | | | | | |
| 28106476 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD | PO BOX 12532 | | | NEWARK | NJ | 07101 | |
| 28115573 | HAMRICK, BRICE | ADDRESS ON FILE | | | | | | | |
| 28147716 | HAMUD, RAHMO | ADDRESS ON FILE | | | | | | | |
| 28147717 | HAMZEHZADEH, SEDIGHEH | ADDRESS ON FILE | | | | | | | |
| 28147718 | HAN, DANTE | ADDRESS ON FILE | | | | | | | |
| 28159036 | HAN, MIRABELLE Y | ADDRESS ON FILE | | | | | | | |
| 28115574 | HAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28147719 | HAN, SHI MIN | ADDRESS ON FILE | | | | | | | |
| 28159037 | HAN, SONG | ADDRESS ON FILE | | | | | | | |
| 28132888 | HAN, YERI | ADDRESS ON FILE | | | | | | | |
| 28159038 | HAN, YING | ADDRESS ON FILE | | | | | | | |
| 28132889 | HAN, YOU JIN | ADDRESS ON FILE | | | | | | | |
| 28132890 | HANA, ADEL | ADDRESS ON FILE | | | | | | | |
| 28132891 | HANA, GARY | ADDRESS ON FILE | | | | | | | |
| 28159039 | HANA, MINA | ADDRESS ON FILE | | | | | | | |
| 28159040 | HANADEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28132892 | HANAFI, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28159041 | HANAIDI, RASMIEH F | ADDRESS ON FILE | | | | | | | |
| 28115575 | HANAK, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28115576 | HANCE, AARON | ADDRESS ON FILE | | | | | | | |
| 28132893 | HANCHECK, STACEY | ADDRESS ON FILE | | | | | | | |
| 28159042 | HANCHETT, LEROY | ADDRESS ON FILE | | | | | | | |
| 28106478 | HANCOCK COUNTY TREASURER | 300 S MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 28106479 | HANCOCK PUBLIC HEALTH | 7748 COUNTY RD 140 | | | | FINDLAY | OH | 45840 | |
| 28132894 | HANCSAK, TAUNJA | ADDRESS ON FILE | | | | | | | |
| 28159043 | HANCZYC, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28159044 | HAND IN HAND SOAP LLC | PO BOX 411099 | | | | BOSTON | MA | 02241 | |
| 28106481 | HAND IN HAND SOAP LLC | PO BOX 411099 | | | | BOSTON | MA | 02241-1099 | |
| 28159045 | HAND, GAIL P | ADDRESS ON FILE | | | | | | | |
| 28132895 | HAND, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28132896 | HANDANOVIC, JASMINA | ADDRESS ON FILE | | | | | | | |
| 30261853 | HANDCRAFT LLC | 331 HERROD BLVD | ATTN : ANN FALLET | | | DAYTON | NJ | 08810 | |
| 30517298 | HANDCRAFT LLC | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 28106483 | HANDCRAFT LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 28106485 | HANDCRAFT MFG CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 28106487 | HANDI FOIL INC. | 24628 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28132897 | HANDLEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28132898 | HANDLEY, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 28132899 | HANDLEY, PHAWITRA | ADDRESS ON FILE | | | | | | | |
| 28159046 | HANDLINE, LILLIE M | ADDRESS ON FILE | | | | | | | |
| 28159047 | HANDSHAW, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28090993 | HANDSHY, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28115577 | HANDY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28090994 | HANDY, RICHARD F | ADDRESS ON FILE | | | | | | | |
| 28090995 | HANDY, STEPHANIE P | ADDRESS ON FILE | | | | | | | |
| 28147720 | HANDYSIDE, TERRI | ADDRESS ON FILE | | | | | | | |
| 28147721 | HANEFELD, RYLEE | ADDRESS ON FILE | | | | | | | |
| 28090996 | HANER, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28147722 | HANERFELD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28090997 | HANES, AMANDA E | ADDRESS ON FILE | | | | | | | |
| 28115578 | HANES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28090998 | HANES, WADE T | ADDRESS ON FILE | | | | | | | |
| 28106489 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 30519754 | HANEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28090999 | HANEY, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | |
| 28147723 | HANEY, DEREK | ADDRESS ON FILE | | | | | | | |
| 28147724 | HANEY, JESSI | ADDRESS ON FILE | | | | | | | |
| 28091000 | HANEY, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28115579 | HANFORD POLICE DEPT. | 425 NORTH IRWIN STREET | | | | HANFORD | CA | 93230 | |
| 28147725 | HANFORD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28147725 | HANFORD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28147726 | HANG, CHEE | ADDRESS ON FILE | | | | | | | |
| 28091001 | HANG, HAN H | ADDRESS ON FILE | | | | | | | |
| 28091002 | HANG, NGOC Q | ADDRESS ON FILE | | | | | | | |
| 28115580 | HANG, SOTHEARY | ADDRESS ON FILE | | | | | | | |
| 28115581 | HANGEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28147727 | HANGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 30261854 | HANGLEY ARONCHICK SEGAL & | ONE LOGAN SQ 27TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 28115582 | HANGLEY ARONCHICK SEGAL & | PUDLIN | ONE LOGAN SQ 27TH FL | | | PHILADELPHIA | PA | 19103 | |
| 28147728 | HANIEF, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28147729 | HANIF, KASIF | ADDRESS ON FILE | | | | | | | |
| 28091003 | HANIF, SAKHIRA | ADDRESS ON FILE | | | | | | | |
| 28147730 | HANIGOSKY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28147731 | HANKINS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28115583 | HANKINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091004 | HANKINS, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28091005 | HANKINS, HAROLD W | ADDRESS ON FILE | | | | | | | |
| 28147732 | HANKINS, LILLIE | ADDRESS ON FILE | | | | | | | |
| 28132900 | HANKINS, YAHNAE | ADDRESS ON FILE | | | | | | | |
| 28132901 | HANLEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28091006 | HANLEY, CATHERINE T | ADDRESS ON FILE | | | | | | | |
| 28091007 | HANLEY, FRANCES P | ADDRESS ON FILE | | | | | | | |
| 28132902 | HANLEY, JACK | ADDRESS ON FILE | | | | | | | |
| 28132903 | HANLEY, JULIENNE | ADDRESS ON FILE | | | | | | | |
| 28132904 | HANLEY, KHIA | ADDRESS ON FILE | | | | | | | |
| 28132905 | HANLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28132906 | HANLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28132907 | HANLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28132908 | HANLEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28115584 | HANLEY, SCARLETT | ADDRESS ON FILE | | | | | | | |
| 28132909 | HANLIN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 30519418 | HANLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091008 | HANLON, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28132910 | HANLY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28132911 | HANN, AVA | ADDRESS ON FILE | | | | | | | |
| 28147733 | HANN, CORIE | ADDRESS ON FILE | | | | | | | |
| 28106492 | HANNA BROPHY MACLEAN MCALEER & | JENSEN LLP | PO BOX 742910 | | | LOS ANGELES | CA | 90074-2910 | |
| 28147734 | HANNA, ADEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147735 | HANNA, BISHOY | ADDRESS ON FILE | | | | | | | |
| 28115585 | HANNA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28147736 | HANNA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28115586 | HANNA, LACY | ADDRESS ON FILE | | | | | | | |
| 28147737 | HANNA, LAITH | ADDRESS ON FILE | | | | | | | |
| 28091009 | HANNA, MARIO | ADDRESS ON FILE | | | | | | | |
| 28147739 | HANNA, MARK | ADDRESS ON FILE | | | | | | | |
| 28147738 | HANNA, MARK | ADDRESS ON FILE | | | | | | | |
| 28115587 | HANNA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28147740 | HANNA, SOUZI | ADDRESS ON FILE | | | | | | | |
| 28147741 | HANNABASS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28147742 | HANNAH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28115588 | HANNAN, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28091010 | HANNAN, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28147743 | HANNAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28106493 | HANNA'S CANDLE COMPANY | PO BOX 3557 | | | | FAYETTEVILLE | AR | 72702 | |
| 28091011 | HANNAY, CAMERON J | ADDRESS ON FILE | | | | | | | |
| 28115589 | HANNER, NACIA | ADDRESS ON FILE | | | | | | | |
| 28091012 | HANNIGAN, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28091013 | HANNON, MARY | ADDRESS ON FILE | | | | | | | |
| 30519776 | HANNON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28091014 | HANNON, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28115590 | HANNUM, JOHN | ADDRESS ON FILE | | | | | | | |
| 28106495 | HANOVER BOROUGH TAX COLLECTOR | 279 FREDERICK STREET, REAR | | | | HANOVER | PA | 17331 | |
| 30261856 | HANOVER INSURANCE | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| 28091015 | HANRAHAN, LYNN | ADDRESS ON FILE | | | | | | | |
| 28115591 | HANRATTY, RONALD | ADDRESS ON FILE | | | | | | | |
| 28091016 | HANS, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28147744 | HANS, JAGDEEP | ADDRESS ON FILE | | | | | | | |
| 28147745 | HANS, MARANDA | ADDRESS ON FILE | | | | | | | |
| 28091017 | HANS, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28091018 | HANSBURY, ALYSIA R | ADDRESS ON FILE | | | | | | | |
| 28091019 | HANSELL, HAYLEY L | ADDRESS ON FILE | | | | | | | |
| 28132912 | HANSELL, RIANNA | ADDRESS ON FILE | | | | | | | |
| 28132913 | HANSELMAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28132914 | HANSEN, CARLY | ADDRESS ON FILE | | | | | | | |
| 28115592 | HANSEN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28132915 | HANSEN, GEMIMA | ADDRESS ON FILE | | | | | | | |
| 28132916 | HANSEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28091020 | HANSEN, JANET R | ADDRESS ON FILE | | | | | | | |
| 28091021 | HANSEN, JAY C | ADDRESS ON FILE | | | | | | | |
| 28091022 | HANSEN, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28091023 | HANSEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28115593 | HANSEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28091024 | HANSEN, LAURA W | ADDRESS ON FILE | | | | | | | |
| 28132917 | HANSEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28132918 | HANSEN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28091025 | HANSEN, NATHAN G | ADDRESS ON FILE | | | | | | | |
| 28132919 | HANSEN, NINA | ADDRESS ON FILE | | | | | | | |
| 28132920 | HANSEN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28132921 | HANSEN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28132922 | HANSEN, SHELBIE | ADDRESS ON FILE | | | | | | | |
| 28132923 | HANSEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28147746 | HANSEN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28147747 | HANSEN, TROY | ADDRESS ON FILE | | | | | | | |
| 28147748 | HANSEN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28091026 | HANSFORD, ALLAN D | ADDRESS ON FILE | | | | | | | |
| 28091027 | HANSFORD, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28091028 | HANSLICK-MARLINSKI, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28091029 | HANSON, ANNIE K | ADDRESS ON FILE | | | | | | | |
| 28115594 | HANSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28147749 | HANSON, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28147750 | HANSON, DYANDRAH | ADDRESS ON FILE | | | | | | | |
| 28147751 | HANSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28147752 | HANSON, ERIK | ADDRESS ON FILE | | | | | | | |
| 28115595 | HANSON, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 28091030 | HANSON, GUEVANIE | ADDRESS ON FILE | | | | | | | |
| 28091031 | HANSON, JON C | ADDRESS ON FILE | | | | | | | |
| 28091032 | HANSON, KRISTIN A | ADDRESS ON FILE | | | | | | | |
| 28115596 | HANSON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28147753 | HANSON, PETRA | ADDRESS ON FILE | | | | | | | |
| 28091033 | HANSROTH, ROSALITA M | ADDRESS ON FILE | | | | | | | |
| 28147754 | HANTZICOSTAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28147755 | HANUSCHOCK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28147756 | HANZEL, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28147757 | HANZEL, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28147758 | HANZLIAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28132924 | HANZLICK, MICHELE | ADDRESS ON FILE | | | | | | | |
| 30519372 | HAPACH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28115597 | HAPACH, ALEXANDRA R | ADDRESS ON FILE | | | | | | | |
| 28115598 | HAQUE, ATEF | ADDRESS ON FILE | | | | | | | |
| 28132925 | HAQUE, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28132926 | HAQUE, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28091034 | HAQUE, MOHAMMED M | ADDRESS ON FILE | | | | | | | |
| 28115599 | HAQUE, NAIMA | ADDRESS ON FILE | | | | | | | |
| 28132927 | HAQUE, PERLA | ADDRESS ON FILE | | | | | | | |
| 28091035 | HAQUE, RICK M | ADDRESS ON FILE | | | | | | | |
| 28091036 | HAQUE, ROUSHAN A | ADDRESS ON FILE | | | | | | | |
| 28132928 | HAQUE, SAYEEDUL | ADDRESS ON FILE | | | | | | | |
| 28132929 | HAQUE, SHAFIUL | ADDRESS ON FILE | | | | | | | |
| 28115600 | HAQUE, USMAN | ADDRESS ON FILE | | | | | | | |
| 28132930 | HARALAMBOUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28132931 | HARAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28132932 | HARB, SAREENA | ADDRESS ON FILE | | | | | | | |
| 28115601 | HARBERT, ROY | ADDRESS ON FILE | | | | | | | |
| 28091037 | HARBIN, SHANE | ADDRESS ON FILE | | | | | | | |
| 28091038 | HARBOLD, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28115602 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 E SEVENTEENTH ST | | | SANTA ANA | CA | 92705 | |
| 28091040 | HARBOR CENTER PARTNERS LP | SDL MANAGEMENT COMPANY LLC | C/O KAREN SEARS | 2222 17TH ST | | SANTA ANA | CA | 92705 | |
| 30261857 | HARBOR COMMUNITY CLINIC | 593 WEST 6TH ST | | | | SAN PEDRO | CA | 90731 | |
| 28106497 | HARBOR DIST DBA GOLDEN BRANDS | PO BOX 741368 | | | | LOS ANGELES | CA | 90074-1368 | |
| 30517299 | HARBOR DISTRIBUTING LLC | 5901 BOLSA AVE. | | | | HUNTINGTON BEACH | CA | 92647 | |
| 28165742 | HARBOR DISTRIBUTING LLC | DBA GOLDEN BRANDS-SAN JOSE | PO BOX 741368 | | | LOS ANGELES | CA | 90074-1368 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519203 | HARBOR DISTRIBUTING LLC | PO BOX 842685 | | | | LOS ANGELES | CA | 90084-2685 | |
| 28165745 | HARBOR PACIFIC BOTTLING INC | 50 SCHOUWEILER TRACTS RD E | | | | ELMA | WA | 98541-9073 | |
| 28115607 | HARBOR PACIFIC PROPERTIES, LLC | C/O CITATION MANAGEMENT | 5312 PACIFIC HWY EAST | | | FIFE | WA | 98424 | |
| 28165747 | HARBOR SANITARY DISTRICT | 16408 LOWER HARBOR RD | | | | HARBOR | OR | 97415-0213 | |
| 28165746 | HARBOR SANITARY DISTRICT | PO BOX 2457 | | | | HARBOR | OR | 97415 | |
| 28165748 | HARBOR WATER DISTRICT PUD | 98069 W BENHAM LN | | | | HARBOR | OR | 97415 | |
| | HARBOR WHOLESALE GROCERY INC. DBA | | | | | | | | |
| 28091042 | HARBOR WHOLESALE | 3901 HOGUM BAY RD NE | | | | LACEY | WA | 98516 | |
| 28165749 | HARBORCREEK TAX COLLECTOR | 5601 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421-1698 | |
| 28165750 | HARBORCREEK TOWNSHIP TAX COLLECTOR | 5601 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421-1698 | |
| 28132933 | HARBST, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28091043 | HARCHARIK, PAUL J | ADDRESS ON FILE | | | | | | | |
| 30261862 | HARCO, INC. | 7308 GRADE LANE | | | | LOUISVILLE | KY | 40219 | |
| 28132934 | HARDACRE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28132935 | HARDAWAY, ANN | ADDRESS ON FILE | | | | | | | |
| 28091044 | HARDAWAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28091045 | HARDEMAN, CRYSTAL F | ADDRESS ON FILE | | | | | | | |
| 28115608 | HARDEMAN, SHERI | ADDRESS ON FILE | | | | | | | |
| 28147759 | HARDEN, CELINDA | ADDRESS ON FILE | | | | | | | |
| 28115609 | HARDEN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28147760 | HARDEN, KIM | ADDRESS ON FILE | | | | | | | |
| 28147761 | HARDEN, TYANA | ADDRESS ON FILE | | | | | | | |
| 28147762 | HARDIE, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28165751 | HARDIN CO MUNICIPAL COURT | 11 W FRANKLIN ST | | | | KENTON | OH | 43326 | |
| 28165753 | HARDIN COUNTY TREASURER | 1 COURT HOUSE SQ | STE 230 | | | KENTON | OH | 43326 | |
| 28165754 | HARDIN COUNTY, OH AUDITOR | HARDIN COUNTY COURTHOUSE | ONE COURTHOUSE SQUARE | SUITE 100 | | KENTON | OH | 43326-1575 | |
| 28147762 | HARDIN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28147763 | HARDIN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28147764 | HARDIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28147765 | HARDING, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28147766 | HARDING, DONALD | ADDRESS ON FILE | | | | | | | |
| 28091047 | HARDING, MELODY L | ADDRESS ON FILE | | | | | | | |
| 28147767 | HARDING, PETER | ADDRESS ON FILE | | | | | | | |
| 28106501 | HARDING'S PROPERTIES INC | 8960 EAST "D" AVE 1 | | | | RICHLAND | MI | 49083 | |
| 28147768 | HARDISKY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28091048 | HARDMAN, LINDA Y | ADDRESS ON FILE | | | | | | | |
| 28147769 | HARDMAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28147770 | HARDRIX, JENEL | ADDRESS ON FILE | | | | | | | |
| 28147771 | HARDWICK, JODI | ADDRESS ON FILE | | | | | | | |
| 30559810 | HARDWICK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28091049 | HARDY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28132937 | HARDY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28132938 | HARDY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28132939 | HARDY, COBY | ADDRESS ON FILE | | | | | | | |
| 28132940 | HARDY, CORINTHIAN | ADDRESS ON FILE | | | | | | | |
| 28132941 | HARDY, DONALD | ADDRESS ON FILE | | | | | | | |
| 28091050 | HARDY, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28132942 | HARDY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28132943 | HARDY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28132944 | HARDY, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28132945 | HARDY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28091051 | HARDY, KIRSTIANNA I | ADDRESS ON FILE | | | | | | | |
| 28132946 | HARDY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28132947 | HARDY, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 28106502 | HARDYSTON TOWNSHIP | LICENSING DEPT | 149 WHEATSWORTH RD STE A | | | HARDYSTON | NJ | 07419 | |
| 28091052 | HARE, EMILY N | ADDRESS ON FILE | | | | | | | |
| 28106504 | HARFORD COUNTY | PO BOX 609 | | | | BEL AIR | MD | 21014-0609 | |
| 28106506 | HARFORD COUNTY, MD | 220 MAIN STREET | | | | BEL AIR | MD | 21014 | |
| 28106507 | HARFORD COUNTY, MD | DEPT OF TREASURY | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| 28123104 | HARFORD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 28147772 | HARFORD ELECTRICAL TESTING CO | 1108 CLAYTON ROAD | | | | JOPPA | MD | 21085 | |
| 28147773 | HARGER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28147774 | HARGIS, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28147775 | HARGIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28147776 | HARGRAVES, COLE | ADDRESS ON FILE | | | | | | | |
| 28115611 | HARGRAVES-ESCOBAR, SAMARA | ADDRESS ON FILE | | | | | | | |
| 28147777 | HARGREAVEA, MALUA | ADDRESS ON FILE | | | | | | | |
| 28147778 | HARGREAVES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28091053 | HARGROVE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28147779 | HARGROVE, JADA | ADDRESS ON FILE | | | | | | | |
| 28091054 | HARGROVE, LAVERNE C | ADDRESS ON FILE | | | | | | | |
| 28147780 | HARGROVE, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28091055 | HARGROW, ALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28167501 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28091056 | HARIM, DINA K | ADDRESS ON FILE | | | | | | | |
| 28091057 | HARING, LINDA D | ADDRESS ON FILE | | | | | | | |
| 28147781 | HARING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28091058 | HARITONIDES, KYLE J | ADDRESS ON FILE | | | | | | | |
| 28147782 | HARKER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28091059 | HARKINS, CAITLYN M | ADDRESS ON FILE | | | | | | | |
| 28147783 | HARKINS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28147784 | HARKINS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28091060 | HARKLESS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28167502 | HARKNESS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28132948 | HARKNESS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28167503 | HARLAN, TRESSA | ADDRESS ON FILE | | | | | | | |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30261863 | HARLEM HOSPITAL CENTER (NYCHHC) | 506 LENOX AVE | | | | NEW YORK | NY | 10037 | |
| 28132949 | HARLEY, AMINA | ADDRESS ON FILE | | | | | | | |
| 28132950 | HARLEY, ENCHANTMENT | ADDRESS ON FILE | | | | | | | |
| 28167504 | HARLEY, LANA | ADDRESS ON FILE | | | | | | | |
| 28132951 | HARLEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28132952 | HARLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28091061 | HARLEY, STACI E | ADDRESS ON FILE | | | | | | | |
| 28091062 | HARLEY, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28132953 | HARLING, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28132954 | HARLING, SHARIAH | ADDRESS ON FILE | | | | | | | |
| 28091063 | HARLOW, CANDICE C | ADDRESS ON FILE | | | | | | | |
| 28132955 | HARLOW, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28091064 | HARM, SREY | ADDRESS ON FILE | | | | | | | |
| 28091065 | HARMISON, JEREMY K | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091066 | HARMON, DENNIS P | ADDRESS ON FILE | | | | | | | |
| 28091067 | HARMON, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28132956 | HARMON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28091068 | HARMON, RITA | ADDRESS ON FILE | | | | | | | |
| 28132957 | HARMON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28091069 | HARMON-BURTON, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28091070 | HARMON-DIDWAY, TINA | ADDRESS ON FILE | | | | | | | |
| 30261864 | HARMONY HEALTH MEDICAL CLINIC AND FAMILY RESOURCE CENTER | 1908 N. BEALE RD, SUITE E | | | | MARYSVILLE | CA | 95901 | |
| 28091072 | HARMS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28091073 | HARMS, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28132958 | HARNECKER, QUINN | ADDRESS ON FILE | | | | | | | |
| 28132959 | HARNESS, ELLA | ADDRESS ON FILE | | | | | | | |
| 28106511 | HARNEY COUNTY TAX COLLECTOR | 450 N BUENA VISTA #13 | | | | BURNS | OR | 97720 | |
| 30261865 | HARNEY DISTRICT HOSPITAL | 557 W WASHINGTON | | | | BURNS | OR | 97720 | |
| 28150448 | HARO HERNANDEZ, MAR CORINDA | ADDRESS ON FILE | | | | | | | |
| 28091074 | HARO, JAIME S | ADDRESS ON FILE | | | | | | | |
| 28167506 | HARO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28091075 | HARO, YGNACIO R | ADDRESS ON FILE | | | | | | | |
| 28106512 | HAROLD D. LEISTER | ADDRESS ON FILE | | | | | | | |
| 28150449 | HAROLDSON, AJRRA | ADDRESS ON FILE | | | | | | | |
| 28150450 | HAROON, AREMU | ADDRESS ON FILE | | | | | | | |
| 28150451 | HAROONIAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28167507 | HAROONIAN, FARID | ADDRESS ON FILE | | | | | | | |
| 28150452 | HAROUN, JOY | ADDRESS ON FILE | | | | | | | |
| 28167508 | HARPER, ADA | ADDRESS ON FILE | | | | | | | |
| 28150453 | HARPER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28150454 | HARPER, DARCY | ADDRESS ON FILE | | | | | | | |
| 28091076 | HARPER, DWANA | ADDRESS ON FILE | | | | | | | |
| 28167509 | HARPER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28091077 | HARPER, JAMES T | ADDRESS ON FILE | | | | | | | |
| 28150455 | HARPER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28115613 | HARPER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 30519603 | HARPER, RICKEY | ADDRESS ON FILE | | | | | | | |
| 28091078 | HARPER, RICKEY L | ADDRESS ON FILE | | | | | | | |
| 28150456 | HARPER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28150457 | HARPER, SHYLA | ADDRESS ON FILE | | | | | | | |
| 28115614 | HARPROP, INC | SUITE A | 105 FREMONT | | | LOS ALTOS | CA | 94022 | |
| 28150458 | HARR, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28150459 | HARRELL, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28150460 | HARRELL, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28091080 | HARRELL, KAITLYN E | ADDRESS ON FILE | | | | | | | |
| 28091081 | HARRELL, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28132960 | HARRELL, ZIEARICKA | ADDRESS ON FILE | | | | | | | |
| 28132961 | HARRELSON, CHAD | ADDRESS ON FILE | | | | | | | |
| 28091082 | HARRIES, ALYSSA J | ADDRESS ON FILE | | | | | | | |
| 28091083 | HARRIGAN, DONNA B | ADDRESS ON FILE | | | | | | | |
| 28132962 | HARRINGTON DELONG, WENDY | ADDRESS ON FILE | | | | | | | |
| 28106513 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC | 105 FREMONT AVE., STE A | | | LOS ALTOS | CA | 94022 | |
| 28132963 | HARRINGTON, BRYNN | ADDRESS ON FILE | | | | | | | |
| 28132964 | HARRINGTON, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28132965 | HARRINGTON, EMERETT | ADDRESS ON FILE | | | | | | | |
| 28132966 | HARRINGTON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28091085 | HARRINGTON, ISABEL R | ADDRESS ON FILE | | | | | | | |
| 28091086 | HARRINGTON, JANICE M | ADDRESS ON FILE | | | | | | | |
| 28091087 | HARRINGTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28132967 | HARRINGTON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28132968 | HARRINGTON, WANDA | ADDRESS ON FILE | | | | | | | |
| 30261866 | HARRIS ACTUARIAL | 40 TOWERBRIDGE PLACE | | | | ST. CHARLES | MO | 63303 | |
| 28132969 | HARRIS BLOWE, CALEB | ADDRESS ON FILE | | | | | | | |
| 28106514 | HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY | SUITE 725 | | | HOUSTON | TX | 77079 | |
| 28106515 | HARRIS COUNTY MUD #468 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28132970 | HARRIS, ALAINE | ADDRESS ON FILE | | | | | | | |
| 28132971 | HARRIS, ALLANA | ADDRESS ON FILE | | | | | | | |
| 28150461 | HARRIS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28150462 | HARRIS, ANGALIQUE | ADDRESS ON FILE | | | | | | | |
| 28091088 | HARRIS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28150463 | HARRIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150464 | HARRIS, ARAINA | ADDRESS ON FILE | | | | | | | |
| 28150465 | HARRIS, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28115615 | HARRIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115616 | HARRIS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28091089 | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28150466 | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28150467 | HARRIS, BRIAUNA | ADDRESS ON FILE | | | | | | | |
| 28150468 | HARRIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28115617 | HARRIS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28115618 | HARRIS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28091090 | HARRIS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 28150469 | HARRIS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28150470 | HARRIS, CIARA | ADDRESS ON FILE | | | | | | | |
| 28115619 | HARRIS, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| 30519624 | HARRIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28091091 | HARRIS, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28150471 | HARRIS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28150472 | HARRIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28150473 | HARRIS, DIARA | ADDRESS ON FILE | | | | | | | |
| 28115620 | HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28132972 | HARRIS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28132973 | HARRIS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28132974 | HARRIS, EMMA-LEE | ADDRESS ON FILE | | | | | | | |
| 28132975 | HARRIS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28091092 | HARRIS, ERNEST E | ADDRESS ON FILE | | | | | | | |
| 28132976 | HARRIS, FAY | ADDRESS ON FILE | | | | | | | |
| 28132977 | HARRIS, GERRI | ADDRESS ON FILE | | | | | | | |
| 28115621 | HARRIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28132978 | HARRIS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28091093 | HARRIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28115622 | HARRIS, JASIR | ADDRESS ON FILE | | | | | | | |
| 28132979 | HARRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28115623 | HARRIS, JASON | ADDRESS ON FILE | | | | | | | |
| 28091094 | HARRIS, JENEA L | ADDRESS ON FILE | | | | | | | |
| 28091095 | HARRIS, JEREMY A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 274 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28132980 | HARRIS, JERMARCO | ADDRESS ON FILE | | | | | | | |
| 28132981 | HARRIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 30519715 | HARRIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 28091096 | HARRIS, JUAN D | ADDRESS ON FILE | | | | | | | |
| 28132982 | HARRIS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 30559811 | HARRIS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28091097 | HARRIS, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28132983 | HARRIS, KAIA | ADDRESS ON FILE | | | | | | | |
| 28091098 | HARRIS, KENYA M | ADDRESS ON FILE | | | | | | | |
| 28150474 | HARRIS, KHAI | ADDRESS ON FILE | | | | | | | |
| 28091099 | HARRIS, KIMBERLY N | ADDRESS ON FILE | | | | | | | |
| 28150475 | HARRIS, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28150476 | HARRIS, LAURYN | ADDRESS ON FILE | | | | | | | |
| 28150477 | HARRIS, LEHI | ADDRESS ON FILE | | | | | | | |
| 28091100 | HARRIS, LEONARD D | ADDRESS ON FILE | | | | | | | |
| 28091101 | HARRIS, LESTER A | ADDRESS ON FILE | | | | | | | |
| 28091102 | HARRIS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28091103 | HARRIS, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28150478 | HARRIS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28091104 | HARRIS, LORETTA G | ADDRESS ON FILE | | | | | | | |
| 28163954 | HARRIS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28150479 | HARRIS, MARLON | ADDRESS ON FILE | | | | | | | |
| 28150480 | HARRIS, MATARSHA | ADDRESS ON FILE | | | | | | | |
| 28150481 | HARRIS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28150482 | HARRIS, MERCY | ADDRESS ON FILE | | | | | | | |
| 28091105 | HARRIS, MICAIA D | ADDRESS ON FILE | | | | | | | |
| 28150483 | HARRIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28150484 | HARRIS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28150485 | HARRIS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28091106 | HARRIS, NANCY J | ADDRESS ON FILE | | | | | | | |
| 30519348 | HARRIS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28091107 | HARRIS, NAOMI L | ADDRESS ON FILE | | | | | | | |
| 28150486 | HARRIS, NAYCHEL | ADDRESS ON FILE | | | | | | | |
| 28132984 | HARRIS, NEDRA | ADDRESS ON FILE | | | | | | | |
| 28091108 | HARRIS, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28132985 | HARRIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28132986 | HARRIS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28132987 | HARRIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28163955 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28163956 | HARRIS, SERENA | ADDRESS ON FILE | | | | | | | |
| 28091109 | HARRIS, SERENA M | ADDRESS ON FILE | | | | | | | |
| 28163957 | HARRIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28091110 | HARRIS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 30519371 | HARRIS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28091111 | HARRIS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28132988 | HARRIS, SHERRESE | ADDRESS ON FILE | | | | | | | |
| 28091112 | HARRIS, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 28091113 | HARRIS, SIDNEY R | ADDRESS ON FILE | | | | | | | |
| 28132989 | HARRIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28132990 | HARRIS, SLAVONIA | ADDRESS ON FILE | | | | | | | |
| 28091114 | HARRIS, SONJA M | ADDRESS ON FILE | | | | | | | |
| 28132991 | HARRIS, TASHA | ADDRESS ON FILE | | | | | | | |
| 28132992 | HARRIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28091115 | HARRIS, TED R | ADDRESS ON FILE | | | | | | | |
| 28132993 | HARRIS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28132994 | HARRIS, THAINE | ADDRESS ON FILE | | | | | | | |
| 30519666 | HARRIS, TIARA | ADDRESS ON FILE | | | | | | | |
| 28091116 | HARRIS, TIARA D | ADDRESS ON FILE | | | | | | | |
| 28132995 | HARRIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28150487 | HARRIS, TKAIREON | ADDRESS ON FILE | | | | | | | |
| 28150488 | HARRIS, WENONA | ADDRESS ON FILE | | | | | | | |
| 28091117 | HARRIS, YVONNE L | ADDRESS ON FILE | | | | | | | |
| 28150489 | HARRIS, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 28106516 | HARRISBURG DAIRIES | PO BOX 61317 | | | | HARRISBURG | PA | 17106 | |
| 28091118 | HARRISBURG DAIRIES INC. | P.O. BOX 61317 | | | | HARRISBURG | PA | 17106 | |
| 28150490 | HARRIS-GLANTON, SONYA | ADDRESS ON FILE | | | | | | | |
| 28150491 | HARRIS-KASTLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28150492 | HARRIS-MONTGOMERY, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28106517 | HARRIS-MONTGOMERY COUNTIES MUNICPAL UTILITY DISTRICT NO. 386 | SCHWARTZ, PAGE & HARDING, L.L.P. | 1300 POST OAK BLVD., SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 30261867 | HARRISON COMMUNITY HOSPITAL | ATTN: CATHIE CHALFANT | 2600 MILLER STREET | | | BETHANY | MO | 64424 | |
| 28106518 | HARRISON COUNTY | 100 WEST MARKET ST | | | | CADIZ | OH | 43907 | |
| 28106519 | HARRISON COUNTY AUDITOR | HARRISON COUNTY COURTHOUSE | 200 WEST HOUSTON | SUITE 326 | | MARSHALL | TX | 75670 | |
| 28106520 | HARRISON COUNTY SHERIFF OFFICE | 978 EAST MARKET STREET | | | | CADIZ | OH | 43907 | |
| 28106521 | HARRISON COUNTY, OH | HEALTH DEPARTMENT | 538 N MAIN ST | | | CADIZ | OH | 43907 | |
| 28163958 | HARRISON RITE AIDE LLC | C/O DIAMOND PROPERTY GRP | 3677 E TREMONT AVE | | | BRONX | NY | 10465 | |
| 28106522 | HARRISON TOWNSHIP TREASURER | 38151 LENSE CREUSE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 30519168 | HARRISON TOWNSHIP TREASURER | PO BOX 78000, DEPT #78216 | | | | DETROIT | MI | 48278-0001 | |
| 28106524 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | 1705 REAR FREEPORT ROAD | | | | NATRONA HEIGHTS | PA | 15065-1444 | |
| 28106523 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | | | | HERMITAGE | PA | 16148-1052 | |
| 28150493 | HARRISON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28150494 | HARRISON, AMIR | ADDRESS ON FILE | | | | | | | |
| 28150495 | HARRISON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28091119 | HARRISON, ASHLIE M | ADDRESS ON FILE | | | | | | | |
| 28150496 | HARRISON, AUBRI | ADDRESS ON FILE | | | | | | | |
| 28150497 | HARRISON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28150498 | HARRISON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28163959 | HARRISON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28091120 | HARRISON, COREY A | ADDRESS ON FILE | | | | | | | |
| 28091121 | HARRISON, DEBRA D | ADDRESS ON FILE | | | | | | | |
| 28091122 | HARRISON, J RANDALL | ADDRESS ON FILE | | | | | | | |
| 28163960 | HARRISON, JERRI | ADDRESS ON FILE | | | | | | | |
| 28091123 | HARRISON, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28163961 | HARRISON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28163962 | HARRISON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150499 | HARRISON, LAQUON | ADDRESS ON FILE | | | | | | | |
| 28132996 | HARRISON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28132997 | HARRISON, LOU ANN | ADDRESS ON FILE | | | | | | | |
| 28132998 | HARRISON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28091124 | HARRISON, MARIBEL B | ADDRESS ON FILE | | | | | | | |
| 28132999 | HARRISON, MATTHEW | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091125 | HARRISON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28163963 | HARRISON, MYRDEN | ADDRESS ON FILE | | | | | | | |
| 28133000 | HARRISON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091126 | HARRISON, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28091127 | HARRISON, SHAWTICE | ADDRESS ON FILE | | | | | | | |
| 28133001 | HARRISON, SIMONE | ADDRESS ON FILE | | | | | | | |
| 28091128 | HARRISON, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28133002 | HARRISON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28133003 | HARRISON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28133004 | HARRITY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28133005 | HARROD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28133006 | HARROLD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28133007 | HARROLD, RYAN | ADDRESS ON FILE | | | | | | | |
| 28163964 | HARRY, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28150500 | HARRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28150501 | HARRY, TANNER | ADDRESS ON FILE | | | | | | | |
| 28091129 | HARSCH, CAMERON J | ADDRESS ON FILE | | | | | | | |
| 28150502 | HARSH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150503 | HARSHA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28150504 | HARSHBERGER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28150505 | HARSHMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091130 | HART, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28091131 | HART, ANN M | ADDRESS ON FILE | | | | | | | |
| 28163965 | HART, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28150506 | HART, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28150507 | HART, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28150508 | HART, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28115624 | HART, DIANE | ADDRESS ON FILE | | | | | | | |
| 28150509 | HART, JACOB | ADDRESS ON FILE | | | | | | | |
| 28091132 | HART, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28150510 | HART, JANET | ADDRESS ON FILE | | | | | | | |
| 28150511 | HART, JODY | ADDRESS ON FILE | | | | | | | |
| 28150512 | HART, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091133 | HART, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28133008 | HART, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 28115625 | HART, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28091134 | HART, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28133009 | HART, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28091135 | HART, MARIA | ADDRESS ON FILE | | | | | | | |
| 28115626 | HART, MASHARA SOLITA | ADDRESS ON FILE | | | | | | | |
| 28091136 | HART, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28133010 | HART, RENAE | ADDRESS ON FILE | | | | | | | |
| 28091137 | HART, RITA | ADDRESS ON FILE | | | | | | | |
| 28133011 | HART, RONALD | ADDRESS ON FILE | | | | | | | |
| 28133012 | HART, STACY | ADDRESS ON FILE | | | | | | | |
| 28115627 | HART, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28133013 | HART, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28091138 | HARTER, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 28133014 | HARTER, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28133015 | HARTER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28126595 | HARTFORD FIRE INSURANCE CO. | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| 30261868 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 28106525 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLACE | | | | HARTFORD | CT | 06155 | |
| 30261869 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 28115630 | HARTFORD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28133016 | HARTFORD, SADIE | ADDRESS ON FILE | | | | | | | |
| 28091139 | HARTING, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28133017 | HARTING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28133018 | HARTKE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28133019 | HARTLAUB, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28150513 | HARTLE, GLENN | ADDRESS ON FILE | | | | | | | |
| 28091140 | HARTLEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28150514 | HARTLEY, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28115631 | HARTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150515 | HARTLEY, EVA | ADDRESS ON FILE | | | | | | | |
| 28150516 | HARTLEY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28150517 | HARTLEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150518 | HARTLINE, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28091141 | HARTMAN TINDER, SHARON A | ADDRESS ON FILE | | | | | | | |
| 28091142 | HARTMAN, ALEXANDER D | ADDRESS ON FILE | | | | | | | |
| 28091143 | HARTMAN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28091144 | HARTMAN, CAITLIN E | ADDRESS ON FILE | | | | | | | |
| 30519832 | HARTMAN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28091145 | HARTMAN, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 28150519 | HARTMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28150520 | HARTMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28150521 | HARTMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28150522 | HARTMAN, KANDANCE | ADDRESS ON FILE | | | | | | | |
| 28150523 | HARTMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28091146 | HARTMAN, KYLIE D | ADDRESS ON FILE | | | | | | | |
| 28150524 | HARTMAN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28091147 | HARTMAN, MARISSA J | ADDRESS ON FILE | | | | | | | |
| 28115632 | HARTMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28115633 | HARTMAN, OLEG | ADDRESS ON FILE | | | | | | | |
| 28150525 | HARTMAN, QUINN | ADDRESS ON FILE | | | | | | | |
| 28091148 | HARTMAN, STACY | ADDRESS ON FILE | | | | | | | |
| 28091149 | HARTMAN, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28133020 | HARTMETZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 28133021 | HARTNETT, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 28133022 | HARTNETT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28091150 | HARTNETT, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 28091151 | HARTO, ROMAN S | ADDRESS ON FILE | | | | | | | |
| 28091152 | HARTRANFT, LISHA M | ADDRESS ON FILE | | | | | | | |
| 28133023 | HARTSEL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28133024 | HARTSELL, TATUM | ADDRESS ON FILE | | | | | | | |
| 28133025 | HARTSHORN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28133026 | HARTSOE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28133027 | HARTSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 28133028 | HARTUNG, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28091153 | HARTUNG, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28091154 | HARTUNG, PETER | ADDRESS ON FILE | | | | | | | |
| 28133029 | HARTUNG-LARRABEE, JACK | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133030 | HARTWELL, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28133031 | HARTWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28091155 | HARTWELL, RICA L | ADDRESS ON FILE | | | | | | | |
| 28150526 | HARTWIG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28091156 | HARTY, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28106528 | HARTZ MOUNTAIN | 14971 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28150527 | HARTZ, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28150528 | HARTZELL, COLE | ADDRESS ON FILE | | | | | | | |
| 28091157 | HARTZELL, JOANN M | ADDRESS ON FILE | | | | | | | |
| 28091158 | HARTZELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28115634 | HARTZELL, SAMANTHA R | ADDRESS ON FILE | | | | | | | |
| 28115635 | HARTZFELD, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28150529 | HARUTYUNYAN, HAYK | ADDRESS ON FILE | | | | | | | |
| 28106529 | HARVARD MARKET LLC | C/O METRO PROPERTY SERVICES | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98103 | |
| 28150530 | HARVELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150531 | HARVELL, TAYA | ADDRESS ON FILE | | | | | | | |
| 28106531 | HARVEST HILL BEVERAGE COMPANY | PO BOX 70783 | | | | PHILADELPHIA | PA | 19176-0783 | |
| 28106532 | HARVEST TRADING GROUP, INC. | 175 DERBY ST | STE 12 | | | HINGHAM | MA | 02043-4035 | |
| 28091159 | HARVEY, AARON B | ADDRESS ON FILE | | | | | | | |
| 28150532 | HARVEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28091160 | HARVEY, AMY M | ADDRESS ON FILE | | | | | | | |
| 28091161 | HARVEY, BLAKE A | ADDRESS ON FILE | | | | | | | |
| 28115636 | HARVEY, CIARA | ADDRESS ON FILE | | | | | | | |
| 28150533 | HARVEY, DANAL | ADDRESS ON FILE | | | | | | | |
| 28150534 | HARVEY, DAYNA | ADDRESS ON FILE | | | | | | | |
| 28091162 | HARVEY, DERRICKA D | ADDRESS ON FILE | | | | | | | |
| 28150535 | HARVEY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28150536 | HARVEY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28091163 | HARVEY, IRENE M | ADDRESS ON FILE | | | | | | | |
| 28150537 | HARVEY, JAIDA | ADDRESS ON FILE | | | | | | | |
| 28091164 | HARVEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28150538 | HARVEY, JESS | ADDRESS ON FILE | | | | | | | |
| 28091165 | HARVEY, JILL C | ADDRESS ON FILE | | | | | | | |
| 28133032 | HARVEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28133033 | HARVEY, KYEESHA | ADDRESS ON FILE | | | | | | | |
| 28133035 | HARVEY, LAKENYA | ADDRESS ON FILE | | | | | | | |
| 28091166 | HARVEY, MARIE C | ADDRESS ON FILE | | | | | | | |
| 28133036 | HARVEY, MEKISHA | ADDRESS ON FILE | | | | | | | |
| 28133037 | HARVEY, NANCY | ADDRESS ON FILE | | | | | | | |
| 28133038 | HARVEY, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 28091167 | HARVEY, PHILIP M | ADDRESS ON FILE | | | | | | | |
| 28133039 | HARVEY, REHANSHAE | ADDRESS ON FILE | | | | | | | |
| 28133040 | HARVEY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28133041 | HARVEY, TAKARRA | ADDRESS ON FILE | | | | | | | |
| 28133042 | HARVEY, TAVIAN | ADDRESS ON FILE | | | | | | | |
| 28150539 | HARVEY, TRACY | ADDRESS ON FILE | | | | | | | |
| 28091168 | HARVEY, VERIK M | ADDRESS ON FILE | | | | | | | |
| 28150540 | HARVEY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28150541 | HARVIN, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28091169 | HARVIN, SHERRITA D | ADDRESS ON FILE | | | | | | | |
| 28150542 | HARWOOD, MERANDA | ADDRESS ON FILE | | | | | | | |
| 28091170 | HARWOOD, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28091171 | HASABALLAH, MINA T | ADDRESS ON FILE | | | | | | | |
| 28115637 | HASAN, A S M RAKIBUL | ADDRESS ON FILE | | | | | | | |
| 28150543 | HASAN, ADIL | ADDRESS ON FILE | | | | | | | |
| 28150544 | HASAN, ASIF | ADDRESS ON FILE | | | | | | | |
| 28091172 | HASAN, MD | ADDRESS ON FILE | | | | | | | |
| 28150545 | HASAN, MD QUAMRUL | ADDRESS ON FILE | | | | | | | |
| 28150546 | HASAN, MEHEDI | ADDRESS ON FILE | | | | | | | |
| 28150547 | HASAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28150548 | HASAN, TASFIA | ADDRESS ON FILE | | | | | | | |
| 28150549 | HASANUZZAMAN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28091173 | HASDINDRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28150550 | HASENZAHL, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28115638 | HASHEMI LAW FIRM | 26100 TOWNE CENTRE DRIVE | | | | FOOTHILL RANCH | CA | 92610 | |
| 28150551 | HASHIMOTO, RIKO | ADDRESS ON FILE | | | | | | | |
| 28150551 | HASHMI, HARISS | ADDRESS ON FILE | | | | | | | |
| 28091174 | HASHMI, MAZZAZ | ADDRESS ON FILE | | | | | | | |
| 28133043 | HASHMI, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28091175 | HASHMY, RUKIA | ADDRESS ON FILE | | | | | | | |
| 28133044 | HASHTANI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28133045 | HASKIN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28133046 | HASKINS, TYKERIA | ADDRESS ON FILE | | | | | | | |
| 28091176 | HASLAK, DUYGU | ADDRESS ON FILE | | | | | | | |
| 28133047 | HASLETT, RILEY | ADDRESS ON FILE | | | | | | | |
| 28091177 | HASLEY, JOCELYN B | ADDRESS ON FILE | | | | | | | |
| 28133048 | HASRAT, KHANZADA | ADDRESS ON FILE | | | | | | | |
| 28133049 | HASSAM, JAMIL | ADDRESS ON FILE | | | | | | | |
| 28133051 | HASSAN, AHMED | ADDRESS ON FILE | | | | | | | |
| 28091178 | HASSAN, DOUA A | ADDRESS ON FILE | | | | | | | |
| 28091179 | HASSAN, ESHA | ADDRESS ON FILE | | | | | | | |
| 28133052 | HASSAN, HAFSA | ADDRESS ON FILE | | | | | | | |
| 28133053 | HASSAN, HESHAM | ADDRESS ON FILE | | | | | | | |
| 28133054 | HASSAN, JAHIDUL | ADDRESS ON FILE | | | | | | | |
| 28091180 | HASSAN, MAHAD Y | ADDRESS ON FILE | | | | | | | |
| 28150552 | HASSAN, MEHEDI | ADDRESS ON FILE | | | | | | | |
| 28115640 | HASSAN, MENNA | ADDRESS ON FILE | | | | | | | |
| 28091181 | HASSAN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28150553 | HASSAN, NAZMUL | ADDRESS ON FILE | | | | | | | |
| 28150554 | HASSAN, RAMEEN | ADDRESS ON FILE | | | | | | | |
| 28091182 | HASSAN, RASHEED D | ADDRESS ON FILE | | | | | | | |
| 28150555 | HASSAN, SYED | ADDRESS ON FILE | | | | | | | |
| 28150556 | HASSAN, TARIQ | ADDRESS ON FILE | | | | | | | |
| 28150557 | HASSAN, ZARA | ADDRESS ON FILE | | | | | | | |
| 28150558 | HASSANALI, SHYAN | ADDRESS ON FILE | | | | | | | |
| 28150559 | HASSANE, HAITHAM | ADDRESS ON FILE | | | | | | | |
| 28150560 | HASSANE, MANAR | ADDRESS ON FILE | | | | | | | |
| 28150561 | HASSANEIN, RAHMA | ADDRESS ON FILE | | | | | | | |
| 28115641 | HASSANI, FATUMA | ADDRESS ON FILE | | | | | | | |
| 28150562 | HASSANN, EMAN | ADDRESS ON FILE | | | | | | | |
| 28091183 | HASSELHAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28150563 | HASSELL, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28091184 | HASSELL, DREW B | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 277 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150564 | HASSELL, KENTISHA | ADDRESS ON FILE | | | | | | | |
| 28133055 | HASSEN, ROZA | ADDRESS ON FILE | | | | | | | |
| 30261870 | HASSETT & GEORGE, PC | 945 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| 28133056 | HASSINGER, LOIS | ADDRESS ON FILE | | | | | | | |
| 28091185 | HASSINGER, TERRI H | ADDRESS ON FILE | | | | | | | |
| 28091186 | HASSLER, LORI E | ADDRESS ON FILE | | | | | | | |
| 28133057 | HASSO, BASHAR | ADDRESS ON FILE | | | | | | | |
| 28133058 | HASTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28133059 | HASTEROCK, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28115643 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP | 6300 WILSHIRE BLVD, STE 1800 | | | LOS ANGELES | CA | 90048 | |
| 28133060 | HASTINGS, MARY | ADDRESS ON FILE | | | | | | | |
| 28091188 | HASTINGS, MCKAYLA E | ADDRESS ON FILE | | | | | | | |
| 28133061 | HASTINGS, NANETTE | ADDRESS ON FILE | | | | | | | |
| 28115644 | HASTINGS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28091189 | HASTINGS, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28133062 | HATAHET, NOOR | ADDRESS ON FILE | | | | | | | |
| 28133063 | HATAKEYAMA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28106533 | HATCHER APPRAISAL SERVICES | 36 W LAKEVIEW AVE | | | | COLUMBUS | OH | 43202-1002 | |
| 28133064 | HATCHER, DAKOTTAH | ADDRESS ON FILE | | | | | | | |
| 28133065 | HATCHER, JYAIRE | ADDRESS ON FILE | | | | | | | |
| 28133066 | HATCHER, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28106534 | HATFIELD TOWNSHIP | 1950 SCHOOL ROAD | | | | HATFIELD | PA | 19440-1992 | |
| 28106535 | HATFIELD TOWNSHIP MUNICIPAL AUTHORITY | 3200 ADVANCE LANE | | | | COLMAR | PA | 18915-9766 | |
| 28106536 | HATFIELD TOWNSHIP TAX COLLECTOR | PO BOX 515 | | | | HATFIELD | PA | 19440 | |
| 28115645 | HATFIELD TWP TAX COLLECTOR | PO BOX 515 | | | | HATFIELD | PA | 19440 | |
| 28150565 | HATFIELD, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28091190 | HATFIELD, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28150566 | HATFIELD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28150567 | HATFIELD, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 28150568 | HATH, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28150569 | HATH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28091191 | HATHAWAY, KATELYN M | ADDRESS ON FILE | | | | | | | |
| 28150570 | HATHAWAY, OLGA | ADDRESS ON FILE | | | | | | | |
| 28150571 | HATHON, JOSH | ADDRESS ON FILE | | | | | | | |
| 28150572 | HATHORN, ADENA | ADDRESS ON FILE | | | | | | | |
| 28150573 | HATIJA, ARTENISA | ADDRESS ON FILE | | | | | | | |
| 28150574 | HATMAKER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28150575 | HATSWELL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28091192 | HATTEN-MCNEIL, SHANEA K | ADDRESS ON FILE | | | | | | | |
| 28150576 | HATTON, HASSANNAH | ADDRESS ON FILE | | | | | | | |
| 28150577 | HATTON, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28133067 | HATZIANTONIOU, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28115646 | HATZICOSTAS, MARY | ADDRESS ON FILE | | | | | | | |
| 28115647 | HATZISARRIS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28133068 | HAUBERG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28133069 | HAUCK, ADAM | ADDRESS ON FILE | | | | | | | |
| 28133070 | HAUCK, LAURA | ADDRESS ON FILE | | | | | | | |
| 28133071 | HAUG, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28133072 | HAUGABOOK, KHALIL | ADDRESS ON FILE | | | | | | | |
| 28133073 | HAUGH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28091193 | HAUGHEY, KAYLA E | ADDRESS ON FILE | | | | | | | |
| 28133074 | HAUGHT, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28133075 | HAUGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28115648 | HAUGHT, MALINDA C | ADDRESS ON FILE | | | | | | | |
| 28115649 | HAUGHTON, DANIRA | ADDRESS ON FILE | | | | | | | |
| 28133076 | HAUGHTON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28133077 | HAUGHTON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28115650 | HAUGHTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28115651 | HAUGHWOUT, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28133078 | HAUMANN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28115652 | HAUPPAUGE PROPERTIES LLC | SUITE 309 | 1975 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| 28150578 | HAUPTMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28150579 | HAURI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28115653 | HAUS, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28150580 | HAUSER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28091195 | HAUSER, JONAS A | ADDRESS ON FILE | | | | | | | |
| 28091196 | HAUSFELDER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28150581 | HAUTH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28150582 | HAUTH, ROSS | ADDRESS ON FILE | | | | | | | |
| 28150583 | HAUW, AIKA | ADDRESS ON FILE | | | | | | | |
| 28115654 | HAVARD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28150584 | HAVAS, TUNDE | ADDRESS ON FILE | | | | | | | |
| 28091197 | HAVEA, KATHRINE H | ADDRESS ON FILE | | | | | | | |
| 28150585 | HAVEL, JAKE | ADDRESS ON FILE | | | | | | | |
| 28091198 | HAVEL, LINSEY | ADDRESS ON FILE | | | | | | | |
| 28150586 | HAVENS, JACE | ADDRESS ON FILE | | | | | | | |
| 28115655 | HAVENTEN LLC | SUITE 1W5 | 3000 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| 30261871 | HAVERFORD COLLEGE | 370 W. LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| 28106538 | HAVERFORD TOWNSHIP | PO BOX 536299 | | | | PITTSBURGH | PA | 15253-5904 | |
| 28150587 | HAVERT, DANELL | ADDRESS ON FILE | | | | | | | |
| 28091199 | HAVESI, ADELINA | ADDRESS ON FILE | | | | | | | |
| 28115656 | HAVICE, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28106540 | HAVIS INC | PO BOX 641197 | | | | PITTSBURGH | PA | 15264-1197 | |
| 28091200 | HAVRILA, KATHRYN T | ADDRESS ON FILE | | | | | | | |
| 28091201 | HAVRILAK, MARK A | ADDRESS ON FILE | | | | | | | |
| 28091202 | HAWAH, NOORE Z | ADDRESS ON FILE | | | | | | | |
| 28126963 | HAWAII BOARD OF DRUG AND DEVICE DISTRIBUTORS | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126964 | HAWAII BOARD OF PHARMACY | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126965 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126966 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 28126967 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL STREET, ROOM 325 | | | | HONOLULU | HI | 96813 | |
| 28161324 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL STREET, ROOM 321 | | | HONOLULU | HI | 96813 | |
| 28161325 | HAWAII DEPARTMENT OF REVENUE | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28106541 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28161326 | HAWAII MEDICAID | 1404 KILAUEA AVE | | | | HILO | HI | 96720-4670 | |
| 28106543 | HAWAIIAN HOST | 500 ALAKAWA ST. SUITE 111 | T | | | HONOLULU | HI | 96817 | |
| 28150588 | HAWARI, HOSSAM | ADDRESS ON FILE | | | | | | | |
| 28150589 | HAWK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28091203 | HAWK, RUTH | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 278 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161975 | HAWK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28161976 | HAWKES, WENDY | ADDRESS ON FILE | | | | | | | |
| 28106544 | HAWKINS EDWARDS INC. | 225 WEST MAIN | SUITE 200 | | | SPOKANE | WA | 99201 | |
| 28150590 | HAWKINS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28133079 | HAWKINS, BETH | ADDRESS ON FILE | | | | | | | |
| 28133080 | HAWKINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28091204 | HAWKINS, CAPRICE | ADDRESS ON FILE | | | | | | | |
| 28133081 | HAWKINS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28133083 | HAWKINS, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28133084 | HAWKINS, DEVYN | ADDRESS ON FILE | | | | | | | |
| 28091205 | HAWKINS, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28133085 | HAWKINS, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28133086 | HAWKINS, JANAY | ADDRESS ON FILE | | | | | | | |
| 28091206 | HAWKINS, KALEB P | ADDRESS ON FILE | | | | | | | |
| 28133087 | HAWKINS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28133088 | HAWKINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28133089 | HAWKINS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28150591 | HAWKINS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133090 | HAWKINS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28150592 | HAWKINS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28150593 | HAWKINS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28150594 | HAWKINS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28150595 | HAWKINS, SHAMOND | ADDRESS ON FILE | | | | | | | |
| 28161977 | HAWKINS, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28150596 | HAWKINS, SONDREYA | ADDRESS ON FILE | | | | | | | |
| 28091207 | HAWKINS, TERRI | ADDRESS ON FILE | | | | | | | |
| 28150597 | HAWKINS, VERNELL | ADDRESS ON FILE | | | | | | | |
| 28150598 | HAWKINS, YANNIE | ADDRESS ON FILE | | | | | | | |
| 28091208 | HAWKS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28161978 | HAWKS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28161980 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810 | |
| 30261872 | HAWLEY TROXELL | 877 W. MAIN STREET, SUITE 200 | | | | BOISE | ID | 83702 | |
| 28150599 | HAWLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28161981 | HAWLEY, LYDIA S | ADDRESS ON FILE | | | | | | | |
| 28150600 | HAWN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28161982 | HAWORTH, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28161983 | HAWTHORNE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28150601 | HAWTIN, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 28091210 | HAY, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28150602 | HAYAT, SANAAM | ADDRESS ON FILE | | | | | | | |
| 30259407 | HAYDEN BEVERAGE COMPANY | BOISE SALES CO DBA HAYDEN BEV | UNIT 15, PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | |
| 28150603 | HAYDEN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28133091 | HAYDEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28133092 | HAYDEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28133093 | HAYDEN, PARKER | ADDRESS ON FILE | | | | | | | |
| 28161985 | HAYDEN-SAUER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28161986 | HAYEK, CARSON | ADDRESS ON FILE | | | | | | | |
| 28133094 | HAYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 28133095 | HAYES, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28115657 | HAYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133096 | HAYES, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28133097 | HAYES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28133098 | HAYES, CORRINE | ADDRESS ON FILE | | | | | | | |
| 28133099 | HAYES, DAWN | ADDRESS ON FILE | | | | | | | |
| 28091211 | HAYES, DEXTER W | ADDRESS ON FILE | | | | | | | |
| 28133100 | HAYES, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28091212 | HAYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28115658 | HAYES, GIONNA | ADDRESS ON FILE | | | | | | | |
| 28133101 | HAYES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 28133102 | HAYES, JELANI | ADDRESS ON FILE | | | | | | | |
| 28150604 | HAYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28115659 | HAYES, JERRY | ADDRESS ON FILE | | | | | | | |
| 28150605 | HAYES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28115660 | HAYES, JULIEANN | ADDRESS ON FILE | | | | | | | |
| 28115661 | HAYES, JYBRELL | ADDRESS ON FILE | | | | | | | |
| 28150606 | HAYES, KANESHA | ADDRESS ON FILE | | | | | | | |
| 28150607 | HAYES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28150608 | HAYES, KIRAH | ADDRESS ON FILE | | | | | | | |
| 28150609 | HAYES, LAYS | ADDRESS ON FILE | | | | | | | |
| 28150610 | HAYES, LELAND | ADDRESS ON FILE | | | | | | | |
| 28091213 | HAYES, LORI | ADDRESS ON FILE | | | | | | | |
| 28150612 | HAYES, MARK | ADDRESS ON FILE | | | | | | | |
| 28150613 | HAYES, MAX | ADDRESS ON FILE | | | | | | | |
| 28150614 | HAYES, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28150615 | HAYES, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28150616 | HAYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28133103 | HAYES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28115662 | HAYES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28133104 | HAYES, TYANNA | ADDRESS ON FILE | | | | | | | |
| 28133105 | HAYMAN, SAGE | ADDRESS ON FILE | | | | | | | |
| 28133106 | HAYNES, APRIL | ADDRESS ON FILE | | | | | | | |
| 28133107 | HAYNES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 30519564 | HAYNES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28091214 | HAYNES, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28133108 | HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28133109 | HAYNES, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28091215 | HAYNES, KALA C | ADDRESS ON FILE | | | | | | | |
| 28133110 | HAYNES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28133111 | HAYNES, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28091216 | HAYNES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28133112 | HAYNES, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28091217 | HAYNIE, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 28091218 | HAYNIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28133113 | HAYNIE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28133114 | HAYNYCH, ALEX | ADDRESS ON FILE | | | | | | | |
| 28091219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28091220 | HAYRE, NISHY K | ADDRESS ON FILE | | | | | | | |
| 28106547 | HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL | STE. 1120 | | | SAN MARCOS | TX | 78666 | |
| 28150617 | HAYS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28115663 | HAYS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150618 | HAYS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28150619 | HAYS, TKEYAH | ADDRESS ON FILE | | | | | | | |
| 30264865 | HAYSTACKID, LLC | 200 W JACKSON BLVD | STE 250 | | | CHICAGO | IL | 60606 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091221 | HAYTER, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28091222 | HAYTHORN, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28150620 | HAYWARD, CLARA | ADDRESS ON FILE | | | | | | | |
| 28091223 | HAYWARD, SIMON E | ADDRESS ON FILE | | | | | | | |
| 28150621 | HAYWARD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28150622 | HAYWARD, TERRY | ADDRESS ON FILE | | | | | | | |
| 28150623 | HAYWOOD, CYDNEE | ADDRESS ON FILE | | | | | | | |
| 28150624 | HAYWOOD, JASYMEN | ADDRESS ON FILE | | | | | | | |
| 28150625 | HAYWOOD-DUCK, KAREN | ADDRESS ON FILE | | | | | | | |
| 28150626 | HAYWORTH, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28150627 | HAZAR, BARAN HAYDAR | ADDRESS ON FILE | | | | | | | |
| 29959131 | HAZEL HAWKINS MEM. HOSPITAL | C/O MARK ROBINSON | 911 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| 28124496 | HAZEL HAWKINS MEMORIAL HOSPITAL | 911 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| 28115664 | HAZEL, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 28150628 | HAZEN, MALIA | ADDRESS ON FILE | | | | | | | |
| 28091224 | HAZEN, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28091225 | HAZIPETROS, ANDROS F | ADDRESS ON FILE | | | | | | | |
| 28106548 | HAZLET TOWNSHIP | LICENSING DEPT 1766 UNION AVENUE | | | | HAZLET | NJ | 07730 | |
| 28106549 | HAZLET TOWNSHIP NJ HEALTH SERVICES | SECOND FLOOR | 1766 UNION AVE. | | | HAZLET | NJ | 07730 | |
| 28106550 | HAZLETON CITY AUTHORITY - WATER DEPT. | 400 EAST ARTHUR GARDNER PKWY | | | | HAZLETON | PA | 18201 | |
| 28150629 | HAZLETT, NEDRA | ADDRESS ON FILE | | | | | | | |
| 28091226 | HBB CONSUMER PRODUCTS LLC | 11100 WEST 8TH AVE, SUITE 102 | | | | LAKEWOOD | CO | 80215 | |
| 28115665 | HBB CONSUMER PRODUCTS LLC | SUITE 102 | 11100 W EIGHTH AVE | | | LAKEWOOD | CO | 80215 | |
| 28126766 | HBC INVESTMENT LTD | 28 HAVEMEYER PLACE | | | | GREENWICH | CT | 06830 | |
| 28091227 | HBC INVESTMENT LTD | HBC INVESTMENT LTD | 28 HAVEMEYER PLACE | | | GREENWICH | CT | 06830 | |
| 28115666 | HBC LAKE STEVENS LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28115667 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28106552 | HCH MANCHESTER OF CMC | 199 MANCHESTER ST | | | | MANCHESTER | NH | 03102 | |
| 30261875 | HCL | ATTN: SHIV WALIA | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | |
| 28115674 | HCL AMERICA INC | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30261877 | HCL AMERICA INC. VENDOR 23192 | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 28106554 | HCL AMERICA, INC. | ARCHER & GREINER, A PROFESSIONAL CORPORATION | ATTN: JERROLD S. KULBACK, HARRISON H.D. BREAKSTONE | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | 08043 | |
| 30261878 | HCL INC | ATTN: SHIV WALIA | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | |
| 28106555 | HCL TECH CORP SERV LTD | AXON CENTRE, CHURCH ROAD | | | | EGHAM | | TW20 9QB | UNITED KINGDOM |
| 28106556 | HCP 1101 MADISON MOB LLC | PO BOX 741047 | | | | LOS ANGELES | CA | 90074-1047 | |
| 28115676 | HCP RRF SAND CANYON LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA,7TH FL | | | HARTFORD | CT | 06103-1703 | |
| 29978654 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | P. O. BOX 509058 | | | | SAN DIEGO | CA | 92150 | |
| 28133115 | HE, HENRY | ADDRESS ON FILE | | | | | | | |
| 28091231 | HE, JING | ADDRESS ON FILE | | | | | | | |
| 28133116 | HE, LULU | ADDRESS ON FILE | | | | | | | |
| 28133117 | HE, QING | ADDRESS ON FILE | | | | | | | |
| 28133118 | HE, YUYI | ADDRESS ON FILE | | | | | | | |
| 28091232 | HE, ZI YANG | ADDRESS ON FILE | | | | | | | |
| 28091233 | HEACOCK, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28091234 | HEACOX, CASEY | ADDRESS ON FILE | | | | | | | |
| 28133119 | HEAD, KATIE | ADDRESS ON FILE | | | | | | | |
| 28133120 | HEAD, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28133121 | HEAD, MARKIETTEA | ADDRESS ON FILE | | | | | | | |
| 28133122 | HEAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28091235 | HEADLEE, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28133123 | HEADLEY, HABIYBA | ADDRESS ON FILE | | | | | | | |
| 28133124 | HEADLEY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28133125 | HEALAN, BRENTON | ADDRESS ON FILE | | | | | | | |
| 28133126 | HEALD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 30261879 | HEALDSBURG DISTRICT HOSPITAL | 1375 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 28115657 | HEALEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28115678 | HEALEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28124500 | HEALTH AND LIFE ORGANIZATION INC | 7275 E SOUTHGATE DR, SUITE 204 | | | | SACRAMENTO | CA | 95823 | |
| 29959132 | HEALTH AND LIFE ORGANIZATION INC | C/O JERRY BLIATOUT | 7275 E SOUTHGATE DR, SUITE 204 | | | SACRAMENTO | CA | 95823 | |
| 28106558 | HEALTH CARE LOGISTICS | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 30261880 | HEALTH- ISAC | PO BOX 743744 | | | | ATLANTA | GA | 30374-3744 | |
| 30261881 | HEALTH MARKET SCIENCE | 2700 HORIZON DRIVE SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 28167510 | HEALTH NET OF CA | HEALTH NET OF CA REFUNDS | FILE #056527 | | | LOS ANGELES | CA | 90074-6527 | |
| 30261882 | HEALTH PARTNERS OF WESTERN OHIO | 441 E 8TH ST | | | | LIMA | OH | 45804 | |
| 30261883 | HEALTH PARTNERS PLAN | 901 MARKET STREET | SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 30261889 | HEALTH PARTNERS PLAN, INC. | 901 MARKET STREET | SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 29959133 | HEALTH SERVICE ALLIANCE | C/O JEFFREY COX | 13193 CENTRAL AVE STE 100 | | | CHINO | CA | 91710 | |
| 30261890 | HEALTHFAIR | 1030 SPRING VILLAS PT | | | | WINTER SPRINGS | FL | 32708 | |
| 30261891 | HEALTHFIRST | ATTN: CINDY KLEIN | P.O. BOX 130187 | | | TYLER | TX | 75713-0187 | |
| 29959134 | HEALTHFIRST FAMILY CARE CENTER | C/O TED BOLOGNANI | 841 CENTRAL STREET | | | FRANKLIN | NH | 03235 | |
| 28167511 | HEALTH-ISAC, INC. | PO BOX 743744 | | | | ATLANTA | GA | 30374-3744 | |
| 30261892 | HEALTHNOW | 512 TOWNSHIP LINE ROAD ONE VALLEY SQUARE STE 110 | | | | BLUE BELL | PA | 19422 | |
| 30261893 | HEALTHPORT TECHNOLOGIES, LLC | 925 NORTH POINT PARKWAY SUITE 350 | | | | ALPHARETTA | GA | 30005 | |
| 28167513 | HEALTHRIGHT PRODUCTS LLC | 3809 NE 38TH ST | | | | VANCOUVER | WA | 98661 | |
| 30261894 | HEALTHSOURCE OF OHIO, INC | 424 WARDS CORNER, STE 200 | | | | LOVELAND | OH | 45140 | |
| 28167514 | HEALTHWISE INC | PO BOX 1989 | | | | BOISE | ID | 83701-1989 | |
| 28106562 | HEALTHY PET | PO BOX 84921 | | | | SEATTLE | WA | 98124 | |
| 28154802 | HEALY, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28154803 | HEALY, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28091236 | HEALY, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28091237 | HEALY, KATHY J | ADDRESS ON FILE | | | | | | | |
| 28167515 | HEALY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28154804 | HEAN, RATH | ADDRESS ON FILE | | | | | | | |
| 28091238 | HEAPES, SIOBHAN C | ADDRESS ON FILE | | | | | | | |
| 28167517 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28154805 | HEARN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28154806 | HEARN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 30517300 | HEAROS LLC | 1603 BOW TREE DR | | | | WESTCHESTER | PA | 19380 | |
| 28106565 | HEAROS LLC | 968 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| 28106564 | HEAROS LLC | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28106566 | HEARTHMARK LLC DBA JARDEN | HOME BRANDS | PO BOX 824368 | | | PHILADELPHIA | PA | 19182-4368 | |
| 28106567 | HEARTHMARK LLC DBA JARDEN | HOME BRANDS | 14611 WEST COMMERCE RD | | | DALEVILLE | IN | 47334 | |
| 28167521 | HEARTHMARK LLC DBA LIFEMADE | PO BOX 745721 | | | | ATLANTA | GA | 30374-5721 | |
| 28091239 | HEARTHMARK, LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: KATHLEEN AIELLO | 200 W. 41ST STREET, 17TH FL. | | NEW YORK | NY | 10036 | |
| 28106568 | HEARTLAND FOOD PRODUCTS GROUP | PO BOX 734593 | | | | CHICAGO | IL | 60673-4593 | |
| 30261897 | HEARTLAND LABEL PRINTERS | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 28106572 | HEARTLAND LABEL PRINTERS LLC | PO BOX 78745 | | | | MILWAUKEE | WI | 53278 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 280 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154807 | HEARY, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 28154808 | HEATH, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28091240 | HEATH, GABRIELE J | ADDRESS ON FILE | | | | | | | |
| 28154809 | HEATH, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28154810 | HEATH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28154811 | HEATH, MARK | ADDRESS ON FILE | | | | | | | |
| 28154812 | HEATH, MARSHANNA | ADDRESS ON FILE | | | | | | | |
| 28115680 | HEATH, RENEE | ADDRESS ON FILE | | | | | | | |
| 28154813 | HEATH, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154814 | HEATLEY, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28091241 | HEBBAR, VIDYA R | ADDRESS ON FILE | | | | | | | |
| 28091242 | HEBDON-CLARK, DAWN | ADDRESS ON FILE | | | | | | | |
| 28133127 | HEBERLING, LORI | ADDRESS ON FILE | | | | | | | |
| 28091243 | HEBERT, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28133128 | HEBERT, CALEB | ADDRESS ON FILE | | | | | | | |
| 28115681 | HEBERT, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28091244 | HECHT, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28133129 | HECHT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28115682 | HECHT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28133130 | HECHT, NOEL | ADDRESS ON FILE | | | | | | | |
| 28133131 | HECK, ASHELIA | ADDRESS ON FILE | | | | | | | |
| 28133132 | HECK, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 28133133 | HECK, STACI | ADDRESS ON FILE | | | | | | | |
| 28133134 | HECKAMAN, CHERI | ADDRESS ON FILE | | | | | | | |
| 28133135 | HECKATHORN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28091245 | HECKER, CASSANDRA E | ADDRESS ON FILE | | | | | | | |
| 28115683 | HECKER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28133136 | HECKMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28091246 | HECKMAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28133137 | HECKMAN, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28115684 | HECKMAN, YAVONNE MYLINDA | ADDRESS ON FILE | | | | | | | |
| 28091247 | HEDAYATI, SAMANEH | ADDRESS ON FILE | | | | | | | |
| 28133138 | HEDDEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28154815 | HEDDLESTON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28154816 | HEDE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28154817 | HEDGEPETH, LAURA | ADDRESS ON FILE | | | | | | | |
| 28091248 | HEDGES, JONATHAN B | ADDRESS ON FILE | | | | | | | |
| 28091249 | HEDGES, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 28091250 | HEDGES, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 28154818 | HEDLUND, DIANE | ADDRESS ON FILE | | | | | | | |
| 28154819 | HEDRICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154820 | HEDRICK, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28115685 | HEDRICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28091251 | HEE, CONNER P | ADDRESS ON FILE | | | | | | | |
| 30519794 | HEEFNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28091252 | HEEFNER, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28154821 | HEEKE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28091253 | HEELAN, BROOKE C | ADDRESS ON FILE | | | | | | | |
| 28154822 | HEER, CHASE | ADDRESS ON FILE | | | | | | | |
| 28154823 | HEER, SEMO | ADDRESS ON FILE | | | | | | | |
| 28091254 | HEERALALL, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28091255 | HEEREN, ALISON C | ADDRESS ON FILE | | | | | | | |
| 28154824 | HEESTAND, SALLY | ADDRESS ON FILE | | | | | | | |
| 28115688 | HEET CORP | 11 WALL ST. | | | | ROCKAWAY | NJ | 07866 | |
| 28154825 | HEFFEL, CYDNEE | ADDRESS ON FILE | | | | | | | |
| 28091256 | HEFFERNAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28154826 | HEFFINGTON, MCKYNZIE | ADDRESS ON FILE | | | | | | | |
| 28091257 | HEFFLEGER, JASON M | ADDRESS ON FILE | | | | | | | |
| 28154827 | HEFFNER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28091258 | HEFLEY, JANICE | ADDRESS ON FILE | | | | | | | |
| 28091259 | HEFLIN, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28133139 | HEFNER, STACY | ADDRESS ON FILE | | | | | | | |
| 28091260 | HEFT, WALTER S | ADDRESS ON FILE | | | | | | | |
| 28091261 | HEGAZY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091262 | HEGAZY, YARA | ADDRESS ON FILE | | | | | | | |
| 28133140 | HEGDE, SOUMYA | ADDRESS ON FILE | | | | | | | |
| 28133141 | HEGEDUS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28133142 | HEGEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091263 | HEGGEM, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28115689 | HEGGS, MALON | ADDRESS ON FILE | | | | | | | |
| 28133143 | HEH, NEEDOH | ADDRESS ON FILE | | | | | | | |
| 28115690 | HEHN, TSEGENET | ADDRESS ON FILE | | | | | | | |
| 28115691 | HEHN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28133144 | HEHNEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28091264 | HEIDARI KOHAN, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28133145 | HEIDERICH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28133146 | HEIDIG, MASON | ADDRESS ON FILE | | | | | | | |
| 28133147 | HEIDINGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28133148 | HEIDRICH, SHEREN | ADDRESS ON FILE | | | | | | | |
| 30264849 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 28115692 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 28133149 | HEIDT, ERIN | ADDRESS ON FILE | | | | | | | |
| 28091265 | HEIDUK, ROBERT V | ADDRESS ON FILE | | | | | | | |
| 28091266 | HEIGES, TODD A | ADDRESS ON FILE | | | | | | | |
| 28133150 | HEIGHES, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 28154828 | HEIGHES, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 28091267 | HEIKES, BLAIZE E | ADDRESS ON FILE | | | | | | | |
| 28091268 | HEIKES, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28154829 | HEIKKA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28154831 | HEILMAN, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28154832 | HEILMAN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28091269 | HEILMANN, RENEE G | ADDRESS ON FILE | | | | | | | |
| 28154833 | HEIM, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28091270 | HEIM, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28154834 | HEIM, MAIA | ADDRESS ON FILE | | | | | | | |
| 28115693 | HEIMARK DISTRIBUTING CO | PO BOX 3985 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28091271 | HEIMBACH, DREW M | ADDRESS ON FILE | | | | | | | |
| 28091272 | HEIN, MARINA R | ADDRESS ON FILE | | | | | | | |
| 28154835 | HEINAMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28154836 | HEINBAUGH, DANIKA | ADDRESS ON FILE | | | | | | | |
| 28154837 | HEINEKEN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28115694 | HEINEMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28154838 | HEINKE, BRENNA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 281 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154839 | HEINL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28091273 | HEINLE-HALL, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28091274 | HEINLEIN, CHRIS P | ADDRESS ON FILE | | | | | | | |
| 28091275 | HEINLEIN, MIAE | ADDRESS ON FILE | | | | | | | |
| 28154840 | HEINO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28133151 | HEINRICH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28115695 | HEINZE, JILL | ADDRESS ON FILE | | | | | | | |
| 28133152 | HEINZELMANN, GINA | ADDRESS ON FILE | | | | | | | |
| 28133153 | HEINZL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28091276 | HEISEN, GARY | ADDRESS ON FILE | | | | | | | |
| 28133154 | HEISER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28091277 | HEISER, DENISE R | ADDRESS ON FILE | | | | | | | |
| 28133155 | HEISER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 30519325 | HEISEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091278 | HEISEY, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28133156 | HEISLER, MADDI | ADDRESS ON FILE | | | | | | | |
| 28091279 | HEITGER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28133157 | HEITJAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28091280 | HEITLAND, ASHLEY C | ADDRESS ON FILE | | | | | | | |
| 28091281 | HEITMAN, CHARI A | ADDRESS ON FILE | | | | | | | |
| 28091282 | HEITMAN, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28133158 | HEIZELMAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28133159 | HEIZER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28091283 | HEJAZI, PARNIA | ADDRESS ON FILE | | | | | | | |
| 28133160 | HEJL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28133161 | HEKMAT, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28091284 | HELBUS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28091285 | HELD, ALISSA C | ADDRESS ON FILE | | | | | | | |
| 28091286 | HELD, JACQUELYN P | ADDRESS ON FILE | | | | | | | |
| 28115696 | HELD, KILEY | ADDRESS ON FILE | | | | | | | |
| 28115697 | HELEN BELLANCA AND | ADDRESS ON FILE | | | | | | | |
| 28115701 | HELEN OF TROY | HELEN OF TELEY LP | PO BOX 849113 | | | | DALLAS | TX | 75284-9113 | |
| 28091287 | HELEN OF TROY L.P. | PASHMAN STEIN WALDER HAYDEN, P.C. | JOHN W. WEISS, ALEXIS R. GAMBALE, HENRY J. JAFFE | 21 MAIN STREET, SUITE 200 | | HACKENSACK | NJ | 07601 | |
| 28106580 | HELEN OF TROY L.P. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28133162 | HELENSKE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28091289 | HELFAND, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28154841 | HELFRICH, CAROL | ADDRESS ON FILE | | | | | | | |
| 28126767 | HELIX STRATEGIC FUND LP | 545 MADISON AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28091290 | HELIX STRATEGIC FUND LP | HELIX STRATEGIC FUND LP | 545 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28154842 | HELL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28154843 | HELLEBUYCK, HALEY | ADDRESS ON FILE | | | | | | | |
| 28154844 | HELLENBRAND, CINDY | ADDRESS ON FILE | | | | | | | |
| 28154845 | HELLER, ABAGAIL | ADDRESS ON FILE | | | | | | | |
| 28106582 | HELLERTOWN BOROUGH AUTHORITY | 501 DURHAM ST | | | | HELLERTOWN | PA | 18055 | |
| 28106581 | HELLERTOWN BOROUGH AUTHORITY | P.O. BOX 81 | | | | HELLERTOWN | PA | 18055 | |
| 28154846 | HELLEVIK, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28106583 | HELLO BELLO | 17383 SUNSET BLVD, SUITE B 200 | | | | PACIFIC PALISADES | CA | 90272 | |
| 28115702 | HELLO BELLO | 2101 TEXAS CENTRAL PKWY | | | | WACO | TX | 76712-6984 | |
| 30517301 | HELLO CAKE INC | 12041 VALLEY HEART DRIVE | | | | STUDIO CITY | CA | 91604 | |
| 30261901 | HELLO CAKE INC | 1601 PERRINO PL | SUITE C | | | LOS ANGELES | CA | 90023 | |
| 30261902 | HELLO CAKE INC. | DWIGHT FUNDING LLC-STERLING BK | PO BOX 75470 | | | CHICAGO | IL | 60675-5470 | |
| 28106587 | HELLO PRODUCTS LLC | PO BOX 735300 | | | | DALLAS | TX | 75373-5300 | |
| 28091291 | HELM, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28115707 | HELM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 30519481 | HELM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28091292 | HELM, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28154847 | HELMAN, WENDY | ADDRESS ON FILE | | | | | | | |
| 28154848 | HELMBOLDT, MALYSSA | ADDRESS ON FILE | | | | | | | |
| 28154849 | HELMS, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28154850 | HELMS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28091293 | HELMS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28091294 | HELMS, SHERRY F | ADDRESS ON FILE | | | | | | | |
| 28154851 | HELMSTUTLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28154852 | HELMUTH, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28154853 | HELMUTH, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28133163 | HELMUTH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28133164 | HELO, DALAL | ADDRESS ON FILE | | | | | | | |
| 28091295 | HELON, BAILEE | ADDRESS ON FILE | | | | | | | |
| 30261904 | HELPSYSTEMS | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 30260063 | HELPSYSTEMS | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 28133165 | HELSEL, MICAELA | ADDRESS ON FILE | | | | | | | |
| 28091296 | HELSTROM, MARY | ADDRESS ON FILE | | | | | | | |
| 28133166 | HELTERBRAND, MALISSA | ADDRESS ON FILE | | | | | | | |
| 28133167 | HELTON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28133168 | HELTON, COURTNY | ADDRESS ON FILE | | | | | | | |
| 28133169 | HELWIG, MICHAEL-JON | ADDRESS ON FILE | | | | | | | |
| 28091297 | HELWIG, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28091298 | HELZEL, NANCY J | ADDRESS ON FILE | | | | | | | |
| 28115708 | HEMBREE, LINDA G | ADDRESS ON FILE | | | | | | | |
| 28133170 | HEMBY, KYA | ADDRESS ON FILE | | | | | | | |
| 28133171 | HEMCHAND-MARKS, RAVINA | ADDRESS ON FILE | | | | | | | |
| 28133172 | HEMCHER, JAMISON | ADDRESS ON FILE | | | | | | | |
| 28133173 | HEMENWAY, ANNETT | ADDRESS ON FILE | | | | | | | |
| 28091299 | HEMENWAY, BAILEE R | ADDRESS ON FILE | | | | | | | |
| 28091300 | HEMENWAY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28115709 | HEMINGWAY, BREONA | ADDRESS ON FILE | | | | | | | |
| 28133174 | HEMINGWAY, LUKE | ADDRESS ON FILE | | | | | | | |
| 28091301 | HEMINGWAY, TINA M | ADDRESS ON FILE | | | | | | | |
| 28091302 | HEMMANN, CURTIS E | ADDRESS ON FILE | | | | | | | |
| 28115710 | HEMMAT FAMILY LLC | UNIT #34 | 6424 LAKE WASHINGTON BLVD | | | KIRKLAND | WA | 98033 | |
| 28154854 | HEMMELGARN, TINA | ADDRESS ON FILE | | | | | | | |
| 28115711 | HEMMETER, CARLY M | ADDRESS ON FILE | | | | | | | |
| 28154855 | HEMPEL, AMBER | ADDRESS ON FILE | | | | | | | |
| 28154856 | HEMPHILL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28091304 | HEMPHILL, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28154858 | HEMPHILL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28154859 | HEMPHILL, KAMEELA | ADDRESS ON FILE | | | | | | | |
| 28154860 | HEMPHILL, KITTY | ADDRESS ON FILE | | | | | | | |
| 28091305 | HEMPHILL, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28154861 | HEMPHILL, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28091307 | HEMPY, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115714 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28115715 | HENAO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154861 | HENAULT, LOIS | ADDRESS ON FILE | | | | | | | |
| 28115716 | HENBART LLC | 2731 7774 AVE SE STE 202 | | | | MERCER ISLAND | WA | 98040-2800 | |
| 28091309 | HENCKEL, JOEL A | ADDRESS ON FILE | | | | | | | |
| 28154862 | HENDERSON, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 28091310 | HENDERSON, AMBER D | ADDRESS ON FILE | | | | | | | |
| 28154863 | HENDERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28115717 | HENDERSON, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28154864 | HENDERSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28154865 | HENDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28164530 | HENDERSON, DONNELL J | ADDRESS ON FILE | | | | | | | |
| 28154866 | HENDERSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28133175 | HENDERSON, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28133176 | HENDERSON, HOPE | ADDRESS ON FILE | | | | | | | |
| 28133177 | HENDERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28133178 | HENDERSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28164531 | HENDERSON, JUDITH C | ADDRESS ON FILE | | | | | | | |
| 28164532 | HENDERSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28133179 | HENDERSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 28133180 | HENDERSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28133181 | HENDERSON, PEARRE | ADDRESS ON FILE | | | | | | | |
| 28133182 | HENDERSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28133183 | HENDERSON, SEIRRA | ADDRESS ON FILE | | | | | | | |
| 28164533 | HENDERSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28133184 | HENDERSON, TIAMBRA | ADDRESS ON FILE | | | | | | | |
| 28133185 | HENDERSON, TIM | ADDRESS ON FILE | | | | | | | |
| 28133186 | HENDERSON, TINA | ADDRESS ON FILE | | | | | | | |
| 28154867 | HENDERSON, TY | ADDRESS ON FILE | | | | | | | |
| 28115718 | HENDERSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28154868 | HENDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28154869 | HENDRICK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28154870 | HENDRICKS, EVAN | ADDRESS ON FILE | | | | | | | |
| 28164534 | HENDRICKS, GINA R | ADDRESS ON FILE | | | | | | | |
| 28154871 | HENDRICKS, IMARI | ADDRESS ON FILE | | | | | | | |
| 28164535 | HENDRICKS, JUSTIN J | ADDRESS ON FILE | | | | | | | |
| 28164536 | HENDRICKSON, AMBER V | ADDRESS ON FILE | | | | | | | |
| 28154872 | HENDRICKSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28154874 | HENDRICKSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28154873 | HENDRICKSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28164537 | HENDRICKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28164538 | HENDRICKSON, SEANN M | ADDRESS ON FILE | | | | | | | |
| 28154875 | HENDRIE, LELA | ADDRESS ON FILE | | | | | | | |
| 28164539 | HENDRIX, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28154876 | HENDRIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28154877 | HENDRIX, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28154878 | HENDRIX, SHARON | ADDRESS ON FILE | | | | | | | |
| 28154879 | HENDRIX, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28133187 | HENEIN, MINA JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115719 | HENEN, JACKLEEN | ADDRESS ON FILE | | | | | | | |
| 28164540 | HENEN, PETER A | ADDRESS ON FILE | | | | | | | |
| 28115720 | HENG, MUY | ADDRESS ON FILE | | | | | | | |
| 28115721 | HENHAWK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28164541 | HENIN, SAMY | ADDRESS ON FILE | | | | | | | |
| 28133188 | HENIN, SHERIN | ADDRESS ON FILE | | | | | | | |
| 28133189 | HENISE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28091311 | HENJUM, SARA J | ADDRESS ON FILE | | | | | | | |
| 28106590 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30517489 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | | DALLAS | TX | 75373 | |
| 30517490 | HENKEL CORPORATION (SUN) | PO BOX 73841 | | | | DALLAS | TX | 75373 | |
| 30261908 | HENKEL CORPORATION / SUN | 60 DANBURY RD | | | | WILTON | CT | 06897 | |
| 28133190 | HENKHAUS, SHERIDYN | ADDRESS ON FILE | | | | | | | |
| 28133191 | HENLEY, ERICA | ADDRESS ON FILE | | | | | | | |
| 28115728 | HENLEY, NHAYA | ADDRESS ON FILE | | | | | | | |
| 28115729 | HENLEY, NIJA | ADDRESS ON FILE | | | | | | | |
| 28133192 | HENLINE, IAN | ADDRESS ON FILE | | | | | | | |
| 28091312 | HENN, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28133193 | HENN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28091313 | HENNA, LILIANE L | ADDRESS ON FILE | | | | | | | |
| 28133194 | HENNAS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28133195 | HENNEP, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28091314 | HENNESSEY GIFT WRAP | 9707 BELVILLE DRIVE | | | | RENO | NV | 89521 | |
| 28133196 | HENNESSEY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28106595 | HENNESSY GIFT WRAP | 3603 CHALLENGER WAY | | | | CARSON CITY | NV | 89706 | |
| 28091315 | HENNESSY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28133197 | HENNEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115730 | HENNING, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28133198 | HENNING, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28091316 | HENNING, NEIL C | ADDRESS ON FILE | | | | | | | |
| 28154880 | HENNINGER, RUBY | ADDRESS ON FILE | | | | | | | |
| 28154881 | HENNIS DECKER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28091317 | HENNON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28091318 | HENRICHS, GWEN | ADDRESS ON FILE | | | | | | | |
| 28091319 | HENRICKSEN, CODY J | ADDRESS ON FILE | | | | | | | |
| 28154882 | HENRIKSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28091320 | HENRIKSON, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 28154883 | HENRIQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091321 | HENRIQUEZ, GINA A | ADDRESS ON FILE | | | | | | | |
| 28154884 | HENRIQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 28154885 | HENRIQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28091322 | HENRIQUEZ, LISSETTE A | ADDRESS ON FILE | | | | | | | |
| 28091323 | HENRIQUEZ, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28154886 | HENRIQUEZ, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28154887 | HENRITZY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28126758 | HENRY & LOUSE MERMELSTEIN GRANDCHILDREN PARTNERSHIP | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28091324 | HENRY & LOUSE MERMELSTEIN GRANDCHILDREN PARTNERSHIP | HENRY & LOUSE MERMELSTEIN | GRANDCHILDREN PARTNERSHIP | 6500 N HAMLIN AVE | | LINCOLNWOOD | IL | 60712 | |
| 28106596 | HENRY COUNTY BOARD OF COMM | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 28106598 | HENRY COUNTY HEALTH DEPT | 104 E WASHINGTON ST SUITE 302 | | | | NAPOLEON | OH | 43545 | |
| 30261909 | HENRY COUNTY HOSPITAL | 1600 E. RIVERVIEW | | | | NAPOLEON | OH | 43545 | |
| 28106599 | HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 | |
| 28106600 | HENRY COUNTY, OH AUDITOR | 660 N PERRY STREET | 2ND FLOOR OF THE COURTHOUSE | | | NAPOLEON | OH | 43545 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106601 | HENRY FORD HEALTH SYSTEMS | MISC BILLING | 1414 E MAPLE, STE 2N | | | TROY | MI | 48083 | |
| 30261910 | HENRY FORD HOSPITAL | 2799 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 30261911 | HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE | | | | WYANDOTTE | MI | 48192 | |
| 30261912 | HENRY THAYER | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 30517491 | HENRY THAYER | PO BOX 22533 | | | | NEW YORK | NY | 10087-2533 | |
| 30261913 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 30517492 | HENRY THAYER COMPANY | PO BOX 22533 | | | | NEW YORK | NY | 10087-2533 | |
| 28154888 | HENRY, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 28154889 | HENRY, ALWANDA | ADDRESS ON FILE | | | | | | | |
| 28154890 | HENRY, CHAD | ADDRESS ON FILE | | | | | | | |
| 28154891 | HENRY, COLETTE | ADDRESS ON FILE | | | | | | | |
| 28154892 | HENRY, DAYA | ADDRESS ON FILE | | | | | | | |
| 28091325 | HENRY, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28115735 | HENRY, DIMITRIS | ADDRESS ON FILE | | | | | | | |
| 28133199 | HENRY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28091326 | HENRY, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28091327 | HENRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 28091328 | HENRY, KAYLA N | ADDRESS ON FILE | | | | | | | |
| 28091329 | HENRY, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28167523 | HENRY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28133200 | HENRY, MELYSSA | ADDRESS ON FILE | | | | | | | |
| 28133201 | HENRY, NASHAWN | ADDRESS ON FILE | | | | | | | |
| 28167524 | HENRY, NYAH | ADDRESS ON FILE | | | | | | | |
| 28133202 | HENRY, PARKER | ADDRESS ON FILE | | | | | | | |
| 28133203 | HENRY, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28133204 | HENRY, RAQUELLE | ADDRESS ON FILE | | | | | | | |
| 28133205 | HENRY, REILY | ADDRESS ON FILE | | | | | | | |
| 28091330 | HENRY, RENAY C | ADDRESS ON FILE | | | | | | | |
| 28133206 | HENRY, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 28167525 | HENRY, RYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28133208 | HENRY, SANDY | ADDRESS ON FILE | | | | | | | |
| 28133209 | HENRY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28133210 | HENRY, TASHYA | ADDRESS ON FILE | | | | | | | |
| 28154893 | HENRY, TENNILLE | ADDRESS ON FILE | | | | | | | |
| 28154894 | HENRY, TESHA | ADDRESS ON FILE | | | | | | | |
| 28154895 | HENRY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28091331 | HENRY-POWELL, NIKKIAH B | ADDRESS ON FILE | | | | | | | |
| 28154896 | HENRY-STEJSKAL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154897 | HENSAL, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28167526 | HENSBERGER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28154898 | HENSEL, SARA | ADDRESS ON FILE | | | | | | | |
| 28154899 | HENSHAW, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28154900 | HENSHAW, JOY | ADDRESS ON FILE | | | | | | | |
| 28167527 | HENSLER, ALISON | ADDRESS ON FILE | | | | | | | |
| 28154901 | HENSLER, ALORA | ADDRESS ON FILE | | | | | | | |
| 28154902 | HENSLEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28091332 | HENSLEY, JASMINE M | ADDRESS ON FILE | | | | | | | |
| 28091333 | HENSLEY, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28154903 | HENSLEY, MONICA | ADDRESS ON FILE | | | | | | | |
| 28091334 | HENSON, JEFFREY B | ADDRESS ON FILE | | | | | | | |
| 28091335 | HENSON, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28154904 | HENSON, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28154905 | HENSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091336 | HENSON, SHANE A | ADDRESS ON FILE | | | | | | | |
| 28133211 | HENSTRA, ZANE | ADDRESS ON FILE | | | | | | | |
| 28133213 | HENTHORN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28133212 | HENTHORN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28133214 | HENTSCHEL, JODI | ADDRESS ON FILE | | | | | | | |
| 28133215 | HEO, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28091337 | HEO, JAE | ADDRESS ON FILE | | | | | | | |
| 28133216 | HEPNER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28167528 | HEPNER, CODY | ADDRESS ON FILE | | | | | | | |
| 28133217 | HEPPELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28133218 | HEPPNER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28167529 | HEPTINSTALL, BLAKELIN | ADDRESS ON FILE | | | | | | | |
| 28091338 | HER, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28133219 | HER, BAO | ADDRESS ON FILE | | | | | | | |
| 28167530 | HER, CHOUA | ADDRESS ON FILE | | | | | | | |
| 28091339 | HER, SHOUA | ADDRESS ON FILE | | | | | | | |
| 28167531 | HERABIDIAN, GAYANEH | ADDRESS ON FILE | | | | | | | |
| 30259149 | HERALD FORD, INC | COMMUNITY BANK,N.A | 113 N. MAIN ST. A/C#S0007261 | | | WELLSVILLE | NY | 14895 | |
| 28133220 | HERAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28133221 | HERB, FRANK | ADDRESS ON FILE | | | | | | | |
| 28133222 | HERBERS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28167533 | HERBERT, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28091341 | HERBERT, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28091342 | HERBERT, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 28154906 | HERBERT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28154907 | HERBERT, RITA | ADDRESS ON FILE | | | | | | | |
| 28091343 | HERBERT, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28167534 | HERBST, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28115736 | HERBSTER, ANN | ADDRESS ON FILE | | | | | | | |
| 30261914 | HERC RENTALS INC. | 27500 RIVERVIEW CENTER BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| 28091344 | HERCEG, TINA | ADDRESS ON FILE | | | | | | | |
| 28154908 | HERCIK, TERRY | ADDRESS ON FILE | | | | | | | |
| 28091345 | HERCULES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28091346 | HEREDIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28091347 | HEREDIA, MIRTHA E | ADDRESS ON FILE | | | | | | | |
| 28154909 | HEREDIA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 28091348 | HEREDIA, RITA E | ADDRESS ON FILE | | | | | | | |
| 30519445 | HERFI, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28091349 | HERFI, KAYLA J | ADDRESS ON FILE | | | | | | | |
| 28091350 | HERGART, EMOKE | ADDRESS ON FILE | | | | | | | |
| 28115737 | HERLF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28154910 | HERIEGEL, KAILYN | ADDRESS ON FILE | | | | | | | |
| 30519212 | HERITAGE COMPANIES LLC | 7011 STEWART AND GRAY ROAD | | | | DOWNEY | CA | 90241 | |
| 28115738 | HERITAGE DISTRIBUTION CO INC | SUITE 105 | 5743 SMITHWAY ST | | | COMMERCE | CA | 90040 | |
| 30261915 | HERITAGE PROVIDER NETWORK, INC. | 8510 BALBOA BLVD., STE. 285 | | | | NORTHRIDGE | CA | 91325 | |
| 28106606 | HERITAGE VILLAGE LLC | C/O BLACK REALTY MGT INC-AGENT | 801 W RIVERSIDE AVE, STE 300 | | | SPOKANE | WA | 99201 | |
| 28154911 | HERITAGE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28164223 | HERITAGE-CRYSTAL CLEAN, INC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| 30261916 | HERJAVEC GROUP | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28091352 | HERLIHY, KATHLEEN A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164225 | HERMAN PEARL CO DBA J&M HOME FASHIONS | PO BOX 58244 | | | | SEATTLE | WA | 98138 | |
| 28154912 | HERMAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28091353 | HERMAN, DAMION D | ADDRESS ON FILE | | | | | | | |
| 28154913 | HERMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28091354 | HERMAN, ERIN A | ADDRESS ON FILE | | | | | | | |
| 28154914 | HERMAN, LORI | ADDRESS ON FILE | | | | | | | |
| 28154915 | HERMAN, LORRELL | ADDRESS ON FILE | | | | | | | |
| 28091355 | HERMAN, MARY JO | ADDRESS ON FILE | | | | | | | |
| 28091356 | HERMANSEN, KANDACE L | ADDRESS ON FILE | | | | | | | |
| 28115740 | HERMANY, SARA | ADDRESS ON FILE | | | | | | | |
| 28115741 | HERMENS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28164227 | HERMITAGE SEWER | PO BOX 6078 | | | | HERMITAGE | PA | 16148-1078 | |
| 28164226 | HERMITAGE SEWER | WATER POLLUTION CONTROL ADMINISTRATION BUILDING | 2133 BROADWAY ROAD | | | HERMITAGE | PA | 16148 | |
| 28115742 | HERMITAGE TREASURER | 800 NORTH HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 28091357 | HERMOSILLA, KRISTY T | ADDRESS ON FILE | | | | | | | |
| 28115743 | HERMOSILLO, LATECIA C | ADDRESS ON FILE | | | | | | | |
| 28091358 | HERNADEZ, ARIEL M | ADDRESS ON FILE | | | | | | | |
| 28091359 | HERNANDEZ BONILLA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 28154916 | HERNANDEZ JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28154917 | HERNANDEZ MARCANO, JESICA | ADDRESS ON FILE | | | | | | | |
| 28154918 | HERNANDEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 28133223 | HERNANDEZ MONTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28115744 | HERNANDEZ MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28133224 | HERNANDEZ NICOLAS, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 28091360 | HERNANDEZ OJEDA, AARON PEDRO | ADDRESS ON FILE | | | | | | | |
| 28091361 | HERNANDEZ REY, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28133225 | HERNANDEZ RODRIGUE, IMANOL | ADDRESS ON FILE | | | | | | | |
| 28133226 | HERNANDEZ SALAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28133227 | HERNANDEZ SALCEDO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28133228 | HERNANDEZ SARMIENT, ALEJANDRO RUBEN | ADDRESS ON FILE | | | | | | | |
| 28133229 | HERNANDEZ TAMAYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28091362 | HERNANDEZ TORRES, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28133230 | HERNANDEZ VILLASENOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091363 | HERNANDEZ, ABIGAIL A | ADDRESS ON FILE | | | | | | | |
| 28133231 | HERNANDEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 28091364 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28164542 | HERNANDEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | |
| 28164543 | HERNANDEZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 28115745 | HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28133232 | HERNANDEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 28133233 | HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28164544 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28115746 | HERNANDEZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28143630 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164545 | HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 28143632 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28143631 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28143633 | HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 28143634 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28143635 | HERNANDEZ, ANN | ADDRESS ON FILE | | | | | | | |
| 28164546 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28143636 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28143637 | HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28164547 | HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28115747 | HERNANDEZ, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28143638 | HERNANDEZ, ATZIMBA | ADDRESS ON FILE | | | | | | | |
| 28164548 | HERNANDEZ, BERENICE A | ADDRESS ON FILE | | | | | | | |
| 28164549 | HERNANDEZ, BILLIEANN | ADDRESS ON FILE | | | | | | | |
| 28164550 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28143639 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28143640 | HERNANDEZ, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 28143641 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28143642 | HERNANDEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 28164551 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28164552 | HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 28133234 | HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 28133235 | HERNANDEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28133236 | HERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28133236 | HERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28133238 | HERNANDEZ, CLARYANI | ADDRESS ON FILE | | | | | | | |
| 28164553 | HERNANDEZ, CLAUDIA A | ADDRESS ON FILE | | | | | | | |
| 28115748 | HERNANDEZ, COLETTE BERTRAND | ADDRESS ON FILE | | | | | | | |
| 28091365 | HERNANDEZ, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 28091366 | HERNANDEZ, DANIEL H | ADDRESS ON FILE | | | | | | | |
| 28115749 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091367 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091368 | HERNANDEZ, DINA M | ADDRESS ON FILE | | | | | | | |
| 28133239 | HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28091369 | HERNANDEZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| 28091370 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091371 | HERNANDEZ, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28133240 | HERNANDEZ, EREYDA | ADDRESS ON FILE | | | | | | | |
| 28091372 | HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 28115750 | HERNANDEZ, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28091373 | HERNANDEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 28133241 | HERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28091374 | HERNANDEZ, FRANCISCA A | ADDRESS ON FILE | | | | | | | |
| 28133242 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28091375 | HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 28133243 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28091376 | HERNANDEZ, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28091377 | HERNANDEZ, GIOVANI S | ADDRESS ON FILE | | | | | | | |
| 28133244 | HERNANDEZ, GISSEL | ADDRESS ON FILE | | | | | | | |
| 30519743 | HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28091378 | HERNANDEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 28115751 | HERNANDEZ, GRACE A | ADDRESS ON FILE | | | | | | | |
| 28143643 | HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 28091379 | HERNANDEZ, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 28143644 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28091380 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 285 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091381 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28143645 | HERNANDEZ, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 28091382 | HERNANDEZ, HEAVEN G | ADDRESS ON FILE | | | | | | | |
| 28143646 | HERNANDEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28091383 | HERNANDEZ, INDIRA A | ADDRESS ON FILE | | | | | | | |
| 28115752 | HERNANDEZ, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28143647 | HERNANDEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 28091384 | HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 28115753 | HERNANDEZ, JADE | ADDRESS ON FILE | | | | | | | |
| 28143648 | HERNANDEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 28143649 | HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 28143650 | HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28115754 | HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28091385 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143651 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28143652 | HERNANDEZ, JOHANDRA | ADDRESS ON FILE | | | | | | | |
| 28115755 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28115756 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28143653 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28091386 | HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28091387 | HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28091388 | HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28115757 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28143654 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28091389 | HERNANDEZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| 28143655 | HERNANDEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28133245 | HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28133246 | HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 28115758 | HERNANDEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 28133247 | HERNANDEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28133248 | HERNANDEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28133249 | HERNANDEZ, KELCIE | ADDRESS ON FILE | | | | | | | |
| 28091390 | HERNANDEZ, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 28091391 | HERNANDEZ, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28091392 | HERNANDEZ, LENICE M | ADDRESS ON FILE | | | | | | | |
| 28133250 | HERNANDEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 28133251 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28133252 | HERNANDEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 28133253 | HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28091393 | HERNANDEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 28091394 | HERNANDEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 28091395 | HERNANDEZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 28133254 | HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 28115759 | HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28133255 | HERNANDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 28133256 | HERNANDEZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 28091396 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28143656 | HERNANDEZ, MARTHA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28115760 | HERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28091397 | HERNANDEZ, MATTHEW I | ADDRESS ON FILE | | | | | | | |
| 28143657 | HERNANDEZ, MAYA | ADDRESS ON FILE | | | | | | | |
| 28091398 | HERNANDEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28143658 | HERNANDEZ, MIA | ADDRESS ON FILE | | | | | | | |
| 28091399 | HERNANDEZ, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28091400 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28091401 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28115761 | HERNANDEZ, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 28143659 | HERNANDEZ, MISTY | ADDRESS ON FILE | | | | | | | |
| 28143660 | HERNANDEZ, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28091402 | HERNANDEZ, MYRA T | ADDRESS ON FILE | | | | | | | |
| 28143661 | HERNANDEZ, NANISHKALIZ | ADDRESS ON FILE | | | | | | | |
| 28143662 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28143663 | HERNANDEZ, NAYALI | ADDRESS ON FILE | | | | | | | |
| 28115762 | HERNANDEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28143664 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28091403 | HERNANDEZ, NOAH J | ADDRESS ON FILE | | | | | | | |
| 28091404 | HERNANDEZ, NORBERTO M | ADDRESS ON FILE | | | | | | | |
| 28091405 | HERNANDEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| 28091406 | HERNANDEZ, PATSY S | ADDRESS ON FILE | | | | | | | |
| 28143665 | HERNANDEZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28143666 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 28143667 | HERNANDEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28091407 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28091408 | HERNANDEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 28143668 | HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 28133257 | HERNANDEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28091409 | HERNANDEZ, ROSIO | ADDRESS ON FILE | | | | | | | |
| 28115763 | HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28133258 | HERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28091410 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28133259 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28091411 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 28133260 | HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28133261 | HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28091412 | HERNANDEZ, TRACY M | ADDRESS ON FILE | | | | | | | |
| 28133262 | HERNANDEZ, TRISTI | ADDRESS ON FILE | | | | | | | |
| 28091413 | HERNANDEZ, VALERIE D | ADDRESS ON FILE | | | | | | | |
| 28133263 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28091414 | HERNANDEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 28091415 | HERNANDEZ, VIRGINIA S | ADDRESS ON FILE | | | | | | | |
| 28133264 | HERNANDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28091416 | HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28133265 | HERNANDEZ, YAEL | ADDRESS ON FILE | | | | | | | |
| 28133266 | HERNANDEZ, ZENAIDO | ADDRESS ON FILE | | | | | | | |
| 28115764 | HERNANDEZ-CERVANTES, BRISA | ADDRESS ON FILE | | | | | | | |
| 28133267 | HERNANDEZ-GARCIA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28143669 | HERNANDEZ-GUILLEN, LUIS | ADDRESS ON FILE | | | | | | | |
| 28091417 | HERNANDEZ-MUNOZ, KIM | ADDRESS ON FILE | | | | | | | |
| 28091418 | HERNANDEZ-ROMERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28091419 | HERNANDEZ-SEGUNDO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28143670 | HERNANDO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28143671 | HERNDON, DAKEEM | ADDRESS ON FILE | | | | | | | |
| 28143672 | HERNDON, JULIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115765 | HERNER, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28091420 | HERNLEY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28091421 | HEROLD, ARIANA T | ADDRESS ON FILE | | | | | | | |
| 28143673 | HEROLD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143674 | HEROLD, DANA | ADDRESS ON FILE | | | | | | | |
| 28091422 | HERON, HOLYN R | ADDRESS ON FILE | | | | | | | |
| 28091423 | HERPST, LAURA T | ADDRESS ON FILE | | | | | | | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28164229 | HERR FOODS, INC | P.O. BOX 300 | | | | NOTTINGHAM | PA | 19362-0300 | |
| 28143675 | HERR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28091425 | HERR, MAKAYLA M | ADDRESS ON FILE | | | | | | | |
| 28143676 | HERR, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28091426 | HERRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28143677 | HERREN, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| 28143678 | HERRERA BALBUENA, ALDAIR | ADDRESS ON FILE | | | | | | | |
| 28115778 | HERRERA LOPEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 28143680 | HERRERA SEDENO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143681 | HERRERA SOLANO, ITZANAMY | ADDRESS ON FILE | | | | | | | |
| 28133268 | HERRERA, ALANA | ADDRESS ON FILE | | | | | | | |
| 28115779 | HERRERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 28091427 | HERRERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28091428 | HERRERA, AURA C | ADDRESS ON FILE | | | | | | | |
| 28115780 | HERRERA, CALEB | ADDRESS ON FILE | | | | | | | |
| 28133269 | HERRERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28115781 | HERRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091429 | HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28115782 | HERRERA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 28091430 | HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28133270 | HERRERA, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28091431 | HERRERA, DORA | ADDRESS ON FILE | | | | | | | |
| 28091432 | HERRERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 28091433 | HERRERA, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 28091434 | HERRERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28115783 | HERRERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28091435 | HERRERA, JAHIR A | ADDRESS ON FILE | | | | | | | |
| 28133271 | HERRERA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28133272 | HERRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28115784 | HERRERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28133273 | HERRERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 28091436 | HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091437 | HERRERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28133274 | HERRERA, MEINA | ADDRESS ON FILE | | | | | | | |
| 28133275 | HERRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 28091438 | HERRERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 28091439 | HERRERA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28091440 | HERRERA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28091441 | HERRERA, ROMEL J | ADDRESS ON FILE | | | | | | | |
| 28133276 | HERRERA, RONI | ADDRESS ON FILE | | | | | | | |
| 28091442 | HERRERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 28091443 | HERRERA, RUDY | ADDRESS ON FILE | | | | | | | |
| 28133277 | HERRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28091444 | HERRERA, SOFIA T | ADDRESS ON FILE | | | | | | | |
| 28091445 | HERRERA, SUSANA A | ADDRESS ON FILE | | | | | | | |
| 28091446 | HERRERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28133278 | HERRERA-BEDOLLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28091447 | HERRERA-CASTILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28133279 | HERRIG, KELLY | ADDRESS ON FILE | | | | | | | |
| 28143682 | HERRIG, MINDY | ADDRESS ON FILE | | | | | | | |
| 28115785 | HERRIGES, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28143683 | HERRIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28143684 | HERRING, CORY | ADDRESS ON FILE | | | | | | | |
| 28143685 | HERRING, MARQUEEL | ADDRESS ON FILE | | | | | | | |
| 28143686 | HERRING, TAJA | ADDRESS ON FILE | | | | | | | |
| 28143687 | HERRING, TATIYANA | ADDRESS ON FILE | | | | | | | |
| 28143688 | HERRING, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28091448 | HERRMANN, HANNAH C | ADDRESS ON FILE | | | | | | | |
| 28143689 | HERRMANN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28091449 | HERRNANDEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 28143690 | HERROD GONZALEZ, JENNICA | ADDRESS ON FILE | | | | | | | |
| 28143691 | HERRON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28143692 | HERRON, TARA | ADDRESS ON FILE | | | | | | | |
| 28143693 | HERRON, TERA | ADDRESS ON FILE | | | | | | | |
| 28143694 | HERSEY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28115786 | HERSEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28133280 | HERSEY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 30519323 | HERSH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091450 | HERSH, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28133281 | HERSHBERGER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28133282 | HERSHBERGER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 30261920 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 30517493 | HERSHEY CHOCOLATE | P.O. BOX 640516 | | | | PITTSBURGH | PA | 15264-0516 | |
| 28133283 | HERSHEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28133284 | HERSHORN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28115790 | HERSTAT (USA) INC | SUITE 100 - 10219 | 680 S CACHE STREET | | | JACKSON | WY | 83001 | |
| 28133285 | HERTZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28133286 | HERTZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 28133287 | HERTZOG, CIARA | ADDRESS ON FILE | | | | | | | |
| 28133288 | HERVEY, MARIO | ADDRESS ON FILE | | | | | | | |
| 28133289 | HERZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28133290 | HESCHE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28133291 | HESHMATI, YASAMAN | ADDRESS ON FILE | | | | | | | |
| 28164232 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 28091451 | HESS, ALLYSON J | ADDRESS ON FILE | | | | | | | |
| 28091452 | HESS, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 30519263 | HESS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28091453 | HESS, ANDREA G | ADDRESS ON FILE | | | | | | | |
| 28143695 | HESS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28091454 | HESS, BRADLEY T | ADDRESS ON FILE | | | | | | | |
| 28143696 | HESS, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28115791 | HESS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28143697 | HESS, DONALD | ADDRESS ON FILE | | | | | | | |
| 28143699 | HESS, ERIN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143700 | HESS, FRED | ADDRESS ON FILE | | | | | | | |
| 28143701 | HESS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28143702 | HESS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28143703 | HESS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28143704 | HESS, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 28143705 | HESS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28143706 | HESS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28143707 | HESSE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28133292 | HESSELINK, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28091455 | HESSLER, MARA E | ADDRESS ON FILE | | | | | | | |
| 28167535 | HESSLER, SALLY | ADDRESS ON FILE | | | | | | | |
| 28091456 | HESSLINK, LISA | ADDRESS ON FILE | | | | | | | |
| 28133293 | HESSON, GINA | ADDRESS ON FILE | | | | | | | |
| 28167536 | HESSON, KERRI A | ADDRESS ON FILE | | | | | | | |
| 28133294 | HESSON, LYNN F | ADDRESS ON FILE | | | | | | | |
| 28133295 | HESTER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28133297 | HESTER, YAJANIQUE | ADDRESS ON FILE | | | | | | | |
| 28133298 | HETCHE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28133299 | HETCHLER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28133300 | HETFIELD, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28167537 | HETHERINGTON, MARIE | ADDRESS ON FILE | | | | | | | |
| 28091457 | HETKEY, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28091458 | HETKEY, COURTNEY C | ADDRESS ON FILE | | | | | | | |
| 28091459 | HETTICHER, CHRISTOPHER R | ADDRESS ON FILE | | | | | | | |
| 28133301 | HETTLEMAN, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28091460 | HETZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28167538 | HETZEL, DAWN | ADDRESS ON FILE | | | | | | | |
| 28133302 | HEUBERGER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28133303 | HEUFELDER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28091461 | HEVEL, BARBARA P | ADDRESS ON FILE | | | | | | | |
| 28091462 | HEVENER, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 28143708 | HEWETT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28143709 | HEWETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28143710 | HEWETT, RYAN | ADDRESS ON FILE | | | | | | | |
| 30261922 | HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 28143711 | HEWITT, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28143712 | HEWITT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28143713 | HEWITT, DAWN | ADDRESS ON FILE | | | | | | | |
| 28091463 | HEWITT, ERIC | ADDRESS ON FILE | | | | | | | |
| 28091464 | HEWITT, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28143714 | HEWITT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28143715 | HEWITT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28167540 | HEWITT, KALIYAH | ADDRESS ON FILE | | | | | | | |
| 28143716 | HEWITT-STRAUGHAN, HASANI | ADDRESS ON FILE | | | | | | | |
| 28162019 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 28091465 | HEWSON, AARON | ADDRESS ON FILE | | | | | | | |
| 28091466 | HEWSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28143717 | HEWSON, JARED | ADDRESS ON FILE | | | | | | | |
| 28143718 | HEY, GENEAN | ADDRESS ON FILE | | | | | | | |
| 28091467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259101 | HEYDT, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28091468 | HEYER, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28091469 | HEYL, JESSE J | ADDRESS ON FILE | | | | | | | |
| 28091470 | HEYWOOD, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 28091471 | HEYWOOD, JAMES S | ADDRESS ON FILE | | | | | | | |
| 28091472 | HEYWOOD, VIOLA O | ADDRESS ON FILE | | | | | | | |
| 28143719 | HEYWORTH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30517302 | HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | | | | FAIRVIEW PARK | OH | 44126 | |
| 30517543 | HFC PRESTIGE INT'L US LLC | C/O JP MORGAN CHASE | 131 S DEARBORN, 6TH FLOOR | | | CHICAGO | IL | 60603 | |
| 30517303 | HFC PRESTIGE INT'L-COSMETICS | 350 FIFTH AVENUE, 18 FLOOR | | | | NEW YORK | NY | 10118 | |
| 30261926 | HFC PRESTIGE INT'L-COSMETICS | JESSICA HERR | 350 FIFTH AVENUE, 18 FLOOR | | | NEW YORK | NY | 10118 | |
| 30517304 | HG GLOBAL LLC | 1845 WEST RIDGE ROAD | | | | GARY | IN | 46408 | |
| 28727093 | HG VORA CAPITAL MANAGEMENT, LLC | 330 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| 28126769 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 28091473 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | HG VORA OPPORTUNISTIC CAPITAL | MASTER FUND II LP | 330 MADISON AVENUE 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 28126768 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD | 330 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 28091474 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD | HG VORA SPECIAL OPPORTUNITIES | MASTER FUND LTD | 330 MADISON AVENUE 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 21056029 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 208 | | | PITTSBURGH | PA | 15217 | |
| 28111016 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 2013 | | | PITTSBURGH | PA | 15217 | |
| 28143720 | HIAASEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28133304 | HIBBARD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28091476 | HIBBS, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28133305 | HIBBS, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 28133306 | HIBLER, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28133307 | HICKERSON LEWIS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28133308 | HICKERSON, SANAA | ADDRESS ON FILE | | | | | | | |
| 28167545 | HICKEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28091477 | HICKEY, KATLYN E | ADDRESS ON FILE | | | | | | | |
| 28133309 | HICKEY, NEIL | ADDRESS ON FILE | | | | | | | |
| 28133310 | HICKEY, NOEL | ADDRESS ON FILE | | | | | | | |
| 28133311 | HICKMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28133312 | HICKMAN, ASPEN | ADDRESS ON FILE | | | | | | | |
| 28133313 | HICKMAN, ELECIA | ADDRESS ON FILE | | | | | | | |
| 28091478 | HICKMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28133314 | HICKMAN, PORSHA | ADDRESS ON FILE | | | | | | | |
| 28167546 | HICKMAN, TAWANDA | ADDRESS ON FILE | | | | | | | |
| 28091479 | HICKOK, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28115792 | HICKORY FARMS LLC | PO BOX 775530 | | | | CHICAGO | IL | 60677-5530 | |
| 28091480 | HICKS, ARIEL S | ADDRESS ON FILE | | | | | | | |
| 28143721 | HICKS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28115793 | HICKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28091481 | HICKS, HOLLY H | ADDRESS ON FILE | | | | | | | |
| 28091482 | HICKS, JANET D | ADDRESS ON FILE | | | | | | | |
| 28143722 | HICKS, JANICE | ADDRESS ON FILE | | | | | | | |
| 28143723 | HICKS, JARED | ADDRESS ON FILE | | | | | | | |
| 30519632 | HICKS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091483 | HICKS, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28143724 | HICKS, LINDSAY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143726 | HICKS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28143727 | HICKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28091484 | HICKS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28143728 | HICKS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28143729 | HICKS, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28091485 | HICKS, SHADA L | ADDRESS ON FILE | | | | | | | |
| 28160188 | HICKS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28143730 | HICKS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28143731 | HIDALGO OCEGUERA, NATALIA NOHEMI | ADDRESS ON FILE | | | | | | | |
| 28115794 | HIDALGO, ELISELOT | ADDRESS ON FILE | | | | | | | |
| 28115795 | HIDALGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 28160189 | HIDASEY, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28115796 | HIDDEN OAK DEVELOPMENT CO INC | ATTN: RHETT BULLOCK | PO BOX 3953 | | | VISALIA | CA | 93278 | |
| 28124540 | HI-DESERT MEMORIAL HEALTH CARE DISTRICT | 6380 SPLIT ROCK AVE | 72724 29 PALMS HWY STE 103 | | | TWENTYNINE PALMS | CA | 92277 | |
| 29959135 | HI-DESERT MEMORIAL HEALTH CARE DISTRICT | C/O CINDY SCHMALL | 530 LA CONTENTA ROAD | SUITE 100 | | YUCCA VALLEY | CA | 92284 | |
| 28106613 | HI-DESERT WATER DISTRICT | 15651 MAYOR DAVE WAY | | | | CITY OF INDUSTRY | CA | 91744 | |
| 28106612 | HI-DESERT WATER DISTRICT | PO BOX 80312 | | | | CITY OF INDUSTRY | CA | 91716-8312 | |
| 28115797 | HIEATZMAN, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 28115798 | HIEN E VO | ADDRESS ON FILE | | | | | | | |
| 30519379 | HIER, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28160190 | HIER, MARJORIE G | ADDRESS ON FILE | | | | | | | |
| 28115799 | HIERONIMUS, LACEY | ADDRESS ON FILE | | | | | | | |
| 28143732 | HIERRO, NICAURY | ADDRESS ON FILE | | | | | | | |
| 28143733 | HIGAREDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28160191 | HIGBY, CELESTE F | ADDRESS ON FILE | | | | | | | |
| 28160192 | HIGGINBOTHAM, GARY | ADDRESS ON FILE | | | | | | | |
| 28133315 | HIGINBOTHAM, JUDY | ADDRESS ON FILE | | | | | | | |
| 28106614 | HIGGINS TOWNSHIP | PO BOX 576 | | | | ROSCOMMON | MI | 48653 | |
| 28133316 | HIGGINS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28160193 | HIGGINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30261928 | HIGGINS, CAVANAGH & COONEY, LLP | 10 DORRANCE STREET, SUITE 400 | | | | PROVIDENCE, | RI | 02903 | |
| 28160194 | HIGGINS, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28133317 | HIGGINS, DANTE | ADDRESS ON FILE | | | | | | | |
| 28133318 | HIGGINS, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 28133319 | HIGGINS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28115800 | HIGGINS, FAWN | ADDRESS ON FILE | | | | | | | |
| 28133320 | HIGGINS, GRANT | ADDRESS ON FILE | | | | | | | |
| 28115801 | HIGGINS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28133321 | HIGGINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28133322 | HIGGINS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28133323 | HIGGINS, TAMERA | ADDRESS ON FILE | | | | | | | |
| 28160195 | HIGGS, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 30258955 | HIGH HOPES FOR PETS LLC | 7301 N LINCOLN SUITE 215 | | | | LINCOLNWOOD | IL | 60712 | |
| 28160196 | HIGH RIDGE BRANDS | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28115802 | HIGH RIDGE BRANDS COMPANY | PO BOX 21775 | | | | NEW YORK | NY | 10087-1775 | |
| 28160197 | HIGH, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28133324 | HIGH, TYRESE | ADDRESS ON FILE | | | | | | | |
| 28133325 | HIGHAM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28160198 | HIGHCLIFF DEVELOPMENT CORP. | C/O KENNETH G. M. MATHER, ESQ., GUNSTER, | 401 E. JACKSON STREET | SUITE 1500 | | TAMPA | FL | 33602 | |
| 28106618 | HIGHCLIFFE DEV. CORP. | JOYCE BUCK | 2044 PRINCE DRIVE | | | NAPLES | FL | 34110 | |
| 28160199 | HIGHFIELD, HARRY | ADDRESS ON FILE | | | | | | | |
| 28133326 | HIGHFILL, TONIA | ADDRESS ON FILE | | | | | | | |
| 28106619 | HIGHLAND COUNTY HEALTH DEPT | SUITE 400 | 1487 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| 28165755 | HIGHLAND COUNTY TREASURER | PO BOX 824 | | | | HILLSBORO | OH | 45133 | |
| 30261929 | HIGHLAND HEALTH PROVIDERS CORPORATION | 8900 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 28165756 | HIGHLAND PARK BOROUGH | 221 S 5TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 28165757 | HIGHLAND PARK WATER-SEWER DEPT.-NJ | 221 S 5TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 28165758 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| 28115803 | HIGHLANDS CENTER HOLDINGS LLC | C/O ROVE MGMT | 3412 COLTON BLVD, STE 106 | | | BILLINGS | MT | 59106 | |
| 30261930 | HIGHLANDS HOSPITAL | HIGHLANDS REGIONAL MED CTR/PRO | | | | PRESTONSBURG | KY | 41653 | |
| 28165759 | HIGHLANDS SCHOOL DISTRICT TAX COLLECTOR | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28165760 | HIGHLANDS SCHOOL TAX COLLECTOR | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28165761 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422-8100 | |
| 28143734 | HIGHLEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28165763 | HIGHLINE WATER DISTRICT, WA | 23828 30TH AVE. S. | | | | KENT | WA | 98032 | |
| 28165762 | HIGHLINE WATER DISTRICT, WA | P.O. BOX 34410 | | | | SEATTLE | WA | 98124-1410 | |
| 30264913 | HIGHMARK | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 | |
| 28115804 | HIGHMARK BCBS | PO BOX 890150 | | | | CAMP HILL | PA | 17011 | |
| 30261936 | HIGHMARK BLUE SHIELD | 1800 CENTER STREET | | | | CAMP HILL | PA | 17011 | |
| 28115805 | HIGHMARK BLUE SHIELD | PO BOX 382146 | | | | PITTSBURGH | PA | 15250-8146 | |
| 28115806 | HIGHMARK NEW YORK | PO BOX 890386 | | | | CAMP HILL | PA | 17089 | |
| 28165764 | HIGHMARK PENNSYLVANIA | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 | |
| 28115807 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD., STE 1500 | | | LOS ANGELES | CA | 90048-5561 | |
| 28091488 | HIGHSMITH, GAIL A | ADDRESS ON FILE | | | | | | | |
| 28143735 | HIGHT, KARRI | ADDRESS ON FILE | | | | | | | |
| 28143736 | HIGHTOWER, VELMA | ADDRESS ON FILE | | | | | | | |
| 28163383 | HIGI | 100 S WACKER DRIVE | SUITE 1600 | | | CHICAGO | IL | 60606 | |
| 30261951 | HIGI LLC | 100 S. WACKER DR | 16TH FLOOR | | | CHICAGO | IL | 60606 | |
| 30261950 | HIGI LLC | 150 NORTH WACKER STREET | SUITE 1120 | | | CHICAGO | IL | 60606 | |
| 30261942 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28165766 | HIGI LLC | PO BOX 201303 | | | | DALLAS | TX | 75320-1303 | |
| 28091489 | HIGINBOTHAM, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 28143737 | HIGLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28115809 | HIGUERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28143738 | HIGUEROS, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 28143739 | HIJAZI, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28143740 | HIKE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28091490 | HILARIO, ANGELICA PEARL J | ADDRESS ON FILE | | | | | | | |
| 28091491 | HILARIO, CHERRY | ADDRESS ON FILE | | | | | | | |
| 28143741 | HILBERATH, JADE | ADDRESS ON FILE | | | | | | | |
| 28165767 | HILCO FIXTURE FINDERS LLC | SUITE 206 | 5 REVERE DR | | | NORTHBROOK | IL | 60062 | |
| 28143742 | HILDEBRAND, JANA | ADDRESS ON FILE | | | | | | | |
| 28143743 | HILDEBRANDT, DIANE | ADDRESS ON FILE | | | | | | | |
| 28143744 | HILDEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28143745 | HILDEN, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259102 | HILDENBRAND, KENNETH | C/O DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER'S OFFICE | 411 E CANON PERDIDO, ROOM 3 | | | SANTA BARBARA | CA | 93101 | |
| 28143746 | HILDRETH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28133327 | HILDRETH, MADISON | ADDRESS ON FILE | | | | | | | |
| 28133328 | HILE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28091492 | HILEMAN, CHLOE T | ADDRESS ON FILE | | | | | | | |
| 28133329 | HILER, BAYARD | ADDRESS ON FILE | | | | | | | |
| 28133330 | HILES, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28133331 | HILFERTY, JAY | ADDRESS ON FILE | | | | | | | |
| 28133332 | HILKENE-HOFFMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28124555 | HILL COUNTRY COMMUNITY CLINIC | 29632 HIGHWAY 299 EAST | | | | ROUND MOUNTAIN | CA | 96084 | |
| 29959136 | HILL COUNTRY COMMUNITY CLINIC | C/O JULIE A. SCHWAB | 29632 HIGHWAY 299 EAST | | | ROUND MOUNTAIN | CA | 96084 | |
| 28091493 | HILL, ABBIE | ADDRESS ON FILE | | | | | | | |
| 28115811 | HILL, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28133333 | HILL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 30519710 | HILL, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28091494 | HILL, ALLYSON M | ADDRESS ON FILE | | | | | | | |
| 28133334 | HILL, AMANI | ADDRESS ON FILE | | | | | | | |
| 28133335 | HILL, AMIYA | ADDRESS ON FILE | | | | | | | |
| 28115812 | HILL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28115813 | HILL, ANYYAH | ADDRESS ON FILE | | | | | | | |
| 28115814 | HILL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28133336 | HILL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115815 | HILL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133337 | HILL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28133338 | HILL, BENITA | ADDRESS ON FILE | | | | | | | |
| 28143747 | HILL, BENNIE | ADDRESS ON FILE | | | | | | | |
| 28091495 | HILL, CANDICE M | ADDRESS ON FILE | | | | | | | |
| 28143748 | HILL, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28143749 | HILL, CHELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28143750 | HILL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28143751 | HILL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28091496 | HILL, DEBBIE S | ADDRESS ON FILE | | | | | | | |
| 28091497 | HILL, DENA M | ADDRESS ON FILE | | | | | | | |
| 28091498 | HILL, DEWAYNE L | ADDRESS ON FILE | | | | | | | |
| 28091499 | HILL, DILLON | ADDRESS ON FILE | | | | | | | |
| 28091500 | HILL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28143752 | HILL, ERIN | ADDRESS ON FILE | | | | | | | |
| 28143753 | HILL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28143754 | HILL, EVAN | ADDRESS ON FILE | | | | | | | |
| 28143755 | HILL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28143756 | HILL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28091501 | HILL, JANICE | ADDRESS ON FILE | | | | | | | |
| 28115816 | HILL, JASMAN | ADDRESS ON FILE | | | | | | | |
| 28143757 | HILL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28143758 | HILL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28143759 | HILL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28133339 | HILL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28091502 | HILL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28091503 | HILL, KESHA L | ADDRESS ON FILE | | | | | | | |
| 28091504 | HILL, KYRA M | ADDRESS ON FILE | | | | | | | |
| 28133340 | HILL, LARENA | ADDRESS ON FILE | | | | | | | |
| 28091505 | HILL, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28091506 | HILL, LORRIE A | ADDRESS ON FILE | | | | | | | |
| 28133341 | HILL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28133342 | HILL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28091507 | HILL, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28133343 | HILL, MARVA | ADDRESS ON FILE | | | | | | | |
| 28133344 | HILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28133345 | HILL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28115817 | HILL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28115818 | HILL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28133348 | HILL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133347 | HILL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133346 | HILL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133349 | HILL, MYRICK | ADDRESS ON FILE | | | | | | | |
| 28091508 | HILL, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 30519456 | HILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091509 | HILL, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28091510 | HILL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28133350 | HILL, SHAMURRYAE | ADDRESS ON FILE | | | | | | | |
| 28143760 | HILL, SHARISSE | ADDRESS ON FILE | | | | | | | |
| 28091511 | HILL, SHERRIKA D | ADDRESS ON FILE | | | | | | | |
| 28091512 | HILL, SHIRLON | ADDRESS ON FILE | | | | | | | |
| 28115819 | HILL, SIENNA | ADDRESS ON FILE | | | | | | | |
| 28143762 | HILL, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28091513 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28143763 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28115820 | HILL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28091514 | HILL, TASHARA M | ADDRESS ON FILE | | | | | | | |
| 28143764 | HILL, TASIA | ADDRESS ON FILE | | | | | | | |
| 28143765 | HILL, TIERRA | ADDRESS ON FILE | | | | | | | |
| 28143766 | HILL, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28143767 | HILL, TRANISE | ADDRESS ON FILE | | | | | | | |
| 28143768 | HILL, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28091515 | HILL, VALENTINE | ADDRESS ON FILE | | | | | | | |
| 28091516 | HILL, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28091517 | HILL, VUE | ADDRESS ON FILE | | | | | | | |
| 28106620 | HILL, WARD & HENDERSON, PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602 | |
| 28143769 | HILL, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28143770 | HILL, ZENIYAH | ADDRESS ON FILE | | | | | | | |
| 30259103 | HILLARD | C/O MURRIN LAW FIRM | 7040 E. LOS SANTOS DRIVE | | | LONG BEACH | CA | 90815 | |
| 28143771 | HILLDOERFER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28143772 | HILLEARY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28115821 | HILLENBRAND, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28124556 | HILLER NEW ENGLAND FIRE | THE HILLER COMPANIES, LLC. | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | |
| 28115822 | HILLER NEW ENGLAND FIRE PROTECTION INC | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| 28115823 | HILLER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28091518 | HILLERY, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28091519 | HILLERY, WILLIAM V | ADDRESS ON FILE | | | | | | | |
| 28133351 | HILLES, BETTY JANE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133352 | HILLIARD, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28133353 | HILLIARD, JACOB | ADDRESS ON FILE | | | | | | | |
| 28133354 | HILLIARD, MARTY | ADDRESS ON FILE | | | | | | | |
| 28133355 | HILLIARD, RENEE | ADDRESS ON FILE | | | | | | | |
| 28133356 | HILLIARD, SALIMATU | ADDRESS ON FILE | | | | | | | |
| 28091520 | HILLIKER, PENNY E | ADDRESS ON FILE | | | | | | | |
| 28133357 | HILLMAN, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 28091521 | HILLMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28106622 | HILLPHOENIX INC | PO BOX 404175 | | | | ATLANTA | GA | 30384-4175 | |
| 30261952 | HILLS & DALES GENERAL HOSPITAL | 4675 HILL ST | 4675 HILL ST | | | CASS CITY | MI | 48726 | |
| 28106623 | HILLSBORO LIMITED PTSHP | C/O JEFFREY P HARRIS | 3512 AULTWOODS LANE | | | CINCINNATI | OH | 45208 | |
| 28091522 | HILLSBOROUGH ASSOCIATES | JEFFREY RHODES | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW | SUITE 500 | WASHINGTON | DC | 20036 | |
| | HILLSBOROUGH COUNTY, NH COUNTY | | | | | | | | |
| 28168654 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BOUCHARD BUILDING, 329 MAST ROAD | | | GOFFSTOWN | NH | 03045 | |
| 28115824 | HILLSBOROUGH HAVEN | PO BOX 4490 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 30261953 | HILLSDALE COMMUNITY HEALTH CENTER | 168 S. HOWELL ST | | | | HILLSDALE | MI | 49242 | |
| 28115825 | HILLSIDE PLAZA, L.L.C. | 219 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 28167547 | HILLSKEMPER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28133358 | HILLWIG, MIKE | ADDRESS ON FILE | | | | | | | |
| 28091525 | HILLYER, LIZCELDA | ADDRESS ON FILE | | | | | | | |
| 28133359 | HILMER, ANN | ADDRESS ON FILE | | | | | | | |
| 28091526 | HILSTOLSKY, AMY | ADDRESS ON FILE | | | | | | | |
| 28133360 | HILT, JULIE | ADDRESS ON FILE | | | | | | | |
| 28133361 | HILTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28167548 | HILTON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28091527 | HILTON, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28167549 | HILTON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28091528 | HILTON, IAN M | ADDRESS ON FILE | | | | | | | |
| 28133362 | HILTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28143773 | HILTON, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091529 | HILTON, NIKOLE M | ADDRESS ON FILE | | | | | | | |
| 28091530 | HILTON, RACHAEL N | ADDRESS ON FILE | | | | | | | |
| 28167550 | HILTY, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 28143774 | HILYARD, TONYA | ADDRESS ON FILE | | | | | | | |
| 28167554 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28167555 | HIMES, SADIE A | ADDRESS ON FILE | | | | | | | |
| 28143775 | HIMLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28167556 | HIMMAVANH YOUTHSAVATH, VIENGKEO | ADDRESS ON FILE | | | | | | | |
| 28091531 | HIMMELSTEIN INVESTMENTS, LLC | 1818 OLD CUTHBERT ROAD | STE 107 | | | CHERRY HILL | NJ | 08034 | |
| 30261955 | HIMS INC | 2269 CHESTNUT ST 9750 INNOVATION CAMPUS #523 | | | | SAN FRANCISCO | CA | 94123 | |
| 30517305 | HIMS INC | 2269 CHESTNUT STREET #523 | | | | SAN FRANCISCO | CA | 94123 | |
| 28143776 | HIMSWORTH, KEELIAN | ADDRESS ON FILE | | | | | | | |
| 28115826 | HIN, CAM | ADDRESS ON FILE | | | | | | | |
| 28143777 | HINCH, DENISE | ADDRESS ON FILE | | | | | | | |
| 28091534 | HINDE, JORDAN L | ADDRESS ON FILE | | | | | | | |
| 28091535 | HINDERLITER, KYLE J | ADDRESS ON FILE | | | | | | | |
| 28143778 | HINDI, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28143779 | HINDMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28115827 | HINDMARCH, RALPH | ADDRESS ON FILE | | | | | | | |
| 28143780 | HINDS, ANILY | ADDRESS ON FILE | | | | | | | |
| 28143781 | HINDS, ELIZABETHAN | ADDRESS ON FILE | | | | | | | |
| 28143782 | HINDS, JETTEQUA | ADDRESS ON FILE | | | | | | | |
| 28143783 | HINELINE, JACK | ADDRESS ON FILE | | | | | | | |
| 28091536 | HINES, BROOKE H | ADDRESS ON FILE | | | | | | | |
| 28143784 | HINES, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28143785 | HINES, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28091537 | HINES, CORDELL M | ADDRESS ON FILE | | | | | | | |
| 28091538 | HINES, DESIREE J | ADDRESS ON FILE | | | | | | | |
| 28091539 | HINES, DONQEA L | ADDRESS ON FILE | | | | | | | |
| 28133363 | HINES, HENRY | ADDRESS ON FILE | | | | | | | |
| 28115828 | HINES, ILEYIA | ADDRESS ON FILE | | | | | | | |
| 28133364 | HINES, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28133365 | HINES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28133366 | HINES, KATHY | ADDRESS ON FILE | | | | | | | |
| 28115829 | HINES, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28133367 | HINES, LEENA | ADDRESS ON FILE | | | | | | | |
| 28091540 | HINES, SETEVA | ADDRESS ON FILE | | | | | | | |
| 28133368 | HINES, TANITA | ADDRESS ON FILE | | | | | | | |
| 28164554 | HING, SEREYRYKA | ADDRESS ON FILE | | | | | | | |
| 28115830 | HINGLEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28164555 | HINKEL, RENEE D | ADDRESS ON FILE | | | | | | | |
| 28133369 | HINKLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28164556 | HINKLE, BARRY V | ADDRESS ON FILE | | | | | | | |
| 28164557 | HINKLE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28115831 | HINKLE, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28164558 | HINKLE, GORDON C | ADDRESS ON FILE | | | | | | | |
| 28133370 | HINKLE, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28133371 | HINKLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164559 | HINLO, EVELYN N | ADDRESS ON FILE | | | | | | | |
| 28133372 | HINNERSHEETZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28133373 | HINOJOSA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28164560 | HINOJOSA, PERLA | ADDRESS ON FILE | | | | | | | |
| 28133374 | HINOJOSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28143786 | HINRICH, JHONNELYN | ADDRESS ON FILE | | | | | | | |
| 28164561 | HINSON, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28143787 | HINSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28143788 | HINT, AMY | ADDRESS ON FILE | | | | | | | |
| 28143789 | HINTERLITER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28143790 | HINTON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28164562 | HINTON, CATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28143791 | HINTON, DIANA | ADDRESS ON FILE | | | | | | | |
| 28115832 | HINTON, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28143792 | HINTON, LAAHSA | ADDRESS ON FILE | | | | | | | |
| 28164563 | HINTON, TARYN A | ADDRESS ON FILE | | | | | | | |
| 28164564 | HINZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28143793 | HIPOLITO, JULIET | ADDRESS ON FILE | | | | | | | |
| 28143794 | HIPOLITO, SARA | ADDRESS ON FILE | | | | | | | |
| 28164565 | HIPP, ALEXANDRIA E | ADDRESS ON FILE | | | | | | | |
| 28143795 | HIPPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30261957 | HIPPEAS | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261960 | HIPPO NETWORK LLC | ONE WORLD TRADE CENTER | SUITE 8500 | | | NEW YORK | NY | 10007 | |
| 28115833 | HIPPO TECHNOLOGIES LLC | 1732 1ST AVE, #20213 | | | | NEW YORK | NY | 10128 | |
| 28143796 | HIPSHER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 28143797 | HIRAMAN, BIBI | ADDRESS ON FILE | | | | | | | |
| 28143798 | HIRBU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 28115834 | HIREPROHEALTH LLC | SUITE 710 | 6767 OLD MADISON PIKE NW | | | HUNTSVILLE | AL | 35806 | |
| 30261961 | HIS BRANCHES, INC. | 340 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 28133375 | HISCOCX, GINA | ADDRESS ON FILE | | | | | | | |
| 28106629 | HISCOX | 5 CONCOURSE PARKWAY | SUITE 2150 | | | ATLANTA | GA | 30328 | |
| 28091541 | HISKER, JESSICA E | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 28162020 | HITACHI VANTARA CREDIT CORPORATION | 2825 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 30261974 | HITACHI VANTARA LLC | 2535 AUGUSTINE DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 30261964 | HITACHI VANTARA LLC | 2845 LAFAYETTE STREET | | | | SANTA CLARA | CA | 95050 | |
| 30261972 | HITACHI VANTARA LLC | 2845 LAFAYETTE STREET | ATTN: LEASE ADMINISTRATION | | | SANTA CLARA | CA | 95050-2627 | |
| 30260067 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | ATTN: LEASE ADMINISTRATION | | | SANTA CLARA | CA | 95050-2627 | |
| 30260068 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | POST OFFICE BOX 54996 | | | SANTA CLARA | CA | 95056-0996 | |
| 30261967 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | | | | SANTA CLARA | CA | 95050 | |
| 28091542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28091543 | HITES, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28106630 | HITRUST SERVICES CORP | PO BOX 222283 | | | | DALLAS | TX | 75222-2283 | |
| 28133376 | HITT, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28133377 | HITTIE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28133378 | HITTLE, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28133379 | HITTLE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28091544 | HITZGES, MORGAN E | ADDRESS ON FILE | | | | | | | |
| 30261975 | HIV HHS PREP | 470 CLARKSON AVE SUITE J | | | | BROOKLYN | NY | 11203 | |
| 28133380 | HIX, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28091545 | HIX, JACLYN M | ADDRESS ON FILE | | | | | | | |
| 28133381 | HIZNAY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28133382 | HIZNY, RAE ANN | ADDRESS ON FILE | | | | | | | |
| 28115835 | HKAWNG, ROI | ADDRESS ON FILE | | | | | | | |
| 28091546 | HLAVINKA, TROY | ADDRESS ON FILE | | | | | | | |
| 28106631 | HLP LAW PC | 495 STATE STREET, SUITE 400 | | | | SALEM | OR | 97301 | |
| 28133383 | HMUNG, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28133384 | HO, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28133385 | HO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28133386 | HO, AMY | ADDRESS ON FILE | | | | | | | |
| 28115836 | HO, ANDY | ADDRESS ON FILE | | | | | | | |
| 28143799 | HO, ANH | ADDRESS ON FILE | | | | | | | |
| 28091547 | HO, DANIELLE D | ADDRESS ON FILE | | | | | | | |
| 28143800 | HO, HOANGANH | ADDRESS ON FILE | | | | | | | |
| 28091548 | HO, IRENE | ADDRESS ON FILE | | | | | | | |
| 28091549 | HO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091550 | HO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28091551 | HO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28143802 | HO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28143803 | HO, KATIE | ADDRESS ON FILE | | | | | | | |
| 28143804 | HO, KHANH | ADDRESS ON FILE | | | | | | | |
| 28167559 | HO, KHOI | ADDRESS ON FILE | | | | | | | |
| 28143805 | HO, KY-NAM | ADDRESS ON FILE | | | | | | | |
| 28164566 | HO, LONG VU N | ADDRESS ON FILE | | | | | | | |
| 28143806 | HO, SON | ADDRESS ON FILE | | | | | | | |
| 28167560 | HO, SUNGIL | ADDRESS ON FILE | | | | | | | |
| 28167561 | HO, THAO-NGUYEN | ADDRESS ON FILE | | | | | | | |
| 28164567 | HO, TONY | ADDRESS ON FILE | | | | | | | |
| 28143807 | HO, TRUONG | ADDRESS ON FILE | | | | | | | |
| 28143808 | HO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28164568 | HO, YEN P | ADDRESS ON FILE | | | | | | | |
| 28164569 | HO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28143809 | HOADLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28143810 | HOAG, MELLISSA | ADDRESS ON FILE | | | | | | | |
| 28164570 | HOAG, TRACY | ADDRESS ON FILE | | | | | | | |
| 28164571 | HOAGUE, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28164572 | HOANG, ALICE P | ADDRESS ON FILE | | | | | | | |
| 28164573 | HOANG, AMY P | ADDRESS ON FILE | | | | | | | |
| 28143811 | HOANG, BAO | ADDRESS ON FILE | | | | | | | |
| 28164574 | HOANG, CAROLYN H | ADDRESS ON FILE | | | | | | | |
| 28164575 | HOANG, CATHY | ADDRESS ON FILE | | | | | | | |
| 28164576 | HOANG, CHRISTINA H | ADDRESS ON FILE | | | | | | | |
| 28133387 | HOANG, DAI | ADDRESS ON FILE | | | | | | | |
| 28164577 | HOANG, DIEU M | ADDRESS ON FILE | | | | | | | |
| 28133388 | HOANG, EVAN | ADDRESS ON FILE | | | | | | | |
| 28091552 | HOANG, HONG T | ADDRESS ON FILE | | | | | | | |
| 28091553 | HOANG, JANE L | ADDRESS ON FILE | | | | | | | |
| 28091554 | HOANG, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 28167562 | HOANG, LONG | ADDRESS ON FILE | | | | | | | |
| 28133389 | HOANG, MIMI | ADDRESS ON FILE | | | | | | | |
| 28133390 | HOANG, MO | ADDRESS ON FILE | | | | | | | |
| 28091555 | HOANG, NGOC N | ADDRESS ON FILE | | | | | | | |
| 28091556 | HOANG, RYAN H | ADDRESS ON FILE | | | | | | | |
| 28133391 | HOANG, SI | ADDRESS ON FILE | | | | | | | |
| 28091557 | HOANG, TRAN Q | ADDRESS ON FILE | | | | | | | |
| 28167563 | HOANG, TRANG | ADDRESS ON FILE | | | | | | | |
| 28167564 | HOANG, TRUNG | ADDRESS ON FILE | | | | | | | |
| 28091558 | HOANG, UYEN T | ADDRESS ON FILE | | | | | | | |
| 28133392 | HOBART, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28133393 | HOBBINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 28133394 | HOBBS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28091559 | HOBBS, CHARLENE A | ADDRESS ON FILE | | | | | | | |
| 28091560 | HOBBS, CHRISTINE D | ADDRESS ON FILE | | | | | | | |
| 28091561 | HOBBS, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28133395 | HOBBS, LAINE | ADDRESS ON FILE | | | | | | | |
| 28133396 | HOBBS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28167565 | HOBBS, NATASHA K | ADDRESS ON FILE | | | | | | | |
| 28133397 | HOBBS, SAGE | ADDRESS ON FILE | | | | | | | |
| 28167566 | HOBBS, TASHA | ADDRESS ON FILE | | | | | | | |
| 28133398 | HOBERT, LINDA | ADDRESS ON FILE | | | | | | | |
| 28091562 | HOBIKA, LUKE J | ADDRESS ON FILE | | | | | | | |
| 28091563 | HOBIKA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28091564 | HOBSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091565 | HOBSON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28147252 | HOCEVAR, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147253 | HOCHADEL, AMY | ADDRESS ON FILE | | | | | | | |
| 28147254 | HOCHENDONER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28091566 | HOCHSCHILD, SANDI E | ADDRESS ON FILE | | | | | | | |
| 28091567 | HOCHSTADT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28147255 | HOCHSTEIN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28091568 | HOCIENIEC, MARY C | ADDRESS ON FILE | | | | | | | |
| 28147256 | HOCK, KALINA | ADDRESS ON FILE | | | | | | | |
| 28147257 | HOCKENBERRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28147258 | HOCKENBERRY, UYEN | ADDRESS ON FILE | | | | | | | |
| 28147259 | HOCKETT-NEWTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28147260 | HOCTER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28167567 | HODACK, IRENE | ADDRESS ON FILE | | | | | | | |
| 28091569 | HODDER, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28147261 | HODGE, BOBBY | ADDRESS ON FILE | | | | | | | |
| 28147262 | HODGE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28147263 | HODGE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28147264 | HODGE, TINA | ADDRESS ON FILE | | | | | | | |
| 28133399 | HODGE, TROY | ADDRESS ON FILE | | | | | | | |
| 28133400 | HODGE, VERNA | ADDRESS ON FILE | | | | | | | |
| 28133401 | HODGES, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 28091570 | HODGES, DORIAN A | ADDRESS ON FILE | | | | | | | |
| 28091571 | HODGES, DUSTIN J | ADDRESS ON FILE | | | | | | | |
| 28133402 | HODGES, KELLY | ADDRESS ON FILE | | | | | | | |
| 28133403 | HODGES, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28091572 | HODGES, MYRON K | ADDRESS ON FILE | | | | | | | |
| 28133404 | HODGES, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28133405 | HODGINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133406 | HODGKINS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30261976 | HODGKINSON STREET MEPHAM, LLC | 1620 SW TAYLOR ST, STE 350 | | | | PORTLAND | OR | 97205 | |
| 28091573 | HODGSON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 30519662 | HODIES, MARC | ADDRESS ON FILE | | | | | | | |
| 28091574 | HODIES, MARC D | ADDRESS ON FILE | | | | | | | |
| 28133407 | HODOH, ALICE | ADDRESS ON FILE | | | | | | | |
| 28133408 | HODOROWSKI, WALTER | ADDRESS ON FILE | | | | | | | |
| 28167568 | HODRICK, NICHOLE MIKEL | ADDRESS ON FILE | | | | | | | |
| 28133409 | HODSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28091575 | HOEDL, STEPHEN L | ADDRESS ON FILE | | | | | | | |
| 28167569 | HOEFER, SHANE | ADDRESS ON FILE | | | | | | | |
| 28133410 | HOEFER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 30519221 | HOEGEN, MARY | ADDRESS ON FILE | | | | | | | |
| 28091576 | HOEGEN, MARY P | ADDRESS ON FILE | | | | | | | |
| 28167570 | HOEHN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28147265 | HOEKSTRA, VICKI | ADDRESS ON FILE | | | | | | | |
| 28147266 | HOENSTINE, TERA | ADDRESS ON FILE | | | | | | | |
| 28147267 | HOEPPNER, ERMINIA | ADDRESS ON FILE | | | | | | | |
| 28147268 | HOESCHEN, ADYN | ADDRESS ON FILE | | | | | | | |
| 28147269 | HOETTELCRAVEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28115837 | HOEY, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28091577 | HOFACKER, KATI L | ADDRESS ON FILE | | | | | | | |
| 28091578 | HOFELDT, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28091579 | HOFF, AUNDRIA J | ADDRESS ON FILE | | | | | | | |
| 28147270 | HOFF, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28115838 | HOFF, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28091580 | HOFF, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28147271 | HOFF, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28147272 | HOFFEDITZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28147273 | HOFFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28091581 | HOFFMAN ENGINEERING, INC. | 640 TEN ROD ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28115839 | HOFFMAN ENGINEERING, INC. | 640 TEN ROD ROD UNIT#3 | | | | NO. KINGSTOWN | RI | 02852 | |
| 28147274 | HOFFMAN, ALEC | ADDRESS ON FILE | | | | | | | |
| 28147275 | HOFFMAN, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 28091582 | HOFFMAN, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28091583 | HOFFMAN, BETH ANN | ADDRESS ON FILE | | | | | | | |
| 28091584 | HOFFMAN, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28147276 | HOFFMAN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28164578 | HOFFMAN, CHLOE J | ADDRESS ON FILE | | | | | | | |
| 28115840 | HOFFMAN, CONTESSIA | ADDRESS ON FILE | | | | | | | |
| 28147277 | HOFFMAN, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28133411 | HOFFMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28133412 | HOFFMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28164579 | HOFFMAN, GINA | ADDRESS ON FILE | | | | | | | |
| 28133413 | HOFFMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28133414 | HOFFMAN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28133415 | HOFFMAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 30559812 | HOFFMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28164580 | HOFFMAN, LAUREN L | ADDRESS ON FILE | | | | | | | |
| 28164581 | HOFFMAN, LEOLA E | ADDRESS ON FILE | | | | | | | |
| 28115841 | HOFFMAN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28164582 | HOFFMAN, MADISON C | ADDRESS ON FILE | | | | | | | |
| 28133416 | HOFFMAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28115842 | HOFFMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133417 | HOFFMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28115843 | HOFFMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28133418 | HOFFMAN, RHYANNON | ADDRESS ON FILE | | | | | | | |
| 28133419 | HOFFMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 28133420 | HOFFMAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28164583 | HOFFMAN, STACEY | ADDRESS ON FILE | | | | | | | |
| 28133421 | HOFFMAN, SUMER | ADDRESS ON FILE | | | | | | | |
| 28133422 | HOFFMAN, SYDNY | ADDRESS ON FILE | | | | | | | |
| 28147278 | HOFFMAN, TARA | ADDRESS ON FILE | | | | | | | |
| 28147279 | HOFFMAN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28147280 | HOFFMAN, TENIA | ADDRESS ON FILE | | | | | | | |
| 28115844 | HOFFMAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 28147281 | HOFFMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28147282 | HOFFMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| 28164584 | HOFFMANN, ETTA M | ADDRESS ON FILE | | | | | | | |
| 28115845 | HOFFMANN, JONAS | ADDRESS ON FILE | | | | | | | |
| 28147283 | HOFFMANN, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28164585 | HOFFMANN, LISA S | ADDRESS ON FILE | | | | | | | |
| 28115846 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28164586 | HOFFMASTER GROUP, INC. | 2920 N MAIN STREET | | | | OSHKOSH | WI | 54901 | |
| 28147284 | HOFFMAYER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28164587 | HOFFNER, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164588 | HOFMANN, ANN M | ADDRESS ON FILE | | | | | | | |
| 28147285 | HOFSTETTER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28147286 | HOFSTETTER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28164589 | HOGABOAM, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28147287 | HOGAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 28147288 | HOGAN, DELVON | ADDRESS ON FILE | | | | | | | |
| 28147289 | HOGAN, IESHIA | ADDRESS ON FILE | | | | | | | |
| 28147290 | HOGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28133424 | HOGAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28133423 | HOGAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28091585 | HOGAN, MADISON N | ADDRESS ON FILE | | | | | | | |
| 28133425 | HOGAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28133426 | HOGAN, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28133427 | HOGAN, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28133428 | HOGAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28091586 | HOGAN, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28133429 | HOGAN-ALONZO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28133430 | HOGARTH, ROGER | ADDRESS ON FILE | | | | | | | |
| 30559813 | HOGG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28091587 | HOGG, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28133431 | HOGG, CHRYSTOPHER | ADDRESS ON FILE | | | | | | | |
| 28133432 | HOGGARD, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28091588 | HOGUE, BEAU R | ADDRESS ON FILE | | | | | | | |
| 28115847 | HOGUE, JAYNE | ADDRESS ON FILE | | | | | | | |
| 28091589 | HOGUE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 28133433 | HOHENSTEIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28091590 | HOHL, KIRSTIN | ADDRESS ON FILE | | | | | | | |
| 28133434 | HOHMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28091591 | HOI, PAK SEONG | ADDRESS ON FILE | | | | | | | |
| 28147291 | HOIME, SARA | ADDRESS ON FILE | | | | | | | |
| 28147292 | HOISINGTON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28147293 | HOISINGTON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28147294 | HOJEIJ, HOSSAM | ADDRESS ON FILE | | | | | | | |
| 28147295 | HOK, BORAMY | ADDRESS ON FILE | | | | | | | |
| 28091592 | HOKE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28091593 | HOKES, LATASHA | ADDRESS ON FILE | | | | | | | |
| 28147296 | HOLAIT, KULWINDER | ADDRESS ON FILE | | | | | | | |
| 28147297 | HOLBOY JR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28147298 | HOLBROOK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28147299 | HOLBROOK, CORRINA | ADDRESS ON FILE | | | | | | | |
| 28147300 | HOLBROOK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28091594 | HOLCOMB, CONNOR F | ADDRESS ON FILE | | | | | | | |
| 28091595 | HOLCOMB, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28091596 | HOLCOMB, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28115848 | HOLCOMB, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28091597 | HOLCOMBE, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28147301 | HOLCROFT, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28147302 | HOLDEMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28115849 | HOLDEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28147303 | HOLDEN, DELAURYN | ADDRESS ON FILE | | | | | | | |
| 28091598 | HOLDEN, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| 28133435 | HOLDEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28133436 | HOLDEN, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28133437 | HOLDEN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28115851 | HOLDENER HOLDINGS LLC | 3991 FRENCH GULCH RD | | | | MURPHYS | CA | 95247 | |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | ADDRESS ON FILE | | | | | | | |
| 28091599 | HOLDEN-KERSCH, LILLY M | ADDRESS ON FILE | | | | | | | |
| 28133438 | HOLDER, DAISHA | ADDRESS ON FILE | | | | | | | |
| 28091600 | HOLDER, MIRANDA P | ADDRESS ON FILE | | | | | | | |
| 28091601 | HOLDER, TONYA R | ADDRESS ON FILE | | | | | | | |
| 28133439 | HOLDREDGE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28133440 | HOLDREN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28115852 | HOLDREN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28133441 | HOLDRIDGE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28133442 | HOLDSCLAW, LORI | ADDRESS ON FILE | | | | | | | |
| 28133443 | HOLDSWORTH, CARINA | ADDRESS ON FILE | | | | | | | |
| 28091602 | HOLDSWORTH, LISA K | ADDRESS ON FILE | | | | | | | |
| 28133444 | HOLEMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28133445 | HOLGUIN, DINORAH | ADDRESS ON FILE | | | | | | | |
| 28106635 | HOLIDAY ICE INC | 1200 PROGRESS RD | | | | SUFFOLK | VA | 23434 | |
| 28133446 | HOLIDAY, PERCY | ADDRESS ON FILE | | | | | | | |
| 28147304 | HOLIDAY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28091603 | HOLINATY, ALEXANDER M | ADDRESS ON FILE | | | | | | | |
| 28147305 | HOLLADAY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28147306 | HOLLAMON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 30260070 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30463735 | HOLLAND & KNIGHT LLP | ATTN: MARK FRANCIS | 787 SEVENTH AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10019 | |
| 28115860 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 30261977 | HOLLAND HOSPITAL | 602 MICHIGAN AVE | | | | HOLLAND | MI | 49423 | |
| 28147307 | HOLLAND, ALICEN | ADDRESS ON FILE | | | | | | | |
| 28091604 | HOLLAND, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28147308 | HOLLAND, CATERINA | ADDRESS ON FILE | | | | | | | |
| 28091605 | HOLLAND, JOCELYN M | ADDRESS ON FILE | | | | | | | |
| 28147309 | HOLLAND, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28147310 | HOLLAND, KALANI | ADDRESS ON FILE | | | | | | | |
| 28147311 | HOLLAND, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28091606 | HOLLAND, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28147312 | HOLLAND, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28147313 | HOLLAND, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28147314 | HOLLENBACH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28147315 | HOLLENBAUGH, KRISTE | ADDRESS ON FILE | | | | | | | |
| 28091607 | HOLLERAN, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28147316 | HOLLERBACK, DIANA | ADDRESS ON FILE | | | | | | | |
| 28091608 | HOLLERN, DUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28133447 | HOLLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28133448 | HOLLEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 28133449 | HOLLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28133450 | HOLLEY, JAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28091609 | HOLLEY, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28115861 | HOLLEY, KAMRYN DEAIRA | ADDRESS ON FILE | | | | | | | |
| 28133451 | HOLLEY, NYLA | ADDRESS ON FILE | | | | | | | |
| 28091610 | HOLLIDAY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28133452 | HOLLIDAY, LACEY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28115862 | HOLLIDAY, RAINE | ADDRESS ON FILE | | | | | | | |
| 28091611 | HOLLIHAN, COLIN J | ADDRESS ON FILE | | | | | | | |
| 28133453 | HOLLIMAN, SHANNECE | ADDRESS ON FILE | | | | | | | |
| 28133454 | HOLLINGER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28091612 | HOLLINGER, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28133455 | HOLLINS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28091613 | HOLLIS, ALEXANDRIA C | ADDRESS ON FILE | | | | | | | |
| 28133456 | HOLLIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28133457 | HOLLISTER, ANN | ADDRESS ON FILE | | | | | | | |
| 28133458 | HOLLISTER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28115863 | HOLLISTER, JOANN J | ADDRESS ON FILE | | | | | | | |
| 28147317 | HOLLON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28115864 | HOLLOW, LISA | ADDRESS ON FILE | | | | | | | |
| 28147318 | HOLLOWAY, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28091614 | HOLLOWAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28091615 | HOLLOWAY, LEAH | ADDRESS ON FILE | | | | | | | |
| 28147319 | HOLLOWAY, MARK | ADDRESS ON FILE | | | | | | | |
| 28147321 | HOLLOWAY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28115865 | HOLLOWAY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28147322 | HOLLOWAY, TYNESHA | ADDRESS ON FILE | | | | | | | |
| 28147323 | HOLLOWELL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28091616 | HOLLOWELL, JAMIE J | ADDRESS ON FILE | | | | | | | |
| 28147324 | HOLLOWELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091617 | HOLLOWOOD, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28106638 | HOLLY TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | | HOLLY | MI | 48442 | |
| 28147325 | HOLLY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28147326 | HOLLY-DANTZLER, MARQUETTA | ADDRESS ON FILE | | | | | | | |
| 28164650 | HOLLYWOOD CHAIRS DBA TOTALLY BAMBOO | 1880 DIAMOND ST | | | | SAN MARCOS | CA | 92078 | |
| 30261979 | HOLLYWOOD III CONSTRUCTION INC | 905 EASTON ROAD | | | | WILLOW GROVE | PA | 19090 | |
| 30261986 | HOLLY-WOOD III CONSTRUCTION, INC. | 1841 FOOTHILL DR | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28147327 | HOLM, JASON | ADDRESS ON FILE | | | | | | | |
| 28147328 | HOLM, KYLE | ADDRESS ON FILE | | | | | | | |
| 28147329 | HOLMAN, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 28133459 | HOLMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28133460 | HOLMBERG, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28164591 | HOLMES, AIDAN J | ADDRESS ON FILE | | | | | | | |
| 28133461 | HOLMES, ALIZA | ADDRESS ON FILE | | | | | | | |
| 28164592 | HOLMES, AMANDA T | ADDRESS ON FILE | | | | | | | |
| 28164593 | HOLMES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28115867 | HOLMES, CADEN | ADDRESS ON FILE | | | | | | | |
| 28115868 | HOLMES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28133462 | HOLMES, CORIE | ADDRESS ON FILE | | | | | | | |
| 28133463 | HOLMES, DINIKQUA | ADDRESS ON FILE | | | | | | | |
| 28164594 | HOLMES, EOIN W | ADDRESS ON FILE | | | | | | | |
| 28133464 | HOLMES, ILIYAH | ADDRESS ON FILE | | | | | | | |
| 28133465 | HOLMES, JACOB | ADDRESS ON FILE | | | | | | | |
| 28133466 | HOLMES, JEAN | ADDRESS ON FILE | | | | | | | |
| 28133467 | HOLMES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28133468 | HOLMES, KETRICK | ADDRESS ON FILE | | | | | | | |
| 28133469 | HOLMES, KIAH | ADDRESS ON FILE | | | | | | | |
| 28133470 | HOLMES, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28147330 | HOLMES, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28115869 | HOLMES, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28147331 | HOLMES, RAFE | ADDRESS ON FILE | | | | | | | |
| 28147332 | HOLMES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28115870 | HOLMES, TAHJAE | ADDRESS ON FILE | | | | | | | |
| 28147333 | HOLMES, THAIREN | ADDRESS ON FILE | | | | | | | |
| 28147334 | HOLMES, TINA | ADDRESS ON FILE | | | | | | | |
| 28147336 | HOLMES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28147335 | HOLMES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28147337 | HOLMES, YACHINA | ADDRESS ON FILE | | | | | | | |
| 28147338 | HOLMIN, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28147339 | HOLMQUIST, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28147340 | HOLMQUIST, KAYTANA | ADDRESS ON FILE | | | | | | | |
| 28147341 | HOLMQUIST, WALKER | ADDRESS ON FILE | | | | | | | |
| 28147342 | HOLMSTROM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28133471 | HOLNESS, KEILAH | ADDRESS ON FILE | | | | | | | |
| 28133472 | HOLOMA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28164595 | HOLQUIST, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 28133473 | HOLSAPPLE, LORI | ADDRESS ON FILE | | | | | | | |
| 28164596 | HOLSINGER, PEARSON M | ADDRESS ON FILE | | | | | | | |
| 28115871 | HOLT OF CALIFORNIA | PO BOX 100001 | | | | SACRAMENTO | CA | 95813-1306 | |
| 28133474 | HOLT, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28164597 | HOLT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28133475 | HOLT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28133476 | HOLT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28133477 | HOLT, EMILIA | ADDRESS ON FILE | | | | | | | |
| 28133478 | HOLT, EMMA | ADDRESS ON FILE | | | | | | | |
| 28133479 | HOLT, INGRID | ADDRESS ON FILE | | | | | | | |
| 28133480 | HOLT, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28164598 | HOLT, LISA A | ADDRESS ON FILE | | | | | | | |
| 28133481 | HOLT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28133482 | HOLT, MYRA | ADDRESS ON FILE | | | | | | | |
| 28115872 | HOLT, NOELANI | ADDRESS ON FILE | | | | | | | |
| 28147343 | HOLT, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28147344 | HOLT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28147345 | HOLT, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28115873 | HOLTEN, THEODORE B | ADDRESS ON FILE | | | | | | | |
| 28164599 | HOLTER, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28147346 | HOLTGRAVER, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28147347 | HOLTHAUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28147348 | HOLTHOUSE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28147349 | HOLTKAMP, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28147350 | HOLTKAMP, SHARON | ADDRESS ON FILE | | | | | | | |
| 28164600 | HOLTON, LUCILLE F | ADDRESS ON FILE | | | | | | | |
| 28147351 | HOLTZCLAW, RANDI | ADDRESS ON FILE | | | | | | | |
| 28115874 | HOLTZMAN, HALLE | ADDRESS ON FILE | | | | | | | |
| 28147352 | HOLVEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28164601 | HOLYOKE NEWS | 720 MAIN ST | PO BOX 990 | | | HOLYOKE | MA | 01041 | |
| 28091618 | HOLZER, MARCIA L | ADDRESS ON FILE | | | | | | | |
| 28147353 | HOLZER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28106639 | HOLZMAN CORKERY PLLC | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147354 | HOLZWARTH, THERESA | ADDRESS ON FILE | | | | | | | |
| 28147355 | HOMAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28133483 | HOMAN, MARITES | ADDRESS ON FILE | | | | | | | |
| 28133484 | HOMAN, TINA | ADDRESS ON FILE | | | | | | | |
| 28091619 | HOMAR, HARRISON | ADDRESS ON FILE | | | | | | | |
| 28115876 | HOME CITY ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 28124584 | HOME ESSENTIALS BRANDS LLC | 3070 RANCHVIEN LN N | | | | MINNEAPOLIS | MN | 55447-1459 | |
| 30517306 | HOME ESSENTIALS BRANDS LLC | 3070 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447-1459 | |
| 30261989 | HOME ESSENTIALS BRANDS LLC | 505 N HWY 169 | SUITE 465 | | | PLYMOUTH | MN | 55441 | |
| 28106642 | HOME PRODUCTS INTERNATIONAL | PO BOX 74745 | | | | CHICAGO | IL | 60694-4745 | |
| 30261990 | HOME SERVE USA | 45 GLOVER AVE | | | | NORWALK | CT | 06850 | |
| 28091620 | HOME, JAMES | ADDRESS ON FILE | | | | | | | |
| 28115880 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28115881 | HOMEL, NILLIET | ADDRESS ON FILE | | | | | | | |
| 28106646 | HOMER CENTRAL SCHOOL | PO BOX 488 | | | | ALBANY | NY | 12201-0488 | |
| 28106647 | HOMER CENTRAL SCHOOL DISTRICT | PO BOX 488 | | | | ALBANY | NY | 12201-0488 | |
| 28091621 | HOMER, ANNE | ADDRESS ON FILE | | | | | | | |
| 30261992 | HOMEWARD HEALTH INC | 2 S. PARK ST | | | | SAN FRANCISCO | CA | 94107 | |
| 28091622 | HOMEYER, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28091623 | HOMEYER, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 28091624 | HOMONY, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28133485 | HOMYAK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28091625 | HON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28091626 | HONAKER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28133486 | HONDORF, DENISE | ADDRESS ON FILE | | | | | | | |
| 28115882 | HONEBEIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28115883 | HONEY BROOK PHARMACY L.P. | 35 VILLAGE SQUARE | | | | HONEY BROOK | PA | 19344 | |
| 28133487 | HONEYCUTT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28115884 | HONEYCUTT, JONELL | ADDRESS ON FILE | | | | | | | |
| 28133488 | HONEYCUTT, LISA | ADDRESS ON FILE | | | | | | | |
| 28133489 | HONEYWELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28115885 | HONG KONG METRO REALTY CO INC | SUITE 205 | 8001 TERRACE AVE | | | MIDDLETON | WI | 53562 | |
| 28091628 | HONG, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28133490 | HONG, JOUNG | ADDRESS ON FILE | | | | | | | |
| 28091629 | HONG, KEVIN H | ADDRESS ON FILE | | | | | | | |
| 28133491 | HONG, LING | ADDRESS ON FILE | | | | | | | |
| 28133492 | HONG, LING-LI | ADDRESS ON FILE | | | | | | | |
| 28091630 | HONG, NHU TUYET | ADDRESS ON FILE | | | | | | | |
| 28133493 | HONG, SEAN | ADDRESS ON FILE | | | | | | | |
| 28133494 | HONG, SONG MIN | ADDRESS ON FILE | | | | | | | |
| 28091631 | HONG-NETHER, HAKMUNN | ADDRESS ON FILE | | | | | | | |
| 28091632 | HONHART, KURT | ADDRESS ON FILE | | | | | | | |
| 28106648 | HONI R. KIBLER | ADDRESS ON FILE | | | | | | | |
| 28091633 | HONICK, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28147356 | HONIGFORT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28147357 | HONLES-ALEGRIA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 28091634 | HONNES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28091635 | HONTZ, ERIN V | ADDRESS ON FILE | | | | | | | |
| 28147358 | HOOBLER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28147359 | HOOBLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106649 | HOOD RIVER COUNTY TAX COLLECTOR | DEPARTMENT OF BUDGET & FINANCE | 601 STATE ST | | | HOOD RIVER | OR | 97031-1871 | |
| 28158911 | HOOD RIVER COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 601 STATE ST | | | HOOD RIVER | OR | 97031 | |
| 28147360 | HOOD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28147361 | HOOD, TAIGEN | ADDRESS ON FILE | | | | | | | |
| 28147362 | HOOEY, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28147363 | HOOGENBOOM, TYLER | ADDRESS ON FILE | | | | | | | |
| 28091636 | HOOK, CARA L | ADDRESS ON FILE | | | | | | | |
| 28115886 | HOOK, ERIN | ADDRESS ON FILE | | | | | | | |
| 28091637 | HOOK, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28115887 | HOOKER, ELLA | ADDRESS ON FILE | | | | | | | |
| 28147364 | HOOKER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28147365 | HOOKS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28147366 | HOOKS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28147367 | HOOKS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28147368 | HOOKS, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28133495 | HOOKS, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28106650 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | | HOOKSETT | NH | 03106-1814 | |
| 28133496 | HOOPER, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28133497 | HOOPER, MARKEVIEL | ADDRESS ON FILE | | | | | | | |
| 28133498 | HOOPES, KISHA | ADDRESS ON FILE | | | | | | | |
| 28091638 | HOOPES, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28133499 | HOOTEN, HELENA | ADDRESS ON FILE | | | | | | | |
| 28127367 | HOOTSUITE | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 E 5TH AVENUE | | | VANCOUVER | BC | V5T 4L1 | CANADA |
| 30261993 | HOOVER COMMERCIAL REFRIGERATION | 3302 CEDARDALE RD | STE C300 | | | MOUNT VERNON | WA | 98274 | |
| 28133500 | HOOVER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28133501 | HOOVER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28091639 | HOOVER, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28133502 | HOOVER, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28091640 | HOOVER, COLLEEN E | ADDRESS ON FILE | | | | | | | |
| 30519767 | HOOVER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28091641 | HOOVER, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28091642 | HOOVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28115888 | HOOVER, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28091643 | HOOVER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28133503 | HOOVER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28133504 | HOOVER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28133505 | HOOVER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28133506 | HOOVER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28147369 | HOOVER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28091644 | HOOVER, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28147370 | HOOVER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28115889 | HOOVER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28147371 | HOOVER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28091645 | HOOVLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28091646 | HOPE, ARIANNA F | ADDRESS ON FILE | | | | | | | |
| 28147372 | HOPE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 28091647 | HOPE, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28147373 | HOPE, MARC | ADDRESS ON FILE | | | | | | | |
| 28147374 | HOPE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28091648 | HOPE, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28147375 | HOPES, SHARITA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106651 | HOPEWELL COMBINED COURT | 100 EAST BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 28106652 | HOPEWELL PLAZA LLC | 9 ANNA D COURT | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28115891 | HOPEWELL ROAD PHARMACY LLC | 1199 HORSESHOE PIKE | | | | DOWINGTOWN | PA | 19335 | |
| 28147376 | HOPGOOD, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28106654 | HOPKINS MANUFACTURING CORP | PO BOX 959692 | | | | ST LOUIS | MO | 63195-9692 | |
| 28115892 | HOPKINS, ALAYA | ADDRESS ON FILE | | | | | | | |
| 28091650 | HOPKINS, CORALIE A | ADDRESS ON FILE | | | | | | | |
| 28147377 | HOPKINS, ELLA | ADDRESS ON FILE | | | | | | | |
| 28147378 | HOPKINS, EVAN | ADDRESS ON FILE | | | | | | | |
| 28147379 | HOPKINS, GREG | ADDRESS ON FILE | | | | | | | |
| 28147380 | HOPKINS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28147381 | HOPKINS, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 28133507 | HOPKINS, JASON | ADDRESS ON FILE | | | | | | | |
| 28133508 | HOPKINS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28091651 | HOPKINS, LYNN | ADDRESS ON FILE | | | | | | | |
| 28115893 | HOPKINS, MARY | ADDRESS ON FILE | | | | | | | |
| 28133509 | HOPKINS, NASHEN | ADDRESS ON FILE | | | | | | | |
| 28091652 | HOPKINS, SARAH K | ADDRESS ON FILE | | | | | | | |
| 28115894 | HOPKINS, THELMA | ADDRESS ON FILE | | | | | | | |
| 28091653 | HOPKINS, TINA M | ADDRESS ON FILE | | | | | | | |
| 28133510 | HOPPE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28115895 | HOPPER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30519829 | HOPPER, APRIL | ADDRESS ON FILE | | | | | | | |
| 28091654 | HOPPER, APRIL M | ADDRESS ON FILE | | | | | | | |
| 28133511 | HOPPER, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28091655 | HOPPER, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28133512 | HOPPER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28133513 | HOPPER, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 28133514 | HOPPER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28091656 | HOPPER, TESSA E | ADDRESS ON FILE | | | | | | | |
| 28091657 | HOPPES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28091658 | HOPPES, JOLIE A | ADDRESS ON FILE | | | | | | | |
| 28091659 | HOPSON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 28133515 | HOPSON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28091660 | HOQUE, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28133516 | HOR, JENIVA | ADDRESS ON FILE | | | | | | | |
| 28091661 | HORACE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28091662 | HORAN, ELAINE L | ADDRESS ON FILE | | | | | | | |
| 28133517 | HORCHAR, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28133518 | HORD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28091663 | HORDON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091664 | HOREB, FARAN | ADDRESS ON FILE | | | | | | | |
| 28091665 | HORENSTEIN, BRADLEY R | ADDRESS ON FILE | | | | | | | |
| 28091666 | HORIO, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 30261995 | HORIZON NJ HEALTH | ATTENTION: AMY WALKER WAGNER, ASSISTANT GENERAL COUNSEL | THREE PENN PLAZA EAST | | | NEWARK | NJ | 07105-2200 | |
| 30517494 | HORIZON ORGANIC, LLC | 12303 AIRPORT WAY | STE 200 | | | BROOMFIELD | CO | 80021 | |
| 28147382 | HORMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28165770 | HORMEL FOODS SALES LLC | JP MORGAN - HORMEL FINANCIAL | PO BOX 93624 | | | CHICAGO | IL | 60673-3624 | |
| 28165768 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28091667 | HORMELL, DAVID H | ADDRESS ON FILE | | | | | | | |
| 28147383 | HORN, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28147384 | HORN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28147385 | HORN, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28147386 | HORN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28091668 | HORN, MALGORZATA | ADDRESS ON FILE | | | | | | | |
| 28147387 | HORN, MALORI | ADDRESS ON FILE | | | | | | | |
| 28147388 | HORN, MARYN | ADDRESS ON FILE | | | | | | | |
| 28091669 | HORN, NANCY J | ADDRESS ON FILE | | | | | | | |
| 28147389 | HORN, PAULA | ADDRESS ON FILE | | | | | | | |
| 28147390 | HORN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28147391 | HORN, TINA | ADDRESS ON FILE | | | | | | | |
| 28115900 | HORN, TINA | ADDRESS ON FILE | | | | | | | |
| 28091670 | HORNBECK, DEAN L | ADDRESS ON FILE | | | | | | | |
| 28091671 | HORNBERGER, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28147392 | HORNE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28091672 | HORNE, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 28147393 | HORNE, KHALIL | ADDRESS ON FILE | | | | | | | |
| 28147394 | HORNE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28091673 | HORNE, MCKENNA R | ADDRESS ON FILE | | | | | | | |
| 28115901 | HORNE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28133519 | HORNE, SKYLA | ADDRESS ON FILE | | | | | | | |
| 28133521 | HORNER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28091674 | HORNER, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28115902 | HORNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133522 | HORNER, SCERECE | ADDRESS ON FILE | | | | | | | |
| 28133523 | HORNER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28091675 | HORNES, CHRISTINA Y | ADDRESS ON FILE | | | | | | | |
| 28091676 | HORNING, ELENA M | ADDRESS ON FILE | | | | | | | |
| 28133524 | HORNING, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28133525 | HORNING, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28133526 | HORNKOHL, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28133527 | HORNQUIST, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28133528 | HORNUNG, TAYLER | ADDRESS ON FILE | | | | | | | |
| 28091677 | HORNUNG, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| 28133529 | HOROKHIVSKYY, PAVLO | ADDRESS ON FILE | | | | | | | |
| 28133530 | HORONZY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28124589 | HOROWITZ FAMILY TRUST/FRANDSON | FAMILY TRUST %HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE | | | LOS ANGELES | CA | 90049 | |
| 28165771 | HOROWITZ FAMILY TRUST/FRANDSON FAMILY TRUST | HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE | | | LOS ANGELES | CA | 90049 | |
| 28091679 | HOROWITZ, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28115903 | HORRACE, MARK | ADDRESS ON FILE | | | | | | | |
| 28147395 | HORRIGAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28147396 | HORSEY, TEAGAN | ADDRESS ON FILE | | | | | | | |
| 28091680 | HORSLEY, AMY S | ADDRESS ON FILE | | | | | | | |
| 28147397 | HORST, BRUCE | ADDRESS ON FILE | | | | | | | |
| 30519591 | HORSTING, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28091681 | HORSTING, DOUGLAS P | ADDRESS ON FILE | | | | | | | |
| 28147398 | HORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28147399 | HORTON, AISHA | ADDRESS ON FILE | | | | | | | |
| 28147400 | HORTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28091682 | HORTON, ANNETTE S | ADDRESS ON FILE | | | | | | | |
| 28147401 | HORTON, ARRO | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147402 | HORTON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28147403 | HORTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28147404 | HORTON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28115904 | HORTON, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28147405 | HORTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28147406 | HORTON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28115905 | HORTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091683 | HORTON, STEFANI N | ADDRESS ON FILE | | | | | | | |
| 28115906 | HORTON-MITCHELL, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28147407 | HORVATH, CHERI | ADDRESS ON FILE | | | | | | | |
| 28115907 | HORVATH, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28091684 | HORVATH, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28133531 | HORVATH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28091685 | HORVATH, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28091686 | HORVATH, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28133532 | HORVATH, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28133533 | HORWATH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28133534 | HOSANG, ONIEL | ADDRESS ON FILE | | | | | | | |
| 28133535 | HOSANNA, ANDERSEN | ADDRESS ON FILE | | | | | | | |
| 28133536 | HOSFORD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28133537 | HOSKIN, ELEXIS | ADDRESS ON FILE | | | | | | | |
| 28133538 | HOSKIN, ZANE | ADDRESS ON FILE | | | | | | | |
| 28091687 | HOSKINS, ARRIANA | ADDRESS ON FILE | | | | | | | |
| 28133539 | HOSMER LUND, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28115908 | HOSMUN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28133540 | HOSNEJAHA, KHANAM | ADDRESS ON FILE | | | | | | | |
| 28133541 | HOSPEDALE, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 28091688 | HOSSAGE, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28133542 | HOSSAIN, ARGINA | ADDRESS ON FILE | | | | | | | |
| 28091689 | HOSSAIN, BARKAT | ADDRESS ON FILE | | | | | | | |
| 28147408 | HOSSAIN, EMRAN | ADDRESS ON FILE | | | | | | | |
| 28147409 | HOSSAIN, FATAMA | ADDRESS ON FILE | | | | | | | |
| 28115909 | HOSSAIN, IREEN | ADDRESS ON FILE | | | | | | | |
| 28147410 | HOSSAIN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28091690 | HOSSAIN, MOHAMMAD TANVIR | ADDRESS ON FILE | | | | | | | |
| 28147411 | HOSSAIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28147412 | HOSSAIN, MUJAHID | ADDRESS ON FILE | | | | | | | |
| 28147413 | HOSSAIN, NAJYYIR | ADDRESS ON FILE | | | | | | | |
| 28147414 | HOSSAIN, RUMAISA | ADDRESS ON FILE | | | | | | | |
| 28091691 | HOSSAIN, SHAWON | ADDRESS ON FILE | | | | | | | |
| 28147415 | HOSSEINI, RAHA | ADDRESS ON FILE | | | | | | | |
| 28091692 | HOSSEINZADEH, NAVID | ADDRESS ON FILE | | | | | | | |
| 28115910 | HOSSEN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28147416 | HOST, KADENCE | ADDRESS ON FILE | | | | | | | |
| 28147417 | HOSTETLER, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28091693 | HOSTLER, LYNN | ADDRESS ON FILE | | | | | | | |
| 28115911 | HOSTON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28147418 | HOTARD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28147419 | HOTCHKISS, HARVEY | ADDRESS ON FILE | | | | | | | |
| 28091694 | HOTCHKISS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28165772 | HOTSY OF SOUTHERN CALIFORNIA | PO BOX 6338 | | | | ANAHEIM | CA | 92816 | |
| 28147420 | HOTT, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28091695 | HOU, SELICIA | ADDRESS ON FILE | | | | | | | |
| 28133543 | HOUCHENS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28115912 | HOUCK, ERIN | ADDRESS ON FILE | | | | | | | |
| 28133544 | HOUCK, JULIA | ADDRESS ON FILE | | | | | | | |
| 28115913 | HOUCK, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28133545 | HOUCK, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28133546 | HOUCK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133547 | HOUDE, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 28115914 | HOUGAN, SUSAN C | ADDRESS ON FILE | | | | | | | |
| 28115915 | HOUGHTALING, ECHO | ADDRESS ON FILE | | | | | | | |
| 28133548 | HOUGHTLEN, KASSY | ADDRESS ON FILE | | | | | | | |
| 28111025 | HOUGHTON LANE LLC | 16508 NE 79TH ST | | | | REDMOND | WA | 98052 | |
| 28115916 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES | 3055 112TH AVE. NE, SUITE 125 | | | BELLEVUE | WA | 98004 | |
| 28133549 | HOUGHTON, CASSI | ADDRESS ON FILE | | | | | | | |
| 28091697 | HOUGHTON, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28133550 | HOUGHTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28133551 | HOUIE, SHALYN | ADDRESS ON FILE | | | | | | | |
| 28133552 | HOUK, KARAH | ADDRESS ON FILE | | | | | | | |
| 28091698 | HOUK, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28133553 | HOULE, TYANA | ADDRESS ON FILE | | | | | | | |
| 28091699 | HOULEMARD, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 30261999 | HOULIHAN LOKEY | 10250 CONSTELLATION BLVD. | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 30261997 | HOULIHAN LOKEY | 5TH FLOOR | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6802 | |
| 28091700 | HOULIHAN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 28091701 | HOULIHAN, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28133554 | HOULIHAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28147421 | HOURIGAN, CADENCE | ADDRESS ON FILE | | | | | | | |
| 28147422 | HOUSE, ALAN | ADDRESS ON FILE | | | | | | | |
| 28147423 | HOUSE, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28161430 | HOUSE, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28147424 | HOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091702 | HOUSE, JADE | ADDRESS ON FILE | | | | | | | |
| 28147425 | HOUSE, JAMIE E | ADDRESS ON FILE | | | | | | | |
| 28091703 | HOUSE, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28147426 | HOUSE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28147427 | HOUSE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28147428 | HOUSEHOLDER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28147429 | HOUSEHOLDER, SIOBHAN | ADDRESS ON FILE | | | | | | | |
| 28161431 | HOUSEMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28147430 | HOUSER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28091704 | HOUSER, MAUREEN M | ADDRESS ON FILE | | | | | | | |
| 28147431 | HOUSER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28147432 | HOUSLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28147433 | HOUSLEY, SALLIE | ADDRESS ON FILE | | | | | | | |
| 28091705 | HOUSSEIN, YUSEF | ADDRESS ON FILE | | | | | | | |
| 28165774 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088-5895 | |
| 28161432 | HOUSTON COUNTY TAX COMMISSIONER | P.O. DRAWER 7799 | | | | WARNER ROBINS | GA | 31095 | |
| 28133555 | HOUSTON, JANAY | ADDRESS ON FILE | | | | | | | |
| 28133556 | HOUSTON, LASHUNDA | ADDRESS ON FILE | | | | | | | |
| 30259104 | HOUSTON, LASHUNDA | C/O PAIRAVI LAW | 1875 CENTURY PARK EAST, SUITE 480 | | | LOS ANGELES | CA | 90067 | |
| 28091706 | HOUSTON, LYNNA J | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091707 | HOUSTON, MEGAN C | ADDRESS ON FILE | | | | | | | |
| 28091708 | HOUSTON, SHANNON T | ADDRESS ON FILE | | | | | | | |
| 28165775 | HOUSTON, TX | ATTN: ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| 28161433 | HOUTZ, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28161434 | HOUTZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28133557 | HOUTZ, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 28091709 | HOVANES, DERO | ADDRESS ON FILE | | | | | | | |
| 28133558 | HOVINGTON, EMILE | ADDRESS ON FILE | | | | | | | |
| 28133559 | HOWANETZ, JULIANE | ADDRESS ON FILE | | | | | | | |
| 28165776 | HOWARD COUNTY DEPARTMENT OF FINANCE | 3430 COURTHOUSE DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| 28165777 | HOWARD COUNTY DIRECTOR OF FINANCE | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 | |
| 28123177 | HOWARD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6751 COLUMBIA GATEWAY DR | STE 200 | | COLUMBIA | MD | 21046 | |
| 28161435 | HOWARD MADRID, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 28133560 | HOWARD, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28161436 | HOWARD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133561 | HOWARD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28091710 | HOWARD, CLARA | ADDRESS ON FILE | | | | | | | |
| 28161437 | HOWARD, CLARE | ADDRESS ON FILE | | | | | | | |
| 28133562 | HOWARD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28133563 | HOWARD, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 28133564 | HOWARD, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28133565 | HOWARD, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28133566 | HOWARD, ERIC | ADDRESS ON FILE | | | | | | | |
| 28091711 | HOWARD, ERNESTINE B | ADDRESS ON FILE | | | | | | | |
| 28091712 | HOWARD, GUY F | ADDRESS ON FILE | | | | | | | |
| 28151305 | HOWARD, JAHNAY | ADDRESS ON FILE | | | | | | | |
| 28151306 | HOWARD, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28151307 | HOWARD, JAMARI | ADDRESS ON FILE | | | | | | | |
| 28091713 | HOWARD, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28091714 | HOWARD, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28151308 | HOWARD, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28091715 | HOWARD, KATIE | ADDRESS ON FILE | | | | | | | |
| 28151309 | HOWARD, KELLY | ADDRESS ON FILE | | | | | | | |
| 28151310 | HOWARD, KENYA | ADDRESS ON FILE | | | | | | | |
| 28151311 | HOWARD, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28151312 | HOWARD, LACEE | ADDRESS ON FILE | | | | | | | |
| 28091716 | HOWARD, LANIA M | ADDRESS ON FILE | | | | | | | |
| 28151313 | HOWARD, LEE | ADDRESS ON FILE | | | | | | | |
| 28160961 | HOWARD, LORA | ADDRESS ON FILE | | | | | | | |
| 30519699 | HOWARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151314 | HOWARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28160962 | HOWARD, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28161438 | HOWARD, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 28151315 | HOWARD, RANDY | ADDRESS ON FILE | | | | | | | |
| 28161439 | HOWARD, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151316 | HOWARD, SHERESE | ADDRESS ON FILE | | | | | | | |
| 28151317 | HOWARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28160963 | HOWARD, TANIA S | ADDRESS ON FILE | | | | | | | |
| 28160964 | HOWARD, TODD A | ADDRESS ON FILE | | | | | | | |
| 28133567 | HOWARD, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28133568 | HOWARD, TROY | ADDRESS ON FILE | | | | | | | |
| 28133569 | HOWD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28133570 | HOWE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28133571 | HOWE, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28133572 | HOWE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28133573 | HOWELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28115917 | HOWELL, CHYME | ADDRESS ON FILE | | | | | | | |
| 28160965 | HOWELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28133574 | HOWELL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28133575 | HOWELL, ERIC | ADDRESS ON FILE | | | | | | | |
| 28133576 | HOWELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28133577 | HOWELL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28133578 | HOWELL, JOEL | ADDRESS ON FILE | | | | | | | |
| 28151318 | HOWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28151319 | HOWELL, JOY | ADDRESS ON FILE | | | | | | | |
| 28151320 | HOWELL, JULIA | ADDRESS ON FILE | | | | | | | |
| 28151322 | HOWELL, MADISON | ADDRESS ON FILE | | | | | | | |
| 28151323 | HOWELL, MARKUS | ADDRESS ON FILE | | | | | | | |
| 28151324 | HOWELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28115918 | HOWELL, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28151325 | HOWELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28151919 | HOWELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28160966 | HOWELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28151326 | HOWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151327 | HOWELL, SHADIYA | ADDRESS ON FILE | | | | | | | |
| 28151328 | HOWELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28160967 | HOWER, ERICKA D | ADDRESS ON FILE | | | | | | | |
| 28151329 | HOWERY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28115920 | HOWES, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28151330 | HOWIE, D-NIA | ADDRESS ON FILE | | | | | | | |
| 28160968 | HOWIE, ELLEN L | ADDRESS ON FILE | | | | | | | |
| 28133579 | HOWLAND, CORISSA | ADDRESS ON FILE | | | | | | | |
| 28133580 | HOWLAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28133581 | HOWLETT, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 28160969 | HOWLIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 28160970 | HOWZE, ERICK J | ADDRESS ON FILE | | | | | | | |
| 28133582 | HOWZE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28133583 | HOXHA, KLINTI | ADDRESS ON FILE | | | | | | | |
| 28160971 | HOXHA, LIRI | ADDRESS ON FILE | | | | | | | |
| 28133584 | HOY, GARIN | ADDRESS ON FILE | | | | | | | |
| 28160972 | HOY, LISA D | ADDRESS ON FILE | | | | | | | |
| 28133585 | HOY, MARY | ADDRESS ON FILE | | | | | | | |
| 28133586 | HOY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28133587 | HOY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28133588 | HOYE, ALONA | ADDRESS ON FILE | | | | | | | |
| 28133589 | HOYLE, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 30519824 | HOYSAN, MANDY | ADDRESS ON FILE | | | | | | | |
| 28091717 | HOYSAN, MANDY M | ADDRESS ON FILE | | | | | | | |
| 28133590 | HOYT, AARON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151331 | HOYT, BETH | ADDRESS ON FILE | | | | | | | |
| 28151332 | HOYT, DALE | ADDRESS ON FILE | | | | | | | |
| 28151333 | HOYT, DONALD | ADDRESS ON FILE | | | | | | | |
| 28151334 | HOYT, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28091718 | HOYT, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28091719 | HOYU AMERICA CO | 6265 PHYLLIS DRIVE | | | | CYPRESS | CA | 90630 | |
| 28165778 | HOYU AMERICA COMPANY | 6265 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| 28091720 | HOZANOVIC, AYLLA | ADDRESS ON FILE | | | | | | | |
| 28115925 | HPT (CHAMBERSBURG) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115926 | HPT (CORAOPOLIS) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115927 | HPT (DERRY) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115928 | HPT (GEISTOWN) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115929 | HPT (HOMESTEAD) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115930 | HPT (KANE) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115931 | HPT (NATRONA HEIGHTS) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115932 | HPT (SHAMOKIN) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115933 | HPT (SPRING GROVE) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115934 | HPT (WAYNESBURG) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28165779 | HR UNLIMITED INC | PO BOX 8624 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| 28115936 | HR, LLC | C/O RAY DOUMANIAN | 1715 NORTH FINE AVENUE | | | FRESNO | CA | 93727 | |
| 28091732 | HRABIC, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28151335 | HRABIK, NEIL | ADDRESS ON FILE | | | | | | | |
| 28151336 | HRDLICKA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28151337 | HRDLICKA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28091733 | HREHA, ELISE I | ADDRESS ON FILE | | | | | | | |
| 28151338 | HREN, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28151339 | HRESTAK, SYNSEAR | ADDRESS ON FILE | | | | | | | |
| 28151340 | HRICAK, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 28151341 | HRICKO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28091734 | HRIP, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28091735 | HRITZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28151342 | HRIVNAK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28151343 | HROZA, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28106658 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| 28106657 | HRSD/HRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 28091736 | HRYB, ALENA L | ADDRESS ON FILE | | | | | | | |
| 28133591 | HRYSOSPATHIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28115938 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL LLC | PO BOX 31080 | | | TAMPA | FL | 33630 | |
| 28115939 | HSIAO, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28133592 | HSIEH, PEI | ADDRESS ON FILE | | | | | | | |
| 28115940 | HSIEH, TSAI-YU | ADDRESS ON FILE | | | | | | | |
| 30519545 | HSO, HSER | ADDRESS ON FILE | | | | | | | |
| 28091738 | HSO, HSER D | ADDRESS ON FILE | | | | | | | |
| 28133593 | HSO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28091739 | HSU, DAH Y | ADDRESS ON FILE | | | | | | | |
| 28133594 | HSU, EMILY | ADDRESS ON FILE | | | | | | | |
| 28115941 | HSU, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28091740 | HSU, TAN-LI | ADDRESS ON FILE | | | | | | | |
| 28115942 | HSU, YU-PIN | ADDRESS ON FILE | | | | | | | |
| 28091741 | HSUEH, HSING D | ADDRESS ON FILE | | | | | | | |
| 28133595 | HTAY, CHAW SU SU | ADDRESS ON FILE | | | | | | | |
| 30519209 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30188 | |
| 30262001 | HTL-STREFA, INC. | 113 TOWNE LAKE PARKWAY | SUITE 120 | | | WOODSTOCK | GA | 30188 | |
| 28133596 | HTOO, EHKLU | ADDRESS ON FILE | | | | | | | |
| 28091743 | HTUT, AAKAR W | ADDRESS ON FILE | | | | | | | |
| 30517307 | HU PRODUCTS LLC | 200 CONGRESS AVE | SUITE 27C | | | AUSTIN | TX | 78701 | |
| 28106665 | HU PRODUCTS LLC | PO BOX 23370 | | | | NEW YORK | NY | 10087-3370 | |
| 28133597 | HU, AI | ADDRESS ON FILE | | | | | | | |
| 28091744 | HU, SHIRLEY H | ADDRESS ON FILE | | | | | | | |
| 28091745 | HU, SHUFEI | ADDRESS ON FILE | | | | | | | |
| 28133598 | HUA, GIA | ADDRESS ON FILE | | | | | | | |
| 28091746 | HUA, JENNIFER P | ADDRESS ON FILE | | | | | | | |
| 28091747 | HUANG RONG, YUE Z | ADDRESS ON FILE | | | | | | | |
| 28091748 | HUANG, ALEXIS S | ADDRESS ON FILE | | | | | | | |
| 28133599 | HUANG, ANNE | ADDRESS ON FILE | | | | | | | |
| 28115947 | HUANG, BILL | ADDRESS ON FILE | | | | | | | |
| 28133600 | HUANG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28133601 | HUANG, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28133602 | HUANG, DONGLIN | ADDRESS ON FILE | | | | | | | |
| 28115948 | HUANG, ELENA | ADDRESS ON FILE | | | | | | | |
| 28151344 | HUANG, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28151345 | HUANG, HSI KUANG | ADDRESS ON FILE | | | | | | | |
| 28091749 | HUANG, JACKIE J | ADDRESS ON FILE | | | | | | | |
| 28164602 | HUANG, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28115949 | HUANG, MIKE | ADDRESS ON FILE | | | | | | | |
| 28164603 | HUANG, PAUL Q | ADDRESS ON FILE | | | | | | | |
| 28115950 | HUANG, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28151346 | HUANG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28164604 | HUANG, VIKY Z | ADDRESS ON FILE | | | | | | | |
| 28164605 | HUANG, XIQIANG | ADDRESS ON FILE | | | | | | | |
| 28167571 | HUANG, YUHONG | ADDRESS ON FILE | | | | | | | |
| 28164606 | HUANTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28151347 | HUARACHA, PABLO | ADDRESS ON FILE | | | | | | | |
| 30262005 | HUB INTERNATIONAL MIDWEST LIMITED | PO BOX 2167 | | | | GRAND RAPIDS | MI | 49501 | |
| 28167572 | HUBBARD BROADCASTING INC | HUBBARD RADIO SEATTLE | P.O. BOX 249852 | | | SEATTLE | WA | 98124-0952 | |
| 28151350 | HUBBARD RADIO (WARM 106.9) | 3415 UNIVERSITY AVENUE SE | | | | MINNEAPOLIS | MN | 55414 | |
| 28151351 | HUBBARD, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28167573 | HUBBARD, CODY A | ADDRESS ON FILE | | | | | | | |
| 28151352 | HUBBARD, DANA | ADDRESS ON FILE | | | | | | | |
| 28151353 | HUBBARD, ELAZAR | ADDRESS ON FILE | | | | | | | |
| 28151354 | HUBBARD, JANAE | ADDRESS ON FILE | | | | | | | |
| 28151355 | HUBBARD, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28167574 | HUBBARD, MAKAYLA J | ADDRESS ON FILE | | | | | | | |
| 28151356 | HUBBARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28133603 | HUBBARD, SHATRICE | ADDRESS ON FILE | | | | | | | |
| 28133604 | HUBBARD, YOWCEPH | ADDRESS ON FILE | | | | | | | |
| 28133605 | HUBBARD-DAVIS, TIERRA | ADDRESS ON FILE | | | | | | | |
| 28133606 | HUBBARD-ROBINSON, LUXOTTICA | ADDRESS ON FILE | | | | | | | |
| 28164607 | HUBBELL, AMY E | ADDRESS ON FILE | | | | | | | |
| 28164608 | HUBBLE, DEVON L | ADDRESS ON FILE | | | | | | | |
| 28133607 | HUBBLE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28164609 | HUBBLE, TIFFANIE D | ADDRESS ON FILE | | | | | | | |
| 28167575 | HUBENY, TATYANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133608 | HUBER, GAIL | ADDRESS ON FILE | | | | | | | |
| 28133609 | HUBER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28133610 | HUBER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28164610 | HUBER, NICHOLE R | ADDRESS ON FILE | | | | | | | |
| 28133611 | HUBER, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 28167576 | HUBERT TSANG | ADDRESS ON FILE | | | | | | | |
| 28133612 | HUBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28167577 | HUBERT, EVAN | ADDRESS ON FILE | | | | | | | |
| 28133613 | HUBERT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28167578 | HUBLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28167579 | HUBLEY, JEFF | ADDRESS ON FILE | | | | | | | |
| 30262006 | HUBSPOT | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 | |
| 28164612 | HUCK, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28164613 | HUCKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28133614 | HUDA, LAMISA | ADDRESS ON FILE | | | | | | | |
| 28151357 | HUDAK, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28091750 | HUDAK, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28151358 | HUDAK, GINGER | ADDRESS ON FILE | | | | | | | |
| 28167580 | HUDAK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28167581 | HUDALE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28091751 | HUDGENS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28151359 | HUDGENS, DANA | ADDRESS ON FILE | | | | | | | |
| 28091752 | HUDGINS, JASON A | ADDRESS ON FILE | | | | | | | |
| 28167582 | HUDHRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28106666 | HUDSON | 100 WILLIAM STREET, 5TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 28106667 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVE | SUITE 2F | | | CAMBRIDGE | MA | 02138 | |
| 28727094 | HUDSON BAY CAPITAL MANAGEMENT LP | 28 HAVEMEYER PLACE | 2ND FL | | | GREENWICH | CT | 06830 | |
| 28122709 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HUDSON COUNTY ADMINISTRATION ANNEX BLDG | 567 PAVONIA AVENUE, FOURTH FLOOR | | JERSEY CITY | NJ | 07306 | |
| 30262008 | HUDSON HEADWATERS 340B LLC | 333 GLEN ST. | | | | GLENS FALL | NY | 12801 | |
| 30519204 | HUDSON HEADWATERS 340B LLC | PO BOX 896 | | | | GLENS FALLS | NY | 12801 | |
| 29959137 | HUDSON HEADWATERS HEALTH NETWORK | C/O LAURA PASCO | 9 CAREY RD | | | QUEENSBURY | NY | 12804 | |
| 28126596 | HUDSON INSURANCE | 100 WILLIAM ST | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30262010 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30262009 | HUDSON RPM DIST LLC | 8 COTTON RD | | | | NASHUA | NH | 03063 | |
| 30262011 | HUDSON VALLEY REGIONAL COMMUNITY HEALTH CENTERS, INC | 301 MANCHESTER RD STE 104 | | | | POUGHKEEPSIE | NY | 12603 | |
| 28151360 | HUDSON, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28115966 | HUDSON, BOBBY L | ADDRESS ON FILE | | | | | | | |
| 28151361 | HUDSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091754 | HUDSON, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28151362 | HUDSON, DASHANDRA | ADDRESS ON FILE | | | | | | | |
| 28151363 | HUDSON, DEE'ANA | ADDRESS ON FILE | | | | | | | |
| 28115967 | HUDSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 28091755 | HUDSON, ERIN F | ADDRESS ON FILE | | | | | | | |
| 28151364 | HUDSON, FAHREN | ADDRESS ON FILE | | | | | | | |
| 28151365 | HUDSON, GENEVA | ADDRESS ON FILE | | | | | | | |
| 28115968 | HUDSON, GRADY | ADDRESS ON FILE | | | | | | | |
| 28151366 | HUDSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28151367 | HUDSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28151368 | HUDSON, LOUVENIA | ADDRESS ON FILE | | | | | | | |
| 28151369 | HUDSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28133615 | HUDSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28133616 | HUDSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28133617 | HUDSON, QUINCY | ADDRESS ON FILE | | | | | | | |
| 28091756 | HUDSON, ROSS T | ADDRESS ON FILE | | | | | | | |
| 28133618 | HUDSON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28091757 | HUDSON, SHANNON C | ADDRESS ON FILE | | | | | | | |
| 30519358 | HUDSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 28091758 | HUDSON, STACEY J | ADDRESS ON FILE | | | | | | | |
| 28115969 | HUDSON, TEVON | ADDRESS ON FILE | | | | | | | |
| 28091759 | HUDSON, TIAONA F | ADDRESS ON FILE | | | | | | | |
| 28133619 | HUDZIK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28133620 | HUEBNER, DEL | ADDRESS ON FILE | | | | | | | |
| 28133621 | HUEMMER-ROUSH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28133622 | HUENERGARDT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28133623 | HUERBIN, LEEANNA | ADDRESS ON FILE | | | | | | | |
| 28133624 | HUERTA DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 28133625 | HUERTA JR, JUAN | ADDRESS ON FILE | | | | | | | |
| 28133626 | HUERTA MENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28151370 | HUERTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28151371 | HUERTA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28091760 | HUERTA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28151372 | HUERTA, BOBI JO | ADDRESS ON FILE | | | | | | | |
| 28151373 | HUERTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 28151374 | HUERTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28091761 | HUERTA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 30259105 | HUERTA, JUAN | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | |
| 28091762 | HUERTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28115970 | HUERTA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28115971 | HUERTA-DIAZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28091763 | HUERTAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28091764 | HUEY, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28091765 | HUEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28115972 | HUEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28091766 | HUEY, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 30262013 | HUFF ICE CREAM | 3 WINKLER RD | | | | SIDNEY | NY | 13838 | |
| 28091767 | HUFF, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28151375 | HUFF, CALLI | ADDRESS ON FILE | | | | | | | |
| 28091768 | HUFF, HANNAH R | ADDRESS ON FILE | | | | | | | |
| 28151376 | HUFF, JASON | ADDRESS ON FILE | | | | | | | |
| 28151377 | HUFF, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30519239 | HUFF, KEITH | ADDRESS ON FILE | | | | | | | |
| 28091769 | HUFF, KEITH A | ADDRESS ON FILE | | | | | | | |
| 28091770 | HUFF, KYLE J | ADDRESS ON FILE | | | | | | | |
| 28151378 | HUFF, LISA | ADDRESS ON FILE | | | | | | | |
| 28091771 | HUFF, LORI A | ADDRESS ON FILE | | | | | | | |
| 28151379 | HUFF, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151380 | HUFF, SHEENA | ADDRESS ON FILE | | | | | | | |
| 28115973 | HUFFER, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28091772 | HUFFER, KATHLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091773 | HUFFMAN, ALISON A | ADDRESS ON FILE | | | | | | | |
| 28091774 | HUFFMAN, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 28151381 | HUFFMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28151382 | HUFFMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28133627 | HUFFMAN, CANDY | ADDRESS ON FILE | | | | | | | |
| 28133628 | HUFFMAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28133629 | HUFFMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28133630 | HUFFMAN, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 30519655 | HUFFMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091775 | HUFFMAN, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 28133631 | HUFFMAN, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 28133632 | HUGAIS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28115974 | HUGET, ALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28133633 | HUGGARD, ADRI | ADDRESS ON FILE | | | | | | | |
| 30262014 | HUGGINS HOSPITAL | 240 SOUTH MAIN ST | | | | WOLFEBORO | NH | 03894 | |
| 28091776 | HUGGINS, CLAIRE C | ADDRESS ON FILE | | | | | | | |
| 28091777 | HUGGINS, DIXIE N | ADDRESS ON FILE | | | | | | | |
| 28133634 | HUGGINS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28133635 | HUGGINS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28133636 | HUGHBANKS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28133637 | HUGHES - NICELY, NOXOMIS | ADDRESS ON FILE | | | | | | | |
| 28165785 | HUGHES NETWORK SYSTEMS INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 28091778 | HUGHES NETWORK SYSTEMS, LLC | ATTN: SEAN FLEMING, VP & ASSOC. GEN. COUNSEL | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| 28091779 | HUGHES NETWORK SYSTEMS, LLC | LOWENSTEIN SANDLER LLP | JEFFREY D. PROL | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| 28133638 | HUGHES, AIKO | ADDRESS ON FILE | | | | | | | |
| 28151383 | HUGHES, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28151384 | HUGHES, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28151385 | HUGHES, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28115977 | HUGHES, AMY | ADDRESS ON FILE | | | | | | | |
| 28151386 | HUGHES, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28091780 | HUGHES, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28151387 | HUGHES, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28151388 | HUGHES, CARYN | ADDRESS ON FILE | | | | | | | |
| 28151389 | HUGHES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28151390 | HUGHES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28091781 | HUGHES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28151391 | HUGHES, DAWN | ADDRESS ON FILE | | | | | | | |
| 28091782 | HUGHES, DEBORAH R | ADDRESS ON FILE | | | | | | | |
| 28091783 | HUGHES, EMMY | ADDRESS ON FILE | | | | | | | |
| 28151392 | HUGHES, ERIN | ADDRESS ON FILE | | | | | | | |
| 28115978 | HUGHES, ESTEBON | ADDRESS ON FILE | | | | | | | |
| 28115979 | HUGHES, JOELL | ADDRESS ON FILE | | | | | | | |
| 28151393 | HUGHES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28115980 | HUGHES, JOY | ADDRESS ON FILE | | | | | | | |
| 28151394 | HUGHES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28151395 | HUGHES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28091784 | HUGHES, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28091785 | HUGHES, MONICA M | ADDRESS ON FILE | | | | | | | |
| 28133639 | HUGHES, NIKCOLE | ADDRESS ON FILE | | | | | | | |
| 28133640 | HUGHES, PEARLINE | ADDRESS ON FILE | | | | | | | |
| 28133641 | HUGHES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28133642 | HUGHES, SHANTA | ADDRESS ON FILE | | | | | | | |
| 28133643 | HUGHES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28133644 | HUGHES, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28133645 | HUGHES, TARRA | ADDRESS ON FILE | | | | | | | |
| 28133646 | HUGHES, THERESA | ADDRESS ON FILE | | | | | | | |
| 28091786 | HUGHES, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 28133647 | HUGHES, TRACY | ADDRESS ON FILE | | | | | | | |
| 28133648 | HUGHES, VASHTI | ADDRESS ON FILE | | | | | | | |
| 30264842 | HUGHES_NETWORK_SYSTEMS_INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 28133649 | HUGHES-DELEON, DESTINE | ADDRESS ON FILE | | | | | | | |
| 28133650 | HUGHLEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28115981 | HUGHSTON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28151396 | HUGULEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28091787 | HUH, JUNGSUN | ADDRESS ON FILE | | | | | | | |
| 28151397 | HUH, SUNNY | ADDRESS ON FILE | | | | | | | |
| 28091788 | HUHMAN, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28091789 | HUHN, JONATHAN P | ADDRESS ON FILE | | | | | | | |
| 28115982 | HUI, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28091790 | HUI, DANNY | ADDRESS ON FILE | | | | | | | |
| 28091791 | HUI, SAM T | ADDRESS ON FILE | | | | | | | |
| 28151398 | HUI, WINA | ADDRESS ON FILE | | | | | | | |
| 28091792 | HUIJON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28151399 | HUIZAR, ABRAM | ADDRESS ON FILE | | | | | | | |
| 28151400 | HUIZAR, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 28091793 | HULGANGA, JEANINE C | ADDRESS ON FILE | | | | | | | |
| 28151401 | HULL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28151402 | HULL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091794 | HULL, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 28151403 | HULL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28151404 | HULLA, TERRY | ADDRESS ON FILE | | | | | | | |
| 28151405 | HULLINGER, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28091795 | HULNIK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28151406 | HULS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28091796 | HULSLANDER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28115983 | HULT, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28151407 | HULTZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28151408 | HUMAGAIN, BINAYA | ADDRESS ON FILE | | | | | | | |
| 30262021 | HUMANA | 500 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 28115984 | HUMANA | PO BOX 931655 | | | | ATLANTA | GA | 31193 | |
| 28133651 | HUMANN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28115985 | HUMAYOUN AHMAD, ANABIA | ADDRESS ON FILE | | | | | | | |
| 28091797 | HUMBEL, WILLIAM P | ADDRESS ON FILE | | | | | | | |
| 28133652 | HUMBERT, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28133653 | HUMBERT, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28165786 | HUMBLE BRANDS INC | 1336 GUSDORF ROAD | | | | TAOS | NM | 87571 | |
| 28091798 | HUMBLE BRANDS, INC. | ATTN: BRANDON SWIM, CFO & COO | 1336 GUSDORF RD. | | | TAOS | NM | 87571 | |
| 28165787 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 10203 BIRCHRIDGE DRIVE | | | | HUMBLE | TX | 77338 | |
| 28133654 | HUMBLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28165788 | HUMBOLDT BEER DISTRIBUTORS | 202 COMMERCIAL ST | | | | EUREKA | CA | 95501 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165799 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST, STE 100 | | | | EUREKA | CA | 95501 | |
| 28165790 | HUMBOLDT COUNTY SHERIFF'S DEPT | ATTN: ADMINISTRATIVE SERVICES | 826 FOURTH ST | | | EUREKA | CA | 95501 | |
| 28165791 | HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST ROOM 125 | | | | EUREKA | CA | 95501 | |
| 28168737 | HUMBOLDT COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 5TH ST | | | EUREKA | CA | 95501 | |
| 28091799 | HUME, GENEVIEVE E | ADDRESS ON FILE | | | | | | | |
| 28115988 | HUME, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28133655 | HUMENIK, JESSE | ADDRESS ON FILE | | | | | | | |
| 28091800 | HUMENIK, SHERI | ADDRESS ON FILE | | | | | | | |
| 28133656 | HUMENIUK, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28091801 | HUMENYUK, OLENA | ADDRESS ON FILE | | | | | | | |
| 28091802 | HUMES, CECILE M | ADDRESS ON FILE | | | | | | | |
| 28133657 | HUMES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28133658 | HUMISTON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28091803 | HUMMEL, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28091804 | HUMMEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28091805 | HUMPHREY, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28133659 | HUMPHREY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28133660 | HUMPHREY, ITALIA | ADDRESS ON FILE | | | | | | | |
| 28091806 | HUMPHREY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28091807 | HUMPHREY, OLIVIA G | ADDRESS ON FILE | | | | | | | |
| 28091808 | HUMPHREY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28133661 | HUMPHREY, SHEA | ADDRESS ON FILE | | | | | | | |
| 28133662 | HUMPHREYS, DENTON | ADDRESS ON FILE | | | | | | | |
| 28151409 | HUMPHREYS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28151410 | HUMPHREYS, KATIE | ADDRESS ON FILE | | | | | | | |
| 28151411 | HUMPHRIES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28091809 | HUN, VIMOL V | ADDRESS ON FILE | | | | | | | |
| 28151412 | HUND, HALEY | ADDRESS ON FILE | | | | | | | |
| 28091810 | HUNDLEY, SANDY M | ADDRESS ON FILE | | | | | | | |
| 28151413 | HUNDLEY, TIANNA | ADDRESS ON FILE | | | | | | | |
| 28151414 | HUNDLEY, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28151415 | HUNG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28151416 | HUNG, CHUN | ADDRESS ON FILE | | | | | | | |
| 28151417 | HUNG, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28115989 | HUNGERFORD, MADISON | ADDRESS ON FILE | | | | | | | |
| 28151418 | HUNKIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28091811 | HUNKIN, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28151419 | HUNSAKER, CADENCE | ADDRESS ON FILE | | | | | | | |
| 28151420 | HUNSAKER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151421 | HUNSICKER, CAYLIN | ADDRESS ON FILE | | | | | | | |
| 28133663 | HUNSICKER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28091812 | HUNSINGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30259106 | HUNSINGER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28133664 | HUNSU, BLESSING | ADDRESS ON FILE | | | | | | | |
| 28133665 | HUNSUCKER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28165792 | HUNT MANAGEMENT COMPANY OF PATRICIA R KATES | 10,001 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 28133666 | HUNT, AKACIA | ADDRESS ON FILE | | | | | | | |
| 28133667 | HUNT, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28133668 | HUNT, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 28133669 | HUNT, CIARRA | ADDRESS ON FILE | | | | | | | |
| 28133670 | HUNT, DAWN | ADDRESS ON FILE | | | | | | | |
| 28133671 | HUNT, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28133672 | HUNT, GINGER | ADDRESS ON FILE | | | | | | | |
| 28133673 | HUNT, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 28115991 | HUNT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28091814 | HUNT, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28133674 | HUNT, JODY | ADDRESS ON FILE | | | | | | | |
| 28151422 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28151423 | HUNT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28091815 | HUNT, LINDA R | ADDRESS ON FILE | | | | | | | |
| 28151424 | HUNT, MARK | ADDRESS ON FILE | | | | | | | |
| 28151425 | HUNT, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28151426 | HUNT, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28115992 | HUNT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28151427 | HUNT, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 28115993 | HUNT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28151428 | HUNT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28151429 | HUNT, RUBY | ADDRESS ON FILE | | | | | | | |
| 28115994 | HUNT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28091816 | HUNT, SHARON E | ADDRESS ON FILE | | | | | | | |
| 28115995 | HUNT, SHERI | ADDRESS ON FILE | | | | | | | |
| 28091817 | HUNT, TAMIR H | ADDRESS ON FILE | | | | | | | |
| 28091818 | HUNT, TERRY | ADDRESS ON FILE | | | | | | | |
| 28151430 | HUNTER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28151431 | HUNTER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28091819 | HUNTER, BRIANA M | ADDRESS ON FILE | | | | | | | |
| 28091820 | HUNTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091821 | HUNTER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28151432 | HUNTER, DYMEAN | ADDRESS ON FILE | | | | | | | |
| 28151433 | HUNTER, ELENA | ADDRESS ON FILE | | | | | | | |
| 28115996 | HUNTER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28151434 | HUNTER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28115997 | HUNTER, ISIS | ADDRESS ON FILE | | | | | | | |
| 28091822 | HUNTER, JASON J | ADDRESS ON FILE | | | | | | | |
| 28091823 | HUNTER, KENATASHA | ADDRESS ON FILE | | | | | | | |
| 28091824 | HUNTER, LEWIS R | ADDRESS ON FILE | | | | | | | |
| 28133675 | HUNTER, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28133676 | HUNTER, MARY | ADDRESS ON FILE | | | | | | | |
| 28091825 | HUNTER, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 28133677 | HUNTER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28133678 | HUNTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28133679 | HUNTER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28091826 | HUNTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28133680 | HUNTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28091827 | HUNTER, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28091828 | HUNTER, TORREY P | ADDRESS ON FILE | | | | | | | |
| 28133681 | HUNTER-BROWN, SHARISE | ADDRESS ON FILE | | | | | | | |
| 28123265 | HUNTERDON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 71 MAIN ST | PO BOX 2900 | | FLEMINGTON | NJ | 08822 | |
| 28123014 | HUNTINGDON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN ST | | | HUNTINGDON | PA | 16652 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28111030 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC | 234 MALL BLVD, STE 270 | | | KING OF PRUSSIA | PA | 19406 | |
| 28115998 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 28159981 | HUNTINGTON | 41 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43287 | |
| 28106668 | HUNTINGTON BEACH POLICE DEPT | ALARM OFFICE | PO BOX 142915 | | | IRVING | TX | 75014 | |
| 28124609 | HUNTINGTON HOSPITAL | 100 W. CALIFORNIA BLVD | | | | PASADENA | CA | 91105 | |
| 29959138 | HUNTINGTON HOSPITAL | C/O STEVEN MOHR | 100 W. CALIFORNIA BLVD | | | PASADENA | CA | 91105 | |
| 28091830 | HUNTINGTON, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28133682 | HUNTLEY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28091831 | HUNTLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28133683 | HUNTLEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28091832 | HUNTON ANDREWS KURTH LLP | C/O M. CHRISTINE KLEIN | 951 E. BYRD STREET | | | RICHMOND | VA | 23226 | |
| 28106669 | HUNTON ANDREWS KURTH LLP | C/O M. CHRISTINE KLEIN | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219 | |
| 28133684 | HUNTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28133685 | HUNTOON, MELODY | ADDRESS ON FILE | | | | | | | |
| 28115999 | HUNYADY, ELMER | ADDRESS ON FILE | | | | | | | |
| 28133686 | HUO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28106670 | HUOYEN INTERNATIONAL INC | 700 E BIRCH ST, UNIT 1071 | | | | BREA | CA | 92822 | |
| 28151435 | HUPCHICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091833 | HUPKOWICZ, BONNIE J | ADDRESS ON FILE | | | | | | | |
| 28091834 | HUQ, EMMA K | ADDRESS ON FILE | | | | | | | |
| 28151436 | HUQ, SHAPLA | ADDRESS ON FILE | | | | | | | |
| 28151437 | HUR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28091835 | HUR, JERRYN | ADDRESS ON FILE | | | | | | | |
| 28151438 | HURD, EDITH | ADDRESS ON FILE | | | | | | | |
| 28091836 | HURD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28091837 | HURD, MELANIE L | ADDRESS ON FILE | | | | | | | |
| 28091838 | HURD, SONDRA I | ADDRESS ON FILE | | | | | | | |
| 28151439 | HURDLE, KARISHA | ADDRESS ON FILE | | | | | | | |
| 28116000 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28151440 | HURLBERT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28151441 | HURLBURT, AMBER | ADDRESS ON FILE | | | | | | | |
| 28151442 | HURLBURT, SALAYNA | ADDRESS ON FILE | | | | | | | |
| 28091840 | HURLBUT, TEGAN N | ADDRESS ON FILE | | | | | | | |
| 28151443 | HURLESS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 30262022 | HURLEY MEDICAL CENTER | KATHLEEN M MAIN | 1038 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| 28151444 | HURLEY, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28116001 | HURLEY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28151445 | HURLEY, CORRELL | ADDRESS ON FILE | | | | | | | |
| 28091841 | HURLEY, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28151446 | HURLEY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28151447 | HURLEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28133687 | HURLEY, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 30519726 | HURLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28091842 | HURLEY, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28133688 | HURLEY, MONA | ADDRESS ON FILE | | | | | | | |
| 28133689 | HURLEY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28091843 | HURLOCK, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28133690 | HURLOCK, NIKITA | ADDRESS ON FILE | | | | | | | |
| 28133691 | HURMIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28091844 | HURNEY, RENEA S | ADDRESS ON FILE | | | | | | | |
| 28116002 | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857-1597 | |
| 28091845 | HURRELL, SUSAN N | ADDRESS ON FILE | | | | | | | |
| 28133692 | HURSEY, TYASIA | ADDRESS ON FILE | | | | | | | |
| 28116003 | HURSH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28133693 | HURST, APRILDAWN | ADDRESS ON FILE | | | | | | | |
| 28116004 | HURST, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133694 | HURST, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28091846 | HURST, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28091847 | HURST, JOSHUA P | ADDRESS ON FILE | | | | | | | |
| 28091848 | HURST, KRISTY L | ADDRESS ON FILE | | | | | | | |
| 28091849 | HURSTON, BENJAMIN M | ADDRESS ON FILE | | | | | | | |
| 28133695 | HURT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28133696 | HURT, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 28133697 | HURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28091850 | HURTADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28133698 | HURTADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091851 | HURTADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28091852 | HURTADO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28091853 | HURTADO, LORENA C | ADDRESS ON FILE | | | | | | | |
| 28151448 | HURTADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28091854 | HURTADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151449 | HURTADO, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28116005 | HURTARTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28151450 | HURTT, JULIA | ADDRESS ON FILE | | | | | | | |
| 28151451 | HUSBY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151452 | HUSEN, DAYSHA | ADDRESS ON FILE | | | | | | | |
| 28151453 | HUSFELT, TYLER | ADDRESS ON FILE | | | | | | | |
| 30519503 | HUSIC, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28091855 | HUSIC, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 28116006 | HUSIENZAD, HEELA | ADDRESS ON FILE | | | | | | | |
| 28091856 | HUSIENZAD, JAMILA Q | ADDRESS ON FILE | | | | | | | |
| 28151454 | HUSK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28151455 | HUSK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 30519337 | HUSKEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28091857 | HUSKEY, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28151456 | HUSKIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28091858 | HUSNA, ASMA U | ADDRESS ON FILE | | | | | | | |
| 28151457 | HUSS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28091859 | HUSS, RHONDA D | ADDRESS ON FILE | | | | | | | |
| 28151458 | HUSSAIN, AHMED | ADDRESS ON FILE | | | | | | | |
| 28151459 | HUSSAIN, ARIEF | ADDRESS ON FILE | | | | | | | |
| 28151460 | HUSSAIN, GHAZALA | ADDRESS ON FILE | | | | | | | |
| 28091860 | HUSSAIN, GISELLE V | ADDRESS ON FILE | | | | | | | |
| 28091861 | HUSSAIN, MD | ADDRESS ON FILE | | | | | | | |
| 28133699 | HUSSAIN, MUTHANA | ADDRESS ON FILE | | | | | | | |
| 28133700 | HUSSAIN, RAFIAA | ADDRESS ON FILE | | | | | | | |
| 28091862 | HUSSAIN, RAZA | ADDRESS ON FILE | | | | | | | |
| 28091863 | HUSSAIN, SAMMAN | ADDRESS ON FILE | | | | | | | |
| 28133701 | HUSSAIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 28091864 | HUSSAIN, SUMAIA B | ADDRESS ON FILE | | | | | | | |
| 28133702 | HUSSAIN, TANVI | ADDRESS ON FILE | | | | | | | |
| 28091865 | HUSSAIN, ZILL-E-HUMA | ADDRESS ON FILE | | | | | | | |
| 28116007 | HUSSAINI, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091866 | HUSSAINI, ZAKERA N | ADDRESS ON FILE | | | | | | | |
| 28091867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28133704 | HUSSAR, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28091868 | HUSSEIN, FATMA A | ADDRESS ON FILE | | | | | | | |
| 28091869 | HUSSEIN, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28133705 | HUSSEIN, INAM | ADDRESS ON FILE | | | | | | | |
| 28116008 | HUSSEIN, LAUREN H | ADDRESS ON FILE | | | | | | | |
| 28091870 | HUSSEIN, MNAL S | ADDRESS ON FILE | | | | | | | |
| 28116009 | HUSSEIN, MONA | ADDRESS ON FILE | | | | | | | |
| 28133706 | HUSSEINI, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28133707 | HUSSER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28091871 | HUSSIEN, ALYAA S | ADDRESS ON FILE | | | | | | | |
| 28091872 | HUSSIEN, RAWAN J | ADDRESS ON FILE | | | | | | | |
| 28116010 | HUSSMAN CORP | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| 28091873 | HUST, JOHN | ADDRESS ON FILE | | | | | | | |
| 28133708 | HUSTON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28091874 | HUSTON, ASHLI S | ADDRESS ON FILE | | | | | | | |
| 28116011 | HUSTON, LISA | ADDRESS ON FILE | | | | | | | |
| 28133709 | HUSTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28133710 | HUSTON, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 28091875 | HUSTON, TESHA | ADDRESS ON FILE | | | | | | | |
| 28091876 | HUTCHINGS, PENNY | ADDRESS ON FILE | | | | | | | |
| 28091877 | HUTCHINS, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28151461 | HUTCHINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28151462 | HUTCHINSON, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28151463 | HUTCHINSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28151464 | HUTCHINSON, CATHRYN | ADDRESS ON FILE | | | | | | | |
| 28091878 | HUTCHINSON, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28091879 | HUTCHINSON, HAROLD L | ADDRESS ON FILE | | | | | | | |
| 28151465 | HUTCHINSON, JANET | ADDRESS ON FILE | | | | | | | |
| 30519305 | HUTCHINSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28091880 | HUTCHINSON, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28151466 | HUTCHINSON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28091881 | HUTCHISON, LORI J | ADDRESS ON FILE | | | | | | | |
| 28151467 | HUTHMAKER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28091882 | HUTKO, MARCUS S | ADDRESS ON FILE | | | | | | | |
| 28151468 | HUTSON, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28151469 | HUTSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28116012 | HUTSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151470 | HUTTENLOCKER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28151471 | HUTTENMAIER, HARMONY | ADDRESS ON FILE | | | | | | | |
| 28151472 | HUTTON, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 28151473 | HUTTON, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28133711 | HUTTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28091883 | HUTZEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28091884 | HUWE, ANITA D | ADDRESS ON FILE | | | | | | | |
| 28133712 | HUWE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28133713 | HUXLEY, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 28133714 | HUXTABLE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28133715 | HUYNH, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28091885 | HUYNH, ALISON | ADDRESS ON FILE | | | | | | | |
| 28133716 | HUYNH, BA | ADDRESS ON FILE | | | | | | | |
| 28133717 | HUYNH, BILL | ADDRESS ON FILE | | | | | | | |
| 28133718 | HUYNH, CAROLYNE | ADDRESS ON FILE | | | | | | | |
| 28133719 | HUYNH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28133720 | HUYNH, DANG | ADDRESS ON FILE | | | | | | | |
| 28091886 | HUYNH, DIANA N | ADDRESS ON FILE | | | | | | | |
| 28091887 | HUYNH, DUC M | ADDRESS ON FILE | | | | | | | |
| 28133721 | HUYNH, DZUY | ADDRESS ON FILE | | | | | | | |
| 28133722 | HUYNH, HENRY | ADDRESS ON FILE | | | | | | | |
| 28091888 | HUYNH, HIEU N | ADDRESS ON FILE | | | | | | | |
| 28155088 | HUYNH, HOA | ADDRESS ON FILE | | | | | | | |
| 28155089 | HUYNH, HOANG | ADDRESS ON FILE | | | | | | | |
| 28155090 | HUYNH, HUONG | ADDRESS ON FILE | | | | | | | |
| 28155091 | HUYNH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28155092 | HUYNH, KANT | ADDRESS ON FILE | | | | | | | |
| 28155093 | HUYNH, KATHY | ADDRESS ON FILE | | | | | | | |
| 28091889 | HUYNH, KHANH M | ADDRESS ON FILE | | | | | | | |
| 28091890 | HUYNH, KIM D | ADDRESS ON FILE | | | | | | | |
| 28091891 | HUYNH, KIMNGOC | ADDRESS ON FILE | | | | | | | |
| 28091892 | HUYNH, KRISTIE H | ADDRESS ON FILE | | | | | | | |
| 28161793 | HUYNH, LIEN B | ADDRESS ON FILE | | | | | | | |
| 28161794 | HUYNH, MICHELLE V | ADDRESS ON FILE | | | | | | | |
| 28116013 | HUYNH, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28155094 | HUYNH, MY HUYEN | ADDRESS ON FILE | | | | | | | |
| 28161795 | HUYNH, QUA KIM T | ADDRESS ON FILE | | | | | | | |
| 28161796 | HUYNH, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28161797 | HUYNH, TONY B | ADDRESS ON FILE | | | | | | | |
| 28155095 | HUYNH, TRIET | ADDRESS ON FILE | | | | | | | |
| 28155096 | HUYNH, TRINA | ADDRESS ON FILE | | | | | | | |
| 28116014 | HUYNH, TRISH | ADDRESS ON FILE | | | | | | | |
| 28161798 | HUYNH, TU | ADDRESS ON FILE | | | | | | | |
| 28161799 | HUYNH, TU M | ADDRESS ON FILE | | | | | | | |
| 28155097 | HUYNH, TYRUS | ADDRESS ON FILE | | | | | | | |
| 28161800 | HUYNH, WANDA O | ADDRESS ON FILE | | | | | | | |
| 28161801 | HUYNH, YEN N | ADDRESS ON FILE | | | | | | | |
| 28161802 | HUYNH-NGUYEN, LYNN THU | ADDRESS ON FILE | | | | | | | |
| 28155098 | HUYNH-PHAN, LIEN | ADDRESS ON FILE | | | | | | | |
| 28116015 | HVP 2 LLC | 117 SOUTH MAIN STREET | | | | SPRING VALLEY | NY | 10977 | |
| 28161804 | HVP2 LLC | 400 NORTHEAST 14TH AVENUE | 323 | | | HALLANDALE BEACH | FL | 33009 | |
| 28106673 | HW RIVERSIDE ARLINGTON LLC | 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE F | | | UPLAND | CA | 91786 | |
| 28155099 | HWANG, IN CHAN | ADDRESS ON FILE | | | | | | | |
| 28155100 | HWANG, JUNG | ADDRESS ON FILE | | | | | | | |
| 28091894 | HWANG, MICHELLE P | ADDRESS ON FILE | | | | | | | |
| 28133723 | HWILKA, CLARA | ADDRESS ON FILE | | | | | | | |
| 28116016 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD | #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28133724 | HY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 30260072 | HYATT LEGAL PLANS, INC. | METLIFE LEGALPLANS INC | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 28133725 | HYATT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28091896 | HYATT, TIFFANY N | ADDRESS ON FILE | | | | | | | |
| 28106675 | HYBRID PROMOTIONS LLC | PO BOX 912150 | | | | DENVER | CO | 80291-2150 | |
| 28106676 | HYDE PARK FIRE AND WATER DIST | 4306 ALBANY POST ROAD | PO BOX 2007 | | | HYDE PARK | NY | 12538 | |
| 28106677 | HYDE PARK FIRE AND WATER DISTRICT | 4306 ALBANY POST ROAD | PO BOX 2007 | | | HYDE PARK | NY | 12538 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133726 | HYDE, GERTEL | ADDRESS ON FILE | | | | | | | |
| 28091897 | HYDE, KAREN C | ADDRESS ON FILE | | | | | | | |
| 28091898 | HYDE, SCOTT E | ADDRESS ON FILE | | | | | | | |
| 28091899 | HYDE, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28133727 | HYDER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28133728 | HYDER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28133729 | HYDER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28091900 | HYDER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28091901 | HYDER, SARA A | ADDRESS ON FILE | | | | | | | |
| 28133730 | HYDER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28091902 | HYDOCK, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28116017 | HYDRITE CHEMICAL CO | PO BOX 689227 | | | | CHICAGO | IL | 60695-9227 | |
| 28106679 | HYGIENA LLC | FILE 2007 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2007 | |
| 28116020 | HYLAND'S INC | PO BOX 200948 | | | | DALLAS | TX | 75320-0948 | |
| 28091903 | HYLAND'S, INC. | ATTN: SUSAN MUNOZ | 13301 S. MAIN STREET | | | LOS ANGELES | CA | 90061 | |
| 28164614 | HYLTON, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 28133731 | HYLTON, PASSION | ADDRESS ON FILE | | | | | | | |
| 28164615 | HYLTON, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28133732 | HYMAN III, FRANK | ADDRESS ON FILE | | | | | | | |
| 28133733 | HYMAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 30262023 | HYMAN, PHELPS & MCNAMARA, P.C. | 700 13TH ST NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| 28133734 | HYMER, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 28155101 | HYMES, BRIAJAHNAE | ADDRESS ON FILE | | | | | | | |
| 28164616 | HYMON, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| 28155102 | HYMOVITZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28155103 | HYNES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28155104 | HYNOSKI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28164617 | HY-POINT DAIRY FARMS | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, JENNIFER C. MCENTEE | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | |
| 28172626 | HY-POINT DAIRY FARMS | CIARDI CIARDI & ASTIN | ALBERT A. CIARDI, III, ESQUIRE | JENNIFER C. MCENTEE, ESQUIRE | 1905 SPRUCE STREET | PHILADELPHIA | PA | 19103 | |
| 28116025 | HY-POINT DAIRY FARMS INC | 425 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28155105 | HYPPOLITE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28155106 | HYRNS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28164619 | HYSENAJ, LINDITA | ADDRESS ON FILE | | | | | | | |
| 28164620 | HYVARINEN, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 28155107 | HYZER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28116026 | I SCHREIBER & ASSOCIATES LLC | C/O EILAT MGMT CO | 650 S ORCAS ST, STE 210 | | | SEATTLE | WA | 98108 | |
| 28158831 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28111036 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28169155 | IA SAN PEDRO GARDEN LLC | DEPT 44654 | 33227 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| 28164624 | IACANO, MARIO M | ADDRESS ON FILE | | | | | | | |
| 28155108 | IACONO, KATEY | ADDRESS ON FILE | | | | | | | |
| 28091904 | IACONO, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28116028 | IACOVITTI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28155109 | IAKOVLEVA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28116029 | IAMUNNO, JOLIE | ADDRESS ON FILE | | | | | | | |
| 28155110 | IANCU, MARK | ADDRESS ON FILE | | | | | | | |
| 28155111 | IANNETTA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28091905 | IANNI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28091906 | IANNONE, FRANK A | ADDRESS ON FILE | | | | | | | |
| 28155112 | IANNOTTI, DORIS | ADDRESS ON FILE | | | | | | | |
| 28091907 | IANNUCCI, JASON M | ADDRESS ON FILE | | | | | | | |
| 28091908 | IANNUCCI, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28091909 | IAQUINTA, KRISTEN L | ADDRESS ON FILE | | | | | | | |
| 28091910 | IAT INSURANCE GROUP | 702 OBERLIN ROAD | | | | RALEIGH | NC | 27605 | |
| 28155113 | IBACH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28091911 | IBARRA CARVAJAL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28133735 | IBARRA GOMEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28091912 | IBARRA LEDESMA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28133736 | IBARRA ORTEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28133737 | IBARRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28091913 | IBARRA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 28091914 | IBARRA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 28091915 | IBARRA, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| 28133738 | IBARRA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28133739 | IBARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 28116030 | IBARRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 28091916 | IBARRA, JULIANA E | ADDRESS ON FILE | | | | | | | |
| 28091917 | IBARRA, LUPE S | ADDRESS ON FILE | | | | | | | |
| 28133740 | IBARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28091918 | IBARRA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28133741 | IBARRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28091919 | IBARRA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28091920 | IBARRA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 28133742 | IBARRA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28133743 | IBARRA, RUBY | ADDRESS ON FILE | | | | | | | |
| 28116031 | IBARRA, SELENE | ADDRESS ON FILE | | | | | | | |
| 28133744 | IBARRA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28167583 | IBARRA-MONTGOMERY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28091921 | IBARRONDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28167584 | IBAY, ALMA REGINA COLOBO R | ADDRESS ON FILE | | | | | | | |
| 28167585 | IBE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28133745 | IBE, CHINYERE | ADDRESS ON FILE | | | | | | | |
| 28167586 | IBEANU, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28091922 | IBEH, JANE C | ADDRESS ON FILE | | | | | | | |
| 28155114 | IBIOK, UNYIME | ADDRESS ON FILE | | | | | | | |
| 30262025 | IBM | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 28155115 | IBN SUMANE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28155116 | IBNE AZIZ, KHAER AL MUMEN | ADDRESS ON FILE | | | | | | | |
| 28155117 | IBNE AZIZ, KHAER AL MUMEN | ADDRESS ON FILE | | | | | | | |
| 28167587 | IBN-KABIR, MERAJ | ADDRESS ON FILE | | | | | | | |
| 28091923 | IBOLLI, LUMTURIJE | ADDRESS ON FILE | | | | | | | |
| 28155118 | IBOUASMENE, THIZIRI | ADDRESS ON FILE | | | | | | | |
| 28155119 | IBRAHIM, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28155120 | IBRAHIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28155121 | IBRAHIM, AHMED HOSSAM | ADDRESS ON FILE | | | | | | | |
| 28155122 | IBRAHIM, EDRES | ADDRESS ON FILE | | | | | | | |
| 28091924 | IBRAHIM, FADIA M | ADDRESS ON FILE | | | | | | | |
| 28091925 | IBRAHIM, FEDAI M | ADDRESS ON FILE | | | | | | | |
| 28155123 | IBRAHIM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28167588 | IBRAHIM, HADEIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 306 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155124 | IBRAHIM, HANY | ADDRESS ON FILE | | | | | | | |
| 28091926 | IBRAHIM, HEBA K | ADDRESS ON FILE | | | | | | | |
| 28155126 | IBRAHIM, HIRUT | ADDRESS ON FILE | | | | | | | |
| 28133746 | IBRAHIM, HYAT | ADDRESS ON FILE | | | | | | | |
| 28133747 | IBRAHIM, NERMINE | ADDRESS ON FILE | | | | | | | |
| 30559814 | IBRAHIM, OMAR | ADDRESS ON FILE | | | | | | | |
| 28133748 | IBRAHIM, SALMA | ADDRESS ON FILE | | | | | | | |
| 28133749 | IBRAHIM, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28133750 | IBRAHIM, ZAWARA | ADDRESS ON FILE | | | | | | | |
| 28091927 | IBRAHIMOVIC, HARIZ | ADDRESS ON FILE | | | | | | | |
| 28133751 | IBRAHIMOVIC, REFIJA | ADDRESS ON FILE | | | | | | | |
| 28091928 | IBRAHIMOVIC, SABIRA | ADDRESS ON FILE | | | | | | | |
| 28133752 | IBRAHIMOVIC, SAHA | ADDRESS ON FILE | | | | | | | |
| 28133753 | IBRALIC, LARISA | ADDRESS ON FILE | | | | | | | |
| 28167590 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28167591 | ICATLO, MA SHENNA EMERALD | ADDRESS ON FILE | | | | | | | |
| 30262026 | ICC SOLUTIONS | ST JAMES BUSINESS CENTRE WARRINGTON CHESHIRE? | | | | WARRINGTON CHESHIRE? | | WA4 6PS | UNITED KINGDOM |
| 28158835 | ICE CHIPS | ICE CHIPS CANDY LLC | PO BOX 2401 | | | YELM | WA | 98597 | |
| 28167594 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28133754 | ICENHOWER, TERESA | ADDRESS ON FILE | | | | | | | |
| 28091931 | ICHIDE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28116033 | ICKLEY, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28116035 | ICU EYEWEAR INC | 1900 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| 28133755 | ICUC | 150 E. 42ND ST. | | | | NEW YORK | NY | 10017 | |
| 28116037 | ICUC/IPROSPECT MODERATION SERV | 150 EAST 42ND STREET, 13TH FL | | | | NEW YORK | NY | 10017 | |
| 30262027 | ID WATCHDOG, INC. | P.O. BOX 105496 | | | | ATLANTA | GA | 30348 | |
| 28106682 | IDAHO BEVERAGES INC | 2108 1ST AVE NO | | | | LEWISTON | ID | 83501 | |
| 28161328 | IDAHO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28161329 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28106683 | IDAHO DEPARTMENT OF AGRICULTURE | 2270 OLD PENITENTIARY ROAD | | | | BOISE | ID | 83712 | |
| 28161330 | IDAHO DEPARTMENT OF HEALTH | P.O. BOX 83720 | | | | BOISE | ID | 83720-0036 | |
| 28161331 | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 W STATE ST | | | | BOISE | ID | 83702 | |
| 28161332 | IDAHO DEPARTMENT OF LABOR | 317 W. MAIN ST. | | | | BOISE | ID | 83735 | |
| 28127387 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | | BOISE | ID | 83735-0001 | |
| 28161333 | IDAHO DEPARTMENT OF REVENUE | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714 | |
| 28106684 | IDAHO DEPT OF LABOR | COLLECTION ENDORCEMENT UNIT | 317 W MAIN ST | | | BOISE | ID | 83735-0730 | |
| 28127445 | IDAHO LOTTERY COMMISSION | 1199 W SHORELINE LN | STE 100 | | | BOISE | ID | 83702 | |
| 28161334 | IDAHO MEDICAID | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 WEST STATE STREET | | | BOISE | ID | 83720 | |
| 28106686 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702-5627 | |
| 28106685 | IDAHO POWER | PO BOX 5381 | | | | CAROL STREAM | IL | 60197-5381 | |
| 28160801 | IDAHO STATE BOARD OF PHARMACY | 11341 W CHINDEN BLVD | | | | GARDEN CITY | ID | 83714-1021 | |
| 28161336 | IDAHO STATE BOARD OF PHARMACY | 1199 W SHORELINE LANE, SUITE 303 | | | | BOISE | ID | 83702-9103 | |
| 28106688 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD. | | | | BOISE | ID | 83714 | |
| 28127433 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 28106689 | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| 28106687 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| 28116038 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 08707-0076 | |
| 28161124 | IDAHO STORAGE CONTAINERS LLC | 292 S. VILLA PLACE | | | | BOISE | ID | 83712 | |
| 28161125 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH ST, SUITE 208 | | | | BOISE | ID | 83702 | |
| 28133756 | IDARRAGA HINCAPIE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28133757 | IDDI, STEPHANO | ADDRESS ON FILE | | | | | | | |
| 28091932 | IDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28116041 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28091933 | IDEASTREAM CONSUMER PRODUCTS, LLC | 812 HURON RD E | SUITE 390 | | | CLEVELAND | OH | 44115 | |
| 28167596 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST, 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 28167597 | IDEBIL, ASIA | ADDRESS ON FILE | | | | | | | |
| 28161130 | IDELLE LABS,LTD | PO BOX 849114 | | | | DALLAS | TX | 75284-9114 | |
| 28167607 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 30262028 | IDENTITY THEFT GUARD SOLUTIONS, INC. | 4145 SW WATSON AVE, SUITE 400 | | | | BEAVERTON | OR | 97005 | |
| 30264867 | IDENTITY THEFT GUARD SOLUTIONS, INC. D/B/A IDX | 4145 SW WATSON AVE, SUITE 400 | | | | BEAVERTON | OR | 97005 | |
| 30262029 | IDERA INC | 10801 N MOPAC EXPRESSWAY, BUILDING 1 | SUITE 100 | | | AUSTIN | TX | 78759 | |
| 28169160 | IDERA INC | 4001 W PARMER LN | UNIT 125 | | | AUSTIN | TX | 78727-4176 | |
| 30264791 | IDERA, INC. | PO BOX 735184 | | | | DALLAS | TX | 75373-4753 | |
| 28091934 | IDEYI, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 28091935 | IDICULA, JINCY | ADDRESS ON FILE | | | | | | | |
| 28161132 | IDMS | 560 BROADHOLLOW RD | STE 109 | | | MELVILLE | NY | 11747 | |
| 28126968 | IDNR-DIVISION OF FISH AND WILDLIFE | 5596 EAST STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401 | |
| 28155127 | IDREES, SADIA | ADDRESS ON FILE | | | | | | | |
| 28155128 | IDRIS, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28155129 | IDRIS, ZEYNAB | ADDRESS ON FILE | | | | | | | |
| 28116046 | IDROVO, NUVE | ADDRESS ON FILE | | | | | | | |
| 28116047 | IDT DOMESTIC TELECOM | 520 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28155130 | IDYLLWILD ARTS ACADEMY | 52500 TEMECULA ROAD | | | | IDYLLWILD | CA | 92549 | |
| 28091936 | IEM, SOMALY | ADDRESS ON FILE | | | | | | | |
| 28116048 | IESSAGHOLIAN, SIUNEH | ADDRESS ON FILE | | | | | | | |
| 28155131 | IFAZ, NIZAM | ADDRESS ON FILE | | | | | | | |
| 28155132 | IFEAKANWA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28155133 | IFILL-GRUBB, DASHAWN | ADDRESS ON FILE | | | | | | | |
| 28161136 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 28155134 | IFOUE DOUNGUE, YVES MARTIAL | ADDRESS ON FILE | | | | | | | |
| 28091937 | IFOUE, SERGE H | ADDRESS ON FILE | | | | | | | |
| 28091938 | IGBERAESE, FAITH I | ADDRESS ON FILE | | | | | | | |
| 28091939 | IGE, BRANDON J | ADDRESS ON FILE | | | | | | | |
| 28091940 | IGINOFF, VALERIO C | ADDRESS ON FILE | | | | | | | |
| 28091941 | IGLESIAS, LORENZO A | ADDRESS ON FILE | | | | | | | |
| 28116052 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28155135 | IGNACIO FLORES, ANNY | ADDRESS ON FILE | | | | | | | |
| 28155136 | IGNACIO, DONNA KYLEE | ADDRESS ON FILE | | | | | | | |
| 28155137 | IGNACIO, EMERIA | ADDRESS ON FILE | | | | | | | |
| 28091942 | IGNACIO, EMERIA | ADDRESS ON FILE | | | | | | | |
| 28155138 | IGNEY, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 28091943 | IGODAN, OSARUMWENSE PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28116053 | IHARA, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 28106694 | IHB'S RISE NORTH AMERICA LLC | RISE NORTH AMERICA | 1127 AUGUST DRIVE | | | ANNAPOLIS | MD | 21403 | |
| 30262031 | I-HEALTH | 62460 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28167612 | IHESIABA, OBINNA O | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091944 | IHMAIDI, JENAN | ADDRESS ON FILE | | | | | | | |
| 28091945 | IKE, CHIDOZIE E | ADDRESS ON FILE | | | | | | | |
| 28167613 | IKENBERRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28091946 | IKERI, IKENNA C | ADDRESS ON FILE | | | | | | | |
| 28155139 | IKEY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28167614 | IKILO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 28133758 | IKRAM, ROBINA | ADDRESS ON FILE | | | | | | | |
| 28091947 | IKUVWERHA, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 28106697 | IL DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST, 10TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 28106698 | IL DEPT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794 | |
| 28133759 | IL, SIRAJ | ADDRESS ON FILE | | | | | | | |
| 28091948 | ILACQUA, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28133760 | ILAGAN, ANGELIKA MARIE | ADDRESS ON FILE | | | | | | | |
| 28106699 | ILAN WEISS TTEE | ADDRESS ON FILE | | | | | | | |
| 28133761 | ILAYYAN, TAMER | ADDRESS ON FILE | | | | | | | |
| 28167615 | ILGIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28133762 | ILIESCU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28167616 | ILIFF, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28167617 | ILLESCAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 28126969 | ILLINOIS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126970 | ILLINOIS BOARD OF PHARMACY | PHARMACY BOARD LIAISON | 320 W WASHINGTON, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| 28126973 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126972 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126971 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | | | CHICAGO | IL | 60601 | |
| 28126974 | ILLINOIS DEPARTMENT OF HEALTH | 69 W. WASHINGTON STREET, 35TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 28126975 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | | | | CHICAGO | IL | 60601 | |
| 28126976 | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 122 S. MICHIGAN AVENUE, 7TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 28106700 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, P.O. BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| 28126977 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 28106701 | ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | |
| 28126978 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH | 9TH FL | | | CHICAGO | IL | 60601 | |
| 28106702 | ILLINOIS INS CO (ACE) | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | |
| 28160247 | ILLINOIS MEDICAID | 201 S GRAND AVE E | | | | SPRINGFIELD | IL | 62704 | |
| 28165793 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 W OLD STATE CAPITAL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 30262032 | ILLINOIS WHOLESALE CASH REGISTER, INC | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 28091950 | ILLIOFF, LORI A | ADDRESS ON FILE | | | | | | | |
| 28165795 | ILLUMINATION TECHNICIANS LLC | PO BOX 8382 | | | | GREENVILLE | TX | 75404 | |
| 30262033 | ILLUMIO | 920 DE GUIGNE DR | | | | SUNNYVALE | CA | 94085 | |
| 28133763 | ILORI, OLUSOLA | ADDRESS ON FILE | | | | | | | |
| 30264966 | ILWU LOCAL 26 | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 | |
| 28133764 | ILYAS, IZZA | ADDRESS ON FILE | | | | | | | |
| 28091951 | ILYASOV, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 28091952 | IM, DABIN | ADDRESS ON FILE | | | | | | | |
| 28133765 | IM, HYEWON | ADDRESS ON FILE | | | | | | | |
| 28091953 | IM, MICHAEL Y | ADDRESS ON FILE | | | | | | | |
| 28133766 | IM, SUBIN | ADDRESS ON FILE | | | | | | | |
| 28133767 | IMADE, UHUNOMA | ADDRESS ON FILE | | | | | | | |
| 30264815 | IMAGE ONE | ATTN: ALLEN KELLEY, DIRECTOR OF EXTERIOR SERVICES | 677 DUNKSFERRY RD | | | BENSALEM | PA | 19020 | |
| 28167619 | IMAGE QUEST PLUS LLC | 215 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 30262034 | IMAGEMOVER(MD), INC. | 2858 UNIVERSITY AVE #265 | | | | MADISON | WI | 53705 | |
| 28165799 | IMAGININGS 3 | 6401 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 28133768 | IMAM, TAWFIQ | ADDRESS ON FILE | | | | | | | |
| 28133769 | IMANPOUR, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28091954 | IMAS, ILYA | ADDRESS ON FILE | | | | | | | |
| 28116059 | IMASA, SHANNEN | ADDRESS ON FILE | | | | | | | |
| 28155140 | IMBESI, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28116060 | IMCY INVESTMENT LLC | 600 W 9TH ST, APT 1202 | | | | LOS ANGELES | CA | 90015 | |
| 28116061 | IMEG CONSULTANTS CORP | 623 26TH AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| 30262035 | IMEG CONSULTANTS CORP | 623 26TH STREET | | | | ROCK ISLAND | IL | 61204 | |
| 28116062 | IMES, KIM A | ADDRESS ON FILE | | | | | | | |
| 28091955 | IMMEKUS, ERICA N | ADDRESS ON FILE | | | | | | | |
| 28091956 | IMMEL, CHARITY L | ADDRESS ON FILE | | | | | | | |
| 28165800 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC | 2580 SIERRA BLVD., STE E | | | SACRAMENTO | CA | 95825 | |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC | 2580 SIERRA BLVD, STE E | | | SACRAMENTO | CA | 95825 | |
| 30262036 | IMPACT ANALYTICS INC. | 368 9TH AVE | 11-103 | | | NEW YORK | NY | 10001 | |
| 30517308 | IMPACT ANALYTICS INC. | 368, 9TH AVENUE 11-103 | | | | NEW YORK CITY | NY | 10001 | |
| 28165802 | IMPACT CONFECTIONS | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 28116064 | IMPACT EVENTS & DISPLAY INC. | 29410 HUNCO WAY | | | | LAKE ELSINORE | CA | 92530 | |
| 28165803 | IMPACT REPAIRS INC | 4498 SAGE MEADOWS DR. | | | | MARCELLUS | NY | 13108 | |
| 28091958 | IMPERATI, JESSA M | ADDRESS ON FILE | | | | | | | |
| 28116066 | IMPERIAL BEVERAGE | 206 WEST GRANT 3 | | | | CALEXICO | CA | 92231 | |
| 28165804 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET #106 | | | | EL CENTRO | CA | 92243-2864 | |
| 28165805 | IMPERIAL COUNTY TREASURER | ATTN: KAREN VOGEL, TREASURER | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| 28106703 | IMPERIAL COUNTY, CA | LICENSING DIVISION | 940 W. MAIN ST. | | | EL CENTRO | CA | 92243 | |
| 28164035 | IMPERIAL COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 940 MAIN ST | | | EL CENTRO | CA | 92243 | |
| 28164625 | IMPERIAL IRRIGATION DISTRICT | ATTN. CREDIT & COLLECTIONS | 333 E BARIONI BLVD. | | | IMPERIAL | CA | 92251 | |
| 28106705 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 28106704 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| 30262037 | IMPERVA, INC. | 9442 CAPITAL OF TEXAS HIGHWAY NORTH | ARBORETUM PLAZA II | STE 400 | | AUSTIN | TX | 78759 | |
| 28106707 | IMPLUS CORPORATION | PO BOX 679394 | | | | DALLAS | TX | 75267 | |
| 28116070 | IMPLUS FOOTCARE LLC | PO BOX 679394 | | | | DALLAS | TX | 75267 | |
| 28116071 | IMPRINT PLUS | C/O BANK OF AMERICA | 9240 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262038 | IMPRINT PLUS USA INC | 50 POINTE DR. | | | | BREA | CA | 92821 | |
| 28164626 | IMPRINT PLUS USA INC | 9240 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 28155141 | IMRAN, AYESHA | ADDRESS ON FILE | | | | | | | |
| 28155142 | IMRANI, VIKTORIA | ADDRESS ON FILE | | | | | | | |
| 30260074 | IMS AMERICA, LTD. | 100 CAMPUS ROAD | | | | TOTOWA | NJ | 07512 | |
| 28116076 | IN DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206 | |
| 28106709 | IN DEPT OF WRKFC DVLPMT | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206 | |
| 28106710 | IN GEAR FASHIONS | 4401 NW 167TH ST | | | | MIAMI | FL | 33055 | |
| 30517309 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 30517310 | IN STORE GROUP (ISG) | 6210 ARDREY KELL RD SUITE 220 | | | | CHARLOTTE | NC | 28277 | |
| 28116084 | INADA, GAIL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155143 | INAMDAR, NEETA | ADDRESS ON FILE | | | | | | | |
| 28155144 | INCANDELLA, CASEY | ADDRESS ON FILE | | | | | | | |
| 30258841 | INCARDONA, MARY | ADDRESS ON FILE | | | | | | | |
| 28155145 | INCARDONA, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 30262043 | INCOMM | 1200 BROOKSTONE CENTRE PARKWAY | SUITE 220 | | | COLUMBUS | GA | 31904 | |
| 30262042 | INCOMM | 250 WILLIAMS STREET | | | | ATLANTA | GA | 30303 | |
| 28164627 | INDALL, CORY K | ADDRESS ON FILE | | | | | | | |
| 30262044 | INDEED | P.O. BOX 660367 | | | | DALLAS | TX | 75266 | |
| 30260075 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | 3RD FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30262047 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | 35TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30262048 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | | | | PHILADELPHIA | PA | 19103-1480 | |
| 28116087 | INDEPENDENCE BLUE CROSS LLC | 39TH FLOOR | 1901 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28106714 | INDEPENDENCE PLAZA SC LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30262049 | INDEPENDENT HEALTH | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 30262050 | INDEPENDENT HEALTH ASSOCIATION, INC | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 30262056 | INDEPENDENT HEALTH ASSOCIATION | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 28106715 | INDERBITZIN DISTRIBUTING | 901 VALLEY AVENUE NW | | | | PUYALLUP | WA | 98371 | |
| 28164629 | INDERBITZIN DISTRIBUTORS INC | 901 VALLEY AVENUE NW | | | | PUYALLUP | WA | 98371 | |
| 28169176 | INDIAN HEALTH CENTER OF SANTA CLARA VALLEY | 1333 MERIDIAN AVE | | | | SAN JOSE | CA | 95125-5212 | |
| 29959139 | INDIAN HEALTH CENTER OF SANTA CLARA VALLEY | C/O IRA SINGH | 1333 MERIDIAN AVE | | | SAN JOSE | CA | 95125-5212 | |
| 30262057 | INDIAN STREAM HEALTH CENTER | 141 CORLISS LANE | | | | COLEBROOK | NH | 03576 | |
| 28106717 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| 28106716 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | | RIDGECREST | CA | 93556 | |
| 28160248 | INDIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 402 WEST WASHINGTON STREET, W072 | | | | INDIANAPOLIS | IN | 46204 | |
| 28160249 | INDIANA BOARD OF PHARMACY | ATTN: BOARD OF PHARMACY | 402 WEST WASHINGTON STREET, W072 | | | INDIANAPOLIS | IN | 46204 | |
| 28122957 | INDIANA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| 28160250 | INDIANA DEPARTMENT OF HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28160251 | INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER SOUTH | 402 W. WASHINGTON STREET | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 28160252 | INDIANA DEPARTMENT OF PUBLIC HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28106718 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE., IGCN, RM N105 | | | | INDIANAPOLIS | IN | 46204 | |
| 28164630 | INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE N-240 MS 108 | | | | INDIANAPOLIS | IN | 46204 | |
| 30258869 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 28160254 | INDIANA DEPT. OF NATURAL RESOURCES | KEN HASSELKUS | LAND ACQUISITION SPECIALIST | 402 W. WASHINGTON ST., ROOM W255-A | | INDIANAPOLIS | IN | 46204 | |
| 28160255 | INDIANA MEDICAID | INDIANA FAMILY AND SOCIAL SERVICES ADMINISTRATION | 402 WEST WASHINGTON STREET PO BOX 7083 | | | INDIANAPOLIS | IN | 46207 | |
| 28155146 | INDINO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28106719 | INDIO WATER AUTHORITY | 83101 AVE 45 | | | | INDIO | CA | 92201-3303 | |
| 28116088 | INDIRA DEVI, MEENU SEKHAR | ADDRESS ON FILE | | | | | | | |
| 28164631 | INDOORMEDIA, INC. | 1445 LANGHAM CREEK DRIVE | | | | HOUSTON | TX | 77084 | |
| 28116089 | INDRIS, AMIN | ADDRESS ON FILE | | | | | | | |
| 28167621 | INDUSTRIAL AUTOMATION | 118 LONE WOLF DRIVE | | | | MADISON | MS | 39110 | |
| 28160928 | INDUSTRIAL COMMISSION | 700 SOUTH CLEARWATER LANE | P. O. BOX 83720 | | | BOISE | ID | 83720-0041 | |
| 28160257 | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28167623 | INDUSTRIAL DIAGNOSTICS | 1011 WILSO DRIVE | | | | BALTIMORE | MD | 21223 | |
| 28167624 | INDUSTRIAL FENCE & LANDSCAPING | 12030 PLEASANT STREET | | | | DETROIT | MI | 48217 | |
| 28106720 | INDUSTRIAL HEARING & PULMONARY MANAGEMENT | 1846 WOODLAWN ST | | | | UPLAND | CA | 91786 | |
| 28106721 | INDUSTRIAL WOOD PRODUCTS INC | PO BOX 1693 | | | | HERNDON | VA | 20171 | |
| 28160926 | INDUSTRIENS PENSIONSFORSIKRING A/S | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164632 | INDUSTRIENS PENSIONSFORSIKRING A/S | INDUSTRIENS PENSIONSFORSIKRING A/S | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28167625 | INDUSTRY BOROUGH | 1620 MIDLAND BEAVER RD | *LO*Q | | | INDUSTRY | PA | 15052 | |
| 28106723 | INDYME SOLUTIONS, LLC | 8295 AERO PL, STE 260 | | | | SAN DIEGO | CA | 92123 | |
| 28155147 | INEICH, LEO | ADDRESS ON FILE | | | | | | | |
| 28155148 | INFANTE, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 28155149 | INFANTINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28164633 | INFANTINO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28167626 | INFIRST HEALTHCARE | PO BOX 0963 | | | | BRIDGEPORT | CT | 06601 | |
| 28164634 | INFIRST HEALTHCARE INC. | STEWART HOPKINS | 8 CHURCH LANE | | | WESPORT | CT | 06880 | |
| 30262058 | INFOR | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 30260076 | INFOR (US) INC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 30262059 | INFOR (US) INC | 641 AVENUE OF THE AMERICAS | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 28167627 | INFOR (US) INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 30262060 | INFOR (US), LLC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 30262061 | INFOR, LLC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 30262062 | INFOR_(US)_INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 28167628 | INFORM BUSINESS SYSTEMS, INC | 405 KILVERT ST | SUITE C | | | WARWICK | RI | 02886 | |
| 30262085 | INFOSYS | ELECTRONICS CITY | HOSUR ROAD | | | BANGALORE | | 560 100 | INDIA |
| 30258870 | INFOSYS | C/O BENESCH, FRIEDLANDER, COPLAND & ARONOFF LLP | 1313 NORTH MARKET STREET, SUITE 1201 | | | WILMINGTON | DE | 19801 | |
| 30262157 | INFOSYS LIMITED | ELECTRONICS CITY | HOSUR ROAD | KARNATAKA | | BANGALORE | | 560100 | INDIA |
| 30262155 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | ATTN: HEAD OF THE LEGAL DEPARTMENT | | | BANGALORE | | 560100 | INDIA |
| 30262160 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 28164635 | INFOSYS LIMITED | 2400 N GLENVILLE DR | | | | RICHARDSON | TX | 75082 | |
| 30262148 | INFOSYS LIMITED | 2400 N GLENVILLE DR | SUITE 150 | | | RICHARDSON | TX | 75082 | |
| 28106726 | INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 28164636 | INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | C/O KEVIN M. CAPUZZI | 1313 N. MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | |
| 28167632 | INFOSYS LIMITED | SUITE CE50 | 2400 N GLENNVILLE DRIVE | | | RICHARDSON | TX | 75082 | |
| 30264851 | INFOSYS LIMITED, INC. | ELECTRONICS CITY | HOSUR ROAD | KARNATAKA | | BANGALORE | | 560 100 | INDIA |
| 30262161 | INFOSYS LTD | C/O BENESCH, FRIEDLANDER, COPLAND & ARONOFF LLP | 1313 NORTH MARKET STREET, SUITE 1201 | | | WILMINGTON | DE | 19801 | |
| 30260077 | ING CAPITAL LLC | 1133 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28116090 | INGE, KEREM | ADDRESS ON FILE | | | | | | | |
| 30262165 | INGENIORX, INC. | 1831 CHESTNUT ST. | | | | ST. LOUIS | MO | 63103 | |
| 28116091 | INGERSOLL-RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262166 | INGERSOLL-RAND INDUSTRIAL U.S., INC | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262167 | INGHAM COUNTY HEALTH DEPARTMENT | 5303 SOUTH CEDAR ST | | | | LANSING | MI | 48911 | |
| 28116092 | INGHAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30656984 | INGLEWOOD VILLAGE LLC | C/O FIRST WESTERN PROPERTIES | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28116093 | INGOLD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28116094 | INGOLD, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28116095 | INGRAHAM, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28091961 | INGRAHAM, LONDON M | ADDRESS ON FILE | | | | | | | |
| 28106729 | INGRAM ENTERTAINMENT INC | ATTN: KAREN SEUFERT, CR SERV | 1030 16TH AVE S | STE 305 | | NASHVILLE | TN | 37212-2357 | |
| 28155150 | INGRAM, BRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155151 | INGRAM, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28155152 | INGRAM, JEANNA | ADDRESS ON FILE | | | | | | | |
| 28133770 | INGRAM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28091962 | INGRAM, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28091963 | INGRO, GWENDOLINE | ADDRESS ON FILE | | | | | | | |
| 28091964 | INIBA, REBECCA GONONG | ADDRESS ON FILE | | | | | | | |
| 28106730 | INIGO (LLOYDS) | 7TH FLOOR, ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AY | UNITED KINGDOM |
| 28133771 | INIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28091965 | INIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 30262168 | INK (REACH TV) | 806 S DOUGLAS RD | STE 300 | | | CORAL GABLES | FL | 90048 | |
| 28133772 | INKROTT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28133773 | INKS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28116096 | INLAND COMMERCIAL RE LLC | IRPF HOLDING LLC | PO BOX 74008648 | | | CHICAGO | IL | 60674-8600 | |
| 28133774 | INMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 30262170 | INMAR RX SOLUTIONS, INC. | PO BOX 752176 | | | | CHARLOTTE | NC | 28275-2176 | |
| 28133775 | INNESS, BELLA | ADDRESS ON FILE | | | | | | | |
| 30262171 | INNOVACCER/PQS | 101 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 30264968 | INNOVATION ERP | 2588 EL CAMINO REAL | SUITE F-525 | | | CARLSBAD | CA | 92008 | |
| 30262172 | INNOVATION ERP | 2588 EL CAMINO REAL SUITE F-525 | | | | CARLSBAD | CA | 92008 | |
| 30262173 | INNOVATION VENTURES LLC / LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28106735 | INNOVATIVE BEAUTY PRODUCTS LLC | 2217 MICHIGAN AVE, SUITE A | | | | ARLINGTON | TX | 76013 | |
| 28116100 | INNOVATIVE BEAUTY PRODUCTS LLC | 251 OLSER DRIVE, STE 191 | | | | ARLINGTON | TX | 76010 | |
| 30258842 | INNOVATIVE FACILITY SOLUTIONS LLC | 915 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28091966 | INOUE-PERRIN, CATARINA M | ADDRESS ON FILE | | | | | | | |
| 28091967 | INS BROKERS INC | 11399 47 STREET NORTH | | | | CLEARWATER | FL | 33762 | |
| 28116101 | INSCO, ZOE | ADDRESS ON FILE | | | | | | | |
| 28091968 | INSERRA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28091969 | INSERRA, NICK J | ADDRESS ON FILE | | | | | | | |
| 30262175 | INSIGHT | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 30262176 | INSIGHT - QUOTE FOR MICROSOFT LICENSES (INSIGHT IS THE RESELLER) | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 30262177 | INSIGHT DIRECT USA, INC. | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 28116102 | INSIGHT GLOBAL LLC | 1224 HAMMOND DR SUITE 1500 | | | | DUNWOODY | GA | 30346 | |
| 30262178 | INSIGHT GLOBAL LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 28106739 | INSIGHT GLOBAL, LLC | ATTN: KAPLAN LEGAL SERICES, LLC | BRYAN KAPLAN | 6100 LAKE FORREST DR. | SUITE 530 | ATLANTA | GA | 30328 | |
| 30262179 | INSOURCE, INC. | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | | | | NORRISTOWN, | PA | 19403 | |
| 28116105 | INSPIRED BEAUTY BRANDS | ATTN: ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE., 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28116106 | INSTA STOR | 3402 CITATION RD NE | | | | MOSES LAKE | WA | 98837 | |
| 30262203 | INSTACART | 50 BEALE STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| 30262204 | INSTACART | 50 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 30262202 | INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 28116108 | INSTACART | MAPLEBEAR INC | 50 BEALE STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30262205 | INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVENUE | | | | LAKEWOOD | CO | 80226 | |
| 30157495 | INSTAKEY SECURITY SYSTEMS | PO BOX 270170 | | | | LITTLETON | CO | 80127-0003 | |
| 30517496 | INSTANT WHIP | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28116110 | INSTANTWHIP - BUFFALO INC | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28106745 | INSTANTWHIP - BUFFALO, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| 30517311 | INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | | | JOHNSON CITY | NY | 13790 | |
| 28106747 | INSTANTWHIP - EASTERN NEW YORK, INC. | ATTN: G FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| 30517312 | INSTANTWHIP - ROCHESTER INC | 88 WEICHER ST | | | | ROCHESTER | NY | 14606 | |
| 28106749 | INSTANTWHIP - ROCHESTER, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| 30262209 | INSTEP HEALTH LLC | 111 WATER STREET | | | | EAST DUNDEE | IL | 60118 | |
| 30262210 | INSTITUTE FOR FAMILY HEALTH, THE | 2006 MADISON AVE | | | | NEW YORK | NY | 10035 | |
| 28116113 | INSTITUTE OF INTERNAL AUDITORS | C/O TRUIST BANK, PO BOX 919460 | | | | ORLANDO | FL | 32891-9460 | |
| 28106750 | INSTYLE PRODUCTS GROUP LLC | 475 HOWE AVE | | | | SHELTON | CT | 06484 | |
| 30262211 | INSURANCE OVERLOAD SERVICES | 51 JFK PARKWAY, 1ST FLOOR | | | | WEST SHORT HILLS | NJ | 07078 | |
| 28106751 | INTACT (ONE BEACON) | 199 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 28116114 | INTEGRA LIFESCIENCES | PO BOX 404129 | | | | ATLANTA | GA | 30384-4129 | |
| 28106752 | INTEGRAL LOGISTICS INC | 6014 JANE DRIVE | | | | MENTOR | OH | 44060 | |
| 28162039 | INTEGRAL LOGISTICS INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 6014 JANE DR | | | MENTOR | OH | 44060 | |
| 30262212 | INTEGRATED IMAGE INC | 3039 PREMIERE PKY | SUITE 700 | | | DULUTH | GA | 30097 | |
| 30262213 | INTEGRATED INFORMATICS (AFFORDABLEMEDS) | 1875 OLD ALABAMA ROAD | SUITE 725 | | | ROSWELL | GA | 30076 | |
| 30262214 | INTEGRATED INFORMATICS, INC. | 1875 OLD ALABAMA ROAD | SUITE 725 | | | ROSWELL | GA | 30076 | |
| 30262216 | INTEGRATED PRESCRIPTION MANAGEMENT (IPM) | 7815 N. PALM AVE. SUITE 400 | | | | FRESNO | CA | 93711 | |
| 28126782 | INTEGRITY HIGH INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28091976 | INTEGRITY HIGH INCOME FUND | INTEGRITY HIGH INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 30258843 | INTELLECTUAL VENTURES | 3150 139TH AVE SE, BUILDING 4 | | | | BELLEVUE | WA | 98005 | |
| 28106754 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0169 | |
| 30517497 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 30259408 | INTELLIPRINT SOLUTIONS, INC. | 207 LYNNDALE COURT, SUITE A | | | | MECHANICSBURG | PA | 17050 | |
| 30517313 | INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 30262219 | INTEPLAST GROUP LTD | ATTN: CREDIT | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 28165806 | INTERACTIVE COMM (DOMESTIC) | PO BOX 934735 | | | | ATLANTA | GA | 31193 | |
| 28124720 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE M100 | | | ATLANTA | GA | 30303 | |
| 28124722 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE 5-2002 | LEGAL DEPARTMENT, GENERAL COUNSEL | | ATLANTA | GA | 30303 | |
| 28124723 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE 5-2002 | | | ATLANTA | GA | 30303 | |
| 28116124 | INTERACTIVE COMMUNICATIONS | 5TH FLOOR | 250 WILLIAMS STREET NW | | | ATLANTA | GA | 30303 | |
| 30517498 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | 250 WILLIAMS STREET | SUITE M100 | | | ATLANTA | GA | 30303 | |
| 28091977 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: RYAN LEWIS SVP & GENERAL COUNSEL, LITIGATION | 250 WILLIAMS STREET NW, M-100 | | | ATLANTA | GA | 30303 | |
| 28165807 | INTERBORO SCHOOL DISTRICT | C/O BENEFICIAL BANK PO BOX 13561 | | | | PHILADELPHIA | PA | 19101 | |
| 28165809 | INTERBORO SCHOOL DISTRICT | TAX OFFICE | 200 S. MACDADE BOULEVARD | | | GLENOLDEN | PA | 19036 | |
| 30262232 | INTERCARE COMMUNITY HEALTH NETWORK | 50 INDUSTRIAL PARK RD | | | | BANGOR | MI | 49013 | |
| 30262234 | INTERCEPT INTERACTIVE INC | ONE WORLD TRADE CENTER | 71ST FLOOR | SUITE 71J | | NEW YORK | NY | 10007 | |
| 30262235 | INTERCEPT INTERACTIVE INC. | DBA UNDERTONE | DEPT CH 10726 | | | PALATINE | IL | 60055-0726 | |
| 30262237 | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE | DBA UNDERTONE | DEPT CH 10726 | | | PALATINE | IL | 60055-0726 | |
| 28116125 | INTERCOMMUNITY HEALTH NETWORK | CLAIMS ACCOUNTING | PO BOX 887 | | | CORBALLIS | OR | 97339 | |
| 30262238 | INTERDIGITAL COMMUNICATIONS, INC. | ATTN: LEGAL DEPARTMENT | 200 BELLEVUE PARKWAY | SUITE 300 | | WILMINGTON | DE | 19809 | |
| 28116126 | INTERFACE AMERICAS INC | PO BOX 743162 | | | | ATLANTA | GA | 30374-3162 | |
| 30262239 | INTERFACE SERVICES | PO BOX 743109 | | | | ATLANTA | GA | 30374 | |
| 28165813 | INTERFACESERVICES, INC | PO BOX 743109 | | | | ATLANTA | GA | 30374-3109 | |
| 28116127 | INTERIOR INVESTMENTS | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28091978 | INTERIOR, AARON PAUL | ADDRESS ON FILE | | | | | | | |
| 28165815 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | | BOISE | ID | 83706-0940 | |
| 28165814 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 30640878 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 30262240 | INTERNATIONAL APPRAISAL CO | 6 ARROW RD, STE 100 | | | | RAMSEY | NJ | 07446 | |
| 30262241 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 63 | 927 VILLAGE OAKS DR | | | | COVINA | CA | 91724 | |
| 30262242 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 | |
| 28091979 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 40 LAKE CENTER DRIVE | 401 ROUTE 73 NORTH, SUITE 200 | MARLTON | NJ | 08053 | |
| 28165817 | INTERNATIONAL DESIGNS | PO BOX 636 | | | | WELLSBORO | PA | 16901 | |
| 28106768 | INTERNATIONAL FIDELITY INSURANCE COMPANY | C/O MANIER & HEROD, P.C. | ATTN: SCOTT WILLIAMS | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| 28165818 | INTERNATIONAL FIDELITY INSURANCE COMPANY | SCOTT WILLIAMS | MANIER & HEROD, P.C. | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| 28126783 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28091981 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | INTERNATIONAL PAPER COMPANY | COMMINGLED INVESTMENT GROUP TRUST | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |
| 30262243 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 501, AFL - CIO | 2405 W 3RD ST | | | | LOS ANGELES | CA | 90057 | |
| 28116129 | INTERNATIONAL WHOLESALE | PO BOX 30516 | DEPT #6415 | | | LANSING | MI | 48909-8016 | |
| 28091982 | INTERNATIONAL WHOLESALE INC | 4000 ALLEN RD | | | | ALLEN PARK | MI | 48101 | |
| 28165819 | INTERNET CONTENT MANAGEMENT | PO BOX 14222 | | | | JACKSON | MS | 39236 | |
| 28116133 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 30525711 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 35 TURNPIKE ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| 30262244 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 30517314 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375-1190 | |
| 30264868 | INTERVISION SYSTEMS, LLC | 16401 SWINGLEY RIDGE RD | STE 500 | | | CHESTERFIELD | MO | 63017 | |
| 28116134 | INTHAPHONE, RETTHA | ADDRESS ON FILE | | | | | | | |
| 28091983 | INITIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 30262245 | INTRADO INTERACTIVE SERVICES CORPORATION | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 | |
| 28116135 | INTRALINKS, INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 30009777 | INTRALINKS, INC | MICHAEL JARA | INTRALINKS, INC | 622 THIRD AVE | 10TH FLOOR | NEW YORK | NY | 06611 | |
| 30009776 | INTRALINKS, INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251 | |
| 28165820 | INTRASTATE DIST. | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 28091984 | INTRASTATE DISTRIBUTOR INC | 6400 EAST EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 30262248 | INTUITY MEDICAL INC. | 3500 W WARREN AVE | | | | FREMONT | CA | 94538 | |
| 28165822 | INVERNESS MEDICAL | PO BOX 22001 | | | | NEW YORK | NY | 10087-2001 | |
| 28165823 | INVUE SECURITY PRODUCTS, INC. | 9201 BAYBROOK LANE | | | | CHARLOTTE | NC | 28277 | |
| 28165824 | INYO COUNTY TAX COLLECTOR | PO BOX O | | | | INDEPENDENCE | CA | 93526-0614 | |
| 28165825 | INYO COUNTY, CA | 168 N. EDWARDS ST | | | | INDEPENDENCE | CA | 93526 | |
| 30262249 | IOACTIVE | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 29962505 | IOACTIVE INC | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 28133776 | IOERGER, CYRA | ADDRESS ON FILE | | | | | | | |
| 30262250 | IOMNI, LLC | 12719 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5489 | |
| 28133777 | ION, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28165826 | IONIA COUNTY TREASURER | 100 MAIN-COURTHOUSE | STE 121 | | | IONIA | MI | 48846-1696 | |
| 28133778 | IONIAN, NESS | ADDRESS ON FILE | | | | | | | |
| 28091985 | IOPU, TUPOU S | ADDRESS ON FILE | | | | | | | |
| 28133779 | IOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28165828 | IOVATE HEALTH SCIENCES SER INC | DEPT CH 17215 | | | | PALATINE | IL | 60055-7215 | |
| 28133780 | IOVINELLA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 28160258 | IOWA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126981 | IOWA BOARD OF PHARMACY | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126982 | IOWA DEPARTMENT OF HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28126983 | IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28165830 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 28126984 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 4TH FLOOR | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 28165829 | IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0465 | |
| 28126985 | IOWA LABOR SERVICES DIVISION | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309-1836 | |
| 28126986 | IOWA MEDICAID | 611 FIFTH AVENUE | | | | DES MOINES | IA | 50309 | |
| 28165831 | IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INS TAX BUREAU | 1000 E GRAND AVE | | | DES MOINES | IA | 50319 | |
| 28091986 | IOZZIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28106771 | IP BRANDING GROUP LLC | 2510 HIGHMOR | | | | HIGHLAND PARK | IL | 60035 | |
| 28091987 | IP, SZE KING | ADDRESS ON FILE | | | | | | | |
| 28091988 | IP, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28116142 | IPCONFIGURE, INC. | 2330 BOWDENS FERRY ROAD | | | | NORFOLK | VA | 23508 | |
| 28124746 | IPD ANALYTICS, LLC | 19950 W COUNTRY CLUB DRIVE | 7TH FLOOR | | | AVENTURA | FL | 33180 | |
| 28106772 | IPD ANALYTICS, LLC | 7TH FLOOR | 19950 W COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 28106774 | IPD INC. | 5TH FLOOR | 40 RICHARDS AVE | | | NORWALK | CT | 06854 | |
| 28133781 | IPPOLITO, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 28116143 | IPPOLITO, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28155153 | IPPOLITO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28124752 | IPSOS-INSIGHT LLC | 360 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| 28116144 | IPSOS-INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188-6076 | |
| 28169204 | IPSOS-INSIGHT, LLC | 200 PARK AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 28091989 | IQBAL, JOERIA | ADDRESS ON FILE | | | | | | | |
| 28091990 | IQBAL, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28155154 | IQBAL, SHAHZADA | ADDRESS ON FILE | | | | | | | |
| 28116145 | IQBAL, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28106777 | IQBAR INC | 20755 MANCHESTER CT | | | | BROOKFIELD | WI | 53045 | |
| 28106779 | IQBAR INC | PO BOX 115 | 444 E 3RD ST | | | SOUTH BOSTON | NJ | 02127 | |
| 30260079 | IQVIA INC (FKA IMS HEALTH INC) | 1 IMS DRIVE | | | | PLYMOUTH MEETING | PA | 19462 | |
| 28106781 | IR SENSE LLC | 31622 SCENIC DRIVE | | | | LAGUNA BEACH | CA | 92651 | |
| 28163035 | IRAHETA, ROGELIO A | ADDRESS ON FILE | | | | | | | |
| 28163036 | IRAHETA, TERESITA A | ADDRESS ON FILE | | | | | | | |
| 28155155 | IRALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28163037 | IRANI, PARMIDA | ADDRESS ON FILE | | | | | | | |
| 28155156 | IRATO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28155157 | IRBY, JAX | ADDRESS ON FILE | | | | | | | |
| 28163038 | IREDALE, BREANNA N | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155158 | IREGBULEM, IGNATIUS | ADDRESS ON FILE | | | | | | | |
| 28163039 | IREIT VALENCIA NORTHPARK, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28155159 | IRELAND, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28155160 | IRELAND, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28116146 | IRELAND, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28155161 | IRELAND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28163040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28155162 | IRFAAN, MOOSA | ADDRESS ON FILE | | | | | | | |
| 28155163 | IRFAN, AMINA | ADDRESS ON FILE | | | | | | | |
| 28163041 | IRGAT, TUGANNA | ADDRESS ON FILE | | | | | | | |
| 28163042 | IRIARTE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28163043 | IRIMAGAWA, ATSUSHI | ADDRESS ON FILE | | | | | | | |
| 28163044 | IRINEO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28155164 | IRISH, SHANNAH | ADDRESS ON FILE | | | | | | | |
| 28155165 | IRISH, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28163045 | IRIZARRY, ARCELINA V | ADDRESS ON FILE | | | | | | | |
| 28116147 | IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28133782 | IRIZARRY, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28116148 | IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28163046 | IRIZARRY, NISHA A | ADDRESS ON FILE | | | | | | | |
| 28091992 | IRIZARRY, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 28091993 | IRMER, JAMES A | ADDRESS ON FILE | | | | | | | |
| 30262252 | IRON MOUNTAIN | DATA PROTECTION | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 30262257 | IRON MOUNTAIN-INFORMATION MANAGEMENT LLC | 1101 ENTERPRISE DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 30262261 | IRON MOUNTAIN OFF-SITE | 10641 IRON BRIDGE ROAD | ATTN: KATE LIVINGSTON ACCOUNT EXECUTIVE | | | JESSUP | MD | 20794 | |
| 28158918 | IRON MOUNTAIN OFF-SITE | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468-4201 | |
| 30262262 | IRON MOUNTAIN OFF-SITE | 36 GREAT VALLEY PARKWAY | ATTN: GENERAL MANAGER | | | MALVERN | PA | 19355 | |
| 30262265 | IRON MOUNTAIN OFF-SITE | 6111 LIVE OAK PARKWAY | | | | NORCROSS | GA | 30093 | |
| 30262268 | IRON MOUNTAIN OFF-SITE | 745 ATLANTIC AVENUE | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02111 | |
| 30262269 | IRON MOUNTAIN OFF-SITE | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 30262274 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 30262277 | IRON MOUNTAIN OFF-SITE | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 30262279 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 PM 765 | | | WOODLAND HILLS | CA | 91364 | |
| 30517315 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | | | WOODLAND HILLS | CA | 91364 | |
| 30262280 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD STE 220 | PMB 765 | | | WOODLAND HILLS | CA | 91364 | |
| 28116155 | IRON ROCK VENTURES LLC | DBA ARTNATURALS, PMB 765 | 22543 VENTURA BLVD, STE 220 | | | WOODLAND HILLS | CA | 91364 | |
| 28106785 | IRONSHORE | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 28161037 | IRONSHORE (LIBERTY MUTUAL) | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 30262281 | IRRATIONAL LABS | 819 51ST STREET | | | | OAKLAND | CA | 94608 | |
| 28133783 | IRSLINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106786 | IRVIN WEINSTOCK | ADDRESS ON FILE | | | | | | | |
| 28133784 | IRVIN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28133785 | IRVIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28091996 | IRVIN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28111045 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERITES | | | IRVINE | CA | 92617-0000 | |
| 28116160 | IRVINE COMPANY | RETL CTR: BAYSIDE CTR-000015 | PO BOX 840355 | | | LOS ANGELES | CA | 90084-0355 | |
| 28116161 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010 | PO BOX 840365 | | | LOS ANGELES | CA | 90084-0365 | |
| 28116158 | IRVINE COMPANY | RETL CTR:UNIVERSITY PRK-000013 | PO BOX 840375 | | | LOS ANGELES | CA | 90084-0375 | |
| 28106789 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | |
| 28106788 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | |
| 28133786 | IRVINE, AURILLIA | ADDRESS ON FILE | | | | | | | |
| 28091998 | IRVINE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28133787 | IRVINE, RENEE | ADDRESS ON FILE | | | | | | | |
| 28116164 | IRVING CONSUMER PRODUCTS INC | PO BOX 638588 | | | | CINCINNATI | OH | 45263-8588 | |
| 28161039 | IRVING ENERGY | 58 CHENELL DR. | STE 1 | | | CONCORD | NH | 03301-8547 | |
| 28161038 | IRVING ENERGY | PO BOX 11013 | | | | LEWISTON | ME | 04243 | |
| 28091999 | IRVING, CHAUNEE J | ADDRESS ON FILE | | | | | | | |
| 28116165 | IRVING, JENNA | ADDRESS ON FILE | | | | | | | |
| 28092000 | IRVING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28116166 | IRVING, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28116167 | IRVING, TIAHNA | ADDRESS ON FILE | | | | | | | |
| 28116171 | IRWIN NATURALS | 300 CORPORATE POINTE | STE 550 | | | CULVER CITY | CA | 90230-7617 | |
| 28116169 | IRWIN NATURALS | 5310 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7015 | |
| 28133788 | IRWIN, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28133789 | IRWIN, ENRICO | ADDRESS ON FILE | | | | | | | |
| 28092001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28092002 | IRWIN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 28092003 | IRWIN, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28133790 | IRWIN, KATIE | ADDRESS ON FILE | | | | | | | |
| 28092004 | IRWIN, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28092005 | IRWIN, ROSEMARIE K | ADDRESS ON FILE | | | | | | | |
| 28092006 | IRWIN, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 28133791 | ISAAC SOTO, KIARA | ADDRESS ON FILE | | | | | | | |
| 28133792 | ISAAC, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28133793 | ISAAC, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092007 | ISAAC, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155166 | ISAACS, EPIPHANY | ADDRESS ON FILE | | | | | | | |
| 28155167 | ISAACS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28155168 | ISAACS, SHAEZANAE | ADDRESS ON FILE | | | | | | | |
| 28155169 | ISAACSON, ERYN | ADDRESS ON FILE | | | | | | | |
| 30262282 | ISABELLA CITIZENS FOR HEALTH, INC. | 2790 HEALTH PKWY | | | | MOUNT PLEASANT | MI | 48858 | |
| 28155170 | ISABRANDT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28155171 | ISAGHOLIAN, EMILIYA | ADDRESS ON FILE | | | | | | | |
| 28092008 | ISAGHOLIAN, MARINA | ADDRESS ON FILE | | | | | | | |
| 28155172 | ISAKOVIC, ALANA | ADDRESS ON FILE | | | | | | | |
| 28155173 | ISAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28116172 | ISATORI TECHNOLOGIES, LLC | 5214 S 136TH ST | | | | OMAHA | NE | 68137 | |
| 28155174 | ISAYA, CHADRACK | ADDRESS ON FILE | | | | | | | |
| 28155175 | ISAYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28155176 | ISBERT, KARMEN | ADDRESS ON FILE | | | | | | | |
| 28155177 | ISBRECHT, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092009 | ISENBERG, JERRY M | ADDRESS ON FILE | | | | | | | |
| 28092010 | ISERI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28092011 | ISETT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28155178 | ISHAC, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28133794 | ISHAK, AMERYSS | ADDRESS ON FILE | | | | | | | |
| 28133795 | ISHAM, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28133796 | ISHIBASHI, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28092012 | ISHIHARA, ALLYSON S | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133797 | ISHIMWE, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28133798 | ISHIMWE, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 28092013 | ISHMAIL, MARK N | ADDRESS ON FILE | | | | | | | |
| 28133799 | ISIORDIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28116173 | ISIORDIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28133800 | ISIP, JERICO | ADDRESS ON FILE | | | | | | | |
| 28106795 | ISKALO 140 PINE LLC | C/O ISKALO DEV CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| 28133801 | ISKANDAR, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28092015 | ISKANDAR, MARLEIN | ADDRESS ON FILE | | | | | | | |
| 28133802 | ISKANDER, BESHOY | ADDRESS ON FILE | | | | | | | |
| 28092016 | ISKANDER, RAFEEK Z | ADDRESS ON FILE | | | | | | | |
| 28092017 | ISKHAKOV, ARSEN | ADDRESS ON FILE | | | | | | | |
| 28116174 | ISLAM, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28133803 | ISLAM, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28116175 | ISLAM, ANTHARA | ADDRESS ON FILE | | | | | | | |
| 28092018 | ISLAM, FARHANA | ADDRESS ON FILE | | | | | | | |
| 28133804 | ISLAM, KAZI | ADDRESS ON FILE | | | | | | | |
| 28133805 | ISLAM, KHALILUL | ADDRESS ON FILE | | | | | | | |
| 28155179 | ISLAM, LUBANA | ADDRESS ON FILE | | | | | | | |
| 28155180 | ISLAM, LUBNA | ADDRESS ON FILE | | | | | | | |
| 28155181 | ISLAM, MAHMUDUL | ADDRESS ON FILE | | | | | | | |
| 28155182 | ISLAM, MD ASHRAFUL | ADDRESS ON FILE | | | | | | | |
| 28092019 | ISLAM, MD Z | ADDRESS ON FILE | | | | | | | |
| 28155183 | ISLAM, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28092020 | ISLAM, MOHAMMAD MOJAHIDUL | ADDRESS ON FILE | | | | | | | |
| 28155184 | ISLAM, MUBASHIRUL | ADDRESS ON FILE | | | | | | | |
| 28155185 | ISLAM, MUINUL | ADDRESS ON FILE | | | | | | | |
| 28092021 | ISLAM, MUSAMMET H | ADDRESS ON FILE | | | | | | | |
| 28155186 | ISLAM, NAFISUL | ADDRESS ON FILE | | | | | | | |
| 28155187 | ISLAM, PARAMA | ADDRESS ON FILE | | | | | | | |
| 28155188 | ISLAM, RUMAISA | ADDRESS ON FILE | | | | | | | |
| 28155189 | ISLAM, SAIFUL | ADDRESS ON FILE | | | | | | | |
| 28092022 | ISLAM, SAMINA | ADDRESS ON FILE | | | | | | | |
| 28092023 | ISLAM, SAMPA | ADDRESS ON FILE | | | | | | | |
| 28092024 | ISLAM, SHAH M | ADDRESS ON FILE | | | | | | | |
| 28155190 | ISLAM, SHIKHA | ADDRESS ON FILE | | | | | | | |
| 28116176 | ISLAM, TANJINA | ADDRESS ON FILE | | | | | | | |
| 28155191 | ISLAM, TARIKUL | ADDRESS ON FILE | | | | | | | |
| 28133806 | ISLAM, TAYEBA | ADDRESS ON FILE | | | | | | | |
| 28116177 | ISLAM-BOYD, QUEON | ADDRESS ON FILE | | | | | | | |
| 28116178 | ISLAND COUNTY PUBLIC HEALTH | PO BOX 5000 | | | | COUPEVILLE | WA | 98239 | |
| 28106796 | ISLAND COUNTY TREASURER | P.O. BOX 699 | | | | COUPEVILLE | WA | 98239 | |
| 30206875 | ISLAND COUNTY TREASURER | SANDRA HINES | DEPUTY TREASURER - COLLECTIONS | 1 NE 7TH ST SUITE 111 | | COUPEVILLE | WA | 98239 | |
| 28168812 | ISLAND COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NE 7TH ST | | | COUPVILLE | WA | 98239 | |
| 28116179 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS | 14205 SE 36TH., STE 215 | | | BELLEVUE | WA | 98006 | |
| 3065704 | ISLAND VILLAGE REGENCY, LLC | C/O REGENCY CENTERS | PO BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 28133807 | ISLAS, MARIKO | ADDRESS ON FILE | | | | | | | |
| 28164639 | ISLAS, STEFANNY N | ADDRESS ON FILE | | | | | | | |
| 28116181 | ISLE OF WIGHT CO TREASURER | PO BOX 79 | | | | ISLE OF WIGHT | VA | 23397 | |
| 30517499 | ISLE OF WIGHT COUNTY | PO BOX 1758 | | | | MERRIFIELD | VA | 22116-1700 | |
| 28106798 | ISLE OF WIGHT COUNTY TREASURER | PO BOX 1758 | | | | MERRIFIELD | VA | 22116-1700 | |
| 28106800 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | 17130 MONUMENT CIRCLE STE-A | | | | ISLE OF WIGHT | VA | 23397 | |
| 28106799 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | P.O. BOX 108 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28168655 | ISLE OF WIGHT COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17090 MONUMENT CIR | | | WINDSOR | VA | 23487 | |
| 28116182 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBOR | WA | 98277 | |
| 28164640 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBRO | WA | 98277 | |
| 28133808 | ISLEY, AYANNA | ADDRESS ON FILE | | | | | | | |
| 28164641 | ISLIP, ABIGAIL B | ADDRESS ON FILE | | | | | | | |
| 28164642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28133809 | ISMAIL, HALIMA | ADDRESS ON FILE | | | | | | | |
| 28164643 | ISMAIL, INGE I | ADDRESS ON FILE | | | | | | | |
| 28164644 | ISMAIL, MARYANN | ADDRESS ON FILE | | | | | | | |
| 30262285 | ISO SERVICES INC | 545 WASHINGTON BOULEVARD | | | | JERSEY CITY | NJ | 07310 | |
| 28133810 | ISON, KATIE | ADDRESS ON FILE | | | | | | | |
| 28164645 | ISORDIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 28116184 | ISRAEL, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 28164646 | ISRAELI, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28133811 | ISRAELSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28116185 | ISRAIL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28133812 | ISREAL, KATRICH | ADDRESS ON FILE | | | | | | | |
| 28164647 | ISSA, RASHA M | ADDRESS ON FILE | | | | | | | |
| 30262286 | IT ASSETS. INC. | 3844 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 28133813 | ITABJYI, JOKE | ADDRESS ON FILE | | | | | | | |
| 28133814 | ITALIA, URVISHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28116186 | ITEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30517500 | ITG | 714 GREEN VALLEY ROAD | | | | GREENSBORO | NC | 27408-7018 | |
| 28124773 | ITG BRANDS LLC | 628 GREEN VALLEY RD | STE 500 | | | GREENSBORO | NC | 27408-7791 | |
| 30517316 | ITG BRANDS LLC | 714 GREEN VALLEY ROAD | | | | GREENSBORO | NC | 27408-7018 | |
| 28092025 | ITKINA, KHRYSTYNA Y | ADDRESS ON FILE | | | | | | | |
| 28133815 | ITO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092026 | ITO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28092027 | ITTYACHEN, RENJU | ADDRESS ON FILE | | | | | | | |
| 28133816 | ITUAH, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28092028 | ITURBE, JAIME | ADDRESS ON FILE | | | | | | | |
| 28116187 | IULIANO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28133817 | IVANOV, LUBA | ADDRESS ON FILE | | | | | | | |
| 28116188 | IVANOV, MAKSYM | ADDRESS ON FILE | | | | | | | |
| 28092029 | IVARRA, MAIRA | ADDRESS ON FILE | | | | | | | |
| 28155192 | IVEANS, TRENATY | ADDRESS ON FILE | | | | | | | |
| 28155193 | IVERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28155194 | IVERSEN, ERIK | ADDRESS ON FILE | | | | | | | |
| 28155195 | IVERSON, CHAMPAIGNE | ADDRESS ON FILE | | | | | | | |
| 28116189 | IVES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092030 | IVEY, CAMERON T | ADDRESS ON FILE | | | | | | | |
| 28092031 | IVEY, JACOB L | ADDRESS ON FILE | | | | | | | |
| 28092032 | IVEY, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 30258871 | IVI WORLD LLC | C/O LAW OFFICE OF BERNARD D'ORAZIO & ASSOCIATES, P.C. | 238 WEST 139TH STREET | | | NEW YORK | NY | 10030 | |
| 28164128 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092033 | IVIE, RICA M | ADDRESS ON FILE | | | | | | | |
| 28092034 | IVINS, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28164129 | IVO CARDELLI | ADDRESS ON FILE | | | | | | | |
| 28092035 | IVORY, TINA R | ADDRESS ON FILE | | | | | | | |
| 28164130 | IVY CORPORATION | P.O. BOX 596 | | | | WEST CALDWELL | NJ | 07007 | |
| 28155196 | IVY, TREVON | ADDRESS ON FILE | | | | | | | |
| 30262290 | IW TECHNOLOGIES | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 28155197 | IWAMOTO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28164131 | IWANIUK, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28164132 | IWASZCZUK, CLARE | ADDRESS ON FILE | | | | | | | |
| 28092036 | IWEBOR, HENRY U | ADDRESS ON FILE | | | | | | | |
| 28092037 | IYAMU, SINAI | ADDRESS ON FILE | | | | | | | |
| 28155198 | IYER, GANESHAN | ADDRESS ON FILE | | | | | | | |
| 28155199 | IYINBOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 28092038 | IYINBOR, WILSON I | ADDRESS ON FILE | | | | | | | |
| 28092039 | IZA, KARLA J | ADDRESS ON FILE | | | | | | | |
| 28155200 | IZAGUIRRE, NARCISA | ADDRESS ON FILE | | | | | | | |
| 28092040 | IZRAILOV, LYUDMILA | ADDRESS ON FILE | | | | | | | |
| 28155201 | IZZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28092041 | J CAMARENA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28106803 | J MARC BAUERLE & MARCI K RADEL | ADDRESS ON FILE | | | | | | | |
| 28164133 | J P HARRIS ASSOCIATES LLC | LOCAL SERVICES TAX DEPT | PO BOX 226 *LORS | | | MECHANICSBURG | PA | 17055 | |
| 28126825 | J V B FINANCIAL GROUP LLC | 1800 N MILITARY TRL | STE 450 | | | BOCA RATON | FL | 33431-6377 | |
| 28126824 | J V B FINANCIAL GROUP LLC | J V B FINANCIAL GROUP LLC | 1800 N MILITARY TRL | STE 450 | | BOCA RATON | FL | 33431-6377 | |
| 30258799 | J&D BRUSH COMPANY | 55 MALL DR, SUITE A | | | | COMMACK | NY | 11725 | |
| 30262291 | J&H MARSH & MCLENNAN INC | LOCKBOX 740663 | | | | LOS ANGELES | CA | 90074 | |
| 28164139 | J&S INVESTMENTS OF NJ LLC | 91 RT 73 | | | | VOORHEES | NJ | 08043 | |
| 30262293 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | ATTN: PAYMENT SUPPORT SERVICES MANAGER | | | PLANO | TX | 75024-3698 | |
| 30262294 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | MAIL STOP 1215 | ATTN : JAMES HUGHES | | PLANO | TX | 75024 | |
| 30262295 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | MAIL STOP 1215 | | | PLANO | TX | 75024 | |
| 30262296 | J. CRONAN ASSOCIATE'S | 332 W. LAKESHORE DR. | STE 202 | | | COLCHESTER | VT | 05446 | |
| 28106807 | J. FRANK ASSOCIATES, LLC | 622 THIRD AVENUE, 36TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28092043 | J. GRAHAM, INC. | 8011 BROOKS CHAPEL RD | #4035 | | | BRENTWOOD | TN | 37027 | |
| 30517501 | J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 28092044 | J. VINCENT FILOTEO PSYCHOLOGIST, INC. | 5061 CAPE MAY AVENUE | | | | SAN DIEGO | CA | 92107 | |
| 30262301 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 30559684 | J.B. HUNT TRANSPORT | PO BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 28116203 | J.C. EHRLICH CO. INC. | PO BOX 13848 | | | | READING | PA | 19612 | |
| 30262303 | J.G. BOSWELL COMPANY | P.O. BOX 877 | | | | CORCORAN | CA | 93212 | |
| 28106810 | J.G. SERVICE CO | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 28106812 | J.P. LILLEY & SON INC. | PO BOX 62280 | | | | HARRISBURG | PA | 17106-2280 | |
| 28092045 | JABBAR, JUDY F | ADDRESS ON FILE | | | | | | | |
| 28092046 | JABBAR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092047 | JABBOUR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28155202 | JABER, ALAA | ADDRESS ON FILE | | | | | | | |
| 28155203 | JABLONSKI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28092048 | JABLONSKI, CARY A | ADDRESS ON FILE | | | | | | | |
| 28167634 | JABLONSKI, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28155204 | JABLONSKI, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28167635 | JABONILLO, MARIBETH A | ADDRESS ON FILE | | | | | | | |
| 28133818 | JABORO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28133819 | JABRAN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28092049 | JABRANE, KHALIL | ADDRESS ON FILE | | | | | | | |
| 28106813 | JAC PROPERTY MANAGEMENT, LLC | STE 5A | 201 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| 28092050 | JACAVAGE, MARCIA T | ADDRESS ON FILE | | | | | | | |
| 28167636 | JACHERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28092051 | JACINTO VIURQUEZ, PATRICIA D | ADDRESS ON FILE | | | | | | | |
| 28133820 | JACINTO, ADAM | ADDRESS ON FILE | | | | | | | |
| 28092052 | JACINTO-VIUROQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 30252267 | JACIHIN LLC | 359 N. ALFRED | | | | LOS ANGELES | CA | 90048 | |
| 28167638 | JACIHIN LLC | JACLYN HEE KYVNG JHIN | 359 NORTH ALFRED ST | | | LOS ANGELES | CA | 90048 | |
| 28167644 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106816 | JACK BREITKOPF, LLC | 69-21 FLEET STREET | | | | FOREST HILLS | NY | 11375 | |
| 28116210 | JACK LINKS | LINK SNACKS INC | DEPARTMENT 7115 | | | CAROL STREAM | IL | 60122-7115 | |
| 28092054 | JACK PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28133821 | JACK, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 28133822 | JACK, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 30258926 | JACK, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 28133823 | JACKETT, ALEA | ADDRESS ON FILE | | | | | | | |
| 28092055 | JACKMAN, LYNNA M | ADDRESS ON FILE | | | | | | | |
| 28133824 | JACKMAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28133825 | JACKO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28133826 | JACKS, DONALD | ADDRESS ON FILE | | | | | | | |
| 30262305 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ATPHAFETTA | GA | 30022 | |
| 30262313 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ALPHARETTA | GA | 30022 | |
| 30262314 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ALPHARETTA | GA | 30022 | |
| 30262312 | JACKSON & COKER HOLDINGS LLC | PO BOX 277638 | | | | ATLANTA | GA | 30384-7638 | |
| 28106820 | JACKSON BUREAU OF FIRE SAFETY | 200 KIERYCH MEMORIAL DRIVE | | | | JACKSON | NJ | 08527 | |
| 28106821 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 28123116 | JACKSON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 S OAKDALE AVE | | | MEDFORD | OR | 97501 | |
| 28116216 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28133827 | JACKSON MCCLAIN, JERREL | ADDRESS ON FILE | | | | | | | |
| 30262315 | JACKSON O'KEEFE | ADDRESS ON FILE | | | | | | | |
| 28116217 | JACKSON TOWNSHIP | 102 JACKSON DR | | | | JACKSON | NJ | 08527 | |
| 28116218 | JACKSON TOWNSHIP | 140 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 28106824 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | | | | JACKSON | NJ | 08527 | |
| 28106825 | JACKSON TOWNSHIP TAX COLLECTOR | ATTN: JEANNE M GROGG | 7043 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | |
| 28133828 | JACKSON, ALISA | ADDRESS ON FILE | | | | | | | |
| 28133829 | JACKSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092056 | JACKSON, ANAUDRA J | ADDRESS ON FILE | | | | | | | |
| 28155205 | JACKSON, ANAYA | ADDRESS ON FILE | | | | | | | |
| 28155206 | JACKSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28155207 | JACKSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28155208 | JACKSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28155209 | JACKSON, AUGUST | ADDRESS ON FILE | | | | | | | |
| 28155210 | JACKSON, BONNY | ADDRESS ON FILE | | | | | | | |
| 28155211 | JACKSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28155212 | JACKSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28092057 | JACKSON, CAPUCENE L | ADDRESS ON FILE | | | | | | | |
| 28155213 | JACKSON, CARL | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155214 | JACKSON, CARLY | ADDRESS ON FILE | | | | | | | |
| 28116219 | JACKSON, CARNELL | ADDRESS ON FILE | | | | | | | |
| 28155215 | JACKSON, CHANEL | ADDRESS ON FILE | | | | | | | |
| 28092058 | JACKSON, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 28155216 | JACKSON, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28155217 | JACKSON, DALE | ADDRESS ON FILE | | | | | | | |
| 28133830 | JACKSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28133831 | JACKSON, DAWNSHENAIRA | ADDRESS ON FILE | | | | | | | |
| 28133832 | JACKSON, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 28133833 | JACKSON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28133834 | JACKSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28092059 | JACKSON, DON R | ADDRESS ON FILE | | | | | | | |
| 28133835 | JACKSON, EBONY | ADDRESS ON FILE | | | | | | | |
| 28116220 | JACKSON, ELISE | ADDRESS ON FILE | | | | | | | |
| 28133836 | JACKSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 28133837 | JACKSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28133838 | JACKSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28133839 | JACKSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28133840 | JACKSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28092060 | JACKSON, IAN A | ADDRESS ON FILE | | | | | | | |
| 28133841 | JACKSON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28155218 | JACKSON, JADAH | ADDRESS ON FILE | | | | | | | |
| 28155219 | JACKSON, JADE | ADDRESS ON FILE | | | | | | | |
| 28116221 | JACKSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155220 | JACKSON, JAVEON | ADDRESS ON FILE | | | | | | | |
| 28155221 | JACKSON, JAYANNA | ADDRESS ON FILE | | | | | | | |
| 28092061 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28116222 | JACKSON, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28155222 | JACKSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155223 | JACKSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092062 | JACKSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092063 | JACKSON, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28155224 | JACKSON, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 28155225 | JACKSON, KANYE | ADDRESS ON FILE | | | | | | | |
| 28116223 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28155226 | JACKSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28116224 | JACKSON, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28092064 | JACKSON, LATISHA M | ADDRESS ON FILE | | | | | | | |
| 28092065 | JACKSON, LAVEEN | ADDRESS ON FILE | | | | | | | |
| 28155227 | JACKSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 28155228 | JACKSON, LECRISHA | ADDRESS ON FILE | | | | | | | |
| 28092066 | JACKSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 28155229 | JACKSON, LONNA | ADDRESS ON FILE | | | | | | | |
| 28116225 | JACKSON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28155230 | JACKSON, MACGARAS | ADDRESS ON FILE | | | | | | | |
| 28133842 | JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 28116226 | JACKSON, MARKEYA | ADDRESS ON FILE | | | | | | | |
| 28133844 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28133843 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28133845 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28133847 | JACKSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28133846 | JACKSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28092067 | JACKSON, MYRA J | ADDRESS ON FILE | | | | | | | |
| 28133848 | JACKSON, NARAYANA | ADDRESS ON FILE | | | | | | | |
| 28133849 | JACKSON, NETASIA | ADDRESS ON FILE | | | | | | | |
| 28092068 | JACKSON, NICHELL L | ADDRESS ON FILE | | | | | | | |
| 28092069 | JACKSON, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28092070 | JACKSON, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28133850 | JACKSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28133851 | JACKSON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28092071 | JACKSON, PRISCILLA I | ADDRESS ON FILE | | | | | | | |
| 28133852 | JACKSON, QUANDRA | ADDRESS ON FILE | | | | | | | |
| 28133853 | JACKSON, QUOTEEA-SYE | ADDRESS ON FILE | | | | | | | |
| 28092072 | JACKSON, RAPHAEL C | ADDRESS ON FILE | | | | | | | |
| 28155231 | JACKSON, RENEE | ADDRESS ON FILE | | | | | | | |
| 28155232 | JACKSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28155233 | JACKSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28092073 | JACKSON, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28116227 | JACKSON, SAVIOR | ADDRESS ON FILE | | | | | | | |
| 28155234 | JACKSON, SEQUOYA | ADDRESS ON FILE | | | | | | | |
| 28155235 | JACKSON, SHAMAREA | ADDRESS ON FILE | | | | | | | |
| 28155236 | JACKSON, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28092074 | JACKSON, SHARDA D | ADDRESS ON FILE | | | | | | | |
| 28092075 | JACKSON, SHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 28155237 | JACKSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28155238 | JACKSON, SHYNETTE | ADDRESS ON FILE | | | | | | | |
| 28116228 | JACKSON, SKERIAH | ADDRESS ON FILE | | | | | | | |
| 28155239 | JACKSON, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 28155240 | JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28092076 | JACKSON, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28155241 | JACKSON, TATYANA | ADDRESS ON FILE | | | | | | | |
| 28092077 | JACKSON, TERESA R | ADDRESS ON FILE | | | | | | | |
| 28155242 | JACKSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 28155243 | JACKSON, TIARA | ADDRESS ON FILE | | | | | | | |
| 28133854 | JACKSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28092078 | JACKSON, TRINITY G | ADDRESS ON FILE | | | | | | | |
| 28092079 | JACKSON, TYHESHA R | ADDRESS ON FILE | | | | | | | |
| 28133856 | JACKSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28133855 | JACKSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28133857 | JACKSON, WAVERLY | ADDRESS ON FILE | | | | | | | |
| 28133858 | JACKSON-KUHLMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092080 | JACOB JOHN, LINJU | ADDRESS ON FILE | | | | | | | |
| 28133859 | JACOB, DAN LEMUEL | ADDRESS ON FILE | | | | | | | |
| 28133860 | JACOB, DIANA | ADDRESS ON FILE | | | | | | | |
| 28092081 | JACOB, DIANA | ADDRESS ON FILE | | | | | | | |
| 28133861 | JACOB, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28133862 | JACOB, INFINITI | ADDRESS ON FILE | | | | | | | |
| 28092082 | JACOB, JAINI | ADDRESS ON FILE | | | | | | | |
| 28092083 | JACOB, NESREEN | ADDRESS ON FILE | | | | | | | |
| 28133863 | JACOB, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092084 | JACOB, SHERN C | ADDRESS ON FILE | | | | | | | |
| 28124798 | JACOBI MEDICAL CENTER (NYCHHC) | 1400 PELHAM PKWY S | | | | BRONX | NY | 10461 | |
| 29959140 | JACOBI MEDICAL CENTER (NYCHHC) | C/O KEITH TALLBE | 1400 PELHAM PKWY SOUTH | | | BRONX | NY | 10461 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092085 | JACOBO, ERIK | ADDRESS ON FILE | | | | | | | |
| 28133864 | JACOBO, JOCELYNNE | ADDRESS ON FILE | | | | | | | |
| 28092086 | JACOBOWITZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28133865 | JACOBS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28155244 | JACOBS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28116229 | JACOBS, BENJAMAPORN | ADDRESS ON FILE | | | | | | | |
| 28092087 | JACOBS, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 2815524S | JACOBS, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28092088 | JACOBS, COLIN R | ADDRESS ON FILE | | | | | | | |
| 28116230 | JACOBS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28155246 | JACOBS, GEONNA | ADDRESS ON FILE | | | | | | | |
| 28116231 | JACOBS, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28092089 | JACOBS, JHIRMECA | ADDRESS ON FILE | | | | | | | |
| 28116232 | JACOBS, KATIE J | ADDRESS ON FILE | | | | | | | |
| 28155247 | JACOBS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28155248 | JACOBS, LORI | ADDRESS ON FILE | | | | | | | |
| 28155250 | JACOBS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28155251 | JACOBS, MARVIA | ADDRESS ON FILE | | | | | | | |
| 28092090 | JACOBS, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28092091 | JACOBS, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28092092 | JACOBS, SHELBY R | ADDRESS ON FILE | | | | | | | |
| 28155252 | JACOBSEN, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 28155253 | JACOBSEN, OASIS | ADDRESS ON FILE | | | | | | | |
| 28155254 | JACOBSEN, SARA | ADDRESS ON FILE | | | | | | | |
| 30262316 | JACOBSON LAW FIRM, P.C. | 1080 PITTSFORD VICTOR ROAD | SUITE 304 | | | PITTSFORD | NY | 14534 | |
| 30262317 | JACOBSON LAW FIRM, P.C. | BASIN TECH CENTER | 1080 PITTSFORD-VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 28092094 | JACOBSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28155255 | JACOBSON, KADEN | ADDRESS ON FILE | | | | | | | |
| 28092095 | JACOBSON, KRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28116233 | JACOBSON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28155256 | JACOBSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28133866 | JACOBSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092096 | JACOBSON, TIFFNEY L | ADDRESS ON FILE | | | | | | | |
| 28092097 | JACOBS-SCOTT, MICHAELA J | ADDRESS ON FILE | | | | | | | |
| 28116234 | JACOBS-STRAIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28133867 | JACOBUS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28133868 | JACOBY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28092098 | JACOBY, MICHAEL I | ADDRESS ON FILE | | | | | | | |
| 28092099 | JACOBY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28133869 | JACOME, LINDA | ADDRESS ON FILE | | | | | | | |
| 28133870 | JACOVETTI, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28133871 | JACOVETTI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28092100 | JACOWAY, KRISTINA N | ADDRESS ON FILE | | | | | | | |
| 28133872 | JACQUELINE, JANINE | ADDRESS ON FILE | | | | | | | |
| 28133873 | JACQUES DA SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519443 | JACQUES, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28092101 | JACQUES, CANDACE A | ADDRESS ON FILE | | | | | | | |
| 28133874 | JACQUES, DAJEANE | ADDRESS ON FILE | | | | | | | |
| 28133875 | JACQUES, KARLY | ADDRESS ON FILE | | | | | | | |
| 28116235 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| 28133876 | JADDU, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28133877 | JADDU, ELISA | ADDRESS ON FILE | | | | | | | |
| 28155257 | JADLOCKI, ALYSON | ADDRESS ON FILE | | | | | | | |
| 28155258 | JAEGER, JANET | ADDRESS ON FILE | | | | | | | |
| 28155259 | JAEGER, JORI | ADDRESS ON FILE | | | | | | | |
| 28155260 | JAEGERS, KATIE | ADDRESS ON FILE | | | | | | | |
| 28092103 | JAEN, LEONA E | ADDRESS ON FILE | | | | | | | |
| 28155261 | JAFAR, MOHAMMAD YUNUS | ADDRESS ON FILE | | | | | | | |
| 28155263 | JAFARI, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28155262 | JAFARI, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28116236 | JAFARVAND, ZAHRA G | ADDRESS ON FILE | | | | | | | |
| 28155264 | JAFARZADEH, LEILA | ADDRESS ON FILE | | | | | | | |
| 28155265 | JAFFE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28155266 | JAFFEE, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28092104 | JAFIQ, SHAZAM | ADDRESS ON FILE | | | | | | | |
| 28116237 | JAGEMAN, PATRICIA MAE | ADDRESS ON FILE | | | | | | | |
| 28155267 | JAGGERS, CORINNA | ADDRESS ON FILE | | | | | | | |
| 28116238 | JAGHO-HENRY, SASHANNIE | ADDRESS ON FILE | | | | | | | |
| 28155268 | JAGIELSKI, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28155269 | JAGOO, JASON | ADDRESS ON FILE | | | | | | | |
| 28133878 | JAGROOP, CHANDRAMATTIE | ADDRESS ON FILE | | | | | | | |
| 28133879 | JAHAN, ESRAT | ADDRESS ON FILE | | | | | | | |
| 28133880 | JAHAN, NUSRAT | ADDRESS ON FILE | | | | | | | |
| 28116239 | JAHAN, NUSRAT | ADDRESS ON FILE | | | | | | | |
| 28116240 | JAHAN, SHABATANI | ADDRESS ON FILE | | | | | | | |
| 28116241 | JAHAN, SHANJIDA | ADDRESS ON FILE | | | | | | | |
| 28092105 | JAHANFARD, AFROUZ | ADDRESS ON FILE | | | | | | | |
| 28133881 | JAHANGIR, RABIA | ADDRESS ON FILE | | | | | | | |
| 28133882 | JAHIDULLAH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 30259109 | JAHJIN LLC | C/O BLANK ROME LLP | UNION TRUST BUILDING | 501 GRANT STREET, SUITE 850 | | PITTSBURGH | PA | 15219 | |
| 28092106 | JAHR, ANITA V | ADDRESS ON FILE | | | | | | | |
| 28133883 | JAICKS, NANCIE | ADDRESS ON FILE | | | | | | | |
| 28116242 | JAIME L SANTANA FAMILY TRUST | PO BOX 6471 | | | | VENTURA | CA | 93006 | |
| 28133884 | JAIME, DAYNA | ADDRESS ON FILE | | | | | | | |
| 28092107 | JAIME, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 28092108 | JAIMES, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28133885 | JAIMES, JOSE | ADDRESS ON FILE | | | | | | | |
| 30262318 | JAIN CARDIOVASCULAR | 944 N BROADWAY | STE 202 | | | YONKERS | NY | 10701 | |
| 28116243 | JAIN, AARTI | ADDRESS ON FILE | | | | | | | |
| 28092109 | JAIN, KAMLESH | ADDRESS ON FILE | | | | | | | |
| 28133886 | JAIN, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28092110 | JAIN, KSHITIJ | ADDRESS ON FILE | | | | | | | |
| 28133887 | JAIN, NIKITA | ADDRESS ON FILE | | | | | | | |
| 28133888 | JAIN, POOJA | ADDRESS ON FILE | | | | | | | |
| 28092111 | JAIN, RITU | ADDRESS ON FILE | | | | | | | |
| 28133889 | JAIN, SURBI | ADDRESS ON FILE | | | | | | | |
| 28157660 | JAINDL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28157661 | JAINLETT, ANYAE | ADDRESS ON FILE | | | | | | | |
| 28157662 | JAKHU, JASWINDER | ADDRESS ON FILE | | | | | | | |
| 28157663 | JAKIMCZUK, PIOTR | ADDRESS ON FILE | | | | | | | |
| 28157664 | JAKSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28116244 | JAKUBOS, KATELYNN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 316 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092112 | JAKUMINIAK, JORDAN A | ADDRESS ON FILE | | | | | | | |
| 28157665 | JALAL, NOOR | ADDRESS ON FILE | | | | | | | |
| 28092113 | JALBERT, EMILY S | ADDRESS ON FILE | | | | | | | |
| 28092114 | JALBERT, SPENCER R | ADDRESS ON FILE | | | | | | | |
| 28157666 | JALBOUSH, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28092115 | JALILI, SAEID | ADDRESS ON FILE | | | | | | | |
| 28092116 | JALIQUE, ROSALIE D | ADDRESS ON FILE | | | | | | | |
| 28157667 | JALLAH-ROSADO, LANASIA | ADDRESS ON FILE | | | | | | | |
| 28157668 | JALLOH, JENEBU | ADDRESS ON FILE | | | | | | | |
| 28157669 | JALLOUB, ELIASS | ADDRESS ON FILE | | | | | | | |
| 28157670 | JALLOUL, ALI | ADDRESS ON FILE | | | | | | | |
| 28157671 | JALOWIEC, JULLIAN | ADDRESS ON FILE | | | | | | | |
| 28092117 | JAMA, AMINA S | ADDRESS ON FILE | | | | | | | |
| 29959141 | JAMAICA HOSPITAL MEDICAL CENTER | C/O MOUNIR DOSS | 8900 VAN WYCK EXPRESSWAY | | | JAMAICA | NY | 11418 | |
| 28159251 | JAMAICA HOSPITAL MEDICAL CENTER | TATE LAW GROUP LLC | MARK A TATE | 25 BULL ST, 2ND FLOOR | | SAVANNAH | GA | 31401 | |
| 28092118 | JAMAITIS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28157672 | JAMAL, ASMA | ADDRESS ON FILE | | | | | | | |
| 28133890 | JAMAL, SYED | ADDRESS ON FILE | | | | | | | |
| 28133891 | JAMBAZIAN, SARKIS | ADDRESS ON FILE | | | | | | | |
| 28133892 | JAMBUSARIA, RUPA | ADDRESS ON FILE | | | | | | | |
| 28133893 | JAMERLAN, PATRICIA NICOLE | ADDRESS ON FILE | | | | | | | |
| 28116245 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | | |
| 28111055 | JAMES & JULEE SIEVERS | ADDRESS ON FILE | | | | | | | |
| 28116246 | JAMES A CALDWELL | GUERNSEY COUNTY TREASURER | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28106828 | JAMES CITY COUNTY | PO BOX 844637 | | | | BOSTON | MA | 02284-4637 | |
| 28106831 | JAMES CITY COUNTY TREASURER | P O BOX 283 | | | | WILLIAMSBURG | VA | 23187 | |
| 28106832 | JAMES J PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 28116247 | JAMES MICHAEL CRANFORD | ADDRESS ON FILE | | | | | | | |
| 28116248 | JAMES P WOHL | ADDRESS ON FILE | | | | | | | |
| 28106834 | JAMES SCOTT MCCANN COURT OFC | P.O. BOX 488 | | | | HACKENSACK | NJ | 07601 | |
| 30519344 | JAMES, ADAM | ADDRESS ON FILE | | | | | | | |
| 28092121 | JAMES, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28133894 | JAMES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28133895 | JAMES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28133896 | JAMES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28133897 | JAMES, BINO | ADDRESS ON FILE | | | | | | | |
| 28133898 | JAMES, BRADFORD | ADDRESS ON FILE | | | | | | | |
| 28133899 | JAMES, BRENTON | ADDRESS ON FILE | | | | | | | |
| 30259110 | JAMES, BRENTON | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28133900 | JAMES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28092122 | JAMES, CHARLISE A | ADDRESS ON FILE | | | | | | | |
| 28133901 | JAMES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28157673 | JAMES, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28116249 | JAMES, CHRISTYL | ADDRESS ON FILE | | | | | | | |
| 28157674 | JAMES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28157675 | JAMES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28092123 | JAMES, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28116250 | JAMES, DONTE | ADDRESS ON FILE | | | | | | | |
| 28092124 | JAMES, EMILY | ADDRESS ON FILE | | | | | | | |
| 28157676 | JAMES, HENRY | ADDRESS ON FILE | | | | | | | |
| 28157677 | JAMES, JANKERIA | ADDRESS ON FILE | | | | | | | |
| 28157678 | JAMES, JARVOUS | ADDRESS ON FILE | | | | | | | |
| 28157679 | JAMES, KASEY | ADDRESS ON FILE | | | | | | | |
| 28092125 | JAMES, KAYLA S | ADDRESS ON FILE | | | | | | | |
| 28157680 | JAMES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28157681 | JAMES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28157682 | JAMES, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28157683 | JAMES, LINDA | ADDRESS ON FILE | | | | | | | |
| 28092126 | JAMES, LU ANN | ADDRESS ON FILE | | | | | | | |
| 28157684 | JAMES, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28157685 | JAMES, MICHALENE | ADDRESS ON FILE | | | | | | | |
| 28133902 | JAMES, NATANYA | ADDRESS ON FILE | | | | | | | |
| 28133903 | JAMES, NYZHERI | ADDRESS ON FILE | | | | | | | |
| 28133904 | JAMES, ORYSELYSS | ADDRESS ON FILE | | | | | | | |
| 28133905 | JAMES, PAMELLA | ADDRESS ON FILE | | | | | | | |
| 28133906 | JAMES, PRAISE | ADDRESS ON FILE | | | | | | | |
| 28092127 | JAMES, RAYNELLE R | ADDRESS ON FILE | | | | | | | |
| 28133907 | JAMES, SABRIA | ADDRESS ON FILE | | | | | | | |
| 28116251 | JAMES, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28133908 | JAMES, SINCERE | ADDRESS ON FILE | | | | | | | |
| 28133909 | JAMES, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28092128 | JAMES, VICKY M | ADDRESS ON FILE | | | | | | | |
| 28133910 | JAMES, WENDY | ADDRESS ON FILE | | | | | | | |
| 28092129 | JAMES, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28092130 | JAMES, WISHLY | ADDRESS ON FILE | | | | | | | |
| 28116252 | JAMES-HOLMES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28092131 | JAMESON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28116253 | JAMESON, JESSE | ADDRESS ON FILE | | | | | | | |
| 28133911 | JAMESON, SHERI | ADDRESS ON FILE | | | | | | | |
| 28106835 | JAMESTOWN CITY SCHOOL DISTRICT | DEPARTMENT 1010 | PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| 29959142 | JAMESTOWN S'KLALLAM TRIBE | C/O D. BRENT SIMCOSKY | 808 N. 5TH AVE | | | SEQUIM | WA | 98382 | |
| 28159255 | JAMESTOWN S'KLALLAM TRIBE | HOBBS STRAUS DEAN & WALKER LLP | EDMUND CLAY GOODMAN | 215 SW WASHINGTON ST | STE 200 | PORTLAND | OR | 97204 | |
| 28133912 | JAMI, ARIA | ADDRESS ON FILE | | | | | | | |
| 28106836 | JAMIE KING, ESQ | ADDRESS ON FILE | | | | | | | |
| 28133913 | JAMIESON, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28157686 | JAMIESON, TALJA | ADDRESS ON FILE | | | | | | | |
| 28157687 | JAMIL, BESMAN | ADDRESS ON FILE | | | | | | | |
| 28157688 | JAMINDAR, ACHYUT | ADDRESS ON FILE | | | | | | | |
| 28157689 | JAMISON, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 28157690 | JAMISON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28157691 | JAMISON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28157692 | JAMISON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28092132 | JAMISON, JHNEYA | ADDRESS ON FILE | | | | | | | |
| 28157693 | JAMISON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28157694 | JAMISON, VONCELLA | ADDRESS ON FILE | | | | | | | |
| 28157695 | JAMISON, ZETTA | ADDRESS ON FILE | | | | | | | |
| 28092133 | JAMKHANDE, MINAL N | ADDRESS ON FILE | | | | | | | |
| 28157696 | JAMMEH, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28157697 | JAMOUA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28092134 | JAMPOL, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28116254 | JAN HULTMAN | ADDRESS ON FILE | | | | | | | |
| 28157698 | JAN, RUKHSANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133914 | JAN, SAMEE | ADDRESS ON FILE | | | | | | | |
| 28133915 | JANABI, FARAH | ADDRESS ON FILE | | | | | | | |
| 28133916 | JANAK, ANDREA | ADDRESS ON FILE | | | | | | | |
| 30262319 | JANATA LACAP & HAZEN LLP | CROSSROADS CORPORATE CTR | ONE INTERNATIONAL BLVD,STE 400 | | | MAHWAH | NJ | 07495 | |
| 28133917 | JANDRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28133918 | JANDROKOVIC, MARIA | ADDRESS ON FILE | | | | | | | |
| 28126770 | JANE STREET GLOBAL TRADING LLC | 250 VESEY STREET | 3RD FLOOR | | | NEW YORK | NY | 10281 | |
| 28092135 | JANE STREET GLOBAL TRADING LLC | JANE STREET GLOBAL TRADING LLC | 250 VESEY STREET | 3RD FLOOR | | NEW YORK | NY | 10281 | |
| 28133919 | JANEDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28133920 | JANES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28092136 | JANES, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28133921 | JANETKA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28116255 | JANG, ELISA | ADDRESS ON FILE | | | | | | | |
| 28092137 | JANG, INSOON | ADDRESS ON FILE | | | | | | | |
| 28133922 | JANG, LIZ | ADDRESS ON FILE | | | | | | | |
| 28133923 | JANG, SALLY | ADDRESS ON FILE | | | | | | | |
| 28092138 | JANI, MONA D | ADDRESS ON FILE | | | | | | | |
| 28133924 | JANIBEKYAN, LUSINE | ADDRESS ON FILE | | | | | | | |
| 28133925 | JANICKI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28116256 | JANINE SARNESE | ADDRESS ON FILE | | | | | | | |
| 28157699 | JANISSE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28116257 | JANISZEWSKI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28157700 | JANJANAM, VENKATA | ADDRESS ON FILE | | | | | | | |
| 28157701 | JANK, DUANE | ADDRESS ON FILE | | | | | | | |
| 28157702 | JANKIE WIDLUND, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 28116258 | JANKIEWICZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 28157703 | JANKO, LISA | ADDRESS ON FILE | | | | | | | |
| 28092139 | JANKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28157704 | JANKURA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28092140 | JANNAT, FATAMA | ADDRESS ON FILE | | | | | | | |
| 28157705 | JANNATH, HURA | ADDRESS ON FILE | | | | | | | |
| 28116259 | JANNATH, TASNIA | ADDRESS ON FILE | | | | | | | |
| 28157706 | JANNEH, HAWA | ADDRESS ON FILE | | | | | | | |
| 28157707 | JANNENGA, STEPHANI | ADDRESS ON FILE | | | | | | | |
| 28106838 | JANNS NORTHBROOK 4 LLC | SUITE 2200 | 550 S HOPE ST | | | LOS ANGELES | CA | 90071 | |
| 28157708 | JANOCKO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 28157709 | JANOSKO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28157710 | JANOVICH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28157711 | JANOWIAK, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28133926 | JANOWICZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28133927 | JANOWIEC, COZY | ADDRESS ON FILE | | | | | | | |
| 28133928 | JANOWIECKI, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28133929 | JANSEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28116260 | JANSEN, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 28092141 | JANSEN, KIERSTEN E | ADDRESS ON FILE | | | | | | | |
| 28133930 | JANSMA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28133931 | JANSON, AUBRIELLE | ADDRESS ON FILE | | | | | | | |
| 28092142 | JANSSEN, MARGARET Y | ADDRESS ON FILE | | | | | | | |
| 28167645 | JANSSEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28092143 | JANSSEN, NOAH F | ADDRESS ON FILE | | | | | | | |
| 28167646 | JANTZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28133932 | JANUALE, RALPH | ADDRESS ON FILE | | | | | | | |
| 28167647 | JANUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28133933 | JANVIER, JACQUES-DAVID | ADDRESS ON FILE | | | | | | | |
| 28092144 | JANZAD, GHULAM R | ADDRESS ON FILE | | | | | | | |
| 28106839 | JAPONESQUE LLC | 12647 ALCOSTA BOULEVARD | STE 375 | | | SAN RAMON | CA | 94583 | |
| 28167650 | JAPONESQUE LLC | PO BOX 31001-2821 | | | | PASADENA | CA | 91110-2821 | |
| 28167651 | JAQUAY, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28092146 | JAQUEZ PERDOMO, YEIMI | ADDRESS ON FILE | | | | | | | |
| 28133934 | JAQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28167652 | JAQUEZ-GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28167653 | JAQUISH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28133935 | JAQUISH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28133936 | JAQUISH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28133937 | JAQUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28167654 | JARADAT, HEBA | ADDRESS ON FILE | | | | | | | |
| 28167655 | JARAMILLO CALVARIO, NATALY | ADDRESS ON FILE | | | | | | | |
| 28092147 | JARAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28157712 | JARAMILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28157713 | JARAMILLO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28157714 | JARAMILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28157715 | JARAMILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28092148 | JARAMILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 28092149 | JARAMILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28157716 | JARAMILLO-RODRIGUE, TANIA | ADDRESS ON FILE | | | | | | | |
| 28157717 | JARBO, LEANN | ADDRESS ON FILE | | | | | | | |
| 28157718 | JARBO, NOOR | ADDRESS ON FILE | | | | | | | |
| 28157719 | JARBOI, KOLU | ADDRESS ON FILE | | | | | | | |
| 28092150 | JARDAK, JOSEPH S | ADDRESS ON FILE | | | | | | | |
| 28092151 | JARDELEZA, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28157720 | JARDIN, JANET | ADDRESS ON FILE | | | | | | | |
| 28167656 | JARIWALA, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 28157721 | JARJES, LELEIN | ADDRESS ON FILE | | | | | | | |
| 28116261 | JARMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28092152 | JARMIN, JADE G | ADDRESS ON FILE | | | | | | | |
| 28116262 | JARNHEM, EVELINA | ADDRESS ON FILE | | | | | | | |
| 28157722 | JAROMSKY, STEFAN | ADDRESS ON FILE | | | | | | | |
| 28157723 | JAROS, LISA | ADDRESS ON FILE | | | | | | | |
| 28157724 | JAROSZ, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28092153 | JAROSZ, ERICA L | ADDRESS ON FILE | | | | | | | |
| 28133938 | JAROUCHE, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28092154 | JARQUIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28092155 | JARR, CHASE | ADDRESS ON FILE | | | | | | | |
| 28116263 | JARREAU, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28092156 | JARREAU, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28133939 | JARRELL, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28133940 | JARRELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 28116264 | JARRETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28092157 | JARRETT, LAURA C | ADDRESS ON FILE | | | | | | | |
| 28092158 | JARRETT, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28133941 | JARRETT, TEONIA | ADDRESS ON FILE | | | | | | | |
| 28133942 | JARRIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28133943 | JARROUS, MARY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 318 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106845 | JA-RU INC. | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 28092159 | JARVIS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28092160 | JARVIS, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| 28133944 | JASINSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 28133945 | JASMIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092161 | JASMIN-HOQ, SIDDIQUA | ADDRESS ON FILE | | | | | | | |
| 28116265 | JASON FAZZARI | ADDRESS ON FILE | | | | | | | |
| 30259410 | JASON FAZZARI | ADDRESS ON FILE | | | | | | | |
| 28106846 | JASON RIENZO | ADDRESS ON FILE | | | | | | | |
| 28092163 | JASON, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28133946 | JASON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28092164 | JASON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28133947 | JASPER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28133948 | JASPER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28133949 | JASSAR, ZAKARIYA | ADDRESS ON FILE | | | | | | | |
| 28116266 | JASSO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28157725 | JASTRZEMBOWSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28157726 | JASWAL, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 28157728 | JASWAL, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28157727 | JASWAL, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28157729 | JAT, ADIL | ADDRESS ON FILE | | | | | | | |
| 28116267 | JATKEVICIUS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28092165 | JAUNDOO, SURSATIE | ADDRESS ON FILE | | | | | | | |
| 28157730 | JAUREGUI JIMENEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 28092166 | JAUREGUI, CHRISTEN A | ADDRESS ON FILE | | | | | | | |
| 28116268 | JAUREGUI, HILDA | ADDRESS ON FILE | | | | | | | |
| 28092167 | JAVADI, BAHAREH | ADDRESS ON FILE | | | | | | | |
| 28092168 | JAVADNIA, SAEED | ADDRESS ON FILE | | | | | | | |
| 28092169 | JAVAHERIAN, ASHKAN | ADDRESS ON FILE | | | | | | | |
| 28092170 | JAVAHERIAN, EMAN | ADDRESS ON FILE | | | | | | | |
| 28092171 | JAVAID, MUDASSAR | ADDRESS ON FILE | | | | | | | |
| 28116269 | JAVANMARD, SIMA | ADDRESS ON FILE | | | | | | | |
| 28157731 | JAVARAS, ANGELE | ADDRESS ON FILE | | | | | | | |
| 28157732 | JAVED, AROOJ | ADDRESS ON FILE | | | | | | | |
| 28157733 | JAVED, MAMOON | ADDRESS ON FILE | | | | | | | |
| 28157734 | JAVED, SAMEERA | ADDRESS ON FILE | | | | | | | |
| 28157735 | JAVICK, ERIK | ADDRESS ON FILE | | | | | | | |
| 28157736 | JAVIER DELRIO, INGRIBER | ADDRESS ON FILE | | | | | | | |
| 28157737 | JAVIER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092172 | JAVIER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28116270 | JAVILLONAR, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28092173 | JAWARCHAN, ALICE B | ADDRESS ON FILE | | | | | | | |
| 28133950 | JAWILI, KRISTINE CECILIA | ADDRESS ON FILE | | | | | | | |
| 28133953 | JAWOROWSKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28092174 | JAWORSKI, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28116271 | JAY ANDRE | ADDRESS ON FILE | | | | | | | |
| 28133954 | JAY, ANA | ADDRESS ON FILE | | | | | | | |
| 28133955 | JAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28092176 | JAYNE, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 28133956 | JAYNE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28133957 | JAZZAR, LINA | ADDRESS ON FILE | | | | | | | |
| 30258800 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 28092177 | JBA GREENTREE PROPERTIES LLC | ATTN: BARRY ANSTINE | 7 NORTH WATERLOO ROAD #686 | | | DEVON | PA | 19333-0686 | |
| 28116277 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | | | | DEVON | PA | 19333-0686 | |
| 28116279 | JB-AW ANTIOCH LLC | PO BOX 7824 | | | | MENLO PARK | CA | 94026-7824 | |
| 28106848 | JC TAX COLLECTOR | 280 GROVE STREET | | | | JERSEY CITY | NJ | 07302 | |
| 30262320 | JD PALANTINE, LLC DBA JDP | 10675 PERRY HWY #607 | | | | WEXFORD | PA | 15090 | |
| 30262321 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 30262322 | JDOG JUNK REMOVAL & HAULING | JDOG CORPORATE SERVICES | 1021 OLD CASSETT RD, SUITE 100 | | | BERWYN | PA | 19312 | |
| 28116289 | JEAN BAPTISTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28092180 | JEAN BAPTISTE, KETIA | ADDRESS ON FILE | | | | | | | |
| 28133958 | JEAN CLAUDE, JED KEMBERLY | ADDRESS ON FILE | | | | | | | |
| 28133959 | JEAN FELIX, THAMARA | ADDRESS ON FILE | | | | | | | |
| 28133960 | JEAN PAUL, BERLEY | ADDRESS ON FILE | | | | | | | |
| 28133961 | JEAN, ELLY | ADDRESS ON FILE | | | | | | | |
| 28157738 | JEAN, LLOYD | ADDRESS ON FILE | | | | | | | |
| 28157739 | JEAN, MAX | ADDRESS ON FILE | | | | | | | |
| 28116290 | JEAN, WEBSTER | ADDRESS ON FILE | | | | | | | |
| 28157740 | JEAN, YAVNIKA | ADDRESS ON FILE | | | | | | | |
| 30262323 | JEANS HOSPITAL | 7600 CENTRAL AVENUE | | | | PHILADELPHIA | PA | 19111 | |
| 28157741 | JEANFRANCOIS, JASON | ADDRESS ON FILE | | | | | | | |
| 28092181 | JEAN-LOUIS, MARC | ADDRESS ON FILE | | | | | | | |
| 30517502 | JEANMARIE CREATIONS, LLC | 4221 S 68TH EAST AVE | | | | TULSA | OK | 74145 | |
| 28116291 | JEAN-MARIE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28157742 | JEAN-MARY, ALAIN | ADDRESS ON FILE | | | | | | | |
| 28157743 | JEAN-PIERRE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28092182 | JEAN-PIERRE, ERWIN | ADDRESS ON FILE | | | | | | | |
| 28157744 | JEANS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28092183 | JEANTY, GILBERT P | ADDRESS ON FILE | | | | | | | |
| 28092184 | JEANTY, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28157745 | JEATOR, DAWN | ADDRESS ON FILE | | | | | | | |
| 28106852 | JEC DISABILITY MANAGEMENT | 12 CLEVELAND STREET | | | | VALHALLA | NY | 10595 | |
| 28116292 | JECK, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28157746 | JECROIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28092186 | JEE, HONG KEUN | ADDRESS ON FILE | | | | | | | |
| 28116293 | JEFFCOAT, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28157747 | JEFFCOAT, KENYA | ADDRESS ON FILE | | | | | | | |
| 28157748 | JEFFERIES, HARLIE-MAY | ADDRESS ON FILE | | | | | | | |
| 28092187 | JEFFERS, SARRAH K | ADDRESS ON FILE | | | | | | | |
| 28122937 | JEFFERSON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | JEFFERSON COUNTY COMMISSIONERS | 155 MAIN ST, 2ND FL | | BROOKVILLE | PA | 15825 | |
| 29959143 | JEFFERSON HEALTH - NORTHEAST | C/O BRIAN SWEENEY | 10800 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19114 | |
| 28106853 | JEFFERSON PARISH, LA SHERIFF & TAX COLLECTOR | 1233 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 | |
| 28111061 | JEFFERSON PLACE LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339-0000 | |
| 28116294 | JEFFERSON PLACE LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28116295 | JEFFERSON, DA'MANIQUE | ADDRESS ON FILE | | | | | | | |
| 28157749 | JEFFERSON, JENAE | ADDRESS ON FILE | | | | | | | |
| 28157750 | JEFFERSON, LEAJA | ADDRESS ON FILE | | | | | | | |
| 28133962 | JEFFERSON, SHANTELLE | ADDRESS ON FILE | | | | | | | |
| 28092189 | JEFFERY, AIDAN M | ADDRESS ON FILE | | | | | | | |
| 28133963 | JEFFERY, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28092190 | JEFFERY, MICHELLE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133964 | JEFFERY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28133965 | JEFFORDS, DANA | ADDRESS ON FILE | | | | | | | |
| 28126880 | JEFFREY A LEGUM | ADDRESS ON FILE | | | | | | | |
| 28092191 | JEFFREY A LEGUM | ADDRESS ON FILE | | | | | | | |
| 28116297 | JEFFREY BRIAN WONG | ADDRESS ON FILE | | | | | | | |
| 28116298 | JEFFREY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28133966 | JEFFREYS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28092192 | JEFFREYS, CRISTAL D | ADDRESS ON FILE | | | | | | | |
| 28092193 | JEFFRIES, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 28092194 | JEFFRIES, BRETT D | ADDRESS ON FILE | | | | | | | |
| 30559815 | JEFFRIES, JASON | ADDRESS ON FILE | | | | | | | |
| 28092195 | JEFFRIES, JASON E | ADDRESS ON FILE | | | | | | | |
| 28092196 | JEFFRIES, SHEMILA L | ADDRESS ON FILE | | | | | | | |
| 30519427 | JEFFRIES, ZIARE | ADDRESS ON FILE | | | | | | | |
| 28092197 | JEFFRIES, ZIARE J | ADDRESS ON FILE | | | | | | | |
| 28133967 | JEFFURS, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28133968 | JEGLA, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28116299 | JEILANI-HAJI, KHADRA | ADDRESS ON FILE | | | | | | | |
| 28133969 | JELIC, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28092198 | JELLEMA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28092199 | JELLISON, THOMASINA | ADDRESS ON FILE | | | | | | | |
| 28116304 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28133970 | JENIS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28092200 | JENKINS, ALBERTA P | ADDRESS ON FILE | | | | | | | |
| 28133971 | JENKINS, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28133973 | JENKINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28133972 | JENKINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28116305 | JENKINS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28157751 | JENKINS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28157752 | JENKINS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28157753 | JENKINS, ANTRIONETTE | ADDRESS ON FILE | | | | | | | |
| 28157754 | JENKINS, BRETT | ADDRESS ON FILE | | | | | | | |
| 28157755 | JENKINS, CARYS | ADDRESS ON FILE | | | | | | | |
| 28157756 | JENKINS, CATINA | ADDRESS ON FILE | | | | | | | |
| 28157757 | JENKINS, CATLYN | ADDRESS ON FILE | | | | | | | |
| 28157758 | JENKINS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28157759 | JENKINS, CODY | ADDRESS ON FILE | | | | | | | |
| 28157760 | JENKINS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28157761 | JENKINS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28157762 | JENKINS, EBONY | ADDRESS ON FILE | | | | | | | |
| 28116306 | JENKINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 28092201 | JENKINS, GARY W | ADDRESS ON FILE | | | | | | | |
| 28116307 | JENKINS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28157763 | JENKINS, JADA | ADDRESS ON FILE | | | | | | | |
| 28092202 | JENKINS, JALEN K | ADDRESS ON FILE | | | | | | | |
| 28133974 | JENKINS, JOE'L | ADDRESS ON FILE | | | | | | | |
| 28092203 | JENKINS, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28092204 | JENKINS, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28133975 | JENKINS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28133976 | JENKINS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28116308 | JENKINS, LAWANDA | ADDRESS ON FILE | | | | | | | |
| 28133977 | JENKINS, LISA | ADDRESS ON FILE | | | | | | | |
| 28133978 | JENKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28133979 | JENKINS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28092205 | JENKINS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28133980 | JENKINS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28092206 | JENKINS, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28133981 | JENKINS, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 28092207 | JENKINS, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 28092208 | JENKINS, SHANIQUA B | ADDRESS ON FILE | | | | | | | |
| 28133982 | JENKINS, SHERRAY | ADDRESS ON FILE | | | | | | | |
| 28133983 | JENKINS, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28092209 | JENKINS, SOLOMON A | ADDRESS ON FILE | | | | | | | |
| 28133984 | JENKINS, SUSANN | ADDRESS ON FILE | | | | | | | |
| 28092210 | JENKINS, TRISTAN T | ADDRESS ON FILE | | | | | | | |
| 28116309 | JENKINS, ZOSIA | ADDRESS ON FILE | | | | | | | |
| 28157764 | JENKOFSKY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28092211 | JENNE, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28116310 | JENNETT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 30262325 | JENNIFER GOODALE | ADDRESS ON FILE | | | | | | | |
| 28116311 | JENNIFER WAGNER-PARRISH | ADDRESS ON FILE | | | | | | | |
| 28116312 | JENNIFER WASSON GOODALE | ADDRESS ON FILE | | | | | | | |
| 28157765 | JENNINGS, AKIRA | ADDRESS ON FILE | | | | | | | |
| 28116313 | JENNINGS, BELLA | ADDRESS ON FILE | | | | | | | |
| 28157766 | JENNINGS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28157767 | JENNINGS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28157768 | JENNINGS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28157769 | JENNINGS, JADA | ADDRESS ON FILE | | | | | | | |
| 28157770 | JENNINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157771 | JENNINGS, KAI | ADDRESS ON FILE | | | | | | | |
| 28157772 | JENNINGS, KERRY | ADDRESS ON FILE | | | | | | | |
| 28157773 | JENNINGS, LAMEECA | ADDRESS ON FILE | | | | | | | |
| 28157774 | JENNINGS, LENORE | ADDRESS ON FILE | | | | | | | |
| 28116314 | JENNINGS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28157775 | JENNINGS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28157776 | JENRETTE, TOMICKA | ADDRESS ON FILE | | | | | | | |
| 28092212 | JENSEN, JANELLE A | ADDRESS ON FILE | | | | | | | |
| 28116315 | JENSEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28133985 | JENSEN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28133986 | JENSEN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28116316 | JENSEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28133987 | JENSEN, PETER | ADDRESS ON FILE | | | | | | | |
| 28092213 | JENSEN, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28133988 | JENSEN, SARA | ADDRESS ON FILE | | | | | | | |
| 28092214 | JENSON, BRETT J | ADDRESS ON FILE | | | | | | | |
| 28133989 | JENTOFT, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28092215 | JEON, EUNJUNG | ADDRESS ON FILE | | | | | | | |
| 28092216 | JEON, WANSOO | ADDRESS ON FILE | | | | | | | |
| 28116317 | JEONG IN OH | ADDRESS ON FILE | | | | | | | |
| 28133990 | JEONG, JOHN | ADDRESS ON FILE | | | | | | | |
| 28133991 | JEONG, KYEONGSEO | ADDRESS ON FILE | | | | | | | |
| 28167657 | JEONG, SOL | ADDRESS ON FILE | | | | | | | |
| 28092218 | JERDAN, DOROTHY S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 320 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28133992 | JEREMKO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28133993 | JEREZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 28133994 | JEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28124802 | JERICHO ROAD MINISTRIES INC. | 184 BARTON ST | | | | BUFFALO | NY | 14213 | |
| 29959144 | JERICHO ROAD MINISTRIES INC. | C/O KAREN DANN | 184 BARTON ST | | | BUFFALO | NY | 14213 | |
| 28167658 | JERMAINE SMITH | ADDRESS ON FILE | | | | | | | |
| 28133995 | JERMAN, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28133996 | JERMANUS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28143812 | JERNIGAN, GIA | ADDRESS ON FILE | | | | | | | |
| 28143813 | JERNIGAN, KARVIS | ADDRESS ON FILE | | | | | | | |
| 30559685 | JEROME ALEXANDER CONSULTING | 15923 BISCAYNE BLVD SUITE 208 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 28167660 | JEROME, JULIA | ADDRESS ON FILE | | | | | | | |
| 28143814 | JERONIMO GUERRERO, SPRING | ADDRESS ON FILE | | | | | | | |
| 28092219 | JERONIMO, EMILSA | ADDRESS ON FILE | | | | | | | |
| 28092220 | JERONIMO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28167661 | JERONIMO-LOPEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 28092221 | JEROSS, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28167662 | JERRY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28106858 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| 28106857 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28167664 | JERSEY CITY | ATTN: PAYROLL TAX *LJCN | 280 GROVE ST., ROOM 101 | | | JERSEY CITY | NJ | 07302 | |
| 30259111 | JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD | | | | JERSEY CITY | NJ | 07302 | |
| 28106861 | JERSEY CITY MUA | 13-15 LINDEN AVE. EAST | | | | JERSEY CITY | NJ | 07305 | |
| 28106860 | JERSEY CITY MUA | PO BOX 40114 | | | | NEWARK | NJ | 07101-4001 | |
| 28106862 | JERSEY CITY TAX COLLECTOR | 280 GROVE STREET | | | | JERSEY CITY | NJ | 07302 | |
| 28092222 | JESIONOWSKI, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28143815 | JESKA, AMY | ADDRESS ON FILE | | | | | | | |
| 28143816 | JESPERSEN, CAREN | ADDRESS ON FILE | | | | | | | |
| 28143817 | JESPERSEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30259411 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 28106864 | JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW | | | | NICHOLASVILLE | KY | 40356 | |
| 30260082 | JESSICA KAZMAIER | ADDRESS ON FILE | | | | | | | |
| 28167665 | JESSICA KAZMAIER | ADDRESS ON FILE | | | | | | | |
| 28106865 | JESSICA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 28143818 | JESSOP, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28143819 | JETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092223 | JETT, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 28143820 | JETTER, LILLY | ADDRESS ON FILE | | | | | | | |
| 28092224 | JEU, JASON | ADDRESS ON FILE | | | | | | | |
| 28167666 | JEVELI HOLDINGS LLC | 125 LOCUST ST | | | | HARRISBURG | PA | 17101 | |
| 28092225 | JEWELL, JANE E | ADDRESS ON FILE | | | | | | | |
| 28143821 | JEWELL, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28143822 | JEWETT, JADEN | ADDRESS ON FILE | | | | | | | |
| 28143823 | JEZAK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092226 | JEZEWSKI, ETHAN P | ADDRESS ON FILE | | | | | | | |
| 28167667 | JEZORWSKI, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 30262326 | JF FILTRATION, INC. DBA JOE W. FLY CO., INC. | 3412 MCCALL LN | | | | AUSTIN | TX | 78744 | |
| 28167668 | JHA, SANCHITA | ADDRESS ON FILE | | | | | | | |
| 28092227 | JHAJ, KERAT | ADDRESS ON FILE | | | | | | | |
| 28092228 | JHALLY, HARSHAAN | ADDRESS ON FILE | | | | | | | |
| 28143824 | JHAVERI, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28133997 | JI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28133998 | JIA, FURONG | ADDRESS ON FILE | | | | | | | |
| 28133999 | JIA, XINYU | ADDRESS ON FILE | | | | | | | |
| 28134000 | JIAN, RUOYI | ADDRESS ON FILE | | | | | | | |
| 28116318 | JIANG, CHENG YU | ADDRESS ON FILE | | | | | | | |
| 28134001 | JIANG, NINA | ADDRESS ON FILE | | | | | | | |
| 30262328 | JIANGSU HOLLY EVERLASTING INC. | 17TH FLOOR HOLLY BUILDING | 50 ZHONGHUA ROAD | | | NANJING | | 210001 | CHINA |
| 28134002 | JIANNINEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28134003 | JIBRAEL, SAVIO | ADDRESS ON FILE | | | | | | | |
| 28116319 | JIBRIL, MANA | ADDRESS ON FILE | | | | | | | |
| 30519464 | JILES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092229 | JILES, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28092230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30519605 | JIMBA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28092231 | JIMBA, HENRY O | ADDRESS ON FILE | | | | | | | |
| 28134004 | JIMENEZ ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28134005 | JIMENEZ DE LEON, DARLYN | ADDRESS ON FILE | | | | | | | |
| 28134006 | JIMENEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28092232 | JIMENEZ MEZAS, JAQUELIN M | ADDRESS ON FILE | | | | | | | |
| 28116320 | JIMENEZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 28134007 | JIMENEZ SANJURJO, NORYALIZ | ADDRESS ON FILE | | | | | | | |
| 28134008 | JIMENEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28092233 | JIMENEZ, ALEJANDRA L | ADDRESS ON FILE | | | | | | | |
| 28092234 | JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 28143825 | JIMENEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28092235 | JIMENEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28143826 | JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28116321 | JIMENEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 28143827 | JIMENEZ, CLELVIS | ADDRESS ON FILE | | | | | | | |
| 28143828 | JIMENEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28092236 | JIMENEZ, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 28092237 | JIMENEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28143829 | JIMENEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28092238 | JIMENEZ, ERNEST G | ADDRESS ON FILE | | | | | | | |
| 28116322 | JIMENEZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 28092239 | JIMENEZ, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 28092240 | JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28092241 | JIMENEZ, GUADALUPE S | ADDRESS ON FILE | | | | | | | |
| 28092242 | JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28092243 | JIMENEZ, ITZE N | ADDRESS ON FILE | | | | | | | |
| 28092244 | JIMENEZ, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 28143830 | JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28116323 | JIMENEZ, JUDIT | ADDRESS ON FILE | | | | | | | |
| 28116324 | JIMENEZ, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28143831 | JIMENEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28143832 | JIMENEZ, LAYLAH | ADDRESS ON FILE | | | | | | | |
| 28092245 | JIMENEZ, LEAH M | ADDRESS ON FILE | | | | | | | |
| 28092246 | JIMENEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28116325 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28092247 | JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28092248 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143833 | JIMENEZ, MARILOU | ADDRESS ON FILE | | | | | | | |
| 28143834 | JIMENEZ, MISTY | ADDRESS ON FILE | | | | | | | |
| 28092249 | JIMENEZ, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28116326 | JIMENEZ, OLEIDY | ADDRESS ON FILE | | | | | | | |
| 28143835 | JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 28143836 | JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 28092250 | JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28143837 | JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28134009 | JIMENEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 28134010 | JIMENEZ, SONNY | ADDRESS ON FILE | | | | | | | |
| 28134011 | JIMENEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28092251 | JIMENEZ, TAMMY R | ADDRESS ON FILE | | | | | | | |
| 28092252 | JIMENEZ, TERECITA J | ADDRESS ON FILE | | | | | | | |
| 28134012 | JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28116327 | JIMENEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 28092253 | JIMENEZ-MALDONADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28116328 | JIMENEZ-MARTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 28134013 | JIMENEZ-SANTOYA, OLGA | ADDRESS ON FILE | | | | | | | |
| 28134015 | JIMERSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28134016 | JIMNA, ROSEMINA | ADDRESS ON FILE | | | | | | | |
| 28092254 | JIN, EUN HEE C | ADDRESS ON FILE | | | | | | | |
| 28134017 | JIN, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28092256 | JING, VICKY LEI | ADDRESS ON FILE | | | | | | | |
| 28092257 | JINGCO, JASHPER | ADDRESS ON FILE | | | | | | | |
| 28167669 | JINGCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 28134018 | JIRJEES, ZINA | ADDRESS ON FILE | | | | | | | |
| 28092258 | JIRON, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 28092259 | JIRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28092260 | JIRSA, BYRLIN K | ADDRESS ON FILE | | | | | | | |
| 30517503 | JITTERYGIT | 4970 SW 52ND ST | STE 325 | | | DAVIE | FL | 33314 | |
| 28134019 | JIVENS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28134020 | JIVIDEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28143838 | JIVRAJ, MAYUR | ADDRESS ON FILE | | | | | | | |
| 28167670 | JJCIA HOLDINGS CORPORATION | 690 KIMMELLS ROAD | | | | ORWIGSBURG | PA | 17961 | |
| 28167671 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | |
| 30258801 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST. PETE BEACH | FL | 33706 | |
| 28106867 | JM CARDOSO LLC | 634 27TH ST | | | | RICHMOND | CA | 94804 | |
| 28167674 | JMJ SANITATION CLEANING | 3631 E 61ST PLACE | | | | HUNTINGTON PARK | CA | 90255 | |
| 28106869 | JMW SALES INC | NFS-JMW SALES INC | 170 120TH AVE NE, SUITE 202 | | | BELLEVUE | WA | 98005 | |
| 28092261 | JMW SALES INC, DBA BLUE MARBLE | 101 A STREET | | | | ASHLAND | OR | 97520 | |
| 28106870 | JMZ MANAGEMENT LLC | 8776 BUFFALO LLC | 40020 W 12 MILE ROAD | | | NOVI | MI | 48377 | |
| 28106871 | JN 12 LLC | C/O JACOB NEISS | 1263 EAST 27TH STREET | | | BROOKLYN | NY | 11210 | |
| 28167675 | JNL PARTNERS, LLC | SUITE 200 | 2149 JOLLY RD | | | OKEMOS | MI | 48864 | |
| 28106872 | JO BORGEN LLC | 13471 456TH PL SE | | | | NORTH BEND | WA | 98045 | |
| 28106873 | JO MARWIL INC. | 140 THIRD STREET NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 28167676 | JO, BILLIE | ADDRESS ON FILE | | | | | | | |
| 28143839 | JO, MINNIE | ADDRESS ON FILE | | | | | | | |
| 28143840 | JOAB, RONALD C. | ADDRESS ON FILE | | | | | | | |
| 28106875 | JOANIE MICHAELSON | 30254 CORALIUM WAY | | | | MENIFEE | CA | 92584 | |
| 28143841 | JOAQUIN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 28143842 | JOAQUIN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28092264 | JOAQUIN, LYNNE F | ADDRESS ON FILE | | | | | | | |
| 28143843 | JOBBAGY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28167677 | JOBE, CHEYENNE L | ADDRESS ON FILE | | | | | | | |
| 30264905 | JOBSOHIO BEVERAGE SYSTEM | 41 S. HIGH STREE | SUITE 150 | | | COLUMBUS | OH | 43215 | |
| 30264906 | JOBSOHIO BEVERAGE SYSTEM | 41 S. HIGH STREET | SUITE 1500 | | | COLUMBUS | OH | 43215 | |
| 28092265 | JOBST, SYDNEY N | ADDRESS ON FILE | | | | | | | |
| 28106877 | JOBTARGET LLC | DEPT CH 16743 | | | | PALATINE | IL | 60055-6743 | |
| 28143844 | JOCHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 28143845 | JOCSON, CHRISTEL MARIE | ADDRESS ON FILE | | | | | | | |
| 28143846 | JODAH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28106878 | JODHPURI INC | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 28143847 | JODIN, FEONA | ADDRESS ON FILE | | | | | | | |
| 28143848 | JODOIN-VOS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28092266 | JOE, ELTON D | ADDRESS ON FILE | | | | | | | |
| 28143849 | JOE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28143850 | JOE, SARITHA | ADDRESS ON FILE | | | | | | | |
| 28092267 | JOEL REYES-ZARCO, ALAN J | ADDRESS ON FILE | | | | | | | |
| 28134021 | JOFFRION, JAMYA | ADDRESS ON FILE | | | | | | | |
| 28167678 | JOGUE CORP / NORTHVILLE LAB | 100 RURAL HILL RD | PO BOX 190 | | | NORTHVILLE | MI | 48167 | |
| 28134022 | JOHAL, JASKARN | ADDRESS ON FILE | | | | | | | |
| 28134023 | JOHAL, KIRNDEEP | ADDRESS ON FILE | | | | | | | |
| 28134024 | JOHANESEN, CODY | ADDRESS ON FILE | | | | | | | |
| 28167679 | JOHANNA, SARI J | ADDRESS ON FILE | | | | | | | |
| 28134025 | JOHANNSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28092268 | JOHANNSON, DEREK R | ADDRESS ON FILE | | | | | | | |
| 28134026 | JOHANSEN, JOI | ADDRESS ON FILE | | | | | | | |
| 28092269 | JOHL, JUGRAJ | ADDRESS ON FILE | | | | | | | |
| 30262330 | JOHN B SANFILIPPO AND SON INC | 1703 N. RANDALL RD. | | | | ELGIN | IL | 60123 | |
| 29959145 | JOHN C. FREMONT HEALTHCARE DISTRICT | C/O PATRICIA RYAN | PO BOX 216 | | | MARIPOSA | CA | 95338 | |
| 28124811 | JOHN C. FREMONT HEALTHCARE DISTRICT | PO BOX 216 | | | | MARIPOSA | CA | 95338 | |
| 28167680 | JOHN CALABRIA | ADDRESS ON FILE | | | | | | | |
| 28116329 | JOHN D ORT, COURT OFFICER | PO BOX 337 | | | | BUDD LAKE | NJ | 07828 | |
| 30517504 | JOHN E. FISHER CONSTRUCTION CO., INC. | PO BOX 630 | | | | LIVERPOOL | NY | 13088-0630 | |
| 28116331 | JOHN H FRANKLIN COURT OFFICER | PO BOX 39 | | | | SUMMERDALE | NJ | 08083 | |
| 28116333 | JOHN HAGGARTY | ADDRESS ON FILE | | | | | | | |
| 28116334 | JOHN LENORE AND COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 30259412 | JOHN M. O'BRIEN | ADDRESS ON FILE | | | | | | | |
| 28116335 | JOHN MIGLIOZZI TRUST | ADDRESS ON FILE | | | | | | | |
| 28116336 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY ROAD | | | | WALNUT CREEK | CA | 94598 | |
| 28106883 | JOHN P. HINTZ | ADDRESS ON FILE | | | | | | | |
| 28106884 | JOHN W BUTLER | ADDRESS ON FILE | | | | | | | |
| 28106885 | JOHN WALLING COURT OFFICER | PO BOX 39 | | | | FANWOOD | NJ | 07023 | |
| 28116337 | JOHN, ANISSA | ADDRESS ON FILE | | | | | | | |
| 28092270 | JOHN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28116338 | JOHN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28134029 | JOHN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28092271 | JOHN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28134030 | JOHN, HABUMUJISHA | ADDRESS ON FILE | | | | | | | |
| 28134031 | JOHN, JOE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28134032 | JOHN, SAJAN | ADDRESS ON FILE | | | | | | | |
| 28092273 | JOHN, SONIA S | ADDRESS ON FILE | | | | | | | |
| 28116339 | JOHN, ZOEH | ADDRESS ON FILE | | | | | | | |
| 28116340 | JOHNCOLA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28116341 | JOHNS HOPKINS COMM PHYSICIANS | ATTN: HELEN CAUSION | 1000 E EAGER STREET | | | BALTIMORE | MD | 21202 | |
| 30262333 | JOHNS HOPKINS MEDICAL | SERVICES CORP. FINANCE DEP | 3100 WYMAN PARK DR 3RD FL. | | | BALTIMORE | MD | 21211 | |
| 28143851 | JOHNS, AJIA | ADDRESS ON FILE | | | | | | | |
| 28143852 | JOHNS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30519661 | JOHNS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28092274 | JOHNS, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28092275 | JOHNS, BRANDON T | ADDRESS ON FILE | | | | | | | |
| 28143853 | JOHNS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092276 | JOHNS, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28116342 | JOHNS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28143854 | JOHNS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092277 | JOHNS, PAIGE E | ADDRESS ON FILE | | | | | | | |
| 28143855 | JOHNS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28143856 | JOHNS, TIARA | ADDRESS ON FILE | | | | | | | |
| 30262335 | JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI, B-109 | | | SKILLMAN | NJ | 08558 | |
| 30517317 | JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI | | | SKILLMAN | NJ | 08558 | |
| 28106887 | JOHNSON & JOHNSON CONSUMER INC | C/O CINDY SCHECHTER | 61 WESTVILLE AVE. | | | CALDWELL | NJ | 07006-5905 | |
| 28106888 | JOHNSON & JOHNSON CONSUMER INC | JJSLC | 5823 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262337 | JOHNSON & JOHNSON CONSUMER INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND KIMBERLY BLACK | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| 30262338 | JOHNSON CONTROLS | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 28116343 | JOHNSON CONTROLS FIRE | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 28116344 | JOHNSON CONTROLS SECURITY SOL | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 28106892 | JOHNSON CONTROLS, INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 28116345 | JOHNSON MARK LLC | PAYMENT PROCESSING CENTER | PO BOX 7811 | | | SANDY | UT | 84091 | |
| 28143857 | JOHNSON MILLER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28092279 | JOHNSON- RADER, NYLA | ADDRESS ON FILE | | | | | | | |
| 28092280 | JOHNSON, AISHA L | ADDRESS ON FILE | | | | | | | |
| 28092281 | JOHNSON, AJITA | ADDRESS ON FILE | | | | | | | |
| 28143858 | JOHNSON, ALANTISS | ADDRESS ON FILE | | | | | | | |
| 28143859 | JOHNSON, ALEAH | ADDRESS ON FILE | | | | | | | |
| 28143860 | JOHNSON, ALONZO | ADDRESS ON FILE | | | | | | | |
| 28143861 | JOHNSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 30519654 | JOHNSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092282 | JOHNSON, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28116346 | JOHNSON, AMANI | ADDRESS ON FILE | | | | | | | |
| 28143862 | JOHNSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28143863 | JOHNSON, ANASTAZIA | ADDRESS ON FILE | | | | | | | |
| 28134033 | JOHNSON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28134034 | JOHNSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28134035 | JOHNSON, ANITA | ADDRESS ON FILE | | | | | | | |
| 28092283 | JOHNSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28092284 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28092285 | JOHNSON, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 28134036 | JOHNSON, ATIRA | ADDRESS ON FILE | | | | | | | |
| 28134037 | JOHNSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28134038 | JOHNSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28134039 | JOHNSON, BETH | ADDRESS ON FILE | | | | | | | |
| 28134040 | JOHNSON, BILLY | ADDRESS ON FILE | | | | | | | |
| 28116347 | JOHNSON, BLESSING | ADDRESS ON FILE | | | | | | | |
| 28134041 | JOHNSON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28092286 | JOHNSON, BRANDI M | ADDRESS ON FILE | | | | | | | |
| 28134042 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28134043 | JOHNSON, BREYUANA | ADDRESS ON FILE | | | | | | | |
| 28134044 | JOHNSON, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28143864 | JOHNSON, BROCK | ADDRESS ON FILE | | | | | | | |
| 28143865 | JOHNSON, CAASI | ADDRESS ON FILE | | | | | | | |
| 28143866 | JOHNSON, CAMEE | ADDRESS ON FILE | | | | | | | |
| 28092287 | JOHNSON, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 28143867 | JOHNSON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28143868 | JOHNSON, CASEY | ADDRESS ON FILE | | | | | | | |
| 28092288 | JOHNSON, CATHIE | ADDRESS ON FILE | | | | | | | |
| 28092289 | JOHNSON, CATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28143869 | JOHNSON, CELIA | ADDRESS ON FILE | | | | | | | |
| 28143870 | JOHNSON, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 28143871 | JOHNSON, CHAQUA | ADDRESS ON FILE | | | | | | | |
| 28143872 | JOHNSON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28092290 | JOHNSON, CHERI A | ADDRESS ON FILE | | | | | | | |
| 28143873 | JOHNSON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28143874 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28092291 | JOHNSON, CHRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28143875 | JOHNSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 28143876 | JOHNSON, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 28116348 | JOHNSON, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28116349 | JOHNSON, DALINA | ADDRESS ON FILE | | | | | | | |
| 30519369 | JOHNSON, DAMON | ADDRESS ON FILE | | | | | | | |
| 28092292 | JOHNSON, DAMON A | ADDRESS ON FILE | | | | | | | |
| 28116350 | JOHNSON, DANICA | ADDRESS ON FILE | | | | | | | |
| 28134045 | JOHNSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28134046 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28092293 | JOHNSON, DANIKA E | ADDRESS ON FILE | | | | | | | |
| 28116351 | JOHNSON, DANTE | ADDRESS ON FILE | | | | | | | |
| 28134047 | JOHNSON, DARAY | ADDRESS ON FILE | | | | | | | |
| 28134048 | JOHNSON, DARIUS | ADDRESS ON FILE | | | | | | | |
| 28134049 | JOHNSON, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28134050 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134052 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134051 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134053 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134054 | JOHNSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 28092294 | JOHNSON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28134055 | JOHNSON, DAYCIA | ADDRESS ON FILE | | | | | | | |
| 28134056 | JOHNSON, DEAIJAH | ADDRESS ON FILE | | | | | | | |
| 28092295 | JOHNSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28092296 | JOHNSON, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28092297 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28092298 | JOHNSON, DELMAR | ADDRESS ON FILE | | | | | | | |
| 28143877 | JOHNSON, DE-ONA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092299 | JOHNSON, DESTINY A | ADDRESS ON FILE | | | | | | | |
| 28092300 | JOHNSON, DEVA L | ADDRESS ON FILE | | | | | | | |
| 30519534 | JOHNSON, DEVAN | ADDRESS ON FILE | | | | | | | |
| 28092301 | JOHNSON, DEVAN R | ADDRESS ON FILE | | | | | | | |
| 28116352 | JOHNSON, DIAN | ADDRESS ON FILE | | | | | | | |
| 28143878 | JOHNSON, DONALD | ADDRESS ON FILE | | | | | | | |
| 28092302 | JOHNSON, EBONI S | ADDRESS ON FILE | | | | | | | |
| 28116353 | JOHNSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28092303 | JOHNSON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 28143879 | JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28143881 | JOHNSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28143880 | JOHNSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28092304 | JOHNSON, FOLASADE | ADDRESS ON FILE | | | | | | | |
| 28143882 | JOHNSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28092305 | JOHNSON, GABRIELLA D | ADDRESS ON FILE | | | | | | | |
| 28143883 | JOHNSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28143884 | JOHNSON, GAIL | ADDRESS ON FILE | | | | | | | |
| 28143885 | JOHNSON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28143886 | JOHNSON, GINA | ADDRESS ON FILE | | | | | | | |
| 28143887 | JOHNSON, GRANT | ADDRESS ON FILE | | | | | | | |
| 28092306 | JOHNSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28143888 | JOHNSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28143889 | JOHNSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28134057 | JOHNSON, I'SHANAYE | ADDRESS ON FILE | | | | | | | |
| 28134058 | JOHNSON, JACOB | ADDRESS ON FILE | | | | | | | |
| 28116354 | JOHNSON, JAHLANIE | ADDRESS ON FILE | | | | | | | |
| 28092307 | JOHNSON, JALEN D | ADDRESS ON FILE | | | | | | | |
| 28134059 | JOHNSON, JAMAAL | ADDRESS ON FILE | | | | | | | |
| 28134060 | JOHNSON, JANE | ADDRESS ON FILE | | | | | | | |
| 28134061 | JOHNSON, JANICE | ADDRESS ON FILE | | | | | | | |
| 28134062 | JOHNSON, JARVIS | ADDRESS ON FILE | | | | | | | |
| 28134063 | JOHNSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28134064 | JOHNSON, JASON | ADDRESS ON FILE | | | | | | | |
| 28134065 | JOHNSON, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28134066 | JOHNSON, JAYSON | ADDRESS ON FILE | | | | | | | |
| 28116355 | JOHNSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 28116356 | JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28134067 | JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092308 | JOHNSON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28134068 | JOHNSON, JESECO | ADDRESS ON FILE | | | | | | | |
| 28143890 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092309 | JOHNSON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28092310 | JOHNSON, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 28143891 | JOHNSON, JETTA | ADDRESS ON FILE | | | | | | | |
| 28116357 | JOHNSON, JIHAD | ADDRESS ON FILE | | | | | | | |
| 28092311 | JOHNSON, JODI B | ADDRESS ON FILE | | | | | | | |
| 28143892 | JOHNSON, JONAI | ADDRESS ON FILE | | | | | | | |
| 28092312 | JOHNSON, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| 28116358 | JOHNSON, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28116359 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28116360 | JOHNSON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28143893 | JOHNSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 28143894 | JOHNSON, JUVANTE | ADDRESS ON FILE | | | | | | | |
| 28143895 | JOHNSON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28143896 | JOHNSON, KALEB | ADDRESS ON FILE | | | | | | | |
| 28143897 | JOHNSON, KARI | ADDRESS ON FILE | | | | | | | |
| 28092313 | JOHNSON, KATHY A | ADDRESS ON FILE | | | | | | | |
| 28143898 | JOHNSON, KATI | ADDRESS ON FILE | | | | | | | |
| 28143899 | JOHNSON, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28143900 | JOHNSON, KEARA | ADDRESS ON FILE | | | | | | | |
| 28092314 | JOHNSON, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28143901 | JOHNSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28092315 | JOHNSON, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 30259112 | JOHNSON, KENT | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28143902 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28134069 | JOHNSON, KIANNA | ADDRESS ON FILE | | | | | | | |
| 28134070 | JOHNSON, KIANNA | ADDRESS ON FILE | | | | | | | |
| 28092316 | JOHNSON, KIESHA C | ADDRESS ON FILE | | | | | | | |
| 28092317 | JOHNSON, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28116361 | JOHNSON, KIZZY | ADDRESS ON FILE | | | | | | | |
| 28092318 | JOHNSON, KRISTY M | ADDRESS ON FILE | | | | | | | |
| 28134071 | JOHNSON, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 28092319 | JOHNSON, KUIANNA M | ADDRESS ON FILE | | | | | | | |
| 28134072 | JOHNSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 28092320 | JOHNSON, KYLEE R | ADDRESS ON FILE | | | | | | | |
| 28134073 | JOHNSON, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28116362 | JOHNSON, LAALAH | ADDRESS ON FILE | | | | | | | |
| 28134074 | JOHNSON, LACIE | ADDRESS ON FILE | | | | | | | |
| 28092321 | JOHNSON, LARAMIE R | ADDRESS ON FILE | | | | | | | |
| 28134075 | JOHNSON, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28092322 | JOHNSON, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28134076 | JOHNSON, LAVERA | ADDRESS ON FILE | | | | | | | |
| 28116363 | JOHNSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 28092323 | JOHNSON, LEISA S | ADDRESS ON FILE | | | | | | | |
| 28092324 | JOHNSON, LEKISHA | ADDRESS ON FILE | | | | | | | |
| 28134077 | JOHNSON, LILY | ADDRESS ON FILE | | | | | | | |
| 28092325 | JOHNSON, LINDA D | ADDRESS ON FILE | | | | | | | |
| 28116364 | JOHNSON, LOLA | ADDRESS ON FILE | | | | | | | |
| 28134078 | JOHNSON, LORNA | ADDRESS ON FILE | | | | | | | |
| 30519500 | JOHNSON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28092326 | JOHNSON, LOUIS L | ADDRESS ON FILE | | | | | | | |
| 28134079 | JOHNSON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28134080 | JOHNSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28143903 | JOHNSON, MADDY | ADDRESS ON FILE | | | | | | | |
| 28143904 | JOHNSON, MADONNA | ADDRESS ON FILE | | | | | | | |
| 28143905 | JOHNSON, MAE | ADDRESS ON FILE | | | | | | | |
| 28143906 | JOHNSON, MAKANNA | ADDRESS ON FILE | | | | | | | |
| 28092327 | JOHNSON, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 28143907 | JOHNSON, MA'RIAH | ADDRESS ON FILE | | | | | | | |
| 30519268 | JOHNSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28092328 | JOHNSON, MARY A | ADDRESS ON FILE | | | | | | | |
| 28143908 | JOHNSON, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28092329 | JOHNSON, MAURICE | ADDRESS ON FILE | | | | | | | |

In re: New Rite-Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 324 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116365 | JOHNSON, MAYA-K | ADDRESS ON FILE | | | | | | | |
| 28143909 | JOHNSON, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 28143910 | JOHNSON, MELISA | ADDRESS ON FILE | | | | | | | |
| 28143913 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092330 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28143911 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28143912 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092331 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28143914 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28116366 | JOHNSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28143915 | JOHNSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28092332 | JOHNSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28134081 | JOHNSON, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28092333 | JOHNSON, NADINE M | ADDRESS ON FILE | | | | | | | |
| 28134082 | JOHNSON, NAIJAYLA | ADDRESS ON FILE | | | | | | | |
| 28092334 | JOHNSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28134083 | JOHNSON, NASHAWNTE | ADDRESS ON FILE | | | | | | | |
| 28134084 | JOHNSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28134085 | JOHNSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28134086 | JOHNSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28092335 | JOHNSON, NATHAN C | ADDRESS ON FILE | | | | | | | |
| 28092336 | JOHNSON, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 28092337 | JOHNSON, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28134087 | JOHNSON, NIJHA | ADDRESS ON FILE | | | | | | | |
| 28092338 | JOHNSON, NOAH T | ADDRESS ON FILE | | | | | | | |
| 28134088 | JOHNSON, NYJAH | ADDRESS ON FILE | | | | | | | |
| 28134089 | JOHNSON, PARIS | ADDRESS ON FILE | | | | | | | |
| 28134090 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28134091 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28092339 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28092340 | JOHNSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 28092341 | JOHNSON, QUINSHETTA L | ADDRESS ON FILE | | | | | | | |
| 28134092 | JOHNSON, RANDY | ADDRESS ON FILE | | | | | | | |
| 28092342 | JOHNSON, RASHI | ADDRESS ON FILE | | | | | | | |
| 28143916 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28116367 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28143917 | JOHNSON, RENEE | ADDRESS ON FILE | | | | | | | |
| 28143918 | JOHNSON, RENELL | ADDRESS ON FILE | | | | | | | |
| 28143919 | JOHNSON, RHODEA | ADDRESS ON FILE | | | | | | | |
| 28092343 | JOHNSON, RILEY I | ADDRESS ON FILE | | | | | | | |
| 28143920 | JOHNSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28143921 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28143922 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28092344 | JOHNSON, ROBIN K | ADDRESS ON FILE | | | | | | | |
| 28143923 | JOHNSON, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28143924 | JOHNSON, RYLEE | ADDRESS ON FILE | | | | | | | |
| 28143925 | JOHNSON, SABIR | ADDRESS ON FILE | | | | | | | |
| 28143926 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28116368 | JOHNSON, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28143927 | JOHNSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28116369 | JOHNSON, SAMUEL H | ADDRESS ON FILE | | | | | | | |
| 28092345 | JOHNSON, SANDY J | ADDRESS ON FILE | | | | | | | |
| 28143928 | JOHNSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28116370 | JOHNSON, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28092346 | JOHNSON, SHAKINNA L | ADDRESS ON FILE | | | | | | | |
| 28134093 | JOHNSON, SHAMARA | ADDRESS ON FILE | | | | | | | |
| 28092347 | JOHNSON, SHANA M | ADDRESS ON FILE | | | | | | | |
| 28116371 | JOHNSON, SHANIYAH | ADDRESS ON FILE | | | | | | | |
| 28134094 | JOHNSON, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28134095 | JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28134096 | JOHNSON, SHAWAN | ADDRESS ON FILE | | | | | | | |
| 28092348 | JOHNSON, SHELENA | ADDRESS ON FILE | | | | | | | |
| 28134097 | JOHNSON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28116372 | JOHNSON, SHERRY C | ADDRESS ON FILE | | | | | | | |
| 28134098 | JOHNSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28116373 | JOHNSON, SINOWA | ADDRESS ON FILE | | | | | | | |
| 28134099 | JOHNSON, SIR RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28134101 | JOHNSON, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28134100 | JOHNSON, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28134102 | JOHNSON, SONYA | ADDRESS ON FILE | | | | | | | |
| 28134103 | JOHNSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134104 | JOHNSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28092349 | JOHNSON, STEVIE L | ADDRESS ON FILE | | | | | | | |
| 28143929 | JOHNSON, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28143930 | JOHNSON, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28092350 | JOHNSON, TAMARA D | ADDRESS ON FILE | | | | | | | |
| 28143931 | JOHNSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28092351 | JOHNSON, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28092352 | JOHNSON, TANISHA A | ADDRESS ON FILE | | | | | | | |
| 28116374 | JOHNSON, TANYA S | ADDRESS ON FILE | | | | | | | |
| 28143932 | JOHNSON, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 28143933 | JOHNSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28143934 | JOHNSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28116375 | JOHNSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 28092353 | JOHNSON, TERESA T | ADDRESS ON FILE | | | | | | | |
| 28143935 | JOHNSON, TERRELL | ADDRESS ON FILE | | | | | | | |
| 28143937 | JOHNSON, TERRI | ADDRESS ON FILE | | | | | | | |
| 28092354 | JOHNSON, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28143938 | JOHNSON, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28143939 | JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28143940 | JOHNSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28116376 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28143941 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28134105 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28134106 | JOHNSON, TONYA | ADDRESS ON FILE | | | | | | | |
| 28134107 | JOHNSON, TRENTEN | ADDRESS ON FILE | | | | | | | |
| 28134108 | JOHNSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28092355 | JOHNSON, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28116377 | JOHNSON, TYREAK A | ADDRESS ON FILE | | | | | | | |
| 28134109 | JOHNSON, TYRELLE | ADDRESS ON FILE | | | | | | | |
| 28092356 | JOHNSON, TYTIANA S | ADDRESS ON FILE | | | | | | | |
| 28134110 | JOHNSON, URSULA | ADDRESS ON FILE | | | | | | | |
| 28116378 | JOHNSON, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28134112 | JOHNSON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28134113 | JOHNSON, WHITLEY | ADDRESS ON FILE | | | | | | | |
| 28134114 | JOHNSON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 30262339 | JOHNSON, YACOUBIAN & PAYSSE | 701 POYDRAS ST # 4700 | | | | NEW ORLEANS | LA | 70139 | |
| 28134115 | JOHNSON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28143942 | JOHNSON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28143943 | JOHNSON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28143944 | JOHNSON, ZAHIRAH | ADDRESS ON FILE | | | | | | | |
| 28143945 | JOHNSON, ZORA | ADDRESS ON FILE | | | | | | | |
| 28143946 | JOHNSON, ZYKEJAUH | ADDRESS ON FILE | | | | | | | |
| 28143947 | JOHNSON-OLIVERAS, SELENA | ADDRESS ON FILE | | | | | | | |
| 28143948 | JOHNSON-PRYER, SHEVONNE | ADDRESS ON FILE | | | | | | | |
| 28143949 | JOHNSON-SCARBROUGH, NANCY | ADDRESS ON FILE | | | | | | | |
| 28106893 | JOHNSTON COUNTY, NC TAX COLLECTOR | 207 E. JOHNSTON STREET | | | | SMITHFIELD | NC | 27577 | |
| 28092358 | JOHNSTON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28143950 | JOHNSTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28143951 | JOHNSTON, ANA | ADDRESS ON FILE | | | | | | | |
| 28143952 | JOHNSTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28143953 | JOHNSTON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28143954 | JOHNSTON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28134116 | JOHNSTON, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 28134117 | JOHNSTON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28116379 | JOHNSTON, JACK | ADDRESS ON FILE | | | | | | | |
| 28134118 | JOHNSTON, JON | ADDRESS ON FILE | | | | | | | |
| 28116380 | JOHNSTON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28092359 | JOHNSTON, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28092360 | JOHNSTON, KYHANNA | ADDRESS ON FILE | | | | | | | |
| 28134119 | JOHNSTON, LILAH | ADDRESS ON FILE | | | | | | | |
| 28134120 | JOHNSTON, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28092361 | JOHNSTON, LORNA L | ADDRESS ON FILE | | | | | | | |
| 28116381 | JOHNSTON, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 28092362 | JOHNSTON, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| 28134121 | JOHNSTON, NOAH | ADDRESS ON FILE | | | | | | | |
| 28134122 | JOHNSTON, PAULA | ADDRESS ON FILE | | | | | | | |
| 28134123 | JOHNSTON, STEVIE | ADDRESS ON FILE | | | | | | | |
| 28134124 | JOHNSTONE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28134125 | JOHNSTONE, LISA | ADDRESS ON FILE | | | | | | | |
| 28134126 | JOHNSTONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28134127 | JOINER, AMAYAH | ADDRESS ON FILE | | | | | | | |
| 28116382 | JOINER, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28106894 | JOINT COMMISSION PUBLIC ETHICS | 540 BROADWAY | | | | ALBANY | NY | 12207 | |
| 28143955 | JOK, JOK | ADDRESS ON FILE | | | | | | | |
| 28143956 | JOLIET, TERESE | ADDRESS ON FILE | | | | | | | |
| 28092363 | JOLLIE, TANYA P | ADDRESS ON FILE | | | | | | | |
| 28143957 | JOLLIFF, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28092364 | JOLLIFF, JEFFREY C | ADDRESS ON FILE | | | | | | | |
| 28143958 | JOLLIFFE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28143959 | JOLLY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28143960 | JONASSAINT, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28116383 | JONASSAINT, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 28116384 | JONATHAN CLAYTON DEL SECCO | ADDRESS ON FILE | | | | | | | |
| 28116385 | JONEJA, AKANGSHA | ADDRESS ON FILE | | | | | | | |
| 30656988 | JONES LANG LASALLE AMERICAS | C/O UHS MN008 W310 | 9900 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 30262340 | JONES MEMORIAL HOSPITAL | 191 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 28143961 | JONES, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28092366 | JONES, ALAYSIA M | ADDRESS ON FILE | | | | | | | |
| 28143962 | JONES, ALESSIA | ADDRESS ON FILE | | | | | | | |
| 28143963 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28092367 | JONES, ALEYCIA D | ADDRESS ON FILE | | | | | | | |
| 28143964 | JONES, ALICE | ADDRESS ON FILE | | | | | | | |
| 28116388 | JONES, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28116387 | JONES, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28092368 | JONES, ALLISON M | ADDRESS ON FILE | | | | | | | |
| 28092369 | JONES, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 28143965 | JONES, AMILLE | ADDRESS ON FILE | | | | | | | |
| 28143966 | JONES, AMIRE | ADDRESS ON FILE | | | | | | | |
| 28134129 | JONES, AMY | ADDRESS ON FILE | | | | | | | |
| 28143967 | JONES, AMY | ADDRESS ON FILE | | | | | | | |
| 28134128 | JONES, AMY | ADDRESS ON FILE | | | | | | | |
| 28116389 | JONES, AMYA | ADDRESS ON FILE | | | | | | | |
| 28134130 | JONES, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 28134131 | JONES, ANAYA | ADDRESS ON FILE | | | | | | | |
| 28134132 | JONES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28134133 | JONES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28134134 | JONES, AREYANA | ADDRESS ON FILE | | | | | | | |
| 28092370 | JONES, ARIANNA M | ADDRESS ON FILE | | | | | | | |
| 28134136 | JONES, ARRIANE | ADDRESS ON FILE | | | | | | | |
| 28134137 | JONES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28092371 | JONES, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28134139 | JONES, ASIA | ADDRESS ON FILE | | | | | | | |
| 28134138 | JONES, ASIA | ADDRESS ON FILE | | | | | | | |
| 28116390 | JONES, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28143968 | JONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28143969 | JONES, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 28092372 | JONES, BEVERLY G | ADDRESS ON FILE | | | | | | | |
| 28143970 | JONES, BILLIE ANN | ADDRESS ON FILE | | | | | | | |
| 28143971 | JONES, BOBBY | ADDRESS ON FILE | | | | | | | |
| 28143972 | JONES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28092373 | JONES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28092374 | JONES, BRENDA C | ADDRESS ON FILE | | | | | | | |
| 28143973 | JONES, BREONNA | ADDRESS ON FILE | | | | | | | |
| 28143974 | JONES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28116391 | JONES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28143975 | JONES, BRYAN PAUL | ADDRESS ON FILE | | | | | | | |
| 28143976 | JONES, CAETLYNN | ADDRESS ON FILE | | | | | | | |
| 28143977 | JONES, CAILEY | ADDRESS ON FILE | | | | | | | |
| 28092375 | JONES, CAITLIN F | ADDRESS ON FILE | | | | | | | |
| 28116392 | JONES, CAMISHA | ADDRESS ON FILE | | | | | | | |
| 28092376 | JONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 28092377 | JONES, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28092378 | JONES, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 28143978 | JONES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28143979 | JONES, CHARNELLE | ADDRESS ON FILE | | | | | | | |
| 28143980 | JONES, CHARTEJA | ADDRESS ON FILE | | | | | | | |
| 28134140 | JONES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28092379 | JONES, CHENIA M | ADDRESS ON FILE | | | | | | | |
| 28092380 | JONES, CHERRELLE E | ADDRESS ON FILE | | | | | | | |
| 28092381 | JONES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28092382 | JONES, CHRISTINA V | ADDRESS ON FILE | | | | | | | |
| 28134141 | JONES, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28134142 | JONES, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28134143 | JONES, CINDY | ADDRESS ON FILE | | | | | | | |
| 28134144 | JONES, CLOYCE | ADDRESS ON FILE | | | | | | | |
| 28134145 | JONES, CORETTA | ADDRESS ON FILE | | | | | | | |
| 28092383 | JONES, CORINA L | ADDRESS ON FILE | | | | | | | |
| 28134146 | JONES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28134147 | JONES, CYNNTHIA | ADDRESS ON FILE | | | | | | | |
| 28134148 | JONES, DAMONTA | ADDRESS ON FILE | | | | | | | |
| 28092384 | JONES, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28134149 | JONES, DANIYA | ADDRESS ON FILE | | | | | | | |
| 28092385 | JONES, DARIUS A | ADDRESS ON FILE | | | | | | | |
| 28116393 | JONES, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28092386 | JONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 28092387 | JONES, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28134150 | JONES, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 28134151 | JONES, DAWAYNE | ADDRESS ON FILE | | | | | | | |
| 28092388 | JONES, DAWN | ADDRESS ON FILE | | | | | | | |
| 28092389 | JONES, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 28143981 | JONES, DEMITRIUS | ADDRESS ON FILE | | | | | | | |
| 28143982 | JONES, DEREK | ADDRESS ON FILE | | | | | | | |
| 28143983 | JONES, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28143985 | JONES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28143984 | JONES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28116394 | JONES, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 28143986 | JONES, DINALIS | ADDRESS ON FILE | | | | | | | |
| 28143987 | JONES, DINARI | ADDRESS ON FILE | | | | | | | |
| 28143988 | JONES, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28092390 | JONES, DONNA | ADDRESS ON FILE | | | | | | | |
| 28143989 | JONES, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28143990 | JONES, EBONIE | ADDRESS ON FILE | | | | | | | |
| 28143991 | JONES, EEMIAH | ADDRESS ON FILE | | | | | | | |
| 28143992 | JONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28143993 | JONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 28134152 | JONES, EMMA | ADDRESS ON FILE | | | | | | | |
| 28134153 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28134154 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28092391 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28134155 | JONES, ERICA | ADDRESS ON FILE | | | | | | | |
| 28092392 | JONES, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 28092393 | JONES, EVAN M | ADDRESS ON FILE | | | | | | | |
| 28134156 | JONES, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28134157 | JONES, GENE | ADDRESS ON FILE | | | | | | | |
| 28092394 | JONES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28134158 | JONES, GRANT | ADDRESS ON FILE | | | | | | | |
| 28092395 | JONES, GRETA | ADDRESS ON FILE | | | | | | | |
| 28092396 | JONES, HARMONY H | ADDRESS ON FILE | | | | | | | |
| 28116395 | JONES, HEAMI | ADDRESS ON FILE | | | | | | | |
| 28092397 | JONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28116396 | JONES, JAKE | ADDRESS ON FILE | | | | | | | |
| 28134159 | JONES, JA'MAIA | ADDRESS ON FILE | | | | | | | |
| 28134160 | JONES, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28116397 | JONES, JAMESE | ADDRESS ON FILE | | | | | | | |
| 28134161 | JONES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28092398 | JONES, JAMIRAH L | ADDRESS ON FILE | | | | | | | |
| 28092399 | JONES, JANET | ADDRESS ON FILE | | | | | | | |
| 28134162 | JONES, JASON | ADDRESS ON FILE | | | | | | | |
| 28134163 | JONES, JAYDA | ADDRESS ON FILE | | | | | | | |
| 28147434 | JONES, JAZEIAH | ADDRESS ON FILE | | | | | | | |
| 28092400 | JONES, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28147435 | JONES, JEMETRICK | ADDRESS ON FILE | | | | | | | |
| 28147436 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092401 | JONES, JODEANA C | ADDRESS ON FILE | | | | | | | |
| 28147439 | JONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147437 | JONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147438 | JONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147440 | JONES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28147441 | JONES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28147443 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28147442 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28147444 | JONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 28092402 | JONES, KAILA D | ADDRESS ON FILE | | | | | | | |
| 28092403 | JONES, KARL B | ADDRESS ON FILE | | | | | | | |
| 28147445 | JONES, KAYCIE | ADDRESS ON FILE | | | | | | | |
| 28134164 | JONES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28147446 | JONES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28134165 | JONES, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28092404 | JONES, KEITH D | ADDRESS ON FILE | | | | | | | |
| 28134166 | JONES, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28134167 | JONES, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28116398 | JONES, KENSEY | ADDRESS ON FILE | | | | | | | |
| 28134168 | JONES, KHMARI | ADDRESS ON FILE | | | | | | | |
| 28092405 | JONES, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28092406 | JONES, KRISTA A | ADDRESS ON FILE | | | | | | | |
| 28092407 | JONES, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28134169 | JONES, KYLA | ADDRESS ON FILE | | | | | | | |
| 28134170 | JONES, LAMONTE | ADDRESS ON FILE | | | | | | | |
| 28092408 | JONES, LATRICE L | ADDRESS ON FILE | | | | | | | |
| 28134171 | JONES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28092409 | JONES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28134172 | JONES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28092410 | JONES, LEE | ADDRESS ON FILE | | | | | | | |
| 28092411 | JONES, LETICIA A | ADDRESS ON FILE | | | | | | | |
| 28092412 | JONES, LEXI N | ADDRESS ON FILE | | | | | | | |
| 28134173 | JONES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 28134174 | JONES, LUKE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 327 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092413 | JONES, LYN T | ADDRESS ON FILE | | | | | | | |
| 28134175 | JONES, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28147447 | JONES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28116399 | JONES, MADISON | ADDRESS ON FILE | | | | | | | |
| 28092414 | JONES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28147448 | JONES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28147449 | JONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28147450 | JONES, MARK | ADDRESS ON FILE | | | | | | | |
| 28092415 | JONES, MARREN E | ADDRESS ON FILE | | | | | | | |
| 28147451 | JONES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28092416 | JONES, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28147452 | JONES, MARYAH | ADDRESS ON FILE | | | | | | | |
| 28147453 | JONES, MARYDEL | ADDRESS ON FILE | | | | | | | |
| 28092417 | JONES, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 28092418 | JONES, MAURICE R | ADDRESS ON FILE | | | | | | | |
| 28147454 | JONES, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28147455 | JONES, MEKHI | ADDRESS ON FILE | | | | | | | |
| 28147456 | JONES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28147457 | JONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28147458 | JONES, MIA | ADDRESS ON FILE | | | | | | | |
| 28092419 | JONES, MICAH H | ADDRESS ON FILE | | | | | | | |
| 28147459 | JONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092420 | JONES, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28092421 | JONES, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28092422 | JONES, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28116400 | JONES, MIKHIA | ADDRESS ON FILE | | | | | | | |
| 28134176 | JONES, MIKYAH | ADDRESS ON FILE | | | | | | | |
| 28116401 | JONES, MINDI | ADDRESS ON FILE | | | | | | | |
| 28134177 | JONES, MOMO | ADDRESS ON FILE | | | | | | | |
| 28134178 | JONES, MYLES | ADDRESS ON FILE | | | | | | | |
| 28134179 | JONES, NASIR | ADDRESS ON FILE | | | | | | | |
| 28134180 | JONES, NAZEER | ADDRESS ON FILE | | | | | | | |
| 28134181 | JONES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28092423 | JONES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28134182 | JONES, NIKHYA | ADDRESS ON FILE | | | | | | | |
| 28092424 | JONES, NYESHA C | ADDRESS ON FILE | | | | | | | |
| 28134183 | JONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 28092425 | JONES, PARIS A | ADDRESS ON FILE | | | | | | | |
| 28134184 | JONES, PARKER | ADDRESS ON FILE | | | | | | | |
| 28092426 | JONES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28092427 | JONES, PEYTON A | ADDRESS ON FILE | | | | | | | |
| 28092428 | JONES, QUENTIN X | ADDRESS ON FILE | | | | | | | |
| 28134185 | JONES, QUINCY | ADDRESS ON FILE | | | | | | | |
| 28092429 | JONES, RAEANNE | ADDRESS ON FILE | | | | | | | |
| 28134186 | JONES, RANDY | ADDRESS ON FILE | | | | | | | |
| 28092430 | JONES, RANDY A | ADDRESS ON FILE | | | | | | | |
| 28147460 | JONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28134187 | JONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28147461 | JONES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28147462 | JONES, RIKIYAH | ADDRESS ON FILE | | | | | | | |
| 28147463 | JONES, ROBBI-DEVAUGHN | ADDRESS ON FILE | | | | | | | |
| 28147464 | JONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28092431 | JONES, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28147465 | JONES, RONALD | ADDRESS ON FILE | | | | | | | |
| 28092432 | JONES, ROSETTA | ADDRESS ON FILE | | | | | | | |
| 28147466 | JONES, ROWENA | ADDRESS ON FILE | | | | | | | |
| 28147468 | JONES, RYAN | ADDRESS ON FILE | | | | | | | |
| 28147467 | JONES, RYAN | ADDRESS ON FILE | | | | | | | |
| 28147469 | JONES, SAMONE | ADDRESS ON FILE | | | | | | | |
| 28116402 | JONES, SAUNDRA | ADDRESS ON FILE | | | | | | | |
| 28092433 | JONES, SEAN M | ADDRESS ON FILE | | | | | | | |
| 28092434 | JONES, SHARNA | ADDRESS ON FILE | | | | | | | |
| 28147470 | JONES, SHARON | ADDRESS ON FILE | | | | | | | |
| 28092435 | JONES, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28147471 | JONES, SHERICKA | ADDRESS ON FILE | | | | | | | |
| 28147472 | JONES, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28134189 | JONES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28134190 | JONES, SHYIAH | ADDRESS ON FILE | | | | | | | |
| 28134191 | JONES, SIRENA | ADDRESS ON FILE | | | | | | | |
| 28092436 | JONES, SKYLA A | ADDRESS ON FILE | | | | | | | |
| 28134192 | JONES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28134193 | JONES, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28134194 | JONES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28092437 | JONES, SUSANNE M | ADDRESS ON FILE | | | | | | | |
| 28134195 | JONES, TAIZHAE | ADDRESS ON FILE | | | | | | | |
| 28134196 | JONES, TAMARO | ADDRESS ON FILE | | | | | | | |
| 28134197 | JONES, TARA | ADDRESS ON FILE | | | | | | | |
| 28116403 | JONES, TASHAWN | ADDRESS ON FILE | | | | | | | |
| 28134198 | JONES, TAYLER | ADDRESS ON FILE | | | | | | | |
| 28134199 | JONES, TE'IJA | ADDRESS ON FILE | | | | | | | |
| 28147473 | JONES, TELIA | ADDRESS ON FILE | | | | | | | |
| 28147474 | JONES, TEMETRA | ADDRESS ON FILE | | | | | | | |
| 28147475 | JONES, TIARA | ADDRESS ON FILE | | | | | | | |
| 28116404 | JONES, TIERA E | ADDRESS ON FILE | | | | | | | |
| 28147476 | JONES, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28147477 | JONES, TISHEENA | ADDRESS ON FILE | | | | | | | |
| 28147478 | JONES, TONIKA | ADDRESS ON FILE | | | | | | | |
| 28147479 | JONES, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28147480 | JONES, TYLER | ADDRESS ON FILE | | | | | | | |
| 28092438 | JONES, TYLER D | ADDRESS ON FILE | | | | | | | |
| 28092439 | JONES, TYMIERRA | ADDRESS ON FILE | | | | | | | |
| 28147481 | JONES, UNIQUE | ADDRESS ON FILE | | | | | | | |
| 28147482 | JONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28147483 | JONES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28147484 | JONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28147485 | JONES, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 28134200 | JONES-WORTHY, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28134201 | JORAM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28134202 | JORAN, JESSIANN | ADDRESS ON FILE | | | | | | | |
| 28134203 | JORAN, JESSIANN | ADDRESS ON FILE | | | | | | | |
| 28092440 | JORDAAN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28106896 | JORDAN MANUFACTURING CO INC | PO BOX 735127 | | | | CHICAGO | IL | 60673-5127 | |
| 28106898 | JORDAN MANUFACTURING COMPANY | PO BOX 735127 | | | | CHICAGO | IL | 60673-5127 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165832 | JORDAN TAX SERVICE | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 | |
| 28165836 | JORDAN TAX SERVICE | BRIDGEVILLE BORO LST *LOFQ | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28165834 | JORDAN TAX SERVICE | KENNEDY TWP LST | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28165833 | JORDAN TAX SERVICE | MCKEES ROCKS BORO LST *LOBJ | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28165838 | JORDAN TAX SERVICE | MT LEBANON LST *LONS | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28116406 | JORDAN TAX SERVICE | ROBINSON LST *LOUU | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317-3349 | |
| 28116411 | JORDAN TAX SERVICE | STOWE TWP LST *LOPF | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28165837 | JORDAN TAX SERVICE *LOJQ | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28159283 | JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 28165840 | JORDAN TAX SERVICE INC | SCOTT TWP LST *LOFZ | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 28165842 | JORDAN TAX SERVICE INC | WHITEHALL BORO *LOGI | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28165843 | JORDAN TAX SERVICE, INC. | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 | |
| 28116417 | JORDAN TAX SERVICES INC. | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28116418 | JORDAN TAX SERVICES, INC. | 102 RAHWAY ROAD *LO*C | | | | MCMURRAY | PA | 15317 | |
| 28106905 | JORDAN TAX SERVICES, INC. | 102 RAHWAY ROAD *LO\S | | | | MCMURRAY | PA | 15317 | |
| 28134204 | JORDAN, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28134205 | JORDAN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28134206 | JORDAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28134207 | JORDAN, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 28092441 | JORDAN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28092442 | JORDAN, FRANCHESCA N | ADDRESS ON FILE | | | | | | | |
| 28134208 | JORDAN, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28134209 | JORDAN, IESHIA | ADDRESS ON FILE | | | | | | | |
| 28116419 | JORDAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 28134210 | JORDAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092443 | JORDAN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28116420 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28092444 | JORDAN, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28116421 | JORDAN, KAIA | ADDRESS ON FILE | | | | | | | |
| 28134211 | JORDAN, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28116422 | JORDAN, KENYA | ADDRESS ON FILE | | | | | | | |
| 28147486 | JORDAN, LAMAR | ADDRESS ON FILE | | | | | | | |
| 28147487 | JORDAN, MASON | ADDRESS ON FILE | | | | | | | |
| 28147489 | JORDAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28092445 | JORDAN, RONDELLE L | ADDRESS ON FILE | | | | | | | |
| 28147490 | JORDAN, SHEERA | ADDRESS ON FILE | | | | | | | |
| 30519809 | JORDAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28092446 | JORDAN, TERESA F | ADDRESS ON FILE | | | | | | | |
| 28147491 | JORDAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28147492 | JORDAN, XZYA | ADDRESS ON FILE | | | | | | | |
| 28147493 | JORDAN-HALL, RANIYAH | ADDRESS ON FILE | | | | | | | |
| 28147494 | JORDON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28147495 | JORGENSEN, JAYSEN | ADDRESS ON FILE | | | | | | | |
| 28147496 | JORIASKY, RAVEN M | ADDRESS ON FILE | | | | | | | |
| 28106906 | JOS DEVELOPMENT GROUP, LLC | C/O JONNA MANAGEMENT | 2005 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| 28116423 | JOS L MULLEN JR & | ADDRESS ON FILE | | | | | | | |
| 28116424 | JOS MIGLIOZZI TRUST UAD 2/6/01 | ADDRESS ON FILE | | | | | | | |
| 28092448 | JOSE, ALPHY T | ADDRESS ON FILE | | | | | | | |
| 28092449 | JOSE, ANGELITO V | ADDRESS ON FILE | | | | | | | |
| 30519746 | JOSE, CRISELITO | ADDRESS ON FILE | | | | | | | |
| 28092450 | JOSE, CRISELITO M | ADDRESS ON FILE | | | | | | | |
| 28116425 | JOSE, DEEPA | ADDRESS ON FILE | | | | | | | |
| 28092451 | JOSE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28092452 | JOSE, JOSHY | ADDRESS ON FILE | | | | | | | |
| 28147496 | JOSE, RAY | ADDRESS ON FILE | | | | | | | |
| 28147497 | JOSE, SANDRA ANN | ADDRESS ON FILE | | | | | | | |
| 28147498 | JOSE, SANSUE | ADDRESS ON FILE | | | | | | | |
| 28092453 | JOSE, TREESA | ADDRESS ON FILE | | | | | | | |
| 28134212 | JOSEFIAK, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28126759 | JOSEPH A MERMELSTEIN 2019 REV TR | ADDRESS ON FILE | | | | | | | |
| 28164648 | JOSEPH A MERMELSTEIN 2019 REV TR | ADDRESS ON FILE | | | | | | | |
| 28116427 | JOSEPH AMMENDOLA | ADDRESS ON FILE | | | | | | | |
| 28106907 | JOSEPH DE PETRIS T/A | C/O LEGEND MGMT SERVICES | 1000 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 30258893 | JOSEPH ENTERPRISES/ CHIA PET | 450 GEARY STREET #400 | | | | SAN FRANCISCO | CA | 94102 | |
| 28116429 | JOSEPH M. FARIS DIST. | 142 N. FIRST ST. | | | | CONNELLSVILLE | PA | 15425 | |
| 28126760 | JOSEPH MERMELSTEIN FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 28164650 | JOSEPH MERMELSTEIN FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 28116430 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | | SANTA ROSA | CA | 95405 | |
| 28164652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28164653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30260083 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | | LANGHORNE | PA | 19047 | |
| 30260084 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | | LANGHOME | PA | 19047 | |
| 30517505 | JOSEPH S SMITH ROOFING INC * | 313 HULMEVILLE RD | JOE SMITH PRESIDENT | | | LANGHORNE | PA | 19047 | |
| 28134213 | JOSEPH, AAHANA | ADDRESS ON FILE | | | | | | | |
| 28116432 | JOSEPH, ALINA | ADDRESS ON FILE | | | | | | | |
| 28134214 | JOSEPH, ALLIYAH | ADDRESS ON FILE | | | | | | | |
| 28134215 | JOSEPH, ANNU | ADDRESS ON FILE | | | | | | | |
| 28164654 | JOSEPH, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28134216 | JOSEPH, BABY | ADDRESS ON FILE | | | | | | | |
| 28164655 | JOSEPH, BOAZ S | ADDRESS ON FILE | | | | | | | |
| 28134217 | JOSEPH, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28134218 | JOSEPH, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28134219 | JOSEPH, DELMATIA | ADDRESS ON FILE | | | | | | | |
| 28134220 | JOSEPH, DENISE | ADDRESS ON FILE | | | | | | | |
| 28134221 | JOSEPH, ERIC | ADDRESS ON FILE | | | | | | | |
| 28134222 | JOSEPH, FEMY | ADDRESS ON FILE | | | | | | | |
| 28134223 | JOSEPH, IRENE | ADDRESS ON FILE | | | | | | | |
| 28147499 | JOSEPH, JAMYA | ADDRESS ON FILE | | | | | | | |
| 28147500 | JOSEPH, JOLLY | ADDRESS ON FILE | | | | | | | |
| 28147501 | JOSEPH, JOPHY | ADDRESS ON FILE | | | | | | | |
| 28147502 | JOSEPH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28147503 | JOSEPH, KATEY | ADDRESS ON FILE | | | | | | | |
| 28116433 | JOSEPH, KYEANNA | ADDRESS ON FILE | | | | | | | |
| 28164656 | JOSEPH, MAIKE G | ADDRESS ON FILE | | | | | | | |
| 28164657 | JOSEPH, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28164658 | JOSEPH, MELEDATH V | ADDRESS ON FILE | | | | | | | |
| 28092454 | JOSEPH, NICOMI M | ADDRESS ON FILE | | | | | | | |
| 28147504 | JOSEPH, NIKITA | ADDRESS ON FILE | | | | | | | |
| 28147505 | JOSEPH, REYNOLSON | ADDRESS ON FILE | | | | | | | |
| 28147506 | JOSEPH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28147507 | JOSEPH, SANTHOSH | ADDRESS ON FILE | | | | | | | |
| 28092455 | JOSEPH, SHAJI | ADDRESS ON FILE | | | | | | | |
| 28147508 | JOSEPH, SHARON | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092456 | JOSEPH, SHERIL | ADDRESS ON FILE | | | | | | | |
| 28092457 | JOSEPH, SHINY | ADDRESS ON FILE | | | | | | | |
| 28147509 | JOSEPH, SIJU | ADDRESS ON FILE | | | | | | | |
| 28092458 | JOSEPH, SMITHA | ADDRESS ON FILE | | | | | | | |
| 28092459 | JOSEPH, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28092460 | JOSEPH-DREW, AMIA | ADDRESS ON FILE | | | | | | | |
| 28106911 | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST DEPT 14 | | | | GRANTS PASS | OR | 97526 | |
| 28168684 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST | ROOM 170 | | GRANTS PASS | OR | 97526 | |
| 30187160 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST. | | | GRANTS PASS | OR | 97526 | |
| 28116434 | JOSEPHO WILSHIRE HOLDINGS LLC | 4225 EXECUTIVE SQ, STE 1150 | | | | LA JOLLA | CA | 92037 | |
| 28147510 | JOSE-SOLOMONS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28147511 | JOSEY DUSSAULT, SABITREE | ADDRESS ON FILE | | | | | | | |
| 28092461 | JOSHI SHRESTHA, ABITA | ADDRESS ON FILE | | | | | | | |
| 28092462 | JOSHI, ADITI | ADDRESS ON FILE | | | | | | | |
| 28092463 | JOSHI, CHANDRA K | ADDRESS ON FILE | | | | | | | |
| 28134224 | JOSHI, FORAM | ADDRESS ON FILE | | | | | | | |
| 28116435 | JOSHI, GINNY | ADDRESS ON FILE | | | | | | | |
| 28134225 | JOSHI, PRADIP | ADDRESS ON FILE | | | | | | | |
| 28116436 | JOSHI, PRANISH | ADDRESS ON FILE | | | | | | | |
| 28092464 | JOSHI, RAKSHA P | ADDRESS ON FILE | | | | | | | |
| 28134226 | JOSHI, REKHA | ADDRESS ON FILE | | | | | | | |
| 28116437 | JOSHI, RICHA | ADDRESS ON FILE | | | | | | | |
| 28092465 | JOSHI, YASH | ADDRESS ON FILE | | | | | | | |
| 28092466 | JOSHUA, RENCY J | ADDRESS ON FILE | | | | | | | |
| 28092467 | JOSLIN, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28092468 | JOSLIN, TRAVIS J | ADDRESS ON FILE | | | | | | | |
| 28134227 | JOSMA, WINETTE | ADDRESS ON FILE | | | | | | | |
| 28092469 | JOUDI, SAJDA A | ADDRESS ON FILE | | | | | | | |
| 28134228 | JOUEJATI, BILAL | ADDRESS ON FILE | | | | | | | |
| 28116438 | JOUKHAI, DANA | ADDRESS ON FILE | | | | | | | |
| 28134229 | JOURDAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28134230 | JOURDAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 28134231 | JOVANOVICH, SONDRA | ADDRESS ON FILE | | | | | | | |
| 28092470 | JOWDY, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28116439 | JOY CONE CO | LOCKBOX | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| 30264969 | JOY CONE COMPANY | 3435 LAMAR ROAD | | | | HERMITAGE | PA | 16148 | |
| 28116441 | JOY CONE COMPANY | JOY LOCKBOX | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| 28116442 | JOY ERRICO | ADDRESS ON FILE | | | | | | | |
| 28116443 | JOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28092471 | JOY, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28092472 | JOY, KRISTA L | ADDRESS ON FILE | | | | | | | |
| 28134232 | JOY, VINEET | ADDRESS ON FILE | | | | | | | |
| 28134233 | JOYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28092473 | JOYA-COLBURN, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28134234 | JOYAL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28116444 | JOYCE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28134235 | JOYCE, AZURE | ADDRESS ON FILE | | | | | | | |
| 28147512 | JOYCE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28092474 | JOYCE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28092475 | JOYNER, COLLETTE N | ADDRESS ON FILE | | | | | | | |
| 28147513 | JOYNER, DIANA | ADDRESS ON FILE | | | | | | | |
| 28147514 | JOYNER, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28092476 | JOYNER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28116445 | JOYNER, MCKINLEY | ADDRESS ON FILE | | | | | | | |
| 28147515 | JOYNER, ORION | ADDRESS ON FILE | | | | | | | |
| 28147516 | JOYNES, MIYOSHI | ADDRESS ON FILE | | | | | | | |
| 28106915 | JP HARRIS ASSOCIATES | PO BOX 226 | | | | MECHANICSBURG | PA | 17055 | |
| 28116446 | JP HARRIS ASSOCIATES LLC | NORTHERN CAMBRIA LST *LOBB | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| 28106917 | JP JENSEN COLLECTIONS | 507 BATHURST RD | | | | CATONSVILLE | MD | 21228 | |
| 30262342 | JP LILLEY INC | PO BOX 62280 | | | | HARRISBURG | PA | 17106-2280 | |
| 28116447 | JP MORGAN CHASE | 11401910 | 383 MADISON AVE. | | | NEW YORK | NY | 10179 | |
| 28106918 | JP MORGAN CHASE BANK | CITY OF HAMPTON GEN DIST CRT | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| 28727090 | JPMORGAN CHASE & CO. | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | |
| 28162022 | JPMORGAN CHASE BANK | PO BOX 2558 | | | | HOUSTON | TX | 77252-2558 | |
| 28162021 | JPMORGAN CHASE BANK, N.A, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 28169742 | JPMORGAN CHASE RETIREMENT PLAN TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092477 | JPMORGAN CHASE RETIREMENT PLAN TRUST | JPMORGAN CHASE RETIREMENT | PLAN TRUST | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169743 | JPMORGAN CORE PLUS BOND ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092478 | JPMORGAN CORE PLUS BOND ETF | JPMORGAN CORE PLUS BOND ETF | 1 E OHIO ST FLOOR06 | | | INDIANAPOLIS | IN | 46204 | |
| 28169744 | JPMORGAN CORE PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092479 | JPMORGAN CORE PLUS BOND FUND | JPMORGAN CORE PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28169745 | JPMORGAN FUND ICVC JPM GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092480 | JPMORGAN FUND ICVC JPM GLOBAL HIGH YIELD BOND FUND | JPMORGAN FUND ICVC | JPM GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169746 | JPMORGAN FUND ICVC JPM MULTI-ASSET INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092481 | JPMORGAN FUND ICVC JPM MULTI-ASSET INCOME FUND | JPMORGAN FUND ICVC JPM | MULTI-ASSET INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169747 | JPMORGAN FUND ICVC JPM UNCONSTRAINED BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092482 | JPMORGAN FUND ICVC JPM UNCONSTRAINED BOND FUND | JPMORGAN FUND ICVC JPM | UNCONSTRAINED BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169748 | JPMORGAN FUND II ICVC JPM GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092483 | JPMORGAN FUND II ICVC JPM GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN FUND II ICVC JPM | GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169749 | JPMORGAN FUNDS FLEXIBLE CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092484 | JPMORGAN FUNDS FLEXIBLE CREDIT FUND | JPMORGAN FUNDS | FLEXIBLE CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169750 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092485 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN FUNDS GLOBAL | BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169752 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163607 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | JPMORGAN FUNDS GLOBAL BOND | OPPORTUNITIES SUSTAINABLE FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169751 | JPMORGAN FUNDS GLOBAL STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163608 | JPMORGAN FUNDS GLOBAL STRATEGIC BOND FUND | JPMORGAN FUNDS GLOBAL | STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169753 | JPMORGAN FUNDS INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163609 | JPMORGAN FUNDS INCOME FUND | JPMORGAN FUNDS INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126727 | JPMORGAN FUNDS MULTI-MANAGER ALTERNATIVES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28163610 | JPMORGAN FUNDS MULTI-MANAGER ALTERNATIVES FUND | JPMORGAN FUNDS MULTI-MANAGER | ALTERNATIVES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126784 | JPMORGAN FUNDS US HIGH YIELD PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163611 | JPMORGAN FUNDS US HIGH YIELD PLUS BOND FUND | JPMORGAN FUNDS US HIGH | YIELD PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126785 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND CFI VISTA (GIS CORE) | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163612 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND CFI VISTA (GIS CORE) | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | CFI VISTA (GIS CORE) | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126786 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND JP MORGAN CHASE BANK (LONDON) | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163613 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND JP MORGAN CHASE BANK (LONDON) | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | JP MORGAN CHASE BANK (LONDON) | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126787 | JPMORGAN GLOBAL STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163614 | JPMORGAN GLOBAL STRATEGIC BOND FUND | JPMORGAN GLOBAL STRATEGIC BOND | FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126789 | JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163615 | JPMORGAN HIGH YIELD FUND | JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126788 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163616 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF | JPMORGAN HIGH YIELD | RESEARCH ENHANCED ETF | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126790 | JPMORGAN INCOME BUILDER FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163617 | JPMORGAN INCOME BUILDER FUND | JPMORGAN INCOME BUILDER FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126791 | JPMORGAN INCOME ETF | JPMORGAN INCOME ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28092486 | JPMORGAN INCOME ETF | JPMORGAN INCOME ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28126792 | JPMORGAN INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092487 | JPMORGAN INCOME FUND | JPMORGAN INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126793 | JPMORGAN INVESTMENT FUNDS GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092488 | JPMORGAN INVESTMENT FUNDS GLOBAL HIGH YIELD BOND FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126794 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME CONSERVATIVE FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092489 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME CONSERVATIVE FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL INCOME CONSERVATIVE FUND | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |
| 28126795 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092490 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126796 | JPMORGAN INVESTMENT FUNDS INCOME OPPORTUNITY FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092491 | JPMORGAN INVESTMENT FUNDS INCOME OPPORTUNITY FUND | JPMORGAN INVESTMENT FUNDS | INCOME OPPORTUNITY FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126797 | JPMORGAN MULTI BALANCED FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092492 | JPMORGAN MULTI BALANCED FUND | JPMORGAN MULTI BALANCED FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126798 | JPMORGAN MULTI INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092493 | JPMORGAN MULTI INCOME FUND | JPMORGAN MULTI INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126799 | JPMORGAN SHORT DURATION CORE PLUS ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092494 | JPMORGAN SHORT DURATION CORE PLUS ETF | JPMORGAN SHORT DURATION | CORE PLUS ETF | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126800 | JPMORGAN SHORT DURATION CORE PLUS FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092495 | JPMORGAN SHORT DURATION CORE PLUS FUND | JPMORGAN SHORT DURATION | CORE PLUS FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126801 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160542 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | JPMORGAN STRATEGIC INCOME | OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126802 | JPMORGAN TOTAL RETURN FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160543 | JPMORGAN TOTAL RETURN FUND | JPMORGAN TOTAL RETURN FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126803 | JPMORGAN UNCONSTRAINED DEBT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160544 | JPMORGAN UNCONSTRAINED DEBT FUND | JPMORGAN UNCONSTRAINED DEBT FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28116448 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP | PO BOX 6298 | | | HICKSVILLE | NY | 11820-6298 | |
| 28116450 | JR SIMPLOT CO | C/O THORNTON OLIVER KELLER COM | 250 S 5TH ST 2ND FL | | | BOISE | ID | 83702 | |
| 28106921 | JS ENTERPRISE HOLDINGS LLC | C/O JULIE SUMMERS | 8400 YUCCA TRAIL | | | LOS ANGELES | CA | 90046 | |
| 30264914 | JS OPERATING COMPANY, LP | 328 S JEFFERSON ST | STE 1030 | | | CHICAGO | IL | 60661 | |
| 30463749 | JS OPERATING COMPANY, LP | PMB 9367 | 1606 HEADWAY CIR | | | AUSTIN | TX | 78754-5109 | |
| 28106922 | JSK LEBANON LLC | C/O RAVI ACHARYA | 1430 SUMMIT WAY | | | MECHANICSBURG | PA | 17050 | |
| 28160678 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DR., UNIT 17-C | | | BAYSIDE | NY | 11360-0000 | |
| 28106923 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DRIVE, UNIT 17-C | | | BAYSIDE | NY | 11360 | |
| 28116451 | JUAN HUERTA | ADDRESS ON FILE | | | | | | | |
| 28147517 | JUANCHI, KATHY | ADDRESS ON FILE | | | | | | | |
| 28147518 | JUANG, TZE | ADDRESS ON FILE | | | | | | | |
| 28147519 | JUAREZ JUAREZ, YOVANY | ADDRESS ON FILE | | | | | | | |
| 28116452 | JUAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28116453 | JUAREZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28160550 | JUAREZ, CLAUDIA J | ADDRESS ON FILE | | | | | | | |
| 28147520 | JUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28160551 | JUAREZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 28160552 | JUAREZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| 28160553 | JUAREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28147521 | JUAREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28092496 | JUAREZ, MONIQUE L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092497 | JUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 28116454 | JUBACK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28147522 | JUBRAN, REANN | ADDRESS ON FILE | | | | | | | |
| 28147523 | JUBRAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28092498 | JUDAN, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28092499 | JUDD, MANUELA TERESA | ADDRESS ON FILE | | | | | | | |
| 28092500 | JUDD, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28092501 | JUDEH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28092502 | JUDEIKIS, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28147524 | JUDGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 30259113 | JUDKA, ERICA | C/O SCIOLLA LAW FIRM, LLC | LAND TITLE BUILDING, SUITE 1910 | 100 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19110 | |
| 28134236 | JUDKINS, JAIRUS | ADDRESS ON FILE | | | | | | | |
| 28134237 | JUDON, LEWIS | ADDRESS ON FILE | | | | | | | |
| 28116455 | JUDSON, LEXIE | ADDRESS ON FILE | | | | | | | |
| 30259117 | JUDY SHERWOOD, TAX COLLECTOR | 1015 FIRST STREET, STE #3 | | | | NANTY GLO | PA | 15943 | |
| 28092503 | JUDY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28092504 | JUDY, SHANE | ADDRESS ON FILE | | | | | | | |
| 28092505 | JUDY, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28134238 | JUELFS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134239 | JULES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28134240 | JULIAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 30519484 | JULIAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28092506 | JULIAN, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 30519287 | JULIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092507 | JULIAN, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28134241 | JULIANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28116458 | JULIANO, GINGER | ADDRESS ON FILE | | | | | | | |
| 28134242 | JULIFF, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28116459 | JULIUS, AYDEN | ADDRESS ON FILE | | | | | | | |
| 28092508 | JULYAN, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28116460 | JUMAH, WILLIAM K | ADDRESS ON FILE | | | | | | | |
| 28134243 | JUMBE, MWAMINI | ADDRESS ON FILE | | | | | | | |
| 28092509 | JUMPER, CRYSTLE C | ADDRESS ON FILE | | | | | | | |
| 30519393 | JUMPER, TANJA | ADDRESS ON FILE | | | | | | | |
| 28092510 | JUMPER, TANJA A | ADDRESS ON FILE | | | | | | | |
| 28116461 | JUMPING HORSE RANCH, INC. | PO BOX 2890 | | | | FALLBROOK | CA | 92088 | |
| 28116462 | JUN&CAROL LEE, TRUSTEES OF LEE | FAMILY TRUST | PO BOX 66978 | | | SCOTTS VALLEY | CA | 95067 | |
| 28092513 | JUN, HEEYOUNG | ADDRESS ON FILE | | | | | | | |
| 28092514 | JUN, YOUNGIN | ADDRESS ON FILE | | | | | | | |
| 28092515 | JUNDT, RANDI A | ADDRESS ON FILE | | | | | | | |
| 28134244 | JUNDY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28134245 | JUNE, TYSHAWN | ADDRESS ON FILE | | | | | | | |
| 28134246 | JUNEJO, DANIYAL | ADDRESS ON FILE | | | | | | | |
| 28092516 | JUNG, ALEXANDER G | ADDRESS ON FILE | | | | | | | |
| 28134247 | JUNG, HA RIN | ADDRESS ON FILE | | | | | | | |
| 28092517 | JUNG, JAE | ADDRESS ON FILE | | | | | | | |
| 28092518 | JUNG, JOON H | ADDRESS ON FILE | | | | | | | |
| 28147525 | JUNG, MI HYUN | ADDRESS ON FILE | | | | | | | |
| 28092519 | JUNG, TAYLOR S | ADDRESS ON FILE | | | | | | | |
| 28116463 | JUNGLING, ADELHEID I | ADDRESS ON FILE | | | | | | | |
| 28092520 | JUNGMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28147526 | JUNNOTULA, SULOCHANA | ADDRESS ON FILE | | | | | | | |
| 28147527 | JURAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 28092521 | JURCHAK, GRACE C | ADDRESS ON FILE | | | | | | | |
| 28092522 | JURECKI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28147528 | JURGENSEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28106926 | JURI PROPERTIES LLC | C/O ILLI COMMERCIAL REAL ESTAT | 17547 VENTURA BOULEVARD,STE304 | | | ENCINO | CA | 91316 | |
| 28092523 | JURIC, MATEA T | ADDRESS ON FILE | | | | | | | |
| 28092524 | JURISTA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28147529 | JURKIW, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28092525 | JURSCH, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28147530 | JURSEK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28106927 | JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | |
| 28147531 | JUSINO, TANIKA | ADDRESS ON FILE | | | | | | | |
| 28116464 | JUST BORN | P.O. BOX 642214 | | | | PITTSBURGH | PA | 15264-2214 | |
| 30262343 | JUST EVOTEC | 401 TERRY AVE NORTH | | | | INDEPENDENCE | OH | 44131 | |
| 28116465 | JUST ONE LLC | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28147532 | JUST, MANDI | ADDRESS ON FILE | | | | | | | |
| 28116466 | JUSTICE BROWN | ADDRESS ON FILE | | | | | | | |
| 28147533 | JUSTICE, NASIRA | ADDRESS ON FILE | | | | | | | |
| 28147534 | JUSTICE, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28147535 | JUSTICE-AMES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28092526 | JUSTO, JAN | ADDRESS ON FILE | | | | | | | |
| 28147536 | JUSZKOWSKI, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28092527 | JUTA, GORGONIA A | ADDRESS ON FILE | | | | | | | |
| 28147537 | JUTRAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28092528 | JUTRAS, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28092529 | JUTTE, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28134248 | JUZKIW, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28124819 | JWCH INSTITUTE, INC. | 1910 W SUNSET BLVD STE 650 | | | | LOS ANGELES | CA | 90026 | |
| 29959146 | JWCH INSTITUTE, INC. | C/O ALVARO BALLESTEROS | 5650 JILLSON ST | | | COMMERCE | CA | 90040-1482 | |
| 28106932 | K & K LUMBER | 8222 MELROSE AVENUE | STE 200 | | | LOS ANGELES | CA | 90046 | |
| 30262347 | K LOGIX, LLC | 1319 BEACON ST | SUITE 1 | | | BROOKLINE | MA | 02446 | |
| 28116468 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | | | | NEWPORT BEACH | CA | 92661 | |
| 30262348 | K&B ALABAMA CORP. | C T CORPORATION SYSTEM | 2 NORTH JACKSON ST., SUITE 605 | | | MONTGOMERY | AL | 36104 | |
| 30517506 | K&M INTERNATIONAL INC. DBA WILD REPUBLIC | 7711 E PLEASANT VALLEY RD | | | | TWINSBURG | OH | 44087 | |
| 28092531 | K, JIN | ADDRESS ON FILE | | | | | | | |
| 28134249 | K, TAREN | ADDRESS ON FILE | | | | | | | |
| 28092532 | KA, ZACARIA | ADDRESS ON FILE | | | | | | | |
| 28092533 | KABA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28134250 | KABA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28092534 | KABA, SENNY | ADDRESS ON FILE | | | | | | | |
| 28092535 | KABAH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28134251 | KABAHIT, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28134252 | KABARIA, JAY | ADDRESS ON FILE | | | | | | | |
| 28134253 | KABAT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28092536 | KABBA, MARIAMA | ADDRESS ON FILE | | | | | | | |
| 28116469 | KABBA, OSMAN | ADDRESS ON FILE | | | | | | | |
| 28116470 | KABEL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28092537 | KABIA, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28092538 | KABIGTING, EDUARDO JR P | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092539 | KABIR, ALAMGIR | ADDRESS ON FILE | | | | | | | |
| 28092540 | KABIR, ELSI L | ADDRESS ON FILE | | | | | | | |
| 28134254 | KABIR, RAWSHAN | ADDRESS ON FILE | | | | | | | |
| 28092541 | KABIR, SUMONA | ADDRESS ON FILE | | | | | | | |
| 28092542 | KABIRI, PARISA | ADDRESS ON FILE | | | | | | | |
| 28092543 | KABISCH, NORMA L | ADDRESS ON FILE | | | | | | | |
| 28134255 | KABOBEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28134256 | KABUKAPUA KALOMBO, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 28092544 | KABWIZI, ASIIMWE | ADDRESS ON FILE | | | | | | | |
| 28134257 | KACH, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28134258 | KACHHADIA, JALPESH | ADDRESS ON FILE | | | | | | | |
| 28092545 | KACHHADIA, RADHIKA J | ADDRESS ON FILE | | | | | | | |
| 28134259 | KACHMARSKY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106934 | KACHR, LLC | 2526-A CENTRE AVE | | | | READING | PA | 19605-2850 | |
| 28116471 | KACHURKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092547 | KACPROWSKI, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28092548 | KACSUTA, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28092549 | KACZMAREK, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28147538 | KACZMAREK, RENEA | ADDRESS ON FILE | | | | | | | |
| 28092550 | KADEMANE, SANDY G | ADDRESS ON FILE | | | | | | | |
| 28147539 | KADER, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28147540 | KADER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147541 | KADIC, LEJLA | ADDRESS ON FILE | | | | | | | |
| 28116472 | KADIMA, TASHA | ADDRESS ON FILE | | | | | | | |
| 30262353 | KADING BRIGGS LLP | SUITE 800 | 100 SPECTRUM CENTER DR | | | IRVINE | CA | 92618 | |
| 28161476 | KADLEC REGIONAL MEDICAL CENTER | 888 SWIFT BLVD | | | | RICHLAND | WA | 99352 | |
| 29959147 | KADLEC REGIONAL MEDICAL CENTER | C/O SPENCER HARRIS | 888 SWIFT BLVD | | | RICHLAND | WA | 99352 | |
| 28092551 | KADOR, HOMAM | ADDRESS ON FILE | | | | | | | |
| 28147542 | KAELBER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28092552 | KAEO, BRAEDEN LUKELA | ADDRESS ON FILE | | | | | | | |
| 28092553 | KAES IELIA, ANDRAWS I | ADDRESS ON FILE | | | | | | | |
| 28106936 | KAESER COMPRESSORS INC | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| 28147543 | KAESTLE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28147544 | KAESTNER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28092554 | KAETZEL, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 28092555 | KAFER, CHRISTIAN H | ADDRESS ON FILE | | | | | | | |
| 28116477 | KAFKOULAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28116478 | KAFLEY, ADHITYA | ADDRESS ON FILE | | | | | | | |
| 28092556 | KAGAN, ANATOLIY | ADDRESS ON FILE | | | | | | | |
| 28116479 | KAGARISE, KYA | ADDRESS ON FILE | | | | | | | |
| 28092557 | KAGHAZCHI, TANNAZ | ADDRESS ON FILE | | | | | | | |
| 28147545 | KAGORO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28147546 | KAHL, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092558 | KAHL, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28147547 | KAHLE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28116480 | KAHLE, TERI | ADDRESS ON FILE | | | | | | | |
| 28147548 | KAHLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28147549 | KAHLER, KIMIKO | ADDRESS ON FILE | | | | | | | |
| 28147550 | KAHLER, MARY | ADDRESS ON FILE | | | | | | | |
| 28134260 | KAHLON, IQBAL | ADDRESS ON FILE | | | | | | | |
| 28134261 | KAHN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28134262 | KAHR, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 28134263 | KAHRS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28134264 | KAHSAY, NIGISTIY | ADDRESS ON FILE | | | | | | | |
| 28134265 | KAHUKA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092559 | KAHVEDZIC, AMAR | ADDRESS ON FILE | | | | | | | |
| 28092560 | KAIAFAS, DOROTHY L | ADDRESS ON FILE | | | | | | | |
| 28134266 | KAID, IQEED | ADDRESS ON FILE | | | | | | | |
| 28134267 | KAIGHIN, PAULA | ADDRESS ON FILE | | | | | | | |
| 28092561 | KAINES, JORDYN E | ADDRESS ON FILE | | | | | | | |
| 28092562 | KAING, KOK-LEANG | ADDRESS ON FILE | | | | | | | |
| 28092563 | KAINOA, KEGAN M | ADDRESS ON FILE | | | | | | | |
| 28134268 | KAIPARE, MARTHILDA | ADDRESS ON FILE | | | | | | | |
| 28106938 | KAISA USA INC | C/O VIVIAN HUA | 20520 UNICO RD | | | MCKENNEY | VA | 23872 | |
| 28116481 | KAISER FOUNDATION HEALTH PLAN | ONE KAISER PLAZA 17L | | | | OAKLAND | CA | 94612 | |
| 30260085 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 7004 | | | | DOWNEY | CA | 90242-7004 | |
| 28134269 | KAISER, GARY | ADDRESS ON FILE | | | | | | | |
| 28134270 | KAISER, GINA | ADDRESS ON FILE | | | | | | | |
| 28092564 | KAISER, KRISTI L | ADDRESS ON FILE | | | | | | | |
| 28134271 | KAISER, MONICA | ADDRESS ON FILE | | | | | | | |
| 28147551 | KAISER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28147552 | KAISER, RORY | ADDRESS ON FILE | | | | | | | |
| 28147553 | KAISER, TINA | ADDRESS ON FILE | | | | | | | |
| 28092565 | KAISERMAN, ELIANAH N | ADDRESS ON FILE | | | | | | | |
| 28147554 | KAJA, JERINA | ADDRESS ON FILE | | | | | | | |
| 28147555 | KAJAH, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28092566 | KAJFASZ, LARRY F | ADDRESS ON FILE | | | | | | | |
| 28092567 | KAJLEY, NAVPREET K | ADDRESS ON FILE | | | | | | | |
| 28134256 | KAJTAZOVIC, ASIMA | ADDRESS ON FILE | | | | | | | |
| 28147557 | KAKA, AZAM | ADDRESS ON FILE | | | | | | | |
| 28116482 | KAKANI, DIVYA | ADDRESS ON FILE | | | | | | | |
| 28147558 | KAKAR, SARA | ADDRESS ON FILE | | | | | | | |
| 28092568 | KAKAREKA, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28147559 | KAKAVAND, BABAK | ADDRESS ON FILE | | | | | | | |
| 28147560 | KAKAVAND, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28147561 | KAKO, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 28106941 | KAL KAN FOODS | PO BOX 847922 | | | | DALLAS | TX | 75284-7922 | |
| 28092569 | KALA, SARAH ADEL A | ADDRESS ON FILE | | | | | | | |
| 28147562 | KALAHASTHI, RAMBABU | ADDRESS ON FILE | | | | | | | |
| 28106942 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4750 | |
| 28092570 | KALAMBAY, ANGE T | ADDRESS ON FILE | | | | | | | |
| 28092571 | KALANTARI NAZARI, MERCEDEH | ADDRESS ON FILE | | | | | | | |
| 28092572 | KALARIA, BIPIN C | ADDRESS ON FILE | | | | | | | |
| 30262354 | KALBAUGH PFUND MESSERSMIT | SUITE 200 | 901 MOOREFIELD PARK DR | | | RICHMOND | VA | 23236 | |
| 28147563 | KALCEVIC, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28147564 | KALDESTAD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28116484 | KALDI, HANEEN | ADDRESS ON FILE | | | | | | | |
| 28134273 | KALEDA, OWEN | ADDRESS ON FILE | | | | | | | |
| 30262355 | KALEIDA HEALTH | BARRETT LAW GROUP PA | JOHN (DON) W BARRETT | 404 COURT SQUARE NORTH | PO BOX 927 | LEXINGTON | MS | 39095 | |
| 28092573 | KALENAK, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28134274 | KALER, KARTIK | ADDRESS ON FILE | | | | | | | |
| 30264970 | KALICUBE | 10 CHEMIN DE TRAVERS | | | | AUBAIS, GARD | | 30250 | FRANCE |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116486 | KALICUBE SAS | 10 CHEMIN DE TRAVERS | | | | AUBAIS, GARD | | 30250 | FRANCE |
| 28134275 | KALIDINDI, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 28134276 | KALIMU, NICK | ADDRESS ON FILE | | | | | | | |
| 28134277 | KALINA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28134278 | KALINY, RANIA | ADDRESS ON FILE | | | | | | | |
| 28092574 | KALISTA, THOMAS W | ADDRESS ON FILE | | | | | | | |
| 28092575 | KALKA, GREG | ADDRESS ON FILE | | | | | | | |
| 30262356 | KALKASKA MEMORIAL HEALTH CENTER | 419 S. CORAL STREET | | | | KALKASKA | MI | 49646 | |
| 28092576 | KALLA, BRUCE W | ADDRESS ON FILE | | | | | | | |
| 28134279 | KALLBERG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28134280 | KALLENBERGER, DIANA | ADDRESS ON FILE | | | | | | | |
| 28134281 | KALLIOMAA, KIRA | ADDRESS ON FILE | | | | | | | |
| 28134282 | KALLUM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28092577 | KALLU, SATINDERJIT | ADDRESS ON FILE | | | | | | | |
| 28092578 | KALMAN-FORBES, ILDIKO | ADDRESS ON FILE | | | | | | | |
| 28134283 | KALMAR, SARA | ADDRESS ON FILE | | | | | | | |
| 28147564 | KALMBACHER, MARK | ADDRESS ON FILE | | | | | | | |
| 28116487 | KALPAKOFF, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28147565 | KALRA, POONAM | ADDRESS ON FILE | | | | | | | |
| 28092579 | KALSCHMID, LAURA | ADDRESS ON FILE | | | | | | | |
| 28092580 | KALTENBACH, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28147566 | KALTENBOCK, PAUL | ADDRESS ON FILE | | | | | | | |
| 30519405 | KALUGENDO, JESSE | ADDRESS ON FILE | | | | | | | |
| 28092581 | KALUGENDO, JESSE M | ADDRESS ON FILE | | | | | | | |
| 28147567 | KALUNGI, SENFUKA | ADDRESS ON FILE | | | | | | | |
| 28147568 | KALUSH, TERESA | ADDRESS ON FILE | | | | | | | |
| 28092582 | KALYAN, PRADIP | ADDRESS ON FILE | | | | | | | |
| 28147569 | KAMAAU, DAVID | ADDRESS ON FILE | | | | | | | |
| 28147570 | KAMADA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28147571 | KAMANOUSA, LOWELL | ADDRESS ON FILE | | | | | | | |
| 28147572 | KAMARA, ADIKALI | ADDRESS ON FILE | | | | | | | |
| 28147573 | KAMARA, KADIATU | ADDRESS ON FILE | | | | | | | |
| 28147574 | KAMARA, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28147575 | KAMARA, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28092583 | KAMARA, MUCTARR | ADDRESS ON FILE | | | | | | | |
| 28092584 | KAMARELDAWLA, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 28147576 | KAMATH, APARNA | ADDRESS ON FILE | | | | | | | |
| 28134284 | KAMAUNU, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28134285 | KAMBAMBA, JOLIE | ADDRESS ON FILE | | | | | | | |
| 30519467 | KAMBARA, CORI | ADDRESS ON FILE | | | | | | | |
| 28092585 | KAMBARA, CORI A | ADDRESS ON FILE | | | | | | | |
| 28092586 | KAMBERI, XHEZAHIRE | ADDRESS ON FILE | | | | | | | |
| 28134286 | KAMBLI, BHAVANA | ADDRESS ON FILE | | | | | | | |
| 28092587 | KAMBOWA, AIMERANCE F | ADDRESS ON FILE | | | | | | | |
| 28092588 | KAMBURELIS, CAROL S | ADDRESS ON FILE | | | | | | | |
| 28134287 | KAMEDULA, REGINA | ADDRESS ON FILE | | | | | | | |
| 28134288 | KAMEL, HADEER | ADDRESS ON FILE | | | | | | | |
| 28134289 | KAMEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28134290 | KAMENOFF, KATICA | ADDRESS ON FILE | | | | | | | |
| 28116488 | KAMENS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28092589 | KAMENSKI, YEGOR A | ADDRESS ON FILE | | | | | | | |
| 28134291 | KAMIAB, KHALIDA | ADDRESS ON FILE | | | | | | | |
| 28092590 | KAMINSKI, AYDEN J | ADDRESS ON FILE | | | | | | | |
| 28134292 | KAMINSKI, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28134293 | KAMINSKI, KIERSTYN | ADDRESS ON FILE | | | | | | | |
| 28134294 | KAMINSKI, MARTINA | ADDRESS ON FILE | | | | | | | |
| 28147577 | KAMINSKI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28116489 | KAMINSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28147578 | KAMINSKY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28147579 | KAMIREDDI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28092591 | KAMMEYER LUA, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28116490 | KAMOUA, JABRA | ADDRESS ON FILE | | | | | | | |
| 28147580 | KAMP, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092592 | KAMPNICH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28092593 | KAMPPI, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28116491 | KAMRAN, SOHA | ADDRESS ON FILE | | | | | | | |
| 28147581 | KAMTHAN, ARUNIMA | ADDRESS ON FILE | | | | | | | |
| 28147582 | KAMTO FOGAIN, SERGE ALAIN | ADDRESS ON FILE | | | | | | | |
| 28147583 | KAMUDA, JOE | ADDRESS ON FILE | | | | | | | |
| 28147584 | KAMVOURIS, EVANGELOS | ADDRESS ON FILE | | | | | | | |
| 28147585 | KAN, BORININE | ADDRESS ON FILE | | | | | | | |
| 28106945 | KANA REALTY CORP | SUITE 201 | 3859 NAZARETH PIKE | | | BETHLEHEM | PA | 18020 | |
| 28092594 | KANA, ANGELA F | ADDRESS ON FILE | | | | | | | |
| 28092595 | KANAKAMEDALA, SRIKAVITHA | ADDRESS ON FILE | | | | | | | |
| 28147586 | KANAKARASA, JEROSTALIN | ADDRESS ON FILE | | | | | | | |
| 28147587 | KANAKARASA, JOYSHALINE | ADDRESS ON FILE | | | | | | | |
| 28092596 | KANAN, HUSAM A | ADDRESS ON FILE | | | | | | | |
| 28147588 | KANARDY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28116492 | KANCHARLA, MOUNIKA | ADDRESS ON FILE | | | | | | | |
| 28147589 | KANDHARI, AKANKSHA | ADDRESS ON FILE | | | | | | | |
| 28134295 | KANDOLA, KEERAT | ADDRESS ON FILE | | | | | | | |
| 28092597 | KANDOLA, TEJVIR | ADDRESS ON FILE | | | | | | | |
| 28092598 | KANDOV, ALINA | ADDRESS ON FILE | | | | | | | |
| 28134296 | KANDROT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28116493 | KANE BOROUGH | 112 BAYARD ST | | | | KANE | PA | 16735 | |
| 28106946 | KANE BOROUGH TAX COLLECTOR | ATTN: DENICE M KLAIBER | 16 CHESTNUT ST | | | KANE | PA | 16735 | |
| 28092599 | KANE, ASHLEY K | ADDRESS ON FILE | | | | | | | |
| 28092600 | KANE, CASEY A | ADDRESS ON FILE | | | | | | | |
| 28134297 | KANE, COURTNEH | ADDRESS ON FILE | | | | | | | |
| 28134298 | KANE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28116494 | KANE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28092601 | KANE, JESSE | ADDRESS ON FILE | | | | | | | |
| 28092602 | KANE, KIM M | ADDRESS ON FILE | | | | | | | |
| 28092603 | KANE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28134299 | KANE, NOAH | ADDRESS ON FILE | | | | | | | |
| 28134300 | KANE, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28092604 | KANE, RENEE I | ADDRESS ON FILE | | | | | | | |
| 28092605 | KANEKEBERG, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28116495 | KANELLOPOULOS, VASILIKI | ADDRESS ON FILE | | | | | | | |
| 28092606 | KANG, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28116496 | KANG, DIANA K | ADDRESS ON FILE | | | | | | | |
| 28116497 | KANG, EUN JIN | ADDRESS ON FILE | | | | | | | |
| 28134301 | KANG, FIZHA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 334 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092607 | KANG, HYON SOO | ADDRESS ON FILE | | | | | | | |
| 28092608 | KANG, JEE HAE | ADDRESS ON FILE | | | | | | | |
| 28134302 | KANG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28134303 | KANG, JUNGRIM | ADDRESS ON FILE | | | | | | | |
| 28134304 | KANG, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28092609 | KANG, MYEEKYUNG | ADDRESS ON FILE | | | | | | | |
| 28134305 | KANG, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28134306 | KANG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28147590 | KANG, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28092610 | KANG, WON JOON | ADDRESS ON FILE | | | | | | | |
| 28147591 | KANG, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28147592 | KANGAL, CEREN | ADDRESS ON FILE | | | | | | | |
| 30262357 | KANGARU LLC | 1118 GEN. WASHINGTON MEM. BLVD | STE 3 | | | WASHINGTON CROSSING | PA | 18977 | |
| 28147593 | KANGAS, KARA | ADDRESS ON FILE | | | | | | | |
| 28147594 | KANGOGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28147595 | KANIEVSKA, MARIIA | ADDRESS ON FILE | | | | | | | |
| 28092611 | KANIM, RAND W | ADDRESS ON FILE | | | | | | | |
| 28147596 | KANJATANGA, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 28092612 | KANMANEEKUN, SUWICHADA | ADDRESS ON FILE | | | | | | | |
| 28092613 | KANN, LILLY | ADDRESS ON FILE | | | | | | | |
| 30519413 | KANNA, YAGNA | ADDRESS ON FILE | | | | | | | |
| 28092614 | KANNA, YAGNA P | ADDRESS ON FILE | | | | | | | |
| 28147597 | KANNAN, NIROJAN | ADDRESS ON FILE | | | | | | | |
| 28147598 | KANNENBERG, DEREK | ADDRESS ON FILE | | | | | | | |
| 28147599 | KANNENBERG, DIANE | ADDRESS ON FILE | | | | | | | |
| 28126987 | KANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126988 | KANSAS BOARD OF PHARMACY | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126989 | KANSAS DEPARTMENT OF HEALTH | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28163487 | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28106948 | KANSAS DEPARTMENT OF REVENUE | SALES AND USE TAX | PO BOX 750260 | | | TOPEKA | KS | 66625-3506 | |
| 28163489 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| 28106947 | KANSAS DEPARTMENT OF REVENUE | TAX ASSISTANCE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 | |
| 28106949 | KANSAS DEPT OF LABOR | PO BOX 400 | | | | TOPEKA | KS | 66601 | |
| 28163490 | KANSAS MEDICAID | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| 28163491 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | | | | TOPEKA | KS | 66612 | |
| 28106950 | KANSAS STATE TREASURER OFFICE | 900 SW JACKSON | SUITE 201 | | | TOPEKA | KS | 66612 | |
| 28147600 | KANTAM VENKATA SRI, PADMAJA | ADDRESS ON FILE | | | | | | | |
| 28092615 | KANTNER, ALEXA R | ADDRESS ON FILE | | | | | | | |
| 28147601 | KANTOOR, ARYAN | ADDRESS ON FILE | | | | | | | |
| 28092616 | KANTOR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28116498 | KANTOR, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28092617 | KANWAR, VIJENDER | ADDRESS ON FILE | | | | | | | |
| 28092618 | KANZAKI, DEBBI C | ADDRESS ON FILE | | | | | | | |
| 28116502 | KAO USA INC | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1004 | |
| 30517338 | KAO USA INC | 2535 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| 28092619 | KAO USA INC. | ATTN: WARREN HOLLAND | 2535 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45214 | |
| 28092620 | KAO, CHRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28147602 | KAOHN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28092621 | KAPADIA, RAJ | ADDRESS ON FILE | | | | | | | |
| 28134307 | KAPADIA, VIVEK | ADDRESS ON FILE | | | | | | | |
| 28116503 | KAPINOS, DARIAN X | ADDRESS ON FILE | | | | | | | |
| 30262360 | KAPLAN FINANCIAL EDUCATION | 1515 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28106954 | KAPLAN FINANCIAL EDUCATION | PO BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 30262361 | KAPLAN NORTH AMERICA LLC | 1515 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28092622 | KAPLAN, BRIAN L | ADDRESS ON FILE | | | | | | | |
| 28134308 | KAPLAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 28092623 | KAPLAN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28134309 | KAPLAN-FINK, LYNN | ADDRESS ON FILE | | | | | | | |
| 28092624 | KAPLANSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28116504 | KAPOOR, RAHUL | ADDRESS ON FILE | | | | | | | |
| 28092625 | KAPOOR, RAVI | ADDRESS ON FILE | | | | | | | |
| 28116505 | KAPOOR, VINAY | ADDRESS ON FILE | | | | | | | |
| 28116506 | KAPP, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28134310 | KAPP, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28092626 | KAPPEL, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28092627 | KAPPERS, WENDY S | ADDRESS ON FILE | | | | | | | |
| 28092628 | KAPRIELIAN, ANI | ADDRESS ON FILE | | | | | | | |
| 28092629 | KAPRIELIAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134311 | KAPURIA, DIVYA | ADDRESS ON FILE | | | | | | | |
| 28134312 | KAPUSTIK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28134313 | KARA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28134314 | KARABOGIAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28134316 | KARADENIZ, HUMEYRA | ADDRESS ON FILE | | | | | | | |
| 28134317 | KARAGKOUNIS, KONSTANTINOS | ADDRESS ON FILE | | | | | | | |
| 28134318 | KARAN, RESHAB | ADDRESS ON FILE | | | | | | | |
| 28147603 | KARAN, SHALINI | ADDRESS ON FILE | | | | | | | |
| 28147604 | KARANA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28092630 | KARANANY, AFAF G | ADDRESS ON FILE | | | | | | | |
| 28147605 | KARANDRIKAS, NICHOLETA | ADDRESS ON FILE | | | | | | | |
| 28147606 | KARANGWA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28147607 | KARAPETYAN, SATENIK | ADDRESS ON FILE | | | | | | | |
| 28092631 | KARAPETYAN, SEROB | ADDRESS ON FILE | | | | | | | |
| 28092632 | KARAS, IRENA | ADDRESS ON FILE | | | | | | | |
| 28092633 | KARAS, TINA | ADDRESS ON FILE | | | | | | | |
| 28116507 | KARB, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28147608 | KARBAN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28092634 | KARBOWNICZEK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28147609 | KARCH, DENISE | ADDRESS ON FILE | | | | | | | |
| 28147610 | KARCHER, HELEN | ADDRESS ON FILE | | | | | | | |
| 28147611 | KARCHER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28092635 | KARCHER, NANCY F | ADDRESS ON FILE | | | | | | | |
| 28147612 | KARDUM, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 28147613 | KAREEM, GORGINA | ADDRESS ON FILE | | | | | | | |
| 28147614 | KAREEM, HAMZA | ADDRESS ON FILE | | | | | | | |
| 28147615 | KAREEM, LUBNA | ADDRESS ON FILE | | | | | | | |
| 28092636 | KAREM, NORA M | ADDRESS ON FILE | | | | | | | |
| 30260087 | KAREN STANIFORTH | ADDRESS ON FILE | | | | | | | |
| 28116508 | KAREN STANIFORTH | ADDRESS ON FILE | | | | | | | |
| 28134319 | KARFELD, AMY | ADDRESS ON FILE | | | | | | | |
| 28092637 | KARGARAN, FARNAZ | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106955 | KARIM YONO | ADDRESS ON FILE | | | | | | | |
| 28116509 | KARIM, AHMAD SAFA | ADDRESS ON FILE | | | | | | | |
| 28116510 | KARIM, IQBAL | ADDRESS ON FILE | | | | | | | |
| 28092638 | KARIM, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 28134320 | KARIM, RAISA | ADDRESS ON FILE | | | | | | | |
| 28092639 | KARIMA, FARIA I | ADDRESS ON FILE | | | | | | | |
| 28134321 | KARIMI, ZALFA | ADDRESS ON FILE | | | | | | | |
| 28092640 | KARIMOTO, KYLIE U | ADDRESS ON FILE | | | | | | | |
| 28092641 | KARKI, ARUNA | ADDRESS ON FILE | | | | | | | |
| 28134322 | KARKI, BIPLAV | ADDRESS ON FILE | | | | | | | |
| 28092642 | KARKI, RITU | ADDRESS ON FILE | | | | | | | |
| 28134323 | KARKLIN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28092643 | KARKOSKA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28092644 | KARLAVIGE, JOAN | ADDRESS ON FILE | | | | | | | |
| 28134324 | KARLOCK, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28134325 | KARLOVIC, KEITH | ADDRESS ON FILE | | | | | | | |
| 28134326 | KARLQUIST, JADA | ADDRESS ON FILE | | | | | | | |
| 28116511 | KARLSON, JANET | ADDRESS ON FILE | | | | | | | |
| 28116514 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28134327 | KARMACHARYA, ANMOL | ADDRESS ON FILE | | | | | | | |
| 28134328 | KARMAN, KASEY | ADDRESS ON FILE | | | | | | | |
| 28092645 | KARMOSKY, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28134329 | KARN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28134330 | KARN, TIMOTHY P | ADDRESS ON FILE | | | | | | | |
| 28092646 | KARNES, ADAM M | ADDRESS ON FILE | | | | | | | |
| 28092647 | KARNETH, NICHOLAS T | ADDRESS ON FILE | | | | | | | |
| 28092648 | KARNIK, PARAG J | ADDRESS ON FILE | | | | | | | |
| 28151136 | KARNITZ, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28151137 | KARNLEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 28116515 | KARNS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28151138 | KARO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28151139 | KARO, ZHANNA | ADDRESS ON FILE | | | | | | | |
| 28151140 | KAROS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28092649 | KAROUSOS, TERRY A | ADDRESS ON FILE | | | | | | | |
| 28092650 | KARP, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 28151141 | KARP, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28151142 | KARP, JACOB | ADDRESS ON FILE | | | | | | | |
| 28092651 | KARPER, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28151143 | KARPINSKI, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28092652 | KARPINSKI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28151144 | KARPUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28116516 | KARRAM, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 28151145 | KARROS, SAVVINA | ADDRESS ON FILE | | | | | | | |
| 28151146 | KARSEN, VADONNA | ADDRESS ON FILE | | | | | | | |
| 28092653 | KARSHNER, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28092654 | KARU, MOHMADYASIN | ADDRESS ON FILE | | | | | | | |
| 28092655 | KARU, VAHIDABANU M | ADDRESS ON FILE | | | | | | | |
| 28151147 | KARUNARATNE, RAMILA | ADDRESS ON FILE | | | | | | | |
| 28151148 | KARUTURI, GOWTHAMI | ADDRESS ON FILE | | | | | | | |
| 28106957 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | | |
| 28092656 | KARYGIANNIS AND GRILAS | ADDRESS ON FILE | | | | | | | |
| 28116517 | KAS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28092657 | KASAEV, EDEN | ADDRESS ON FILE | | | | | | | |
| 28092658 | KASAHARA, CURTIS S | ADDRESS ON FILE | | | | | | | |
| 28134331 | KASDALLA, MINA | ADDRESS ON FILE | | | | | | | |
| 28116518 | KASEKE, MUNASHE | ADDRESS ON FILE | | | | | | | |
| 28134332 | KASHALA, MBWEBWE | ADDRESS ON FILE | | | | | | | |
| 28092659 | KASHIF, SUBUL | ADDRESS ON FILE | | | | | | | |
| 28092660 | KASHINO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28116519 | KASHINSKY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28134333 | KASICK, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28092661 | KASIREDDY, ARAVIND K | ADDRESS ON FILE | | | | | | | |
| 28116520 | KASKO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28116521 | KASLER, CAMBRIE | ADDRESS ON FILE | | | | | | | |
| 28134334 | KAS-MIKHA, MIRA | ADDRESS ON FILE | | | | | | | |
| 28134335 | KASPER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28134336 | KASPER, JILL | ADDRESS ON FILE | | | | | | | |
| 28134337 | KASPER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28092662 | KASPERSON, JERROD L | ADDRESS ON FILE | | | | | | | |
| 28092663 | KASS, ANTHONY S | ADDRESS ON FILE | | | | | | | |
| 28134338 | KASSAB, LARA | ADDRESS ON FILE | | | | | | | |
| 28134339 | KASSAB, LORDEN | ADDRESS ON FILE | | | | | | | |
| 28134340 | KASSAB, SAMAR | ADDRESS ON FILE | | | | | | | |
| 28167681 | KASSAI, NEDA | ADDRESS ON FILE | | | | | | | |
| 28134341 | KASSAY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28092664 | KASSEL, HAYDEN W | ADDRESS ON FILE | | | | | | | |
| 28134342 | KASSIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28092665 | KASSNER, KALLIE A | ADDRESS ON FILE | | | | | | | |
| 28151149 | KASSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28092666 | KASS-SHAMOUN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28151150 | KASTELEIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28151152 | KASTELIC, JAKE | ADDRESS ON FILE | | | | | | | |
| 28151153 | KASTENS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28151154 | KASTER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28092667 | KASTNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28151155 | KASTRATI, DEA | ADDRESS ON FILE | | | | | | | |
| 28167682 | KASULA, RADHA | ADDRESS ON FILE | | | | | | | |
| 28092668 | KASZOWSKI, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28151156 | KASZTEJNA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106958 | KATANA PROPERTIES | 9500 FRONT STREET, SUITE 200 | | | | LAKEWOOD | WA | 98499 | |
| 28092669 | KATANCHI, NASTARAN | ADDRESS ON FILE | | | | | | | |
| 28092670 | KATANGURI, DHEERAJ K | ADDRESS ON FILE | | | | | | | |
| 30519750 | KATAOKA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092671 | KATAOKA, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28151157 | KATARIA, ANAGHA | ADDRESS ON FILE | | | | | | | |
| 28092672 | KATARIA, RAJESH M | ADDRESS ON FILE | | | | | | | |
| 28167683 | KATAWAZI, KAWKI A | ADDRESS ON FILE | | | | | | | |
| 28151158 | KATCHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28151159 | KATCHER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 30262362 | KATCHMARK CONSTRUCTION | 3856-A DULLES SOUTH COURT | | | | CHANTILLY | VA | 20151 | |
| 28167684 | KATELEY, SANDA | ADDRESS ON FILE | | | | | | | |
| 28092673 | KATELY, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28092674 | KATES, ALLISON M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28106959 | KATHERINE QUINN | ADDRESS ON FILE | | | | | | | |
| 28092675 | KATHERMAN, RONDA L | ADDRESS ON FILE | | | | | | | |
| 28106960 | KATHLEEN MAIN PC | 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| 28167685 | KATHLEEN ZAFFINA TAX COLLECTOR | 26 HILL STREET | | | | SCOTTDALE | PA | 15683 | |
| 28165844 | KATHY KAYE FOODS LLC | BLDG 30 | 695 W 1700 SOUTH | | | LOGAN | UT | 84321 | |
| 28167686 | KATHY L MINDLER | ADDRESS ON FILE | | | | | | | |
| 28165845 | KATHY S EMSWILER TAX COLLECTOR | EAST MANCHESTER TOWNSHIP | 20 BONITA DRIVE | | | MT WOLF | PA | 17347 | |
| 28151160 | KATISI, STELLA | ADDRESS ON FILE | | | | | | | |
| 28151161 | KATRDZHYAN, HOVHANNES | ADDRESS ON FILE | | | | | | | |
| 28092677 | KATRILIOTIS, AGLAIA | ADDRESS ON FILE | | | | | | | |
| 28134343 | KATSUDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28165846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259414 | KATSUDA, KEVIN | C/O BOYAMIAN LAW INC. | 500 NORTH BRAND BOULEVARD, SUITE 1500 | | | GLENDALE | CA | 91203 | |
| 28092678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28134344 | KATTA, ROOPA | ADDRESS ON FILE | | | | | | | |
| 28092679 | KATTAR, LIAM | ADDRESS ON FILE | | | | | | | |
| 28134345 | KATTOOLA, LILYAN | ADDRESS ON FILE | | | | | | | |
| 28092680 | KATTOULA, SILVANA D | ADDRESS ON FILE | | | | | | | |
| 28092681 | KATTOULA, YOUSIF H | ADDRESS ON FILE | | | | | | | |
| 28134346 | KATZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28092682 | KATZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28134347 | KATZBECK, MARNIE | ADDRESS ON FILE | | | | | | | |
| 28092683 | KAUCHER, JONATHAN G | ADDRESS ON FILE | | | | | | | |
| 28092684 | KAUCIC, JANET M | ADDRESS ON FILE | | | | | | | |
| 28134348 | KAUCZKA, MARRIANNE | ADDRESS ON FILE | | | | | | | |
| 28134349 | KAUFELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134350 | KAUFFMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28167687 | KAUFFMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 28134351 | KAUFFMAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28134352 | KAUFFMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28167688 | KAUFFMAN, KALEB | ADDRESS ON FILE | | | | | | | |
| 28092685 | KAUFFMAN, KELLI L | ADDRESS ON FILE | | | | | | | |
| 28134353 | KAUFFMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28134354 | KAUFFMAN, MARLEY | ADDRESS ON FILE | | | | | | | |
| 28151162 | KAUFFMAN, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28151164 | KAUFFMAN, SAUNDRA | ADDRESS ON FILE | | | | | | | |
| 28151164 | KAUFFMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 30258965 | KAUFMAN BORGEEST & RYAN LLP | 875 THIRD AVE, 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 30262363 | KAUFMAN DOLOWICH & VOLUCK | 135 CROSSWAYS PARK DR STE 201 | | | | NEW YORK | NY | 10005 | |
| 28167689 | KAUFMAN, AYDEN | ADDRESS ON FILE | | | | | | | |
| 28092686 | KAUFMAN, DIANE K | ADDRESS ON FILE | | | | | | | |
| 28151165 | KAUFMAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28092687 | KAUFMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 28151166 | KAUFMAN, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28151167 | KAUFMAN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28092688 | KAUFMAN, STEVEN E | ADDRESS ON FILE | | | | | | | |
| 28092689 | KAUFMANN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28151168 | KAUR, AMANPREET | ADDRESS ON FILE | | | | | | | |
| 28167690 | KAUR, AMRITPAL | ADDRESS ON FILE | | | | | | | |
| 28151169 | KAUR, AVNEET | ADDRESS ON FILE | | | | | | | |
| 28092690 | KAUR, BABBLEJIT | ADDRESS ON FILE | | | | | | | |
| 28151170 | KAUR, BALBIR | ADDRESS ON FILE | | | | | | | |
| 28092691 | KAUR, BALDISH | ADDRESS ON FILE | | | | | | | |
| 28092692 | KAUR, BALJINDER | ADDRESS ON FILE | | | | | | | |
| 28151171 | KAUR, BALJIT | ADDRESS ON FILE | | | | | | | |
| 28167691 | KAUR, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 28092693 | KAUR, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 28092694 | KAUR, DALBIR | ADDRESS ON FILE | | | | | | | |
| 28092695 | KAUR, GAGANDEEP | ADDRESS ON FILE | | | | | | | |
| 28092696 | KAUR, GURCHETAN | ADDRESS ON FILE | | | | | | | |
| 28151173 | KAUR, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28151174 | KAUR, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28151172 | KAUR, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28092697 | KAUR, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28134355 | KAUR, HARKIRAN | ADDRESS ON FILE | | | | | | | |
| 28092698 | KAUR, HARMANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134356 | KAUR, HARMEET | ADDRESS ON FILE | | | | | | | |
| 28092699 | KAUR, HARNEET | ADDRESS ON FILE | | | | | | | |
| 28092700 | KAUR, HARPINDER | ADDRESS ON FILE | | | | | | | |
| 28092701 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28092702 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28092703 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28092704 | KAUR, HARSHARAN | ADDRESS ON FILE | | | | | | | |
| 28163689 | KAUR, HARSIMRANPREET | ADDRESS ON FILE | | | | | | | |
| 28134357 | KAUR, HERKESH | ADDRESS ON FILE | | | | | | | |
| 28163690 | KAUR, INDERJIT | ADDRESS ON FILE | | | | | | | |
| 28163691 | KAUR, INDERJIT | ADDRESS ON FILE | | | | | | | |
| 28134358 | KAUR, INDERPREET | ADDRESS ON FILE | | | | | | | |
| 28134359 | KAUR, INDERPREET | ADDRESS ON FILE | | | | | | | |
| 28163692 | KAUR, JAGPREET | ADDRESS ON FILE | | | | | | | |
| 28134360 | KAUR, JASBIR | ADDRESS ON FILE | | | | | | | |
| 28163693 | KAUR, JASBIR | ADDRESS ON FILE | | | | | | | |
| 28167692 | KAUR, JASHANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134361 | KAUR, JASLEEN | ADDRESS ON FILE | | | | | | | |
| 28134362 | KAUR, JASMEEN | ADDRESS ON FILE | | | | | | | |
| 28163694 | KAUR, JASMEET | ADDRESS ON FILE | | | | | | | |
| 28163695 | KAUR, JASMINDER | ADDRESS ON FILE | | | | | | | |
| 28163696 | KAUR, JASPAL | ADDRESS ON FILE | | | | | | | |
| 28134363 | KAUR, JASPAL | ADDRESS ON FILE | | | | | | | |
| 28116522 | KAUR, JASPREET | ADDRESS ON FILE | | | | | | | |
| 28134365 | KAUR, JASPREET | ADDRESS ON FILE | | | | | | | |
| 28134364 | KAUR, JASPREET | ADDRESS ON FILE | | | | | | | |
| 28134366 | KAUR, JASVINDER | ADDRESS ON FILE | | | | | | | |
| 28116523 | KAUR, JATINDER | ADDRESS ON FILE | | | | | | | |
| 28151175 | KAUR, KAMALJIT | ADDRESS ON FILE | | | | | | | |
| 28151176 | KAUR, KAMALPREET | ADDRESS ON FILE | | | | | | | |
| 28163697 | KAUR, KAMALPREET | ADDRESS ON FILE | | | | | | | |
| 28151177 | KAUR, KANWALIJIT | ADDRESS ON FILE | | | | | | | |
| 28151178 | KAUR, KANWARPAL | ADDRESS ON FILE | | | | | | | |
| 28151179 | KAUR, KAREN | ADDRESS ON FILE | | | | | | | |
| 28151180 | KAUR, KAVLEEN | ADDRESS ON FILE | | | | | | | |
| 28151181 | KAUR, KINDER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163698 | KAUR, KIRANDEEP | ADDRESS ON FILE | | | | | | | |
| 28116524 | KAUR, KIRANDEEP | ADDRESS ON FILE | | | | | | | |
| 28151182 | KAUR, LOVEPREET | ADDRESS ON FILE | | | | | | | |
| 28163699 | KAUR, MALKIAT | ADDRESS ON FILE | | | | | | | |
| 28163700 | KAUR, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28151183 | KAUR, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28092705 | KAUR, MANINDER | ADDRESS ON FILE | | | | | | | |
| 28151184 | KAUR, MANINDER | ADDRESS ON FILE | | | | | | | |
| 28092706 | KAUR, MANJIT | ADDRESS ON FILE | | | | | | | |
| 28151185 | KAUR, MANJOT | ADDRESS ON FILE | | | | | | | |
| 28116525 | KAUR, MANJOT | ADDRESS ON FILE | | | | | | | |
| 28151186 | KAUR, MANMEET | ADDRESS ON FILE | | | | | | | |
| 28151187 | KAUR, MANREET | ADDRESS ON FILE | | | | | | | |
| 28116526 | KAUR, MEHAKPREET | ADDRESS ON FILE | | | | | | | |
| 28092707 | KAUR, NARINDERJIT | ADDRESS ON FILE | | | | | | | |
| 28134367 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 28092708 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 28092709 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 28116528 | KAUR, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28092710 | KAUR, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28116527 | KAUR, NAVJOT | ADDRESS ON FILE | | | | | | | |
| 28092711 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092712 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092713 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28134368 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 28092714 | KAUR, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28092715 | KAUR, RAJINDER | ADDRESS ON FILE | | | | | | | |
| 28134369 | KAUR, RAJVEER | ADDRESS ON FILE | | | | | | | |
| 28134370 | KAUR, RAMANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134371 | KAUR, RAMANJIT | ADDRESS ON FILE | | | | | | | |
| 28134372 | KAUR, RASHMINDERJEET | ADDRESS ON FILE | | | | | | | |
| 28134373 | KAUR, RAVINDER | ADDRESS ON FILE | | | | | | | |
| 28134374 | KAUR, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 28116529 | KAUR, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 28163437 | KAUR, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28163438 | KAUR, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134375 | KAUR, SANPREET | ADDRESS ON FILE | | | | | | | |
| 28163439 | KAUR, SARABJIT | ADDRESS ON FILE | | | | | | | |
| 28134376 | KAUR, SATINDER | ADDRESS ON FILE | | | | | | | |
| 28134377 | KAUR, SATWANT | ADDRESS ON FILE | | | | | | | |
| 28116530 | KAUR, SHARANDEEP | ADDRESS ON FILE | | | | | | | |
| 28116531 | KAUR, SIMRANJOT | ADDRESS ON FILE | | | | | | | |
| 28163440 | KAUR, SITAL | ADDRESS ON FILE | | | | | | | |
| 28163441 | KAUR, SUKHPREET | ADDRESS ON FILE | | | | | | | |
| 28163442 | KAUR, SUKHWANT | ADDRESS ON FILE | | | | | | | |
| 28134378 | KAUR, SUNDEEP | ADDRESS ON FILE | | | | | | | |
| 28116532 | KAUR, TARANDEEP | ADDRESS ON FILE | | | | | | | |
| 28163443 | KAUR, TARANJIT | ADDRESS ON FILE | | | | | | | |
| 28163444 | KAUR, TARANJOT | ADDRESS ON FILE | | | | | | | |
| 28151188 | KAUR, TEJINDER | ADDRESS ON FILE | | | | | | | |
| 28151189 | KAUSAR, YASMEEN | ADDRESS ON FILE | | | | | | | |
| 28151190 | KAUSHAL, RAMAN | ADDRESS ON FILE | | | | | | | |
| 28151191 | KAUTHALKAR, PUSHKAR | ADDRESS ON FILE | | | | | | | |
| 28151192 | KAUTZ, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28151193 | KAUTZ, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28167693 | KAUTZMAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28151194 | KAVALIR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28167694 | KAVALKOVICH, SELENA N | ADDRESS ON FILE | | | | | | | |
| 28163445 | KAVANAGH, THOMAS EDWARD | ADDRESS ON FILE | | | | | | | |
| 28167695 | KAVANAGH, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28151195 | KAVANAUGH, JARED | ADDRESS ON FILE | | | | | | | |
| 28163446 | KAVEH, NINOOSH | ADDRESS ON FILE | | | | | | | |
| 28163447 | KAVULICH, ANNE H | ADDRESS ON FILE | | | | | | | |
| 28151196 | KAW, PAR | ADDRESS ON FILE | | | | | | | |
| 28163448 | KAWACHI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28151197 | KAWADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28151198 | KAWAN, TINAMARIE | ADDRESS ON FILE | | | | | | | |
| 28124831 | KAWEAH DELTA HEALTH CARE DISTRICT | 400 W. MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| 29959148 | KAWEAH DELTA HEALTH CARE DISTRICT | C/O JAMES MCNULTY | 400 WEST MINERAL KING AVE. | | | VISALIA | CA | 93291 | |
| 28167696 | KAWSKI, HOPE | ADDRESS ON FILE | | | | | | | |
| 28167697 | KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | | | DALLASTOWN | PA | 17313 | |
| 28151199 | KAY, RONALD | ADDRESS ON FILE | | | | | | | |
| 28092716 | KAYA, ZEYNEP S | ADDRESS ON FILE | | | | | | | |
| 28167698 | KAYA, ZULAL | ADDRESS ON FILE | | | | | | | |
| 30517507 | KAYAK SOFTWARE COMPANY | 1266 E MAIN ST | STE 700R | | | STAMFORD | CT | 06902 | |
| 28151200 | KAYE, EMMA | ADDRESS ON FILE | | | | | | | |
| 30519633 | KAYLOR, KINSEY | ADDRESS ON FILE | | | | | | | |
| 30259114 | KAYLOR, KINSEY | C/O ERIS CONFLICT RESOLUTION | 207 EAST 5TH AVE. SUITE 254 | | | EUGENE | OR | 97401 | |
| 28092717 | KAYLOR, KINSEY M | ADDRESS ON FILE | | | | | | | |
| 28134379 | KAYODE, OMOTAYO | ADDRESS ON FILE | | | | | | | |
| 28167699 | KAYONGO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 30262365 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 30517508 | KAYSER-ROTH CORPORATION | PO BOX 730718 | | | | DALLAS | TX | 75373-0718 | |
| 30517509 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28092718 | KAZ USA, INC | PASHMAN STEIN WALDER HAYDEN, P.C. | JOHN W. WEISS, ALEXIS R. GAMBALE, HENRY J. JAFFE | 21 MAIN STREET, SUITE 200 | | HACKENSACK | NJ | 07601 | |
| 28165852 | KAZ USA, INC. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28134380 | KAZA, JYOTHI | ADDRESS ON FILE | | | | | | | |
| 28134381 | KAZA, RAJIV | ADDRESS ON FILE | | | | | | | |
| 28092720 | KAZANJIAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 28092721 | KAZARYAN, GAYANE G | ADDRESS ON FILE | | | | | | | |
| 28134382 | KAZEMI DALIRI, ROKSANA | ADDRESS ON FILE | | | | | | | |
| 28134383 | KAZEMI ZADEH GOL, NARGES | ADDRESS ON FILE | | | | | | | |
| 28134384 | KAZI, FAHMIDABANU | ADDRESS ON FILE | | | | | | | |
| 28092722 | KAZMAIER, JESSICA P | ADDRESS ON FILE | | | | | | | |
| 28134385 | KAZMI, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28092723 | KAZMIERSKI, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28092724 | KAZYAK, BROOK A | ADDRESS ON FILE | | | | | | | |
| 28165854 | KC HOLDING CORP | C/O CAM COMMERCIAL PROPERTIES | PO BOX 722253 | | | SAN DIEGO | CA | 92172-2253 | |
| 28165855 | KC PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 30517509 | KCH TRANSPORTATION, INC. | 1208 KING ST. | | | | CHATTANOOGA | TN | 37403 | |
| 28106962 | KCMO CITY TREASURER | REVENUE DIVISION *LKCM | PO BOX 842875 | | | KANSAS CITY | MO | 64184-2875 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134386 | KE, KAREN | ADDRESS ON FILE | | | | | | | |
| 30519389 | KEAGY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28092725 | KEAGY, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28134387 | KEAHIUHAU, KEALANI | ADDRESS ON FILE | | | | | | | |
| 28092726 | KEALEY, SAM T | ADDRESS ON FILE | | | | | | | |
| 28134388 | KEAMS, DIANE | ADDRESS ON FILE | | | | | | | |
| 30262367 | KEAN MILLER | ADDRESS ON FILE | | | | | | | |
| 28116538 | KEANE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28092727 | KEAR, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28116540 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DR | | | | FRESNO | CA | 93711 | |
| 28134389 | KEARNEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28116541 | KEARNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28116542 | KEARNEY, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28092729 | KEARNEY, LEAH R | ADDRESS ON FILE | | | | | | | |
| 28134390 | KEARNEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 28092730 | KEARNEY, SARA | ADDRESS ON FILE | | | | | | | |
| 28092731 | KEARNS, BRET | ADDRESS ON FILE | | | | | | | |
| 28151201 | KEARNS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28151202 | KEARNS, SARA | ADDRESS ON FILE | | | | | | | |
| 28151203 | KEARSE, JALESIA | ADDRESS ON FILE | | | | | | | |
| 28151204 | KEARSE, ZSE'MAR | ADDRESS ON FILE | | | | | | | |
| 28092732 | KEATING, COLLEEN A | ADDRESS ON FILE | | | | | | | |
| 28151205 | KEATON, DAWN | ADDRESS ON FILE | | | | | | | |
| 28151206 | KEATON, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 28116543 | KEBREAU-ROHAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28151208 | KECK, ALEESHA | ADDRESS ON FILE | | | | | | | |
| 28151209 | KECK, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28151210 | KEDZIORSKI, LISA | ADDRESS ON FILE | | | | | | | |
| 28151211 | KEE, MARK | ADDRESS ON FILE | | | | | | | |
| 28151212 | KEE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28116544 | KEE, TAMMY RENEE | ADDRESS ON FILE | | | | | | | |
| 28092733 | KEE, TAYSHA M | ADDRESS ON FILE | | | | | | | |
| 28116545 | KEEBLER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28151213 | KEECH, MELODIE | ADDRESS ON FILE | | | | | | | |
| 28134391 | KEEDLE, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28134392 | KEEDY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28134393 | KEEFE, CLAY | ADDRESS ON FILE | | | | | | | |
| 28092734 | KEEFE, LORI L | ADDRESS ON FILE | | | | | | | |
| 28092735 | KEEFE, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 28092736 | KEEFER, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28116546 | KEEGAN, CALEB | ADDRESS ON FILE | | | | | | | |
| 28134394 | KEEHN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28134395 | KEEHN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092737 | KEELAN, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28134396 | KEELE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28134397 | KEELER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28134398 | KEELEY, JON | ADDRESS ON FILE | | | | | | | |
| 28092738 | KEELING, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28134399 | KEELS, JAIONIA | ADDRESS ON FILE | | | | | | | |
| 28134400 | KEELS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28116547 | KEELS, KIYA P | ADDRESS ON FILE | | | | | | | |
| 28134401 | KEEN, CARL | ADDRESS ON FILE | | | | | | | |
| 28134402 | KEEN, CHASE | ADDRESS ON FILE | | | | | | | |
| 28151214 | KEEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28092739 | KEEN, LYNDSEY B | ADDRESS ON FILE | | | | | | | |
| 28151215 | KEENAN, CAROLYNNE | ADDRESS ON FILE | | | | | | | |
| 28151216 | KEENAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 28151217 | KEENAN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28092740 | KEENE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28151218 | KEENE, IVA | ADDRESS ON FILE | | | | | | | |
| 28151219 | KEENE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28151220 | KEENE, STORM | ADDRESS ON FILE | | | | | | | |
| 28092741 | KEENER, CLINTON N | ADDRESS ON FILE | | | | | | | |
| 28092742 | KEESLING, KILEY I | ADDRESS ON FILE | | | | | | | |
| 28151221 | KEETON, GAY | ADDRESS ON FILE | | | | | | | |
| 28151222 | KEEVER, GERALD | ADDRESS ON FILE | | | | | | | |
| 30519270 | KEEVER, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28092743 | KEEVER, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28151223 | KEFFER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28151224 | KEFFORD, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28092744 | KEFLAY, AKLILU G | ADDRESS ON FILE | | | | | | | |
| 28151225 | KEGLER, DEVOSHAN | ADDRESS ON FILE | | | | | | | |
| 28151226 | KEGLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28092745 | KEGLER, LOURIE A | ADDRESS ON FILE | | | | | | | |
| 28092746 | KEGLOVITS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28092747 | KEGLOVITS, KURT | ADDRESS ON FILE | | | | | | | |
| 28106964 | KEHE DISTRIBUTORS LLC | PO BOX 101593 | | | | PASADENA | CA | 91189-1593 | |
| 28092748 | KEHE DISTRIBUTORS, LLC | ATTN: LEGAL DEPT. | 1245 E. DIEHL RD. | STE 200 | | NAPERVILLE | IL | 60563 | |
| 28092749 | KEHLER, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 28134403 | KEHLER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28116548 | KEICH, DONNA | ADDRESS ON FILE | | | | | | | |
| 28116549 | KEIDEL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28116550 | KEIER, JASON | ADDRESS ON FILE | | | | | | | |
| 28134404 | KEIGHTLEY, LORI | ADDRESS ON FILE | | | | | | | |
| 28134405 | KEIL, CINDY | ADDRESS ON FILE | | | | | | | |
| 28116551 | KEIPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28092750 | KEIPER, LORA P | ADDRESS ON FILE | | | | | | | |
| 28092751 | KEIRN, MARY E | ADDRESS ON FILE | | | | | | | |
| 28092752 | KEISER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28092753 | KEISER, KEITH A | ADDRESS ON FILE | | | | | | | |
| 28134406 | KEISER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134407 | KEITA, COUMBA | ADDRESS ON FILE | | | | | | | |
| 28134408 | KEITA, GAOUSSOU | ADDRESS ON FILE | | | | | | | |
| 28134409 | KEITA, MASSA | ADDRESS ON FILE | | | | | | | |
| 28134410 | KEITA, NABY | ADDRESS ON FILE | | | | | | | |
| 30519510 | KEITER-REED, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28092754 | KEITER-REED, SHERRI D | ADDRESS ON FILE | | | | | | | |
| 28116553 | KEITH WEINER & ASSOCIATES | 1100 SUPERIOR AVE EAST | SUITE 1100 | | | CLEVELAND | OH | 44114 | |
| 28116554 | KEITH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28134411 | KEITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134412 | KEITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28092755 | KEITH, LAQUELL S | ADDRESS ON FILE | | | | | | | |
| 28092756 | KEITH, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134413 | KEITH, PEBBLES | ADDRESS ON FILE | | | | | | | |
| 28134414 | KEITH, YOLONDA | ADDRESS ON FILE | | | | | | | |
| 28169216 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | P.O. BOX 97070 | | | KIRKLAND | WA | 98033 | |
| 28092757 | KEIZER, EVETTE | ADDRESS ON FILE | | | | | | | |
| 28151227 | KEKEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28151228 | KELETA, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 28106965 | KELETHIN INVESTMENTS LLC | PO BOX 2053 | | | | REDONDO BEACH | CA | 90278 | |
| 28092759 | KELKENBERG, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28151229 | KELL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28092760 | KELLAM, DERRICK A | ADDRESS ON FILE | | | | | | | |
| 28092761 | KELLAR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30519526 | KELLAR-CHAU, KAMING | ADDRESS ON FILE | | | | | | | |
| 28092762 | KELLAR-CHAU, KAMING L | ADDRESS ON FILE | | | | | | | |
| 28092763 | KELLEHER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 28092764 | KELLEM, TRACY A | ADDRESS ON FILE | | | | | | | |
| 28116556 | KELLEMS, KASEY | ADDRESS ON FILE | | | | | | | |
| 28092765 | KELLER, ADA J | ADDRESS ON FILE | | | | | | | |
| 28151230 | KELLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28092766 | KELLER, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28092767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28151231 | KELLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28151232 | KELLER, CALEB | ADDRESS ON FILE | | | | | | | |
| 28116557 | KELLER, CODY | ADDRESS ON FILE | | | | | | | |
| 28092768 | KELLER, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 28151233 | KELLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28151234 | KELLER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28116558 | KELLER, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 28151235 | KELLER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28151236 | KELLER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28092769 | KELLER, LISA | ADDRESS ON FILE | | | | | | | |
| 28092770 | KELLER, LISA | ADDRESS ON FILE | | | | | | | |
| 28151237 | KELLER, MARY | ADDRESS ON FILE | | | | | | | |
| 28151238 | KELLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151239 | KELLER, TERA | ADDRESS ON FILE | | | | | | | |
| 28116559 | KELLER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28162889 | KELLER, TRISTA A | ADDRESS ON FILE | | | | | | | |
| 30259415 | KELLER, TRUSTEE, BETSY H. | ADDRESS ON FILE | | | | | | | |
| 28162891 | KELLERMAN, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 28106966 | KELLEY DRYE & WARREN LLP | ONE JEFFERSON ROAD | 2ND FLOOR | | | PARSIPPANY | NJ | 07054 | |
| 30519631 | KELLEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28162893 | KELLEY, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28134415 | KELLEY, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 28134416 | KELLEY, CATRENIA | ADDRESS ON FILE | | | | | | | |
| 28134417 | KELLEY, CINDY | ADDRESS ON FILE | | | | | | | |
| 28162894 | KELLEY, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28162895 | KELLEY, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28162896 | KELLEY, JOANNE I | ADDRESS ON FILE | | | | | | | |
| 28134418 | KELLEY, JUAN | ADDRESS ON FILE | | | | | | | |
| 28134419 | KELLEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28162897 | KELLEY, KALINA M | ADDRESS ON FILE | | | | | | | |
| 28134420 | KELLEY, LISA | ADDRESS ON FILE | | | | | | | |
| 28162898 | KELLEY, MACENZIE B | ADDRESS ON FILE | | | | | | | |
| 28134421 | KELLEY, MADDISON | ADDRESS ON FILE | | | | | | | |
| 28134422 | KELLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 28134423 | KELLEY, MELODY | ADDRESS ON FILE | | | | | | | |
| 28134424 | KELLEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28162899 | KELLEY, RITA M | ADDRESS ON FILE | | | | | | | |
| 28162900 | KELLEY, STACY | ADDRESS ON FILE | | | | | | | |
| 28134425 | KELLEY, STASON | ADDRESS ON FILE | | | | | | | |
| 28134426 | KELLEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151240 | KELLEY, TERRI | ADDRESS ON FILE | | | | | | | |
| 28151241 | KELLEY, VALARIE | ADDRESS ON FILE | | | | | | | |
| 28151242 | KELLING, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 28116562 | KELLOGG COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28116564 | KELLOGG SNACKS | 73342 NETWORK PL | | | | CHICAGO | IL | 60673-1733 | |
| 28116565 | KELLOGG, KYLE | ADDRESS ON FILE | | | | | | | |
| 28092771 | KELLOGG, TINA M | ADDRESS ON FILE | | | | | | | |
| 28092772 | KELLOGG-CHILSON, NATHAN L | ADDRESS ON FILE | | | | | | | |
| 28092773 | KELLOM, AMY R | ADDRESS ON FILE | | | | | | | |
| 28116566 | KELLOM, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28151243 | KELLOW, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30262368 | KELLY HOCKEL & KLEIN | KLEIN & PATEL, P.C. | ?1255 TREAT BOULEVARD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | |
| 30262369 | KELLY SPICERS INC | 12310 E SLAUSON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28092774 | KELLY, AMY M | ADDRESS ON FILE | | | | | | | |
| 28151244 | KELLY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28151245 | KELLY, APRIL | ADDRESS ON FILE | | | | | | | |
| 28151246 | KELLY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28151247 | KELLY, BRENDEN | ADDRESS ON FILE | | | | | | | |
| 28151248 | KELLY, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 28092775 | KELLY, BRITTANY L | ADDRESS ON FILE | | | | | | | |
| 28092776 | KELLY, CALE M | ADDRESS ON FILE | | | | | | | |
| 28092777 | KELLY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28092778 | KELLY, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28151249 | KELLY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28092779 | KELLY, DAJOHNNA P | ADDRESS ON FILE | | | | | | | |
| 28151250 | KELLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28151251 | KELLY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28092780 | KELLY, DARA | ADDRESS ON FILE | | | | | | | |
| 28092781 | KELLY, DARCY L | ADDRESS ON FILE | | | | | | | |
| 28161299 | KELLY, DYLAN R | ADDRESS ON FILE | | | | | | | |
| 28134427 | KELLY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28151252 | KELLY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28134428 | KELLY, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28161300 | KELLY, ERIN B | ADDRESS ON FILE | | | | | | | |
| 28134429 | KELLY, GUY | ADDRESS ON FILE | | | | | | | |
| 28134430 | KELLY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28134431 | KELLY, JAKE | ADDRESS ON FILE | | | | | | | |
| 28134432 | KELLY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28161301 | KELLY, JOYCE L | ADDRESS ON FILE | | | | | | | |
| 28116567 | KELLY, KACEY | ADDRESS ON FILE | | | | | | | |
| 28161302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28134433 | KELLY, KANDICE | ADDRESS ON FILE | | | | | | | |
| 28161303 | KELLY, KENNETH P | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134434 | KELLY, KHAYREE | ADDRESS ON FILE | | | | | | | |
| 28161304 | KELLY, KONRAD L | ADDRESS ON FILE | | | | | | | |
| 28161305 | KELLY, LORI A | ADDRESS ON FILE | | | | | | | |
| 28134435 | KELLY, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 28116568 | KELLY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28134436 | KELLY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28134437 | KELLY, MARQUES | ADDRESS ON FILE | | | | | | | |
| 28116569 | KELLY, MARY | ADDRESS ON FILE | | | | | | | |
| 28134438 | KELLY, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 30519602 | KELLY, MAYELA | ADDRESS ON FILE | | | | | | | |
| 28161306 | KELLY, MAYELA S | ADDRESS ON FILE | | | | | | | |
| 28161307 | KELLY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28116570 | KELLY, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 28161308 | KELLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28161309 | KELLY, PATRICK R | ADDRESS ON FILE | | | | | | | |
| 28161310 | KELLY, PHILLIP J | ADDRESS ON FILE | | | | | | | |
| 28151253 | KELLY, QUINTON | ADDRESS ON FILE | | | | | | | |
| 28092782 | KELLY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28151254 | KELLY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28151255 | KELLY, RONDA | ADDRESS ON FILE | | | | | | | |
| 28092783 | KELLY, SARA M | ADDRESS ON FILE | | | | | | | |
| 28092784 | KELLY, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28151256 | KELLY, SHAWNAE | ADDRESS ON FILE | | | | | | | |
| 28092785 | KELLYMAN, LATOYA T | ADDRESS ON FILE | | | | | | | |
| 28151257 | KELS, KERI | ADDRESS ON FILE | | | | | | | |
| 28151258 | KELSEY, HELEN | ADDRESS ON FILE | | | | | | | |
| 28151259 | KELSEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28092786 | KELSIE, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 28092787 | KELSON, TRISTA L | ADDRESS ON FILE | | | | | | | |
| 28151260 | KELTZ, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28151261 | KEMENY, LUKE | ADDRESS ON FILE | | | | | | | |
| 28092788 | KEMERER, KAYLA R | ADDRESS ON FILE | | | | | | | |
| 28161042 | KEMGAS | 1300 N. MAIN ST. | | | | FORT BRAGG | CA | 95437 | |
| 28161041 | KEMGAS | P.O. BOX 580 | | | | FORT BRAGG | CA | 95437 | |
| 28151262 | KEMMERER, RANDY | ADDRESS ON FILE | | | | | | | |
| 28151263 | KEMMET, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28151264 | KEMP, ALBA | ADDRESS ON FILE | | | | | | | |
| 28092789 | KEMP, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28151265 | KEMP, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28116571 | KEMP, CAMILA | ADDRESS ON FILE | | | | | | | |
| 28092790 | KEMP, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 28134439 | KEMP, SIARA | ADDRESS ON FILE | | | | | | | |
| 28134440 | KEMP, VICKI | ADDRESS ON FILE | | | | | | | |
| 28134441 | KEMPEN, TALLON | ADDRESS ON FILE | | | | | | | |
| 28092791 | KEMPER, MARK J | ADDRESS ON FILE | | | | | | | |
| 28134442 | KEMPKER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28116572 | KEN MARTINDALE | ADDRESS ON FILE | | | | | | | |
| 28134443 | KENAYA, REEM | ADDRESS ON FILE | | | | | | | |
| 28092792 | KENDALL, KEAIRA | ADDRESS ON FILE | | | | | | | |
| 28106971 | KENDALLWOOD SHOPPING CTR LLC | 4005 E 11 MILE RD #336 | | | | WARREN | MI | 48092 | |
| 28134444 | KENDIG, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28134445 | KENDLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28134446 | KENDRICK, BENNER | ADDRESS ON FILE | | | | | | | |
| 28092793 | KENDUST, GECEL P | ADDRESS ON FILE | | | | | | | |
| 28092794 | KENDZIERSKI, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 28116573 | KENEALY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28134447 | KENEFICK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28116574 | KENISTON, TALYA | ADDRESS ON FILE | | | | | | | |
| 28116575 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES | 119 W ROY ST #4 | | | SEATTLE | WA | 98119 | |
| 28106973 | KENNEDY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 104 COURTHOUSE, 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 28106972 | KENNEDY TOWNSHIP, PA | PO BOX 645116 | | | | PITTSBURGH | PA | 15264-5116 | |
| 28092796 | KENNEDY, ALENA K | ADDRESS ON FILE | | | | | | | |
| 28134448 | KENNEDY, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28134449 | KENNEDY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28092797 | KENNEDY, ALLISYN L | ADDRESS ON FILE | | | | | | | |
| 28092798 | KENNEDY, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28092799 | KENNEDY, BEAU P | ADDRESS ON FILE | | | | | | | |
| 28134450 | KENNEDY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28092800 | KENNEDY, CALVIN D | ADDRESS ON FILE | | | | | | | |
| 28151266 | KENNEDY, CIARA | ADDRESS ON FILE | | | | | | | |
| 28151267 | KENNEDY, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28092801 | KENNEDY, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28092802 | KENNEDY, ELLA A | ADDRESS ON FILE | | | | | | | |
| 28092803 | KENNEDY, GERALYN | ADDRESS ON FILE | | | | | | | |
| 28092804 | KENNEDY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28092805 | KENNEDY, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28151268 | KENNEDY, JO ANN | ADDRESS ON FILE | | | | | | | |
| 28092806 | KENNEDY, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28092807 | KENNEDY, KAITLYN A | ADDRESS ON FILE | | | | | | | |
| 28151269 | KENNEDY, LASHANA | ADDRESS ON FILE | | | | | | | |
| 28092808 | KENNEDY, MACKENZIE A | ADDRESS ON FILE | | | | | | | |
| 28151270 | KENNEDY, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28092809 | KENNEDY, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28151271 | KENNEDY, SHAQUANDRA | ADDRESS ON FILE | | | | | | | |
| 28151272 | KENNEDY, SHAUNTE | ADDRESS ON FILE | | | | | | | |
| 28151273 | KENNEDY, SHYANN | ADDRESS ON FILE | | | | | | | |
| 28151274 | KENNEDY, TAMI | ADDRESS ON FILE | | | | | | | |
| 28092810 | KENNEDY, THOMAS L | ADDRESS ON FILE | | | | | | | |
| 28092811 | KENNEDY, TYLER C | ADDRESS ON FILE | | | | | | | |
| 28092812 | KENNEDY, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 28116576 | KENNEDY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28151275 | KENNEDY-GALLEY, CHASE | ADDRESS ON FILE | | | | | | | |
| 28151276 | KENNEDY-WOMACK, DENISE | ADDRESS ON FILE | | | | | | | |
| 30519259 | KENNELLY, EMILEE | ADDRESS ON FILE | | | | | | | |
| 28092813 | KENNELLY, EMILEE K | ADDRESS ON FILE | | | | | | | |
| 28151277 | KENNER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28106974 | KENNETH BLANEY SR | ADDRESS ON FILE | | | | | | | |
| 28116577 | KENNETH KOHN | ADDRESS ON FILE | | | | | | | |
| 28116578 | KENNETH MCCLELLAND, CONSTABLE | PO BOX 905 | | | | TRENTON | NJ | 08605 | |
| 28151278 | KENNETT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28134451 | KENNETT, JONATHON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28106975 | KENNEWICK IRRIGATION DISTRICT | PO BOX 1124 | | | | SPOKANE | WA | 99210-1124 | |
| 28134452 | KENNEY, ADORA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 341 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116579 | KENNEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28134453 | KENNEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28134454 | KENNEY, COESSA | ADDRESS ON FILE | | | | | | | |
| 28092814 | KENNEY, ELSIE K | ADDRESS ON FILE | | | | | | | |
| 28134455 | KENNEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28134456 | KENNEY, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28092815 | KENNEY, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28092816 | KENNEY-MARTE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28116580 | KENNIE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28106976 | KENNON JENKINS, COURT OFFICER | PO BOX 781 | | | | MT. HOLLY | NJ | 08060 | |
| 28134457 | KENNY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28134458 | KENNY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28116581 | KENNY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28134459 | KENNY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28169219 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28106978 | KENSTAN LOCK&HARDWARE CO INC | 101 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 28106980 | KENT COUNTY | RECEIVER OF TAXES | PO BOX 802 | | | DOVER | DE | 19903 | |
| 28106981 | KENT COUNTY TREASURER | COUNTY ADMINISTRATION BUILDING | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 28168850 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | 102 W. WATER STREET | | DOVER | DE | 19904 | |
| 28106983 | KENT PET GROUP INC | 27452 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 28106985 | KENT PRECISION FOODS GROUP | ATTN: MICHELE ARGO | 2905 HIGHWAY 61 NORTH | | | MUSCATINE | IA | 52761 | |
| 28106986 | KENT R WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 28134460 | KENT, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28134461 | KENT, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28092818 | KENT, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 28134462 | KENT, KARLA | ADDRESS ON FILE | | | | | | | |
| 28092819 | KENT, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28092820 | KENT, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 30519587 | KENT, TRACI | ADDRESS ON FILE | | | | | | | |
| 28092821 | KENT, TRACI L | ADDRESS ON FILE | | | | | | | |
| 28116589 | KENT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28151279 | KENTISH, KYANA | ADDRESS ON FILE | | | | | | | |
| 28106987 | KENTON-HARDIN, OH HEALTH DEPARTMENT | 175 WEST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 28151280 | KENTROS, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28163494 | KENTUCKY BOARD OF DRUG AND DISEASE DISTRIBUTIONS | STATE OFFICE BUILDING ANNEX | SUITE 300 | 125 HOLMES STREET | | FRANKFORT | KY | 40601 | |
| 28146396 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | | | | FRANKFORT | KY | 40601 | |
| 28163497 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | STATE OFFICE BUILDING ANNEX. SUITE 300 | | | FRANKFORT | KY | 40601 | |
| 28163495 | KENTUCKY BOARD OF PHARMACY | STATE OFFICE BUILDING ANNEX, SUITE 300 | 125 HOLMES STREET | | | FRANKFORT | KY | 40601 | |
| 28163498 | KENTUCKY CABINET FOR HEALTH AND FAMILY SERVICES | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28126990 | KENTUCKY DEPARTMENT OF HEALTH | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28106988 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| 28126992 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET? | | | | FRANKFORT | KY | 40601 | |
| 28126992 | KENTUCKY LABOR CABINET | 500 MERO STREET, 3RD FLOOR | | | | FRANKFORT | KY | 40601 | |
| 28126993 | KENTUCKY MEDICAID | 275 E MAIN ST | | | | FRANKFORT | KY | 40601 | |
| 28106989 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 S | STE 100 | | | FRANKFORT | KY | 40601-4326 | |
| 28116590 | KENVILLE, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 30517510 | KENVUE BRANDS LLC | 5823 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30262371 | KENVUE BRANDS LLC | JJSLC | 5823 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28151281 | KENWARD, LACEY | ADDRESS ON FILE | | | | | | | |
| 30643814 | KENWOOD GOLDEN RING PROPERTIES, LLC | ATTN: MARY L. SCHAEFER | 8810 WALTHER BLVD., APT. 3114 | | | PARKVILLE | MD | 21234 | |
| 30643818 | KENWOOD GOLDEN RING PROPERTIES, LLC | C/O SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. | 409 WASHINGTON AVENUE, SUITE 300 | | TOWNSON | MD | 21204 | |
| 28151282 | KENYON, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28092822 | KENYON, JEFFERY P | ADDRESS ON FILE | | | | | | | |
| 28092823 | KENYON, REGINA M | ADDRESS ON FILE | | | | | | | |
| 28151283 | KENYON, TOBY | ADDRESS ON FILE | | | | | | | |
| 28092824 | KEO, EANG B | ADDRESS ON FILE | | | | | | | |
| 28151284 | KEOKOMINH, NADIA | ADDRESS ON FILE | | | | | | | |
| 28092825 | KEPHART, MIKE A | ADDRESS ON FILE | | | | | | | |
| 28106988 | KEPLING, CORBIN | ADDRESS ON FILE | | | | | | | |
| 28151286 | KEPPLE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28092826 | KEPPLE, JOSHUA T | ADDRESS ON FILE | | | | | | | |
| 28151287 | KEPPLER, GINA | ADDRESS ON FILE | | | | | | | |
| 28151288 | KEPPLER, LILY | ADDRESS ON FILE | | | | | | | |
| 28151289 | KERBY, KABREA | ADDRESS ON FILE | | | | | | | |
| 28151290 | KERCADO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28151291 | KERELUK, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28134463 | KERIK, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28134464 | KERIKO, WALAA | ADDRESS ON FILE | | | | | | | |
| 30519303 | KERILA, DANALYN | ADDRESS ON FILE | | | | | | | |
| 28092827 | KERILA, DANALYN A | ADDRESS ON FILE | | | | | | | |
| 28116596 | KERKOWSKI, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28134465 | KERLEY, CAYLIN | ADDRESS ON FILE | | | | | | | |
| 28092828 | KERLEY, SUMMER WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 28106990 | KERN COUNTY. TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 28106991 | KERN COUNTY TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 28106992 | KERN COUNTY TAX COLLECTOR, CA | 1115 TRUXTUN AVE, 2ND FLOOR | | | | BAKERSFIELD | CA | 93301 | |
| 28168864 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28106993 | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY | | | | BAKERSFIELD | CA | 93307 | |
| 30259416 | KERN RIVER PARTNERS LLC | 8501 PACHECO RD, STE 100 | | | | BAKERSFIELD | CA | 93311 | |
| 28092829 | KERN, ALEXANDRA N | ADDRESS ON FILE | | | | | | | |
| 28116597 | KERN, ALEXIUS S | ADDRESS ON FILE | | | | | | | |
| 28092830 | KERN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 28134466 | KERN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28134467 | KERN, LISA | ADDRESS ON FILE | | | | | | | |
| 28134468 | KERN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28134469 | KERNS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28116598 | KERNS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28134470 | KERNS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28116599 | KERNYEE PROPERTY LLC | PO BOX 8433 | | | | RANCHO SENTA FE | CA | 92067-8433 | |
| 28134471 | KERPER, STACY | ADDRESS ON FILE | | | | | | | |
| 30262372 | KERR RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28134472 | KERR, ARRIANA | ADDRESS ON FILE | | | | | | | |
| 28134473 | KERR, BRANNAGH | ADDRESS ON FILE | | | | | | | |
| 28092832 | KERR, CHERINNE MARIA | ADDRESS ON FILE | | | | | | | |
| 28134474 | KERR, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151292 | KERR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28151293 | KERR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151294 | KERR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28151295 | KERR, TRACY | ADDRESS ON FILE | | | | | | | |
| 28092833 | KERR, TROY L | ADDRESS ON FILE | | | | | | | |
| 28116600 | KERR-GRIFFIN, JALEEYA | ADDRESS ON FILE | | | | | | | |
| 28116601 | KERRICK, GINA | ADDRESS ON FILE | | | | | | | |
| 28151296 | KERRIGAN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28116602 | KERRY WILEY | ADDRESS ON FILE | | | | | | | |
| 28151297 | KERSEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28092835 | KERSHNER, ARON S | ADDRESS ON FILE | | | | | | | |
| 28092836 | KERSHNER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28092837 | KERSHNER, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28116603 | KERSTETTER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28151298 | KERSTETTER, CORRY | ADDRESS ON FILE | | | | | | | |
| 28092838 | KERTCHER, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28151299 | KERTZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28151300 | KERTZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 28151301 | KERWIN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28151302 | KESEL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28092839 | KESH, TARA N | ADDRESS ON FILE | | | | | | | |
| 28151303 | KESHAN, NIDHI | ADDRESS ON FILE | | | | | | | |
| 28092840 | KESHAVARZ, MOJDEH | ADDRESS ON FILE | | | | | | | |
| 28116604 | KESSELRING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28151304 | KESSIE, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28134475 | KESSLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28092841 | KESSLER, CLAIRE D | ADDRESS ON FILE | | | | | | | |
| 28134476 | KESSLER, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28092842 | KESSLER, JAYDE M | ADDRESS ON FILE | | | | | | | |
| 28134477 | KESSLER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28134478 | KESSLER, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28134479 | KESSLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519539 | KESSLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28092843 | KESSLER, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 28092844 | KESSOCK, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28092845 | KESTNER, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28134480 | KESTREL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28092846 | KETANEH, SAM | ADDRESS ON FILE | | | | | | | |
| 28134481 | KETCHAM, LEANN | ADDRESS ON FILE | | | | | | | |
| 28134482 | KETCHAM, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28092847 | KETCHEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28134483 | KETCHENS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28134484 | KETCHENS, TROY | ADDRESS ON FILE | | | | | | | |
| 28134485 | KETCHER, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28134486 | KETNER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28116605 | KETOH, EYA ESTELLE ARETA | ADDRESS ON FILE | | | | | | | |
| 28155634 | KETSIRITHAWINWONG, BOOLANCHAI | ADDRESS ON FILE | | | | | | | |
| 30262373 | KETTERING MEMORIAL HOSPITAL | 3535 SOUTHERN BOULEVARD | | | | KETTERING | OH | 45429 | |
| 28116606 | KETTLER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28155635 | KEUM, TYLER | ADDRESS ON FILE | | | | | | | |
| 30262374 | KEURIG GREEN MOUNTAIN | 53 SOUTH AVE | | | | BURLINGTON | MA | 01803 | |
| 28092848 | KEUSCHER, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 30031155 | KEVANE GRANT THORTON | 33 BOLIVIA STREET | SUITE 400 | | | SAN JUAN | PR | 00917 | |
| 28116607 | KEVIN D WOODY LANDSCAPE MAINT | PO BOX 1062 | | | | N HIGHLANDS | CA | 95660 | |
| 28116608 | KEVIN J CHAMAS | ADDRESS ON FILE | | | | | | | |
| 28116609 | KEVIN M. SPELLACY | ADDRESS ON FILE | | | | | | | |
| 28092849 | KEVIN MICHAEL ZIMERMAN | ADDRESS ON FILE | | | | | | | |
| 28126873 | KEVIN MICHAEL ZIMERMAN | ADDRESS ON FILE | | | | | | | |
| 28092850 | KEVORKIAN, CRAIG R | ADDRESS ON FILE | | | | | | | |
| 28155636 | KEWAYGOSHKUM, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28155637 | KEWISH, DIANELLE | ADDRESS ON FILE | | | | | | | |
| 28106996 | KEY DISTRIBUTORS | 16035 EAST ARROW HWY | | | | IRWINDALE | CA | 91706-2049 | |
| 28106997 | KEY FINANCE INC | HAMPTON GEN DIST CRT | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| 28116610 | KEY INDUSTRIAL | 997 ENTERPRISE WAY | | | | NAPA | CA | 94558 | |
| 28163381 | KEY ME | 2000 GATEWAY BLVD | SUITE 100 | | | HEBRON | KY | 41048 | |
| 30262375 | KEY SOURCE ACQUISITION LLC | 7820 PALACE DR | | | | CINCINNATI | OH | 45249-1631 | |
| 28155638 | KEY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28116611 | KEY, DEVEON J | ADDRESS ON FILE | | | | | | | |
| 28155639 | KEY, FALLON | ADDRESS ON FILE | | | | | | | |
| 28116612 | KEY, LEAH | ADDRESS ON FILE | | | | | | | |
| 28159982 | KEYBANK | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 28162023 | KEYBANK NATIONAL ASSOCIATION | 1301 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 30260088 | KEYBANK NATIONAL ASSOCIATION | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1306 | |
| 30264989 | KEYENCE CORPORATION OF AMERICA | DECPT LA 22198 | | | | PASADENA | CA | 91185-2198 | |
| 28155640 | KEYES DUNN, EMILY | ADDRESS ON FILE | | | | | | | |
| 30519301 | KEYES, BRYANT HENRI | ADDRESS ON FILE | | | | | | | |
| 28092852 | KEYES, BRYCE A | ADDRESS ON FILE | | | | | | | |
| 28155641 | KEYES, JANA | ADDRESS ON FILE | | | | | | | |
| 28116613 | KEYES, MORGAN PATRICE | ADDRESS ON FILE | | | | | | | |
| 28155642 | KEYES, ROBYN | ADDRESS ON FILE | | | | | | | |
| 30262377 | KEYME, INC. | 2000 GATEWAY BLVD | STE 100 | | | HEBRON | KY | 41048 | |
| 30262376 | KEYME, INC. | 45-50 30TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 28155643 | KEYS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28092853 | KEYS, CHELSEA A | ADDRESS ON FILE | | | | | | | |
| 28155644 | KEYS, MARK | ADDRESS ON FILE | | | | | | | |
| 28155645 | KEYS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28169228 | KEYSER VILLAGE, LLC | 461 NEVILLE RD | | | | MOSCOW | PA | 18444 | |
| 30262379 | KEYSOURCE ACQUISITIONS LLC | 7820 PALACE DR | | | | CINCINNATI | OH | 45249-1631 | |
| 28116617 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28107003 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | IRWIN | PA | 15642 | |
| 28116618 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD *LOSP | | | | IRWIN | PA | 15642 | |
| 28107004 | KEYSTONE COLLECTIONS GROUP | DELINQUENT TAX COLLECTOR | PO BOX 499 | | | IRWIN | PA | 15642 | |
| 28107002 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | | IRWIN | PA | 15642-0449 | |
| 28107008 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | | IRWIN | PA | 15642 | |
| 28107006 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | | | | IRWIN | PA | 15642 | |
| 28107005 | KEYSTONE COLLECTIONS GROUP | PO BOX 505 | | | | IRWIN | PA | 15642-0505 | |
| 28107005 | KEYSTONE COLLECTIONS GROUP | SUITE 600 | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| 28107011 | KEYSTONE MUNICIPAL COLLECTIONS | PO BOX 505 | | | | IRWIN | PA | 15642 | |
| 29959149 | KEYSTONE RURAL HEALTH CENTER | C/O JOANNE COCHRAN | 111 CHAMBERS HILL DR, SUITE 200 | | | CHAMBERSBURG | PA | 17201 | |
| 28124838 | KEYSTONE RURAL HEALTH CONSORTIA INC | 90 E 2ND ST | | | | EMPORIUM | PA | 15834 | |
| 29959150 | KEYSTONE RURAL HEALTH CONSORTIA INC | C/O KRISTIE LENZE | 90 E 2ND ST | | | EMPORIUM | PA | 15834-1302 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262380 | KEYSTONE TAX ASSOCIATES LLC | 3800 MARKET ST., SUITE 201 | P.O. BOX 1216 | | | CAMP HILL | PA | 17001 | |
| 28124839 | KEYSTONE TAX ASSOCIATES LLC | 600 N 12TH ST STE 202 | | | | LEMOYNE | PA | 17043-1218 | |
| 28116620 | KEYSTONE TAX ASSOCIATES LLC | 600 N 12TH STREET-SUITE 202 | | | | LEMOYNE | PA | 17043 | |
| 28155646 | KEZHAKKE PARAYULLAPINAGOTE, SILPA | ADDRESS ON FILE | | | | | | | |
| 28116621 | KHABBAZ, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28116622 | KHACHATRYAN, ANAHIT | ADDRESS ON FILE | | | | | | | |
| 28092855 | KHACHATRYAN, MARINE | ADDRESS ON FILE | | | | | | | |
| 28134487 | KHACHATRYAN, MARINE | ADDRESS ON FILE | | | | | | | |
| 30259417 | KHACHATRYAN, MARINE | C/O FREEBURG & GRANIERI | 107 S. FAIR OAKS NO. 321 | | | PASADENA | CA | 91105 | |
| 28116623 | KHACHIAN, EMELIN | ADDRESS ON FILE | | | | | | | |
| 28092856 | KHADDOORI, IBRAHIM A | ADDRESS ON FILE | | | | | | | |
| 28092857 | KHADEMI, NILI | ADDRESS ON FILE | | | | | | | |
| 28134488 | KHADER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28134489 | KHADKA, MON | ADDRESS ON FILE | | | | | | | |
| 28092858 | KHADKA, MUMTA | ADDRESS ON FILE | | | | | | | |
| 28116624 | KHADKA, RASHIK | ADDRESS ON FILE | | | | | | | |
| 28134490 | KHAIRA, PARMJIT | ADDRESS ON FILE | | | | | | | |
| 28092859 | KHAIRI, SAIMA A | ADDRESS ON FILE | | | | | | | |
| 28092860 | KHAIRY, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 28092861 | KHAIS, ANNA P | ADDRESS ON FILE | | | | | | | |
| 28116625 | KHALAF, MARIZA | ADDRESS ON FILE | | | | | | | |
| 28134491 | KHALAF, RHOKAYA | ADDRESS ON FILE | | | | | | | |
| 28092862 | KHALED, KHURSHID J | ADDRESS ON FILE | | | | | | | |
| 28116626 | KHALEEL, NUHA I | ADDRESS ON FILE | | | | | | | |
| 28092863 | KHALID, KAIS AIZEN | ADDRESS ON FILE | | | | | | | |
| 28134492 | KHALID, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28134493 | KHALID, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28134494 | KHALID, SARA | ADDRESS ON FILE | | | | | | | |
| 28092864 | KHALID, SHAHARYAR | ADDRESS ON FILE | | | | | | | |
| 28116627 | KHALIFA, MARWAN | ADDRESS ON FILE | | | | | | | |
| 28092865 | KHALIFA, SANA S | ADDRESS ON FILE | | | | | | | |
| 28134495 | KHALIL, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28092866 | KHALIL, AHMED T | ADDRESS ON FILE | | | | | | | |
| 28134496 | KHALIL, AUSAMA | ADDRESS ON FILE | | | | | | | |
| 28134497 | KHALIL, GOUNIR | ADDRESS ON FILE | | | | | | | |
| 28092867 | KHALIL, HAGER M | ADDRESS ON FILE | | | | | | | |
| 28116628 | KHALIL, HAMZAH | ADDRESS ON FILE | | | | | | | |
| 28134498 | KHALIL, ISTAFRO | ADDRESS ON FILE | | | | | | | |
| 28155647 | KHALIL, JAD | ADDRESS ON FILE | | | | | | | |
| 28155648 | KHALIL, MAKAR | ADDRESS ON FILE | | | | | | | |
| 28155649 | KHALIL, MARIEM | ADDRESS ON FILE | | | | | | | |
| 28116629 | KHALIL, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 28155650 | KHALIL, MAY | ADDRESS ON FILE | | | | | | | |
| 28155651 | KHALIL, MAYA | ADDRESS ON FILE | | | | | | | |
| 28116630 | KHALIL, MIRNA | ADDRESS ON FILE | | | | | | | |
| 28116631 | KHALIL, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28092868 | KHALIL, NADIA A | ADDRESS ON FILE | | | | | | | |
| 28155652 | KHALIL, SOHEIR | ADDRESS ON FILE | | | | | | | |
| 28155653 | KHALIL, YOUSSOF | ADDRESS ON FILE | | | | | | | |
| 28155654 | KHALLAF, EMAD | ADDRESS ON FILE | | | | | | | |
| 28155655 | KHAMBETE, RICHA | ADDRESS ON FILE | | | | | | | |
| 28116632 | KHAMHOUNG, DALOUNIE | ADDRESS ON FILE | | | | | | | |
| 28155656 | KHAMI, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28155657 | KHAMIDOV, ADKHAMJON | ADDRESS ON FILE | | | | | | | |
| 28155658 | KHAMIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155659 | KHAMMASH, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28134499 | KHAMO, BALKIS | ADDRESS ON FILE | | | | | | | |
| 28134500 | KHAMSOUKTHAVONG, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28134501 | KHAN, AIMAL | ADDRESS ON FILE | | | | | | | |
| 28134502 | KHAN, ANZA | ADDRESS ON FILE | | | | | | | |
| 28134503 | KHAN, AQSA | ADDRESS ON FILE | | | | | | | |
| 28134504 | KHAN, ARIF | ADDRESS ON FILE | | | | | | | |
| 28134505 | KHAN, ASIF | ADDRESS ON FILE | | | | | | | |
| 28134506 | KHAN, ASNAIN | ADDRESS ON FILE | | | | | | | |
| 28092869 | KHAN, ATIQA A | ADDRESS ON FILE | | | | | | | |
| 28116633 | KHAN, BEENISH | ADDRESS ON FILE | | | | | | | |
| 28134507 | KHAN, BIBI | ADDRESS ON FILE | | | | | | | |
| 28092870 | KHAN, BIBI N | ADDRESS ON FILE | | | | | | | |
| 28134508 | KHAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28092871 | KHAN, FEYAZ M | ADDRESS ON FILE | | | | | | | |
| 28134509 | KHAN, FIZA | ADDRESS ON FILE | | | | | | | |
| 28134510 | KHAN, HASHIM | ADDRESS ON FILE | | | | | | | |
| 28116634 | KHAN, IMRAN | ADDRESS ON FILE | | | | | | | |
| 28155660 | KHAN, IMRAN ALI | ADDRESS ON FILE | | | | | | | |
| 28092872 | KHAN, IRFAN A | ADDRESS ON FILE | | | | | | | |
| 28155661 | KHAN, ISHRAT | ADDRESS ON FILE | | | | | | | |
| 28092873 | KHAN, ISHTIAQ | ADDRESS ON FILE | | | | | | | |
| 28092874 | KHAN, JAFFAR A | ADDRESS ON FILE | | | | | | | |
| 28092875 | KHAN, JAMIL | ADDRESS ON FILE | | | | | | | |
| 28155662 | KHAN, KATARZYNA | ADDRESS ON FILE | | | | | | | |
| 28092876 | KHAN, LAIBA | ADDRESS ON FILE | | | | | | | |
| 28092877 | KHAN, M G A | ADDRESS ON FILE | | | | | | | |
| 28155663 | KHAN, MAHNOOR | ADDRESS ON FILE | | | | | | | |
| 28092878 | KHAN, MARJEN | ADDRESS ON FILE | | | | | | | |
| 28092879 | KHAN, MATEEN A | ADDRESS ON FILE | | | | | | | |
| 28092880 | KHAN, MD ATAUR R | ADDRESS ON FILE | | | | | | | |
| 28155664 | KHAN, MD RAHAT | ADDRESS ON FILE | | | | | | | |
| 28155665 | KHAN, MD SHAHRIAR | ADDRESS ON FILE | | | | | | | |
| 28155666 | KHAN, MERAJ | ADDRESS ON FILE | | | | | | | |
| 28116635 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28155667 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 30259418 | KHAN, MOHAMMAD | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90049 | |
| 28164659 | KHAN, MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 28164660 | KHAN, MOHAMMAD T | ADDRESS ON FILE | | | | | | | |
| 28164661 | KHAN, MOHAMMED R | ADDRESS ON FILE | | | | | | | |
| 28164662 | KHAN, MOHSIN | ADDRESS ON FILE | | | | | | | |
| 28164663 | KHAN, MUHAMMAD Q | ADDRESS ON FILE | | | | | | | |
| 28155668 | KHAN, MUHAMMED | ADDRESS ON FILE | | | | | | | |
| 28164664 | KHAN, MUNEEZA | ADDRESS ON FILE | | | | | | | |
| 28167705 | KHAN, NAZIA | ADDRESS ON FILE | | | | | | | |
| 28167706 | KHAN, NAZIFA | ADDRESS ON FILE | | | | | | | |
| 28164665 | KHAN, NAZIRA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155669 | KHAN, NUSRAT | ADDRESS ON FILE | | | | | | | |
| 28155671 | KHAN, OSMAN | ADDRESS ON FILE | | | | | | | |
| 28164666 | KHAN, RAISA S | ADDRESS ON FILE | | | | | | | |
| 28164667 | KHAN, RIOUL A | ADDRESS ON FILE | | | | | | | |
| 28164668 | KHAN, RUBINA B | ADDRESS ON FILE | | | | | | | |
| 28167707 | KHAN, SAFWAN | ADDRESS ON FILE | | | | | | | |
| 28155672 | KHAN, SAIBAH | ADDRESS ON FILE | | | | | | | |
| 28134511 | KHAN, SAID | ADDRESS ON FILE | | | | | | | |
| 28134512 | KHAN, SANA | ADDRESS ON FILE | | | | | | | |
| 28134513 | KHAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28164669 | KHAN, SAWVERA W | ADDRESS ON FILE | | | | | | | |
| 28164670 | KHAN, SHAHNAZ B | ADDRESS ON FILE | | | | | | | |
| 28134514 | KHAN, SHAHNILA | ADDRESS ON FILE | | | | | | | |
| 28134515 | KHAN, SHAMEER | ADDRESS ON FILE | | | | | | | |
| 28134516 | KHAN, SHAMIALA | ADDRESS ON FILE | | | | | | | |
| 28092881 | KHAN, SHUARA | ADDRESS ON FILE | | | | | | | |
| 28134517 | KHAN, SONIYA | ADDRESS ON FILE | | | | | | | |
| 28092882 | KHAN, SULTAN | ADDRESS ON FILE | | | | | | | |
| 28134518 | KHAN, SUMI | ADDRESS ON FILE | | | | | | | |
| 28092883 | KHAN, SUNELA | ADDRESS ON FILE | | | | | | | |
| 28134519 | KHAN, TASMIA | ADDRESS ON FILE | | | | | | | |
| 28167708 | KHAN, WAZAHAT | ADDRESS ON FILE | | | | | | | |
| 28134520 | KHAN, YUSRA | ADDRESS ON FILE | | | | | | | |
| 28134521 | KHAN, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28134522 | KHAN, ZAYAN | ADDRESS ON FILE | | | | | | | |
| 28155673 | KHAN, ZOHA | ADDRESS ON FILE | | | | | | | |
| 28155674 | KHANAL, OM | ADDRESS ON FILE | | | | | | | |
| 28092884 | KHANALES, EUGENIA R | ADDRESS ON FILE | | | | | | | |
| 28092885 | KHANAM, HABSA | ADDRESS ON FILE | | | | | | | |
| 28092886 | KHANAM, ROKEYA | ADDRESS ON FILE | | | | | | | |
| 28155675 | KHANAM, SAIMA | ADDRESS ON FILE | | | | | | | |
| 28155676 | KHANDELWAL, SUGANDHA | ADDRESS ON FILE | | | | | | | |
| 28092887 | KHANG, PA DEE | ADDRESS ON FILE | | | | | | | |
| 28167709 | KHANI, PARDIS | ADDRESS ON FILE | | | | | | | |
| 28155677 | KHANIMOV, ARKADIY | ADDRESS ON FILE | | | | | | | |
| 28155678 | KHANNA, MAHI | ADDRESS ON FILE | | | | | | | |
| 28155679 | KHANNA, SWEENY | ADDRESS ON FILE | | | | | | | |
| 28092888 | KHANOU, TARLAN | ADDRESS ON FILE | | | | | | | |
| 28155680 | KHANOUFI, AICHA | ADDRESS ON FILE | | | | | | | |
| 28092889 | KHANOYAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28155681 | KHANSARI, SHIDEH | ADDRESS ON FILE | | | | | | | |
| 28092890 | KHARBANDA, LOVE | ADDRESS ON FILE | | | | | | | |
| 28092891 | KHARBANDA, PAUL K | ADDRESS ON FILE | | | | | | | |
| 28092893 | KHASTAGIR, RAJIB | ADDRESS ON FILE | | | | | | | |
| 28092894 | KHATABI, SHAGHAYEGH S | ADDRESS ON FILE | | | | | | | |
| 28155682 | KHATAMI, BEHNAZ | ADDRESS ON FILE | | | | | | | |
| 28092895 | KHATIB, ALAA | ADDRESS ON FILE | | | | | | | |
| 28092896 | KHATIB, AYMAN | ADDRESS ON FILE | | | | | | | |
| 28155683 | KHATIB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28092897 | KHATIB, SAWSAN | ADDRESS ON FILE | | | | | | | |
| 28155684 | KHATIWADA, SANJAY | ADDRESS ON FILE | | | | | | | |
| 28092898 | KHATTAWI, YASAMEEN K | ADDRESS ON FILE | | | | | | | |
| 28092899 | KHATTAWI, ZAHRAA K | ADDRESS ON FILE | | | | | | | |
| 28167711 | KHATUN, ASHIA | ADDRESS ON FILE | | | | | | | |
| 28092900 | KHATUN, KHODEZA | ADDRESS ON FILE | | | | | | | |
| 28167712 | KHATUN, SIMRAN | ADDRESS ON FILE | | | | | | | |
| 28155685 | KHAWAJA, AHSAN | ADDRESS ON FILE | | | | | | | |
| 28092901 | KHAWAJA, NIMRAH | ADDRESS ON FILE | | | | | | | |
| 28134523 | KHAWAJA, TAHA | ADDRESS ON FILE | | | | | | | |
| 28167713 | KHEDR, HABIBA | ADDRESS ON FILE | | | | | | | |
| 28134524 | KHEHRA, GURLIV | ADDRESS ON FILE | | | | | | | |
| 28092902 | KHEHRA, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28134525 | KHELLA HOZAIN, NAHLA | ADDRESS ON FILE | | | | | | | |
| 28092903 | KHEM, SOMBO | ADDRESS ON FILE | | | | | | | |
| 28134526 | KHEMMORO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28167714 | KHEMRAJ, DEVESH | ADDRESS ON FILE | | | | | | | |
| 28134527 | KHERA, MANOHAR | ADDRESS ON FILE | | | | | | | |
| 28092904 | KHIMICH, YAROSLAV A | ADDRESS ON FILE | | | | | | | |
| 30519742 | KHIN, SOUNG | ADDRESS ON FILE | | | | | | | |
| 28092905 | KHIN, SOUNG O | ADDRESS ON FILE | | | | | | | |
| 28134528 | KHIN, THI | ADDRESS ON FILE | | | | | | | |
| 28092906 | KHINDA, VIMALPREET K | ADDRESS ON FILE | | | | | | | |
| 28167716 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28092907 | KHODA BANDEH DIZAD, ALICE | ADDRESS ON FILE | | | | | | | |
| 28134529 | KHODABAKHSHIAN, TENI | ADDRESS ON FILE | | | | | | | |
| 28092908 | KHODAYARI, ZOHREH | ADDRESS ON FILE | | | | | | | |
| 28092909 | KHOJASTEHFAR, PARINAZ | ADDRESS ON FILE | | | | | | | |
| 28134530 | KHONG, TY | ADDRESS ON FILE | | | | | | | |
| 28116638 | KHONGSOUVANKHAM, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28092910 | KHOOSHAB, NEGAR | ADDRESS ON FILE | | | | | | | |
| 28092911 | KHORRAM FAMILY INVESTMENTS LLC | C/O PERKINS COIE LLP | ATTN: ALAN D. SMITH | 1201 THIRD AVENUE | 40TH FLOOR | SEATTLE | WA | 98101 | |
| 28092912 | KHORRAMI, MEHDI | ADDRESS ON FILE | | | | | | | |
| 28092913 | KHOSA, JASPREET K | ADDRESS ON FILE | | | | | | | |
| 28092914 | KHOU, LISA S | ADDRESS ON FILE | | | | | | | |
| 28134531 | KHOUDOYAN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28134532 | KHOURIEH, DALA | ADDRESS ON FILE | | | | | | | |
| 28092915 | KHOUROUZIAN, MIROUJ M | ADDRESS ON FILE | | | | | | | |
| 28116639 | KHOURY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28092916 | KHOURY, JANET | ADDRESS ON FILE | | | | | | | |
| 28134533 | KHOURY, LOULOU | ADDRESS ON FILE | | | | | | | |
| 28155686 | KHUBAN, JASKARAN | ADDRESS ON FILE | | | | | | | |
| 28155687 | KHUBAN, JASMEEN | ADDRESS ON FILE | | | | | | | |
| 28092917 | KHUONG, ANDY C | ADDRESS ON FILE | | | | | | | |
| 30519340 | KHURANA, DAMANJEET | ADDRESS ON FILE | | | | | | | |
| 28092918 | KHURANA, DAMANJEET S | ADDRESS ON FILE | | | | | | | |
| 28116640 | KHURRAM, RAFAY | ADDRESS ON FILE | | | | | | | |
| 28155688 | KHUU, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 28155689 | KHUZE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28161044 | KI UK | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 28155690 | KIAMA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28116641 | KIBLER, DARYL | ADDRESS ON FILE | | | | | | | |
| 28155691 | KIBURIS, MATTHEW | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092919 | KICHMAN, GABRIELLA L | ADDRESS ON FILE | | | | | | | |
| 28116642 | KICK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28092920 | KICKLIGHTER, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28155692 | KIDANE, RESINA | ADDRESS ON FILE | | | | | | | |
| 28155693 | KIDANU, ABELE | ADDRESS ON FILE | | | | | | | |
| 28155694 | KIDANU, HAFTU | ADDRESS ON FILE | | | | | | | |
| 28116643 | KIDD JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 28155695 | KIDD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28116644 | KIDD, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28116645 | KIDD, ZAYIJEGH | ADDRESS ON FILE | | | | | | | |
| 28155696 | KIDD-ALLEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28155697 | KIDDER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28155698 | KIDDER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28092921 | KIDD, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28107015 | KIDS II INC | SUITE 1800 | 3333 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| 28092922 | KIDWAI, MUHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 30519831 | KIEBZAK, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28092923 | KIEBZAK, BRYAN D | ADDRESS ON FILE | | | | | | | |
| 28092924 | KIECHLIN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28092925 | KIEFER, DOUGLAS W | ADDRESS ON FILE | | | | | | | |
| 28134534 | KIEFER, TERRY | ADDRESS ON FILE | | | | | | | |
| 28134535 | KIEFFER, KERI | ADDRESS ON FILE | | | | | | | |
| 28134536 | KIEHLER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28134537 | KIELIAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28116646 | KIELY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28107016 | KIEMLE & HAGOOD CO | 601 W MAIN AVENUE | STE 400 | | | SPOKANE | WA | 99201 | |
| 28134538 | KIESNER, GERALD | ADDRESS ON FILE | | | | | | | |
| 28092926 | KIEU, EMILY P | ADDRESS ON FILE | | | | | | | |
| 28107018 | KIF LLC | C/O HALFERTY MGMT CO | 199 S LOS ROBLES AVE,STE 840 | | | PASADENA | CA | 91101 | |
| 28134539 | KIFER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28092927 | KIFLE, HIRUT M | ADDRESS ON FILE | | | | | | | |
| 28134540 | KIGAR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28092928 | KIGER, KELSEY M | ADDRESS ON FILE | | | | | | | |
| 28134541 | KIHM, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28134542 | KIIZA, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 28107020 | KIK INTERNATIONAL | DEPT CH 14106 | | | | PALATINE | IL | 60055-1406 | |
| 28134543 | KIKER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28134544 | KIKUO, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 28092929 | KILADA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28092930 | KILANOWSKI, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28134545 | KILBARGER, AYLA | ADDRESS ON FILE | | | | | | | |
| 28155699 | KILBURN, JADE | ADDRESS ON FILE | | | | | | | |
| 28092931 | KILBY, KATRINA D | ADDRESS ON FILE | | | | | | | |
| 30519384 | KILE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28092932 | KILE, MEREDITH K | ADDRESS ON FILE | | | | | | | |
| 28155700 | KILEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28092933 | KILEY, TINA M | ADDRESS ON FILE | | | | | | | |
| 28155701 | KILGORE, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28155702 | KILGORE, BRENT | ADDRESS ON FILE | | | | | | | |
| 28155703 | KILGORE, DENEEN | ADDRESS ON FILE | | | | | | | |
| 28092934 | KILINSKAS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28155704 | KILLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28092935 | KILLAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28160049 | KILLANI, MANJARI | ADDRESS ON FILE | | | | | | | |
| 28160050 | KILLEEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28155705 | KILLI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28092936 | KILLIAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28092937 | KILLIAN, LORRAINE K | ADDRESS ON FILE | | | | | | | |
| 28092938 | KILLIN, ANN JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28160051 | KILLIN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28155706 | KILLINGBECK, ECHO | ADDRESS ON FILE | | | | | | | |
| 28155707 | KILLINGER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28155708 | KILLINGER, ZACH | ADDRESS ON FILE | | | | | | | |
| 28092939 | KILLION, ALYSSA I | ADDRESS ON FILE | | | | | | | |
| 28092940 | KILLION, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28160052 | KILLION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28155709 | KILLMON, LYNN | ADDRESS ON FILE | | | | | | | |
| 28160053 | KILLPARTRICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28160054 | KILMAN ROY, KITHUSHAN | ADDRESS ON FILE | | | | | | | |
| 28092941 | KILORY, KIMBERLEY S | ADDRESS ON FILE | | | | | | | |
| 28155710 | KILPATRICK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28155711 | KILPATRICK, TELIYIA | ADDRESS ON FILE | | | | | | | |
| 28092942 | KILROY, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28092943 | KILTHAU, TROY M | ADDRESS ON FILE | | | | | | | |
| 28160055 | KILVITIS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28134546 | KILVITIS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134547 | KILWEIN, BREYANA | ADDRESS ON FILE | | | | | | | |
| 28092944 | KIM LEE, JIMIN | ADDRESS ON FILE | | | | | | | |
| 28134548 | KIM, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28092945 | KIM, ANDREW H | ADDRESS ON FILE | | | | | | | |
| 28160056 | KIM, ANNA | ADDRESS ON FILE | | | | | | | |
| 28092946 | KIM, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28092947 | KIM, BO R | ADDRESS ON FILE | | | | | | | |
| 28092948 | KIM, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28160057 | KIM, CARMELA | ADDRESS ON FILE | | | | | | | |
| 28160058 | KIM, CHAEWON | ADDRESS ON FILE | | | | | | | |
| 28134549 | KIM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28134550 | KIM, CINDY | ADDRESS ON FILE | | | | | | | |
| 28160059 | KIM, CING | ADDRESS ON FILE | | | | | | | |
| 28134551 | KIM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28092949 | KIM, DEBORAH B | ADDRESS ON FILE | | | | | | | |
| 28134552 | KIM, DONALD | ADDRESS ON FILE | | | | | | | |
| 28116647 | KIM, DONGHWEE | ADDRESS ON FILE | | | | | | | |
| 28134553 | KIM, DU RI | ADDRESS ON FILE | | | | | | | |
| 28116648 | KIM, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28134554 | KIM, ERICA | ADDRESS ON FILE | | | | | | | |
| 28092950 | KIM, EUGENE M | ADDRESS ON FILE | | | | | | | |
| 28134555 | KIM, EUN HWA | ADDRESS ON FILE | | | | | | | |
| 28092951 | KIM, FAITH Y | ADDRESS ON FILE | | | | | | | |
| 28134556 | KIM, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28092952 | KIM, GRACE K | ADDRESS ON FILE | | | | | | | |
| 28134557 | KIM, HANKYUL | ADDRESS ON FILE | | | | | | | |
| 28092953 | KIM, HANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28092954 | KIM, HEEAE | ADDRESS ON FILE | | | | | | | |
| 28092955 | KIM, HEIKYUNG | ADDRESS ON FILE | | | | | | | |
| 28155712 | KIM, HYE | ADDRESS ON FILE | | | | | | | |
| 28155713 | KIM, HYE-REE | ADDRESS ON FILE | | | | | | | |
| 28092956 | KIM, HYUN J | ADDRESS ON FILE | | | | | | | |
| 28155714 | KIM, HYUNJU | ADDRESS ON FILE | | | | | | | |
| 28155715 | KIM, IRENE | ADDRESS ON FILE | | | | | | | |
| 28155716 | KIM, JASON | ADDRESS ON FILE | | | | | | | |
| 28155717 | KIM, JE HEE | ADDRESS ON FILE | | | | | | | |
| 28155718 | KIM, JENN | ADDRESS ON FILE | | | | | | | |
| 28116649 | KIM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28155719 | KIM, JINBEAK | ADDRESS ON FILE | | | | | | | |
| 28092957 | KIM, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155720 | KIM, JOONGWAN | ADDRESS ON FILE | | | | | | | |
| 28092958 | KIM, JUNG E | ADDRESS ON FILE | | | | | | | |
| 28092959 | KIM, JUNGMI | ADDRESS ON FILE | | | | | | | |
| 28116650 | KIM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28155721 | KIM, KHLOEURN | ADDRESS ON FILE | | | | | | | |
| 28092960 | KIM, KI B | ADDRESS ON FILE | | | | | | | |
| 28155722 | KIM, KIUN | ADDRESS ON FILE | | | | | | | |
| 28092961 | KIM, KYONG S | ADDRESS ON FILE | | | | | | | |
| 28092962 | KIM, LAUREN J | ADDRESS ON FILE | | | | | | | |
| 28155723 | KIM, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28092963 | KIM, MEE K | ADDRESS ON FILE | | | | | | | |
| 28155724 | KIM, MEENAH | ADDRESS ON FILE | | | | | | | |
| 28092964 | KIM, MONA S | ADDRESS ON FILE | | | | | | | |
| 28134558 | KIM, NANJOO | ADDRESS ON FILE | | | | | | | |
| 28116651 | KIM, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28134559 | KIM, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28134560 | KIM, PAUL | ADDRESS ON FILE | | | | | | | |
| 28134561 | KIM, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28092965 | KIM, SARAH Y | ADDRESS ON FILE | | | | | | | |
| 28116652 | KIM, SEYEON | ADDRESS ON FILE | | | | | | | |
| 28134562 | KIM, SO JUNG | ADDRESS ON FILE | | | | | | | |
| 28134563 | KIM, SOOJUNG | ADDRESS ON FILE | | | | | | | |
| 28092966 | KIM, SOOK | ADDRESS ON FILE | | | | | | | |
| 28134564 | KIM, STELLA | ADDRESS ON FILE | | | | | | | |
| 28134565 | KIM, SUNG YEON | ADDRESS ON FILE | | | | | | | |
| 28134566 | KIM, TARA | ADDRESS ON FILE | | | | | | | |
| 28092967 | KIM, VITALIY | ADDRESS ON FILE | | | | | | | |
| 28092968 | KIM, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28134567 | KIM, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28092969 | KIM, YOUNGSOO | ADDRESS ON FILE | | | | | | | |
| 28134568 | KIM, YULIE | ADDRESS ON FILE | | | | | | | |
| 28134569 | KIM, YUNJOO | ADDRESS ON FILE | | | | | | | |
| 28116653 | KIM, YURI | ADDRESS ON FILE | | | | | | | |
| 28116654 | KIMBALL MIDWEST | DEPT L-2780 | | | | COLUMBUS | OH | 43260-2780 | |
| 28155725 | KIMBALL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28092970 | KIMBALL, PETER K | ADDRESS ON FILE | | | | | | | |
| 30761601 | KIMBERLY-CLARK CORP | ATTN: KELLY R. VICKERS | 351 PHELPS DR. | | | IRVING | TX | 75800 | |
| 28116658 | KIMBERLY CLARK CORP. | PO BOX 88125 | | | | CHICAGO | IL | 60695-0002 | |
| 28169777 | KIMBERLY P DICKINSON | ADDRESS ON FILE | | | | | | | |
| 28092971 | KIMBERLY P DICKINSON | ADDRESS ON FILE | | | | | | | |
| 28116659 | KIMBERLY SCARPIELLO | ADDRESS ON FILE | | | | | | | |
| 30517511 | KIMBERLY-CLARK CORPORATION | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | | KNOXVILLE | TN | 37922 | |
| 28155726 | KIMBLE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28155727 | KIMBLE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28092972 | KIMBLE, DARON T | ADDRESS ON FILE | | | | | | | |
| 28155728 | KIMBLE, ISIAH | ADDRESS ON FILE | | | | | | | |
| 28155729 | KIMBLE, JASON | ADDRESS ON FILE | | | | | | | |
| 28116660 | KIMCO L-S LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30656982 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116662 | KIMCO REALTY OP LLC-NAVATOFAIR | C/O NOVATO FAIR SC LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116663 | KIMCO REALTY OP LLC-SILVERDALE | C/O PK 1 SILVERDALE SC LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116665 | KIMCO REALTY OP LLC-WRIFREEDOM | C/O WRI FREEDOM CENTRE LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28155730 | KIMEVSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28116666 | KIMIAGAR, YEGANEH | ADDRESS ON FILE | | | | | | | |
| 28092973 | KIMMEL, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28155731 | KIMMEL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28155732 | KIMOTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155733 | KIMPAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28107024 | KIMSCHOTT FACTORIA MALL, LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28155734 | KIM-TORO, MARY | ADDRESS ON FILE | | | | | | | |
| 28092974 | KIMWEMWE, MALEGA B | ADDRESS ON FILE | | | | | | | |
| 28092975 | KIMYAGAROVA, KSENIYA | ADDRESS ON FILE | | | | | | | |
| 28107025 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28116667 | KIN PROPERTIES, INC. | PROP. 3285 | 185 NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28116668 | KIN PROPERTIES, INC. | PROP. 3312 | 18S NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28092977 | KINARD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28155735 | KINCAID, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28116669 | KINCAID, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28155736 | KINCHEN, ERICA | ADDRESS ON FILE | | | | | | | |
| 28092978 | KINCZEL, KATELYN I | ADDRESS ON FILE | | | | | | | |
| 28155737 | KINCZKOWSKI, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28107026 | KIND & DASHOFF LLC | ONE CHURCH LANE | | | | BALTIMORE | MD | 21208 | |
| 28116674 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28134570 | KINDAGAIRE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28134571 | KINDEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28134572 | KINDER, CELENA | ADDRESS ON FILE | | | | | | | |
| 28134573 | KINDER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 30262387 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |
| 28116678 | KINDERFARMS LLC | CCA SPV I LLC | DEPT #41821, PO BOX 650823 | | | DALLAS | TX | 75265 | |
| 28092979 | KINDGREN, TAMRA | ADDRESS ON FILE | | | | | | | |
| 28116679 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE RD, 2ND FLOOR | | | | CAMP HILL | PA | 17011 | |
| 30517512 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE ROAD, SECOND FLOOR | | | | CAMP HILL | PA | 17011 | |
| 30519213 | KING BEVERAGE INC. | 6715 E MISSION AVE | | | | SPOKANE | WA | 99212 | |
| 28107031 | KING CO WATER DIST 49 | 415 SW 153RD | | | | BURIEN | WA | 98166 | |
| 28107032 | KING COUNTY FINANCE | 201 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| 28116680 | KING COUNTY SUPERIOR COURT | CLERK OF THE COURT | 401 FOURTH AVE N #2C | | | KENT | WA | 98032-4429 | |
| 28107033 | KING COUNTY TREASURER | 201 S JACKSON ST #710 | | | | SEATTLE | WA | 98104 | |
| 28092980 | KING COUNTY TREASURY | 201 S JACKSON ST | #710 | | | SEATTLE | WA | 98104 | |
| 28168805 | KING COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107034 | KING FISHER MEDIA LLC | 448 E WINCHESTER ST., #225 | | | | SALT LAKE CITY | UT | 84107 | |
| 30517513 | KING HENRY | 29124 N HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 28116682 | KING HOOF LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 28092982 | KING OF PRUSSIA ASSOCIATES | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 30262390 | KING STREET CAPITAL MANAGEMENT L.P. | 299 PARK AVE, 40TH FLOOR | | | | NEW YORK | NY | 10171 | |
| 28134574 | KING, ALEXSAS | ADDRESS ON FILE | | | | | | | |
| 28134575 | KING, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28134576 | KING, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28134577 | KING, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28134578 | KING, ANITRA | ADDRESS ON FILE | | | | | | | |
| 28092983 | KING, ANTHONY T | ADDRESS ON FILE | | | | | | | |
| 28134579 | KING, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28134580 | KING, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28134581 | KING, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28155738 | KING, BETTY | ADDRESS ON FILE | | | | | | | |
| 28155739 | KING, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28092984 | KING, BRIANNA A | ADDRESS ON FILE | | | | | | | |
| 28155740 | KING, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28155741 | KING, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28155742 | KING, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 28155743 | KING, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28155744 | KING, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28092985 | KING, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 28155745 | KING, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28092986 | KING, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28155746 | KING, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28155747 | KING, ERIN | ADDRESS ON FILE | | | | | | | |
| 28116683 | KING, GABRIELLA M | ADDRESS ON FILE | | | | | | | |
| 28155748 | KING, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28155749 | KING, IZIAH | ADDRESS ON FILE | | | | | | | |
| 28155750 | KING, JAKE | ADDRESS ON FILE | | | | | | | |
| 28134582 | KING, JAMES | ADDRESS ON FILE | | | | | | | |
| 28134583 | KING, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28092987 | KING, JUDY L | ADDRESS ON FILE | | | | | | | |
| 28134584 | KING, JUSTUS | ADDRESS ON FILE | | | | | | | |
| 28134585 | KING, KASHANA | ADDRESS ON FILE | | | | | | | |
| 28134586 | KING, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28134587 | KING, KEONTAE | ADDRESS ON FILE | | | | | | | |
| 28134588 | KING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134589 | KING, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28116684 | KING, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28134590 | KING, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28134591 | KING, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28134592 | KING, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28092988 | KING, MARLA J | ADDRESS ON FILE | | | | | | | |
| 28134593 | KING, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28092989 | KING, MICHAEL I | ADDRESS ON FILE | | | | | | | |
| 28155751 | KING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28155752 | KING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28092990 | KING, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 28155753 | KING, RODERICK | ADDRESS ON FILE | | | | | | | |
| 28155754 | KING, ROGER | ADDRESS ON FILE | | | | | | | |
| 28155755 | KING, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28155756 | KING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28155757 | KING, SCRIVEN | ADDRESS ON FILE | | | | | | | |
| 28155758 | KING, SHASTA | ADDRESS ON FILE | | | | | | | |
| 28155759 | KING, SHENEA | ADDRESS ON FILE | | | | | | | |
| 28155760 | KING, SHERINA | ADDRESS ON FILE | | | | | | | |
| 28116685 | KING, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28116686 | KING, SIOBHAN | ADDRESS ON FILE | | | | | | | |
| 28092991 | KING, SIRIMARD A | ADDRESS ON FILE | | | | | | | |
| 28092992 | KING, SONIA A | ADDRESS ON FILE | | | | | | | |
| 28155761 | KING, STACI | ADDRESS ON FILE | | | | | | | |
| 28092993 | KING, STEPHEN B | ADDRESS ON FILE | | | | | | | |
| 28155762 | KING, TAEGEN | ADDRESS ON FILE | | | | | | | |
| 28092994 | KING, TARA N | ADDRESS ON FILE | | | | | | | |
| 28092995 | KING, TERRY A | ADDRESS ON FILE | | | | | | | |
| 28092996 | KING, TRACIE S | ADDRESS ON FILE | | | | | | | |
| 28155763 | KING, TRYPHENA | ADDRESS ON FILE | | | | | | | |
| 28134594 | KING, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28134595 | KING, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28092997 | KING-JOHNSON, GIOVONNI M | ADDRESS ON FILE | | | | | | | |
| 28161701 | KINGS COUNTY HOSPITAL CENTER (NYCHHC) | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203 | |
| 29959151 | KINGS COUNTY HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 451 CLARSON AVE | | | BROOKLYN | NY | 11203 | |
| 28168802 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1400 W. LACEY BLVD | | | HANFORD | CA | 93230 | |
| 28122730 | KINGS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 360 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 30262391 | KING'S DAUGHTERS MEDICAL CENTER | 427 HWY 51 N | RETAIL PHARMACY | | | BROOKHAVEN | MS | 39601 | |
| 28107035 | KINGS PLAZA SHOPPING CENTER | 1601 41ST AVENUE | SUITE 202 | | | CAPITOLA | CA | 95010 | |
| 28134596 | KINGSBURY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28134597 | KINGSLEY, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 28107037 | KINGSTON DIGITAL INC | DEPT LA 22737 | ET | | | PASADENA | CA | 91185-2737 | |
| 28092998 | KINGSTON DIGITAL, INC. | 17600 NEWHOPE STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28107039 | KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE | | | | KINGSTON | NY | 12401 | |
| 28107040 | KINGSTON TOWNSHIP TAX COLLECTOR | 180 E CENTER ST | | | | SHAVERTOWN | PA | 18708 | |
| 28107042 | KINGSTON TWP TAX COLLECTOR | 180 E CENTER ST | | | | SHAVERTOWN | PA | 18708 | |
| 28107044 | KINGSTON WATER DEPARTMENT, NY | 111 JANSEN AVENUE | | | | KINGSTON | NY | 12401 | |
| 28107043 | KINGSTON WATER DEPARTMENT, NY | PO BOX 1537 | | | | KINGSTON | NY | 12402-1537 | |
| 28092999 | KINGSTON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28134598 | KINGSTON, SHAKOLA | ADDRESS ON FILE | | | | | | | |
| 28134599 | KINGSTROM, ADINA | ADDRESS ON FILE | | | | | | | |
| 28116687 | KINKADE, CATHIE | ADDRESS ON FILE | | | | | | | |
| 28134600 | KINKAID, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28134601 | KINKEAD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28134602 | KINNARD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28134603 | KINNER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28134604 | KINNEY, CINDY | ADDRESS ON FILE | | | | | | | |
| 28134605 | KINNEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28155764 | KINNEY, SHANENA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116688 | KINNEY, SHERI | ADDRESS ON FILE | | | | | | | |
| 28093000 | KINNEY, TAMERA S | ADDRESS ON FILE | | | | | | | |
| 28093001 | KINOVA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 30517514 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 28107045 | KINSA INC | 535 MISSION ST, 18 FL | | | | SAN FRANCISCO | CA | 94105 | |
| 28161045 | KINSALE INSURANCE COMPANY | 2035 MAYWILL ST | SUITE 100 | | | RICHMOND | VA | 23230 | |
| 28116694 | KINSEL, DEREK | ADDRESS ON FILE | | | | | | | |
| 28093002 | KINSEY, DEBORA E | ADDRESS ON FILE | | | | | | | |
| 28161828 | KINSEY, STEVEN B | ADDRESS ON FILE | | | | | | | |
| 28155765 | KINSEY, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 28155767 | KINSEY-SUMMAGE, SASHA | ADDRESS ON FILE | | | | | | | |
| 28155768 | KINSLER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28155769 | KINSMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28107046 | KINT CORPORATION | 1300 CROOKED HILL ROAD | PO BOX 60490 | | | HARRISBURG | PA | 17106-0490 | |
| 28155770 | KINTARO, JINXY MARIE | ADDRESS ON FILE | | | | | | | |
| 28116695 | KINTIN, KASLYN | ADDRESS ON FILE | | | | | | | |
| 28161829 | KINVILLE, HUNTER K | ADDRESS ON FILE | | | | | | | |
| 28155771 | KINYAU, SHIRLYNE | ADDRESS ON FILE | | | | | | | |
| 28161830 | KINZEL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28161831 | KINZEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28155772 | KIPLING, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28161832 | KIPP, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28161833 | KIPP, LANA S | ADDRESS ON FILE | | | | | | | |
| 28155773 | KIPP, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28155774 | KIRABO, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28161834 | KIRACOFE, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28116696 | KIRAN, MANVITA | ADDRESS ON FILE | | | | | | | |
| 28155775 | KIRBY, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 28161835 | KIRBY, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28155776 | KIRBY, BEVERLEY | ADDRESS ON FILE | | | | | | | |
| 28116697 | KIRBY, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28161836 | KIRBY, ERIN | ADDRESS ON FILE | | | | | | | |
| 30519818 | KIRBY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28161837 | KIRBY, HEATHER J | ADDRESS ON FILE | | | | | | | |
| 28161838 | KIRBY, JASON | ADDRESS ON FILE | | | | | | | |
| 28134606 | KIRBY, SHERRILL | ADDRESS ON FILE | | | | | | | |
| 28161839 | KIRBY, STACIE M | ADDRESS ON FILE | | | | | | | |
| 28093003 | KIRCHNER, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28134607 | KIRCHNER, LEO | ADDRESS ON FILE | | | | | | | |
| 28134608 | KIRCHNER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28134609 | KIRGIS, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 28093004 | KIRIAKOS, MONA | ADDRESS ON FILE | | | | | | | |
| 28093005 | KIRIAKOU, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28134610 | KIRK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28134611 | KIRK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28093006 | KIRK, LORNA T | ADDRESS ON FILE | | | | | | | |
| 28134612 | KIRKCONNELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28134613 | KIRKENDALL, MICAH | ADDRESS ON FILE | | | | | | | |
| 28116698 | KIRKHAM, KAHLEN | ADDRESS ON FILE | | | | | | | |
| 28116699 | KIRKLAND TOTEM LAKE LLC | C/O BRUCE COWGILL | 2760 E SPRING ST., STE 200 | | | LONG BEACH | CA | 90806 | |
| 28134615 | KIRKLAND, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28134617 | KIRKLAND, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28134616 | KIRKLAND, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28093008 | KIRKLAND, KARMA | ADDRESS ON FILE | | | | | | | |
| 28093009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28116700 | KIRKPATRICK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28155778 | KIRKPATRICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28155779 | KIRKPATRICK, TRACI | ADDRESS ON FILE | | | | | | | |
| 28155780 | KIRKS, CRYSTALL | ADDRESS ON FILE | | | | | | | |
| 28093010 | KIRKWOOD, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28155781 | KIRKWOOD, KADEN | ADDRESS ON FILE | | | | | | | |
| 28155782 | KIRKWOOD, LAMIA | ADDRESS ON FILE | | | | | | | |
| 28155783 | KIRMEIER, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28093011 | KIROLLOS, AMANY M | ADDRESS ON FILE | | | | | | | |
| 28093012 | KIRSCH, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 28093013 | KIRSCH, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 30559816 | KIRSCHENBAUM, EVAN | ADDRESS ON FILE | | | | | | | |
| 28093014 | KIRSCHENBAUM, EVAN B | ADDRESS ON FILE | | | | | | | |
| 28093015 | KIRSCHKE, MARY S | ADDRESS ON FILE | | | | | | | |
| 28093016 | KIRTIKA, SUYESH | ADDRESS ON FILE | | | | | | | |
| 28155784 | KIRTLAN, PEBBLES | ADDRESS ON FILE | | | | | | | |
| 28116701 | KIRTON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28093017 | KIRWAN, NICOLE C | ADDRESS ON FILE | | | | | | | |
| 28155785 | KIRYO, STEVANA | ADDRESS ON FILE | | | | | | | |
| 28093018 | KISCADDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 28116702 | KISELEVA, ELEZAVETA | ADDRESS ON FILE | | | | | | | |
| 28093019 | KISER, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28155786 | KISER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28155787 | KISER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28116703 | KISER, LILY | ADDRESS ON FILE | | | | | | | |
| 28155788 | KISH, STEFANEE | ADDRESS ON FILE | | | | | | | |
| 28155789 | KISHMESH, FERIAL | ADDRESS ON FILE | | | | | | | |
| 28134618 | KISHORE, AMRITA | ADDRESS ON FILE | | | | | | | |
| 28093020 | KISINGER, JACQUELINE C | ADDRESS ON FILE | | | | | | | |
| 28107048 | KISKI VALLEY WATER PCA | 1361 SCHOOL RD | | | | LEECHBURG | PA | 15656 | |
| 28134619 | KISMIKH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28093021 | KISNER, AMBER L | ADDRESS ON FILE | | | | | | | |
| 30262393 | KISS NAIL PRODUCTS INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28116706 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28093022 | KISSANE, PAUL L | ADDRESS ON FILE | | | | | | | |
| 28134620 | KISSEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28116707 | KISSELL, MONICA | ADDRESS ON FILE | | | | | | | |
| 28134621 | KISSI, ELLA | ADDRESS ON FILE | | | | | | | |
| 28134622 | KISTLER, TINA | ADDRESS ON FILE | | | | | | | |
| 28093023 | KITAMURA, ZACHARY S | ADDRESS ON FILE | | | | | | | |
| 28134623 | KITAPCI, MERVE | ADDRESS ON FILE | | | | | | | |
| 28093024 | KITARA, JOSEPH B | ADDRESS ON FILE | | | | | | | |
| 28134624 | KITCHEN, JOSH | ADDRESS ON FILE | | | | | | | |
| 28134625 | KITCHEN, KARA-LEE | ADDRESS ON FILE | | | | | | | |
| 28134626 | KITCHEN, RASHANNA | ADDRESS ON FILE | | | | | | | |
| 28116708 | KITCHERMAN, DANIELLE E | ADDRESS ON FILE | | | | | | | |
| 28093025 | KITKA, SHELBY L | ADDRESS ON FILE | | | | | | | |
| 28093026 | KITONYO, ROBERT F | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134627 | KITSANONG, ANGELES | ADDRESS ON FILE | | | | | | | |
| 28107050 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 28107051 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 28168889 | KITSAP COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BULLARD BLDG | 614 DIVISION ST | | PORT ORCHARD | WA | 98366 | |
| 28107052 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| 28093028 | KITSIGIANIS PROPERTIES, LLC | C/O PACIFIC WEST ASSET MANAGEMENT CORP. | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| 28134628 | KITTELSON, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28161704 | KITTITAS COUNTY PUBLIC HOSPITAL DISTRICT #1 | 603 SOUTH CHESTNUT ST | | | | ELLENSBURG | WA | 98926 | |
| 29959152 | KITTITAS COUNTY PUBLIC HOSPITAL DISTRICT #1 | C/O DALE SCOTT OLANDER | 603 SOUTH CHESTNUT ST | | | ELLENSBURG | WA | 98926 | |
| 28107053 | KITTITAS COUNTY TREASURER | 205 WEST 5TH AVE SUITE #102 | | | | ELLENSBURG | WA | 98926 | |
| 28107054 | KITTITAS COUNTY, WA | ENVIRONMENTAL HEALTH PROGRAMS | 507 N. NANUM ST.SUITE 102 | | | ELLENSBURG | WA | 98926 | |
| 28123229 | KITTITAS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 205 W 5TH AVE | | | ELLENSBURG | WA | 98926 | |
| 28134629 | KITTLE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28155790 | KITTREDGE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28107056 | KITTRICH CORPORATION | PO BOX 641093 | | | | DALLAS | TX | 75264-1093 | |
| 28116711 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |
| 28155791 | KITZLER, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28155792 | KITZMAN, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28155793 | KIU, NGAN | ADDRESS ON FILE | | | | | | | |
| 28155794 | KIVADOR, GLENORA | ADDRESS ON FILE | | | | | | | |
| 28093029 | KIYEVSKAYA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28093030 | KIZER, ROBBIE K | ADDRESS ON FILE | | | | | | | |
| 28093031 | KIZIRIAN, ALINE | ADDRESS ON FILE | | | | | | | |
| 28107059 | KK GREAT NECK 2470, LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28155795 | KLAAS, BUSISIWE | ADDRESS ON FILE | | | | | | | |
| 28155796 | KLAASMEYER, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 28093033 | KLAASSEN, INGRID | ADDRESS ON FILE | | | | | | | |
| 28155797 | KLAEN, DANA | ADDRESS ON FILE | | | | | | | |
| 28116712 | KLAES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28093034 | KLAGER, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28155798 | KLAGES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28093035 | KLAHN, TAMARA C | ADDRESS ON FILE | | | | | | | |
| 28155799 | KLAICH, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28116713 | KLAMATH COUNTY | PO BOX 2696 | | | | PORTLAND | OR | 97208-2696 | |
| 28107061 | KLAMATH COUNTY TAX COLLECTOR | 305 MAIN STREET, ROOM 121 | | | | KLAMATH FALLS | OR | 97601 | |
| 28159470 | KLAMATH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| 30262394 | KLAMATH HEALTH PARTNERS INC | 2074 S. 6TH ST | | | | KLAMATH FALLS | OR | 97601 | |
| 28107062 | KLAMATH IRRIGATION DISTRICT | 6640 KID LN | | | | KLAMATH FALLS | OR | 97603 | |
| 28155800 | KLANER, JEANIE | ADDRESS ON FILE | | | | | | | |
| 28116714 | KLAPP, JOHN | ADDRESS ON FILE | | | | | | | |
| 28093036 | KLAPPERICH, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28093037 | KLAPROTH, DONALD R | ADDRESS ON FILE | | | | | | | |
| 30264841 | KLARNA, INC | 800 N HIGH ST | STE 400 | | | COLUMBUS | OH | 43215 | |
| 28155801 | KLATZKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30519672 | KLAUSMAN, JANA | ADDRESS ON FILE | | | | | | | |
| 28093038 | KLAUSMAN, JANA W | ADDRESS ON FILE | | | | | | | |
| 28155802 | KLEBA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28093039 | KLEE-MORIGERATO, AUDREY M | ADDRESS ON FILE | | | | | | | |
| 28116715 | KLEEN TEST PRODUCTS CORP | PO BOX 368 | | | | PORT WASHINGTON | WI | 53074-0368 | |
| 28134630 | KLEER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28093040 | KLEES, MARGARET ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28134631 | KLEI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28093041 | KLEIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28134633 | KLEIN, BRADYN | ADDRESS ON FILE | | | | | | | |
| 28134634 | KLEIN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28093042 | KLEIN, HELEN IRENE I | ADDRESS ON FILE | | | | | | | |
| 28134636 | KLEIN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28134635 | KLEIN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28134637 | KLEIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093043 | KLEIN, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28134638 | KLEIN, KATIE | ADDRESS ON FILE | | | | | | | |
| 28116716 | KLEIN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28093044 | KLEIN, RUCHITA | ADDRESS ON FILE | | | | | | | |
| 28093045 | KLEIN, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28093046 | KLEIN, SANDY J | ADDRESS ON FILE | | | | | | | |
| 28093047 | KLEIN, SCOTT T | ADDRESS ON FILE | | | | | | | |
| 28093048 | KLEIN, TABETHA M | ADDRESS ON FILE | | | | | | | |
| 28134639 | KLEIN, WENDY | ADDRESS ON FILE | | | | | | | |
| 28134640 | KLEINEGGER, KARIN | ADDRESS ON FILE | | | | | | | |
| 28134641 | KLEINER, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28116717 | KLEINFELTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28155803 | KLEINHENZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28155804 | KLEINMAN, JARED | ADDRESS ON FILE | | | | | | | |
| 28155805 | KLEISS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 30519568 | KLEM, MARY | ADDRESS ON FILE | | | | | | | |
| 28093049 | KLEM, MARY A | ADDRESS ON FILE | | | | | | | |
| 28093050 | KLEMICK, MANDY R | ADDRESS ON FILE | | | | | | | |
| 28155806 | KLEMIN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28155807 | KLEMZ, JILL | ADDRESS ON FILE | | | | | | | |
| 28093051 | KLENK, LISA M | ADDRESS ON FILE | | | | | | | |
| 28093052 | KLEPAC, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28093053 | KLEPFER, COURTENEY E | ADDRESS ON FILE | | | | | | | |
| 28155808 | KLEPPER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28155809 | KLEPPINGER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28093054 | KLER, ROSY | ADDRESS ON FILE | | | | | | | |
| 28093055 | KLEYNHANS, FRANCOIS G | ADDRESS ON FILE | | | | | | | |
| 28093056 | KLIGERMAN, MORGAN A | ADDRESS ON FILE | | | | | | | |
| 28155810 | KLIMEK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28155811 | KLIMEK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28155812 | KLIMENT, JOE | ADDRESS ON FILE | | | | | | | |
| 28155813 | KLIMKIEWICZ, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28155814 | KLINE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 30519799 | KLINE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28093057 | KLINE, BRYAN L | ADDRESS ON FILE | | | | | | | |
| 28155815 | KLINE, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28134642 | KLINE, CLARA | ADDRESS ON FILE | | | | | | | |
| 28093058 | KLINE, CODY J | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093059 | KLINE, HUNTER G | ADDRESS ON FILE | | | | | | | |
| 28134643 | KLINE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093060 | KLINE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28116718 | KLINE, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28134644 | KLINE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28093061 | KLINE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134645 | KLINE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28134646 | KLING, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28134647 | KLING, JANET | ADDRESS ON FILE | | | | | | | |
| 28134648 | KLING, JEAN | ADDRESS ON FILE | | | | | | | |
| 28134649 | KLINGENSMITH, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28134650 | KLINGENSMITH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28093062 | KLINGENSMITH, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 28134651 | KLINGER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28134652 | KLINGER, HALIE | ADDRESS ON FILE | | | | | | | |
| 28116719 | KLINGER, LISA | ADDRESS ON FILE | | | | | | | |
| 28134653 | KLINGERMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28093063 | KLINGERMAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28158011 | KLINGLER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28116720 | KLINK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28093064 | KLINKEFUS, CATHY J | ADDRESS ON FILE | | | | | | | |
| 28158012 | KLINTWORTH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28093065 | KLIPPLE, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28158013 | KLIPSTEIN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28093066 | KLOCK, MAKAYLA L | ADDRESS ON FILE | | | | | | | |
| 28158014 | KLOCKOWSKI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28158015 | KLOCKSIEBEN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 30262396 | KLOGIX | 1319 BEACON ST | SUITE 1 | | | BROOKLINE | MA | 02446 | |
| 28158016 | KLOMPARENS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28116721 | KLOPCHIN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28116723 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES | 1421 34TH AVE, STE 300 | | | SEATTLE | WA | 98122 | |
| 28158017 | KLUGA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28158018 | KLUGER, KEITH | ADDRESS ON FILE | | | | | | | |
| 28093068 | KLUNK, FREDERICK R | ADDRESS ON FILE | | | | | | | |
| 28158019 | KLUTH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28158020 | KMIEC, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28116724 | KMIEC, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28093069 | KMIT, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28107064 | KMR PHARMACY ADVISORS LLC | 10 NORTH MARTINGALE RD | SUITE 400 PMB 215 | | | SCHAUMBURG | IL | 60173 | |
| 28158021 | KNABBS, SHAKARA | ADDRESS ON FILE | | | | | | | |
| 28158022 | KNAPE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28093070 | KNAPP, CHRISE | ADDRESS ON FILE | | | | | | | |
| 28158023 | KNAPP, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093071 | KNAPP, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28093072 | KNAPP, MARI-ELENA | ADDRESS ON FILE | | | | | | | |
| 28134654 | KNAPP, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28134655 | KNAPP, WENDY | ADDRESS ON FILE | | | | | | | |
| 28093073 | KNAPPENBERGER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093074 | KNARAS, MATT D | ADDRESS ON FILE | | | | | | | |
| 28134656 | KNARR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28093075 | KNAUB, TABITHA L | ADDRESS ON FILE | | | | | | | |
| 28093076 | KNAUER, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28134657 | KNAUF, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28134658 | KNAUS, MARK | ADDRESS ON FILE | | | | | | | |
| 28134659 | KNAUSS, DEREK | ADDRESS ON FILE | | | | | | | |
| 28093077 | KNAUSS, JADEN B | ADDRESS ON FILE | | | | | | | |
| 28134660 | KNAUSS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28134661 | KNECHT, MAURINE | ADDRESS ON FILE | | | | | | | |
| 28134662 | KNECHT, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28134663 | KNEPPER, KRYSTALL | ADDRESS ON FILE | | | | | | | |
| 28134664 | KNICE, RYANN | ADDRESS ON FILE | | | | | | | |
| 28134665 | KNIEP-DIMMER, MANUELA | ADDRESS ON FILE | | | | | | | |
| 28158024 | KNIGHT, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28158025 | KNIGHT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28158026 | KNIGHT, CASMIRE | ADDRESS ON FILE | | | | | | | |
| 28093078 | KNIGHT, CHRISTIAN B | ADDRESS ON FILE | | | | | | | |
| 28158027 | KNIGHT, GINA | ADDRESS ON FILE | | | | | | | |
| 28158028 | KNIGHT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093079 | KNIGHT, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28158029 | KNIGHT, JOEY | ADDRESS ON FILE | | | | | | | |
| 28158030 | KNIGHT, JOHN | ADDRESS ON FILE | | | | | | | |
| 28158031 | KNIGHT, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 28164671 | KNIGHT, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28164672 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| 28158032 | KNIGHT, MALINDA | ADDRESS ON FILE | | | | | | | |
| 28158033 | KNIGHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158034 | KNIGHT, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28158035 | KNIGHT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28164673 | KNIGHT, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 28164674 | KNIGHT, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28158036 | KNIGHT, THEOPHILUS | ADDRESS ON FILE | | | | | | | |
| 28116725 | KNIGHT, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28134666 | KNIGHTEN, LONDON | ADDRESS ON FILE | | | | | | | |
| 28164675 | KNIFER, MARISA M | ADDRESS ON FILE | | | | | | | |
| 28116726 | KNIPPERS, WENONA | ADDRESS ON FILE | | | | | | | |
| 28164676 | KNITTLE, SHERRY D | ADDRESS ON FILE | | | | | | | |
| 28164677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28134667 | KNORR, AUBREY | ADDRESS ON FILE | | | | | | | |
| 30519773 | KNORR, DAWN | ADDRESS ON FILE | | | | | | | |
| 28164678 | KNORR, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28164679 | KNORR, MARISA | ADDRESS ON FILE | | | | | | | |
| 28164680 | KNOSP, ELLEN M | ADDRESS ON FILE | | | | | | | |
| 28134668 | KNOTH, NANCY | ADDRESS ON FILE | | | | | | | |
| 28134669 | KNOUFF, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28134670 | KNOWLAND, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134671 | KNOWLES, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28134672 | KNOWLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28134673 | KNOWLTON, JANET | ADDRESS ON FILE | | | | | | | |
| 30262397 | KNOX COMMUNITY HOSPITAL | 1330 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050 | |
| 28107065 | KNOX COUNTY HEALTH DEPARTMENT | 11660 UPPER GILCHRIST ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 28107066 | KNOX COUNTY TREASURER | 117 E. HIGH STREET SUITE 103 | | | | MT. VERNON | OH | 43050 | |
| 28107067 | KNOX COUNTY TREASURER | 117 EAST HIGH STREET | SUITE 120 | | | MOUNT VERNON | OH | 43050 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107069 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | 4100 HOLIDAY ST NW STE 201 | | | | CANTON | OH | 44718-2589 | |
| 28107068 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | |
| 28134674 | KNOX, DESTANY | ADDRESS ON FILE | | | | | | | |
| 28134675 | KNOX, EVE | ADDRESS ON FILE | | | | | | | |
| 28164681 | KNOX, GAVIN C | ADDRESS ON FILE | | | | | | | |
| 28134676 | KNOX, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28134677 | KNOX, JILL | ADDRESS ON FILE | | | | | | | |
| 28158037 | KNOX, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28158038 | KNOX, QUANAESHA | ADDRESS ON FILE | | | | | | | |
| 28158039 | KNUDSEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28158040 | KNUDSEN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28158041 | KNUST, BREANA | ADDRESS ON FILE | | | | | | | |
| 28164682 | KNUTOWICZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28093080 | KNUTSON, BONNIE M | ADDRESS ON FILE | | | | | | | |
| 28158042 | KNUTSON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28093081 | KO, HAN H | ADDRESS ON FILE | | | | | | | |
| 28093082 | KO, KING LOK | ADDRESS ON FILE | | | | | | | |
| 28158043 | KO, YOOMI | ADDRESS ON FILE | | | | | | | |
| 28163147 | KOA LLC - KOA LIFE | 700 MAIN STREET, UNIT 5 | | | | VENICE | CA | 90291 | |
| 28116727 | KOAH-MALONE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28158044 | KOAKANOU, ROSELYNE | ADDRESS ON FILE | | | | | | | |
| 28158045 | KOBAK, MARY | ADDRESS ON FILE | | | | | | | |
| 28158046 | KOBIELSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28158047 | KOBLYUK, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28116728 | KOBRE & KIM LLP | 800 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 28158048 | KOBUS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28116729 | KOCAJ, MALENA | ADDRESS ON FILE | | | | | | | |
| 28158049 | KOCH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28116730 | KOCH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28134678 | KOCH, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28134679 | KOCH, MATHEW | ADDRESS ON FILE | | | | | | | |
| 28093083 | KOCH, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28134680 | KOCH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093084 | KOCH, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28134681 | KOCH, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28163148 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 28093085 | KOCIENSKI, JORDAN W | ADDRESS ON FILE | | | | | | | |
| 28134682 | KOCIU, BLEMA | ADDRESS ON FILE | | | | | | | |
| 28093086 | KOCJAN, PIERCE M | ADDRESS ON FILE | | | | | | | |
| 28093087 | KOCSIS, MELANIE J | ADDRESS ON FILE | | | | | | | |
| 28134683 | KOCSY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28134685 | KODA, HIROSHI | ADDRESS ON FILE | | | | | | | |
| 28116734 | KODAK ALARIS | PO BOX 645094 | | | | PITTSBURGH | PA | 15264-5094 | |
| 28093088 | KODAK ALARIS INC. | ATTN: LEGAL DEPARTMENT | 336 INITIATIVE DR | | | ROCHESTER | NY | 14624 | |
| 28134686 | KODALI, VINOOTA | ADDRESS ON FILE | | | | | | | |
| 28093089 | KODRIANU, NATALIIA | ADDRESS ON FILE | | | | | | | |
| 28116735 | KODUAH, ROLAND | ADDRESS ON FILE | | | | | | | |
| 28116736 | KODUMURU, YOGITHA | ADDRESS ON FILE | | | | | | | |
| 28134687 | KODZASOVA, LARISA | ADDRESS ON FILE | | | | | | | |
| 28093090 | KOEHL, ERIN A | ADDRESS ON FILE | | | | | | | |
| 28093091 | KOEHLER, JESSE D | ADDRESS ON FILE | | | | | | | |
| 28134688 | KOEHLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134689 | KOEHLER, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28158050 | KOEHRSEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28093092 | KOEKEMOER, PIETER J | ADDRESS ON FILE | | | | | | | |
| 28158051 | KOENIG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28158052 | KOENIG, LAURA | ADDRESS ON FILE | | | | | | | |
| 28158053 | KOEPPEL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28093093 | KOERNER, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28116737 | KOES, KAREN | ADDRESS ON FILE | | | | | | | |
| 28158054 | KOESTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28158055 | KOESTER, MARLON | ADDRESS ON FILE | | | | | | | |
| 28158056 | KOESTLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28093094 | KOFFLER, RITA | ADDRESS ON FILE | | | | | | | |
| 28163151 | KOFFMAN-MCENTEE LLC | PO BOX 0903 | | | | BAY CITY | MI | 48706 | |
| 28093095 | KOGAN, ILANA | ADDRESS ON FILE | | | | | | | |
| 28093096 | KOGAN, LILIYA | ADDRESS ON FILE | | | | | | | |
| 28093097 | KOGUT, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28093098 | KOH, CHRISTINA Y | ADDRESS ON FILE | | | | | | | |
| 28116738 | KOHALMI, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28093099 | KOHAN, ARASH | ADDRESS ON FILE | | | | | | | |
| 28093100 | KOHAN, PAYTON M | ADDRESS ON FILE | | | | | | | |
| 28158057 | KOHANE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28158058 | KOHANSKI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28093101 | KOHAN-ZAKAY, GUITY | ADDRESS ON FILE | | | | | | | |
| 28163152 | KOHL 1536 N ATHERTON LLC | C/O KOHL PROPERTY FUNDS, LLC | 234 GREENFIELD ROAD | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| 28158059 | KOHL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28158060 | KOHL, STACY | ADDRESS ON FILE | | | | | | | |
| 28158061 | KOHL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28158062 | KOHLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28093102 | KOHLER, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 28093103 | KOHLER, DAVID T | ADDRESS ON FILE | | | | | | | |
| 28093104 | KOHLER, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28093105 | KOHLER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28116739 | KOHLER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28093106 | KOHLER, LORI | ADDRESS ON FILE | | | | | | | |
| 28093107 | KOHLER, OWEN C | ADDRESS ON FILE | | | | | | | |
| 28134690 | KOHLER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28093108 | KOHLHEPP, MARK T | ADDRESS ON FILE | | | | | | | |
| 28134691 | KOHLI, RAJDEEP | ADDRESS ON FILE | | | | | | | |
| 28093109 | KOHLS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28134692 | KOHN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28093110 | KOHOVICH, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 28093111 | KOIMUTUM, RAMALINGAM B | ADDRESS ON FILE | | | | | | | |
| 28134693 | KOIRALA, JAY | ADDRESS ON FILE | | | | | | | |
| 28134694 | KOITA, SEKOU | ADDRESS ON FILE | | | | | | | |
| 28093112 | KOITA, SIRANDOU | ADDRESS ON FILE | | | | | | | |
| 28134695 | KOKA, ARJOL | ADDRESS ON FILE | | | | | | | |
| 28093113 | KOKAL, TERRI | ADDRESS ON FILE | | | | | | | |
| 28093114 | KOKEL, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28116744 | KOKIE COSMETICS INC | 10721 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 352 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134696 | KOKOLUS, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 28093115 | KOKUKOKOR, EMEFA A | ADDRESS ON FILE | | | | | | | |
| 28134697 | KOL, ZEYNEP | ADDRESS ON FILE | | | | | | | |
| 28093116 | KOLACINKSI, LISA M | ADDRESS ON FILE | | | | | | | |
| 28093117 | KOLANO, KASSIDI N | ADDRESS ON FILE | | | | | | | |
| 28093118 | KOLAR, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28093119 | KOLAR, BENNADETTA M | ADDRESS ON FILE | | | | | | | |
| 28093120 | KOLAR, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28093121 | KOLAS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28134698 | KOLAWOLE, IFEOLUWA | ADDRESS ON FILE | | | | | | | |
| 28093122 | KOLB, KATHIE A | ADDRESS ON FILE | | | | | | | |
| 28134699 | KOLB, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28134700 | KOLBE, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28093123 | KOLBON, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28093124 | KOLCESKI, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28134701 | KOLESA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28093125 | KOLESAR, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28093126 | KOLESZARIK, REGINA L | ADDRESS ON FILE | | | | | | | |
| 28116745 | KOUSETTY, JYOSHNA | ADDRESS ON FILE | | | | | | | |
| 28158063 | KOLLA, DAVINDER | ADDRESS ON FILE | | | | | | | |
| 28158064 | KOLLAR, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 28093127 | KOLLER, MARY E | ADDRESS ON FILE | | | | | | | |
| 28093128 | KOLLI, RANJITH | ADDRESS ON FILE | | | | | | | |
| 28093129 | KOLLIE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28158065 | KOLLO, MARY | ADDRESS ON FILE | | | | | | | |
| 28093130 | KOLLOCK, BRITNEY N | ADDRESS ON FILE | | | | | | | |
| 28116746 | KOLLOCK, DANETREA | ADDRESS ON FILE | | | | | | | |
| 28158066 | KOLNIK, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28158067 | KOLONE, FAATIUOAMOA | ADDRESS ON FILE | | | | | | | |
| 28093131 | KOLONE, JACQUELINE S | ADDRESS ON FILE | | | | | | | |
| 28116747 | KOLONE, JAMIE-LEE | ADDRESS ON FILE | | | | | | | |
| 28093132 | KOLOSKI, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28093133 | KOLOSOVSKIY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28093134 | KOLOSOVSKIY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28158068 | KOLP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28116748 | KOLPACKI, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28093135 | KOLSON, SHANE C | ADDRESS ON FILE | | | | | | | |
| 28116749 | KOLTA, DIMIANA | ADDRESS ON FILE | | | | | | | |
| 28158069 | KOLTA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28158070 | KOLTON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28167717 | KOLTUV, JAKE | ADDRESS ON FILE | | | | | | | |
| 28158071 | KOMA, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28158072 | KOMAL, FNU | ADDRESS ON FILE | | | | | | | |
| 28158073 | KOMAR, DILANUR | ADDRESS ON FILE | | | | | | | |
| 28158074 | KOMARA, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28158075 | KOMENDA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28093136 | KOMER, FAITH E | ADDRESS ON FILE | | | | | | | |
| 28134702 | KOMIRISETTY, SURESH | ADDRESS ON FILE | | | | | | | |
| 28134703 | KOMNINOS, ANNA | ADDRESS ON FILE | | | | | | | |
| 30262398 | KOMODO HEALTH | 257 PARK AVE SOUTH, 2ND FLOOR | | | | NEW YORK | NY | 10010 | |
| 28134704 | KOMPANCARIL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28093137 | KOMPELIEN, AMALIA O | ADDRESS ON FILE | | | | | | | |
| 28093138 | KONDA, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134705 | KONDURU, SATISH | ADDRESS ON FILE | | | | | | | |
| 28163155 | KONE INC | PO BOX 734874 | | | | CHICAGO | IL | 60673-4874 | |
| 28167718 | KONE, AIDA | ADDRESS ON FILE | | | | | | | |
| 28134706 | KONECHECK, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28093139 | KONEN, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28167719 | KONESKI, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28134707 | KONESNI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 30262405 | KONG INC | 150 SPEAR STREET | 16TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28167721 | KONG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30262406 | KONG, INC. | PO BOX 103437 | | | | PASADENA | CA | 91189 | |
| 28715142 | KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28134708 | KONIECZNY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28167722 | KONJE, VETALISE CHEOFOR | ADDRESS ON FILE | | | | | | | |
| 28167723 | KONNO, SORA | ADDRESS ON FILE | | | | | | | |
| 28134709 | KONOPKA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 28134710 | KONOPKE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28093140 | KONOR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30259115 | KONOVAL, TAMARA | C/O M LAW ATTORNEYS APC | 680 EAST COLORADO BLVD, SUITE 180 | | | PASADENA | CA | 91101 | |
| 28093141 | KONSBRUCK, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28167724 | KONTAXIS, TOULA N | ADDRESS ON FILE | | | | | | | |
| 28134711 | KONVES, JAMES | ADDRESS ON FILE | | | | | | | |
| 28134712 | KONYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28134713 | KONYAK, KYLE | ADDRESS ON FILE | | | | | | | |
| 28158076 | KOO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28093142 | KOO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 28158077 | KOO, JA | ADDRESS ON FILE | | | | | | | |
| 28158078 | KOOB, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28093143 | KOOHNS, LISA A | ADDRESS ON FILE | | | | | | | |
| 28167725 | KOOKER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28158079 | KOOMAS, MCKENZI | ADDRESS ON FILE | | | | | | | |
| 28093144 | KOONCE, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28158080 | KOONS, BRETT | ADDRESS ON FILE | | | | | | | |
| 28158081 | KOONTZ, QUAY | ADDRESS ON FILE | | | | | | | |
| 28163158 | KOOTENAI COUNTY CLERK, ID | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83814 | |
| 28163159 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | | | | COEUR D'ALENE | ID | 83816-6700 | |
| | KOOTENAI COUNTY, ID COUNTY | | | | | | | | |
| 28168768 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 451 GOVERNMENT WAY | | | COEUR D'ALENE | ID | 83814 | |
| 29959153 | KOOTENAI HEALTH, INC. | C/O MICHELE BOUIT | 2003 KOOTENAI HEALTH WAY | | | COEUR D'ALENE | ID | 83814 | |
| 30262407 | KOOTENAI HOSPITAL DISTRICT | 2003 KOOTENAI HEALTH WAY | | | | COEUR D'ALENE | ID | 83814 | |
| 28158082 | KOOTSILLAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30519544 | KOPCHICK, MARY | ADDRESS ON FILE | | | | | | | |
| 28093145 | KOPCHICK, MARY E | ADDRESS ON FILE | | | | | | | |
| 28158083 | KOPCIK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28093146 | KOPELAKIS, KRYSTYNE M | ADDRESS ON FILE | | | | | | | |
| 28167726 | KOPELOW-GOTTLIEB, CAROL | ADDRESS ON FILE | | | | | | | |
| 28158084 | KOPKO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28158085 | KOPNITSKY, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28093147 | KOPOLOVIC, HANA | ADDRESS ON FILE | | | | | | | |
| 28093148 | KOPP, AARON | ADDRESS ON FILE | | | | | | | |
| 28158086 | KOPP, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093149 | KOPP, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28158087 | KOPPENHAVER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28167727 | KOPPENHAVER, LISA | ADDRESS ON FILE | | | | | | | |
| 28158088 | KOPPERUD, JENNAH | ADDRESS ON FILE | | | | | | | |
| 28093150 | KOPS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28093151 | KOPS, SAMANTHA N | ADDRESS ON FILE | | | | | | | |
| 28134714 | KORANTENG, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28167728 | KORBRA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28134715 | KORCHAK, EMMA | ADDRESS ON FILE | | | | | | | |
| 28116750 | KORDE, VIVEKANAND | ADDRESS ON FILE | | | | | | | |
| 28134716 | KORDEL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28134718 | KORE, PRAFULL | ADDRESS ON FILE | | | | | | | |
| 28093152 | KORETSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28093153 | KORETSKY, TARA J | ADDRESS ON FILE | | | | | | | |
| 28134719 | KORKAR, KEROLOS | ADDRESS ON FILE | | | | | | | |
| 30264840 | KORN FERRY | NW 5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| 30262412 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | SUITE 1500 | | | LOS ANGELES | CA | 90067 | |
| 30262413 | KORN FERRY US | NW 5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| 28093154 | KORN, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 28093155 | KORNELIUSSEN, KRISSY M | ADDRESS ON FILE | | | | | | | |
| 28134720 | KORNETKA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28134721 | KORNIEVSKAIA, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28134722 | KORNMAN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28134723 | KORNOKOVICH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093156 | KORNRUMPF, ALEXANDER S | ADDRESS ON FILE | | | | | | | |
| 28134724 | KORNS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 30519326 | KORNUCIK, MARK | ADDRESS ON FILE | | | | | | | |
| 28093157 | KORNUCIK, MARK H | ADDRESS ON FILE | | | | | | | |
| 28093158 | KORO, DIANA S | ADDRESS ON FILE | | | | | | | |
| 28134725 | KORPANTY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28158089 | KORSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 28158090 | KORTI, SEI NEWON | ADDRESS ON FILE | | | | | | | |
| 28158091 | KORTOKRAX, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28093159 | KORTUM, MATTHEW K | ADDRESS ON FILE | | | | | | | |
| 28093160 | KORUMI, MIRELA | ADDRESS ON FILE | | | | | | | |
| 30519518 | KORYCINSKI, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28093161 | KORYCINSKI, ROBERTA V | ADDRESS ON FILE | | | | | | | |
| 28158092 | KORZEC, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28158093 | KORZHUK, LARISA | ADDRESS ON FILE | | | | | | | |
| 28093162 | KOSAI, KAITLYN H | ADDRESS ON FILE | | | | | | | |
| 28116754 | KOSALKO, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28158094 | KOSAR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28158095 | KOSARAJU, PADMA | ADDRESS ON FILE | | | | | | | |
| 28093163 | KOSARIN, MEGAN T | ADDRESS ON FILE | | | | | | | |
| 28158096 | KOSCIELSKI, KEITH | ADDRESS ON FILE | | | | | | | |
| 28093164 | KOSCINSKI, EMILY N | ADDRESS ON FILE | | | | | | | |
| 28093165 | KOSCIUSKO, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28158097 | KOSCIUSZKO, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28158098 | KOSH, DONTRELL | ADDRESS ON FILE | | | | | | | |
| 28158099 | KOSHA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28158100 | KOSHAREK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28116755 | KOSHNEY, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28158101 | KOSHNICK, GINA | ADDRESS ON FILE | | | | | | | |
| 28134726 | KOSHO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28093166 | KOSHUT, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28134727 | KOSHY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28134728 | KOSIK, TYLER | ADDRESS ON FILE | | | | | | | |
| 28093167 | KOSISKO, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28093168 | KOSKO, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28134729 | KOSKY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093169 | KOSMALA, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28116756 | KOSMER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28134731 | KOSMIDER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28134732 | KOSMIDES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28134733 | KOSSUTH, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28093170 | KOSTANDY, MARCO M | ADDRESS ON FILE | | | | | | | |
| 28093171 | KOSTEK, CINDY | ADDRESS ON FILE | | | | | | | |
| 28134734 | KOSTENKO, KONSTANTIN | ADDRESS ON FILE | | | | | | | |
| 28134735 | KOSTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28134736 | KOSTRZEWA, DELNESE | ADDRESS ON FILE | | | | | | | |
| 28134737 | KOSTURA, MARY | ADDRESS ON FILE | | | | | | | |
| 28116757 | KOSTYAL, RICHAYLA | ADDRESS ON FILE | | | | | | | |
| 28158102 | KOTA, ANJALI | ADDRESS ON FILE | | | | | | | |
| 28093172 | KOTA, SUREKHA R | ADDRESS ON FILE | | | | | | | |
| 28158103 | KOTA-MOORE, DONNIELLE | ADDRESS ON FILE | | | | | | | |
| 28093173 | KOTARU, SUJATHA | ADDRESS ON FILE | | | | | | | |
| 28093174 | KOTAS, DOMINICK A | ADDRESS ON FILE | | | | | | | |
| 28116758 | KOTHA, SITAMAHALAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28093175 | KOTHARI, JITENDRA M | ADDRESS ON FILE | | | | | | | |
| 28116759 | KOTHIYA, JHANVI | ADDRESS ON FILE | | | | | | | |
| 28093176 | KOTHIYA, VANITA B | ADDRESS ON FILE | | | | | | | |
| 28158104 | KOTKO, KARA | ADDRESS ON FILE | | | | | | | |
| 28158105 | KOTNIK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28158106 | KOTOV, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28116760 | KOTTHA, AKHILA | ADDRESS ON FILE | | | | | | | |
| 28158107 | KOTTI, MEDHA | ADDRESS ON FILE | | | | | | | |
| 28158108 | KOTTOOR, JACOB | ADDRESS ON FILE | | | | | | | |
| 28093177 | KOTWAL, ARADHANA | ADDRESS ON FILE | | | | | | | |
| 28093178 | KOTWAL, ASHOK K | ADDRESS ON FILE | | | | | | | |
| 28158109 | KOTYS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28158111 | KOUCH, HELEN | ADDRESS ON FILE | | | | | | | |
| 28093179 | KOUCH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093180 | KOUGH, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28158112 | KOUGIAS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28158113 | KOUJOUR, HAIDER | ADDRESS ON FILE | | | | | | | |
| 28093181 | KOUKI, NASREEN N | ADDRESS ON FILE | | | | | | | |
| 28093182 | KOUKIAS, CHRISTOS | ADDRESS ON FILE | | | | | | | |
| 28107072 | KOULA'S LLC | 1845 DRY CREEK RD | | | | CAMPBELL | CA | 95008 | |
| 28158114 | KOUNANIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28093184 | KOUR, RUBINDER | ADDRESS ON FILE | | | | | | | |
| 28134738 | KOUREMETIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28134739 | KOURIE, MARINA | ADDRESS ON FILE | | | | | | | |
| 28134740 | KOUROUNIOTIS, LOUISA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134741 | KOURTEVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134742 | KOUTSOKOSTAS, FOTINI | ADDRESS ON FILE | | | | | | | |
| 28093185 | KOUTZ, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28134743 | KOVAC, TONYA | ADDRESS ON FILE | | | | | | | |
| 28134744 | KOVACEVIC, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28134745 | KOVACEVIC, DIANA | ADDRESS ON FILE | | | | | | | |
| 28093186 | KOVACEVIC, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 28134746 | KOVACEVICH, SARAH | ADDRESS ON FILE | | | | | | | |
| 28134747 | KOVACHYK, MILANA | ADDRESS ON FILE | | | | | | | |
| 28163536 | KOVACS, SHARON ANN | ADDRESS ON FILE | | | | | | | |
| 28134748 | KOVACS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28158115 | KOVAL, MARK | ADDRESS ON FILE | | | | | | | |
| 28093187 | KOVALESKI, KALLEY N | ADDRESS ON FILE | | | | | | | |
| 28093188 | KOVALICK, AIDAN E | ADDRESS ON FILE | | | | | | | |
| 28158116 | KOVALICK, MARK | ADDRESS ON FILE | | | | | | | |
| 28093189 | KOVALOSKI, MADISON N | ADDRESS ON FILE | | | | | | | |
| 28093190 | KOVALY, ADRIA A | ADDRESS ON FILE | | | | | | | |
| 28158117 | KOVALYSHYN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28158118 | KOVAROVIC, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30262414 | KOWA PHARMACEUTICALS AMERICA, INC. | 530 INDUSTRIAL PARK BLVD | | | | MONTGOMERY | AL | 36117 | |
| 28093191 | KOWALCZYK, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28093192 | KOWALCZYK, REBAKAH A | ADDRESS ON FILE | | | | | | | |
| 28163537 | KOWALSKI, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28158119 | KOWALSKI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28093193 | KOWALSKI, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28093194 | KOWALSKI, BRETT A | ADDRESS ON FILE | | | | | | | |
| 28093195 | KOWALSKI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28158120 | KOWALSKI, EVAN | ADDRESS ON FILE | | | | | | | |
| 28158121 | KOWALSKI, KYLE | ADDRESS ON FILE | | | | | | | |
| 28093196 | KOZAK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28163538 | KOZAK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28093197 | KOZEL, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28158122 | KOZEMPEL, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28163539 | KOZESKI, NIKOLINA | ADDRESS ON FILE | | | | | | | |
| 28158123 | KOZIATEK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28158124 | KOZICH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28158125 | KOZICKA, WIKTORIA | ADDRESS ON FILE | | | | | | | |
| 28093198 | KOZLOWSKI, ANGELIJA | ADDRESS ON FILE | | | | | | | |
| 28163540 | KOZLOWSKI, JODIE | ADDRESS ON FILE | | | | | | | |
| 28158126 | KOZLOWSKI, REGINA | ADDRESS ON FILE | | | | | | | |
| 28158127 | KOZMAN, JEROME | ADDRESS ON FILE | | | | | | | |
| 30778129 | KPH HEALTHCARE SERVICES, INC. | ATTN: DAVID B. WARNER | 6333 ROUTE 298 | | | EAST SYRACUSE | NY | 13057 | |
| 28163541 | KRABAL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28134749 | KRACHY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28163542 | KRAEGER, COLTON | ADDRESS ON FILE | | | | | | | |
| 28134750 | KRAEMER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28134751 | KRAFCHEK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28134752 | KRAFT, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28134753 | KRAFT, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28134754 | KRAFT, STACY | ADDRESS ON FILE | | | | | | | |
| 28163543 | KRAFT, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| 28107074 | KRAFT/GENERAL FOODS | P.O. BOX 8500-8185 | | | | PHILADELPHIA | PA | 19178-8185 | |
| 28134755 | KRAHN, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28134756 | KRAHN, JERRY | ADDRESS ON FILE | | | | | | | |
| 28134757 | KRAHN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28134758 | KRAIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28093199 | KRAIZA, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28134759 | KRAJEWSKI, TODD | ADDRESS ON FILE | | | | | | | |
| 28163545 | KRAKE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28134760 | KRAL, MADISON | ADDRESS ON FILE | | | | | | | |
| 28143994 | KRALL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28143995 | KRALL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28143996 | KRALL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28143997 | KRALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28143998 | KRALLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28163546 | KRAMER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28143999 | KRAMER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28093200 | KRAMER, DIANE S | ADDRESS ON FILE | | | | | | | |
| 28093201 | KRAMER, JACOB M | ADDRESS ON FILE | | | | | | | |
| 28144000 | KRAMER, JANE | ADDRESS ON FILE | | | | | | | |
| 28144001 | KRAMER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093202 | KRAMER, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 28144002 | KRAMER, MARIAANNE | ADDRESS ON FILE | | | | | | | |
| 28093203 | KRAMER, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28144003 | KRAMER, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28144004 | KRAMER, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28163547 | KRAMER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28093204 | KRAMER, TRACY ANN | ADDRESS ON FILE | | | | | | | |
| 28093205 | KRAMMER, GARRY | ADDRESS ON FILE | | | | | | | |
| 28093206 | KRAMNALE, CELINE | ADDRESS ON FILE | | | | | | | |
| 28144005 | KRAMP, EMILY | ADDRESS ON FILE | | | | | | | |
| 28144006 | KRAMP, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28093207 | KRAMPEN, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28093208 | KRAMPEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28134761 | KRANC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28134762 | KRANTZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28093209 | KRANTZ, JENNY M | ADDRESS ON FILE | | | | | | | |
| 28093210 | KRANZ, ANASTACIA N | ADDRESS ON FILE | | | | | | | |
| 28134763 | KRASNY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28134764 | KRASOVSKA, OLENA | ADDRESS ON FILE | | | | | | | |
| 28162639 | KRASS-CRUZ MANAGEMENT INC | 3140 GOLD CAMP DR. | STE. 150 | | | RANCHO CORDOVA | CA | 95670 | |
| 28116761 | KRASS-CRUZ MANAGEMENT INC | DBA KCM | 3140 GOLD CAMP DRIVE STE 150 | | | RANCHO CORDOVA | CA | 95670 | |
| 28134765 | KRASSIN, SARA | ADDRESS ON FILE | | | | | | | |
| 28134766 | KRASULINA, YANA | ADDRESS ON FILE | | | | | | | |
| 28107075 | KRATOCHVIL & CHIMKO PC | 2567 METROPOLITAN PKWY STE 100 | | | | STERLING HEIGHTS | MI | 48310 | |
| 28134767 | KRATOFIL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28134768 | KRATZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134769 | KRATZER, QUINN | ADDRESS ON FILE | | | | | | | |
| 28134770 | KRAUS, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 28093211 | KRAUS, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28134771 | KRAUSE, CALISTA | ADDRESS ON FILE | | | | | | | |
| 28134772 | KRAUSE, GREGORY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144007 | KRAUSE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28144008 | KRAUSE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28144009 | KRAUSE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28093212 | KRAUSE, MISTY N | ADDRESS ON FILE | | | | | | | |
| 28144010 | KRAUSHAAR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144011 | KRAUSHAAR, TAMA | ADDRESS ON FILE | | | | | | | |
| 28093213 | KRAUSS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30259150 | KRAVE PURE FOODS INC | 117 W NAPA ST, SUITE C | | | | SONOMA | CA | 95476 | |
| 28144012 | KRAVITZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 28116767 | KRAVITZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144013 | KRAVITZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28144014 | KRAVITZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28144015 | KRAVTSOV, YANA | ADDRESS ON FILE | | | | | | | |
| 28093215 | KRBOYAN, VARTOUHI M | ADDRESS ON FILE | | | | | | | |
| 28144016 | KRCHMAR, LISA | ADDRESS ON FILE | | | | | | | |
| 28144017 | KREAGER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28144018 | KREAIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28093216 | KREAL, THERESA N | ADDRESS ON FILE | | | | | | | |
| 28093217 | KREBS, BRENNA R | ADDRESS ON FILE | | | | | | | |
| 28144019 | KREBS, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28134773 | KREBS, KATARA | ADDRESS ON FILE | | | | | | | |
| 28134774 | KREBSBACH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28134775 | KRECIEWSKA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28134776 | KREH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28134777 | KREIDER, BRADEN | ADDRESS ON FILE | | | | | | | |
| 28134778 | KREIDER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28134779 | KREIDER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28134780 | KREILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28134781 | KREINBROOK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093218 | KREISER, YVONNE E | ADDRESS ON FILE | | | | | | | |
| 28134782 | KREITMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28134783 | KREITNER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134784 | KRELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28144020 | KREMER, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 28093219 | KRENKEL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28093220 | KRESGE, SIERRA G | ADDRESS ON FILE | | | | | | | |
| 28144021 | KRESGE, TANYA | ADDRESS ON FILE | | | | | | | |
| 28144022 | KRESILA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28144023 | KRESS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093221 | KRESZL, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28144024 | KRETZING, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28144025 | KREUZER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28144026 | KREYCIK, ANNALISE | ADDRESS ON FILE | | | | | | | |
| 28116768 | KRG WOODINVILLE PLAZA LLC | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28093222 | KRIBS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28093223 | KRIDER, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28144027 | KRIEG, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28144028 | KRIEGEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28144029 | KRIEGER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28144030 | KRIEGER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28093224 | KRIEGER, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28093225 | KRIEGER, SHARON A | ADDRESS ON FILE | | | | | | | |
| 28116769 | KRIEGER, STACY | ADDRESS ON FILE | | | | | | | |
| 28144031 | KRIENKE, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28116770 | KRIESS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28144032 | KRIETEMEYER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093226 | KRIKHEU, MARIA | ADDRESS ON FILE | | | | | | | |
| 28093227 | KRIKLIVAYA, IRINA D | ADDRESS ON FILE | | | | | | | |
| 28134785 | KRIKOR, KYLE | ADDRESS ON FILE | | | | | | | |
| 28134787 | KRIKOR, VALANTEEN | ADDRESS ON FILE | | | | | | | |
| 28093228 | KRILEVICH, DIANA | ADDRESS ON FILE | | | | | | | |
| 28134788 | KRILL, MARCY | ADDRESS ON FILE | | | | | | | |
| 28116771 | KRING, CHAD | ADDRESS ON FILE | | | | | | | |
| 28134789 | KRINGLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134790 | KRISE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28134791 | KRISHINDAT, KUMAR | ADDRESS ON FILE | | | | | | | |
| 28093229 | KRISHNA, MAHENDRAN | ADDRESS ON FILE | | | | | | | |
| 28134792 | KRISHNAKUMAR, SRI SAI MRUDULINI | ADDRESS ON FILE | | | | | | | |
| 28134793 | KRISHNAMOORTHY, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 28134794 | KRISHNAMURTHY, NANDITHA | ADDRESS ON FILE | | | | | | | |
| 28134795 | KRISHNAMURTI, NIHAL | ADDRESS ON FILE | | | | | | | |
| 28093230 | KRISHNAN, SARAYOOBALA | ADDRESS ON FILE | | | | | | | |
| 28144033 | KRISHNASAMY, VENKATRAMAN | ADDRESS ON FILE | | | | | | | |
| 28144034 | KRISTENSEN, LEA | ADDRESS ON FILE | | | | | | | |
| 28093231 | KRISTOFIK, DONNA | ADDRESS ON FILE | | | | | | | |
| 28093232 | KRITIKOS, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28144035 | KRITIKSON, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28144036 | KRIVANICH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28144037 | KRIVONAK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144038 | KRIVORUCHKO, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28144039 | KROECKEL, LUANNE | ADDRESS ON FILE | | | | | | | |
| 28144040 | KROEKER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28093233 | KROENECKE, KATHERYN E | ADDRESS ON FILE | | | | | | | |
| 28107079 | KROGER CO | MICHIGAN RENT | PO BOX 842283 | | | BOSTON | MA | 02284 | |
| 28144041 | KROGER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28144042 | KROH, LORENA | ADDRESS ON FILE | | | | | | | |
| 28144043 | KROHN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28093234 | KROLAK, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 30262417 | KROLL INFORMATION ASSURANCE | 100 CENTERVIEW DRIVE | SUITE 300 | | | NASHVILLE | TN | 37214 | |
| 30262415 | KROLL INFORMATION ASSURANCE | 600 THIRD AVENUE | | | | NEW YORK | NY | 10016 | |
| 30262419 | KROLL INFORMATION ASSURANCE | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| 30264812 | KROLL INFORMATION ASSURANCE, LLC ("KROLL") | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| 28116773 | KROLL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28144044 | KROMER, JEWEL | ADDRESS ON FILE | | | | | | | |
| 28144045 | KROMER, KARLEIGH | ADDRESS ON FILE | | | | | | | |
| 28134796 | KROMER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28134797 | KROMWALL, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28093235 | KRON, KRISTEN N | ADDRESS ON FILE | | | | | | | |
| 28134798 | KRONA, MISTY | ADDRESS ON FILE | | | | | | | |
| 28093236 | KRONENWETTER, CASEY L | ADDRESS ON FILE | | | | | | | |
| 28093237 | KRONI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 28134799 | KROPF, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134800 | KROPP, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28093238 | KROPP, KYLAH C | ADDRESS ON FILE | | | | | | | |
| 28093239 | KROT, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 28093240 | KROUPA, BRANDON D | ADDRESS ON FILE | | | | | | | |
| 28093241 | KROUPA, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 28134801 | KROUSE, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28134802 | KROZAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28134803 | KRUC, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28093242 | KRUDWIG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28134804 | KRUEGER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28134805 | KRUEGER, FAITH | ADDRESS ON FILE | | | | | | | |
| 28093243 | KRUEGER, KRISTAN L | ADDRESS ON FILE | | | | | | | |
| 28134806 | KRUEGER, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28134807 | KRUEGER, LORI | ADDRESS ON FILE | | | | | | | |
| 28144046 | KRUEGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144047 | KRUEGER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28093244 | KRUG, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28093245 | KRUGER, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28144048 | KRUKEMEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28144049 | KRUKOWSKI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28093246 | KRULIKOWSKI, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 28093247 | KRULL, BRADLEY S | ADDRESS ON FILE | | | | | | | |
| 28144050 | KRULL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28144051 | KRUM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28144052 | KRUMROY, BETH | ADDRESS ON FILE | | | | | | | |
| 28144053 | KRUPA, ALESIA | ADDRESS ON FILE | | | | | | | |
| 28093248 | KRUPITZER, LANE L | ADDRESS ON FILE | | | | | | | |
| 28144054 | KRUPP, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28144055 | KRUPSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28093249 | KRURNOWSKI, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28144056 | KRUSE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28144057 | KRUSE, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28144058 | KRUSE, SARA | ADDRESS ON FILE | | | | | | | |
| 28116774 | KRYSIAK, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 28093250 | KRZEMIEN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28134808 | KRZEMINSKI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28116775 | KSE MANUFACTURING | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| 28093251 | KSE MANUFACTURING RUBBER & PLASTICS INC | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| 28107085 | KSF ACQUIST CORP DBA SLIMFAST | ACCOUNTS RECEIVABLE | 11780 US HIGHWAY ONE, STE 400N | | | PALM BEACH | FL | 33408 | |
| 28116776 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BLVD | | | | HAMPTON | NH | 03842 | |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28116779 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28134809 | KUA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28116780 | KUABARA, ERINA | ADDRESS ON FILE | | | | | | | |
| 28116781 | KUAN, LING-YU | ADDRESS ON FILE | | | | | | | |
| 28093253 | KUANG, MIN YI | ADDRESS ON FILE | | | | | | | |
| 28093254 | KUAR, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28134810 | KUBAS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28134811 | KUBAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28134812 | KUBASTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28093255 | KUBASTI, ROBERT G | ADDRESS ON FILE | | | | | | | |
| 28134813 | KUBIAK, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28134814 | KUBIT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093256 | KUBOTA, JIN | ADDRESS ON FILE | | | | | | | |
| 28093257 | KUBUS, NATHAN Z | ADDRESS ON FILE | | | | | | | |
| 28093258 | KUCHARSKI, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28134815 | KUCHEK, JULIE | ADDRESS ON FILE | | | | | | | |
| 28134816 | KUCHIKULLA, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28116782 | KUCHINSKI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28134817 | KUCHTA, JACK | ADDRESS ON FILE | | | | | | | |
| 28116783 | KUCI, MEI | ADDRESS ON FILE | | | | | | | |
| 28116784 | KUCINSKI, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28134818 | KUCSERA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28134819 | KUCUKYAN, ERIK | ADDRESS ON FILE | | | | | | | |
| 28144059 | KUCZBORSKI, LORAINE | ADDRESS ON FILE | | | | | | | |
| 28144060 | KUCZEK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28093259 | KUCZKA, CORTLYN A | ADDRESS ON FILE | | | | | | | |
| 28093260 | KUCZYNSKI, GAVIN Q | ADDRESS ON FILE | | | | | | | |
| 28116785 | KUDIA, DEXXTOR | ADDRESS ON FILE | | | | | | | |
| 28144061 | KUDLICA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28144062 | KUDRYAVTSEV, DIANA | ADDRESS ON FILE | | | | | | | |
| 28116786 | KUDTARKAR, REEMA | ADDRESS ON FILE | | | | | | | |
| 28116787 | KUDU INVEST LLC | C/O FLYNN INVEST ASSET MGMT | 1048 IRVINE AVE #350 | | | NEWPORT BEACH | CA | 92660 | |
| 28144063 | KUE, NOAH | ADDRESS ON FILE | | | | | | | |
| 28116788 | KUEHN, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28144064 | KUEHNE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28144065 | KUFFOUR, ETHEL | ADDRESS ON FILE | | | | | | | |
| 28093262 | KUFFUOR-AFRIYIE, LENA | ADDRESS ON FILE | | | | | | | |
| 28093263 | KUFMAN, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28144066 | KUGEL, MYA | ADDRESS ON FILE | | | | | | | |
| 28144067 | KUGLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28144068 | KUHAR, EMILY | ADDRESS ON FILE | | | | | | | |
| 28093264 | KUHARCHIK, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28093265 | KUHARCHIK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28144069 | KUHL, TODD | ADDRESS ON FILE | | | | | | | |
| 28144070 | KUHLMEY, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28116789 | KUHN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28144071 | KUHN, BRIAR | ADDRESS ON FILE | | | | | | | |
| 28093266 | KUHN, COURTNEY N | ADDRESS ON FILE | | | | | | | |
| 28134820 | KUHN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28134821 | KUHN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28134822 | KUHN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28116790 | KUIEAM, SAMARA | ADDRESS ON FILE | | | | | | | |
| 28093267 | KUJAWA, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 28134823 | KUJAWA, KELLY | ADDRESS ON FILE | | | | | | | |
| 28134824 | KUKER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28134825 | KUKIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28134826 | KUKREJA, JATIN | ADDRESS ON FILE | | | | | | | |
| 28134827 | KULA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28134828 | KULAIBAN, AMMAR | ADDRESS ON FILE | | | | | | | |
| 28093268 | KULAK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28134829 | KULAM, YUSRA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134830 | KULCZYK, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 28093269 | KULENOVIC, ELVER | ADDRESS ON FILE | | | | | | | |
| 28107088 | KULICK LAW LLC | 603 FIRST AVENUE, SUITE 2C | | | | RARITAN | NJ | 08869 | |
| 28093270 | KULICK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28093271 | KULIYEV, AKHMED M | ADDRESS ON FILE | | | | | | | |
| 28116791 | KULLAR, RAJPAL | ADDRESS ON FILE | | | | | | | |
| 28134831 | KULMIYE, NASRA | ADDRESS ON FILE | | | | | | | |
| 28144073 | KULP, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28093272 | KULP, KRISTIE K | ADDRESS ON FILE | | | | | | | |
| 28093273 | KULP, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28093274 | KULP, SHARON | ADDRESS ON FILE | | | | | | | |
| 28144074 | KULP, TYLER | ADDRESS ON FILE | | | | | | | |
| 28144075 | KULSHRESHTHA, RUPIKA | ADDRESS ON FILE | | | | | | | |
| 28093275 | KULWICKI, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093276 | KUMAR, ADARSH S | ADDRESS ON FILE | | | | | | | |
| 28144076 | KUMAR, ANANDA | ADDRESS ON FILE | | | | | | | |
| 28093277 | KUMAR, ANJALITA | ADDRESS ON FILE | | | | | | | |
| 28144077 | KUMAR, NITIYAJA | ADDRESS ON FILE | | | | | | | |
| 28144078 | KUMAR, RAJAT | ADDRESS ON FILE | | | | | | | |
| 28144079 | KUMAR, SANJAY | ADDRESS ON FILE | | | | | | | |
| 28093278 | KUMAR, SARAS W | ADDRESS ON FILE | | | | | | | |
| 28093279 | KUMAR, SHANAN C | ADDRESS ON FILE | | | | | | | |
| 28144080 | KUMAR, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28093280 | KUMAR, SUNILA | ADDRESS ON FILE | | | | | | | |
| 28116792 | KUMAR, VANDANA | ADDRESS ON FILE | | | | | | | |
| 28144081 | KUMARI, ANJANA | ADDRESS ON FILE | | | | | | | |
| 28144082 | KUMARI, BALDISH | ADDRESS ON FILE | | | | | | | |
| 28144083 | KUMELACHW, HAILMECHAEL | ADDRESS ON FILE | | | | | | | |
| 28144084 | KUMM, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28116793 | KUMMER, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28134832 | KUMPF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30262420 | KUMQUAT BIOSCIENCES INC. | 10770 WATERIDGE CIR | STE 120 | | | SAN DIEGO | CA | 92121 | |
| 28093281 | KUMSA, SIFAN B | ADDRESS ON FILE | | | | | | | |
| 28116794 | KUNAIDY, PRINCESSHA | ADDRESS ON FILE | | | | | | | |
| 28134833 | KUNAPULI, VIJAYA | ADDRESS ON FILE | | | | | | | |
| 30532192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28093282 | KUNCHANDY, SUMA J | ADDRESS ON FILE | | | | | | | |
| 28134834 | KUNCKEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093283 | KUNDU, PIGUSH K | ADDRESS ON FILE | | | | | | | |
| 28134835 | KUNKLE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28134836 | KUNROD, CHRISSA | ADDRESS ON FILE | | | | | | | |
| 28093284 | KUNS, RANDI J | ADDRESS ON FILE | | | | | | | |
| 28134837 | KUNS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28116795 | KUNSELMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28134838 | KUNTZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28134839 | KUNWAR, SURUCHI | ADDRESS ON FILE | | | | | | | |
| 28134840 | KUO, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28134841 | KUOL, AWEIL | ADDRESS ON FILE | | | | | | | |
| 28134842 | KUPCHO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28134843 | KUPCZYK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28116796 | KUPILIK, RYELE | ADDRESS ON FILE | | | | | | | |
| 28093285 | KUPPUSAMY, NARESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28093286 | KUPSAK, SHELLIE | ADDRESS ON FILE | | | | | | | |
| 28144085 | KURCINAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28144086 | KURCINAK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28093287 | KURDILLA, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28144087 | KUREK, TODD | ADDRESS ON FILE | | | | | | | |
| 28093288 | KUREN, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 28093289 | KURESHI, MEYKAL D | ADDRESS ON FILE | | | | | | | |
| 28144088 | KURGUZOVA, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 28144089 | KURIAKOSE, JUDY | ADDRESS ON FILE | | | | | | | |
| 28093290 | KURIAN, PRASANTH | ADDRESS ON FILE | | | | | | | |
| 28093291 | KURIS, NADIA C | ADDRESS ON FILE | | | | | | | |
| 28144090 | KURKEYERIAN, EDMON | ADDRESS ON FILE | | | | | | | |
| 28116797 | KURKOSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28144091 | KURMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28093292 | KURNAT, JOZEFA B | ADDRESS ON FILE | | | | | | | |
| 28144092 | KUROISHI, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28144093 | KURRA, DURGA | ADDRESS ON FILE | | | | | | | |
| 28144094 | KURRA, TARANGINI | ADDRESS ON FILE | | | | | | | |
| 28144095 | KURSHUMLIU, FITIM | ADDRESS ON FILE | | | | | | | |
| 28116798 | KURT JHDAH LLC | C/O CHRISTINE WALKER | PO BOX 891 | | | LONG BEACH | CA | 90801-0891 | |
| 28116799 | KURTO, TYLER | ADDRESS ON FILE | | | | | | | |
| 28093293 | KURTZ, BRET | ADDRESS ON FILE | | | | | | | |
| 28093294 | KURTZ, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28093295 | KURTZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 28093296 | KURTZ, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28116800 | KURTZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 28144096 | KURUBA, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 28093297 | KURUP, KANAN S | ADDRESS ON FILE | | | | | | | |
| 28093298 | KURUP, LEKSHMI | ADDRESS ON FILE | | | | | | | |
| 28144097 | KURUS, IRINA | ADDRESS ON FILE | | | | | | | |
| 28134844 | KURUVILLA, ABEY | ADDRESS ON FILE | | | | | | | |
| 28134845 | KURUVILLA, SHEEBA | ADDRESS ON FILE | | | | | | | |
| 28093299 | KURY, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28134846 | KURZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28093300 | KUSALAVAPANDY, BRILLIANCE | ADDRESS ON FILE | | | | | | | |
| 28093301 | KUSAR, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28134847 | KUSHNER, DINA | ADDRESS ON FILE | | | | | | | |
| 28093302 | KUSHNER, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28093303 | KUSHNIR, ALLA | ADDRESS ON FILE | | | | | | | |
| 28134848 | KUSI, IVY | ADDRESS ON FILE | | | | | | | |
| 28134849 | KUSUMA, KARTHIKEYA | ADDRESS ON FILE | | | | | | | |
| 28134850 | KUSUMA, SREEVANI | ADDRESS ON FILE | | | | | | | |
| 28107089 | KUTAK ROCK LLP | 1650 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| 28134852 | KUTBACH, MALAYNA | ADDRESS ON FILE | | | | | | | |
| 28116801 | KUTSICK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28093304 | KUTTEH, ISSAM A | ADDRESS ON FILE | | | | | | | |
| 28134853 | KUTTERNA, AVALISSE | ADDRESS ON FILE | | | | | | | |
| 28093305 | KUTZ, TINA M | ADDRESS ON FILE | | | | | | | |
| 28107090 | KUTZTOWN BORO TAX COLLECTOR | PO BOX 172 | | | | KUTZTOWN | PA | 19530 | |
| 28107091 | KUTZTOWN BOROUGH TAX COLLECTOR | PO BOX 172 | | | | KUTZTOWN | PA | 19530 | |
| 28134854 | KUYO, CHRIST JOHN KESSIE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28134855 | KUZIA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28144098 | KUZIOR, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28144099 | KUZNER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28144100 | KUZNIASZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093306 | KUZUMYAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28093307 | KVALKAUSKAS, ELAINE A | ADDRESS ON FILE | | | | | | | |
| 28116802 | KVANDAHL, EMMA | ADDRESS ON FILE | | | | | | | |
| 28116803 | KW CONSTRUCTION | 841 F STREET | | | | WEST SACRAMENTO | CA | 95605 | |
| | KW ENTERPRISES D/B/A KW | | | | | | | | |
| 30262421 | CONSTRUCTION | 841 F STREET | | | | WEST SACRAMENTO | CA | 95605 | |
| 28093308 | KWABIA, FRANK T | ADDRESS ON FILE | | | | | | | |
| 28093309 | KWAK, JENNIFER H | ADDRESS ON FILE | | | | | | | |
| 28093310 | KWAK, NANCY | ADDRESS ON FILE | | | | | | | |
| 28093311 | KWAN, DARYL K | ADDRESS ON FILE | | | | | | | |
| 28144101 | KWAN, SHEUNG YING | ADDRESS ON FILE | | | | | | | |
| 28093312 | KWAN, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 28116804 | KWASNIK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28093313 | KWEDER, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 28093314 | KWEINDJEU, ALAIN P | ADDRESS ON FILE | | | | | | | |
| 28144102 | KWIETNIEWSKI, MARITA | ADDRESS ON FILE | | | | | | | |
| 28093315 | KWIGQUA, RITA L | ADDRESS ON FILE | | | | | | | |
| 28093316 | KWIZERA, BLANDINE | ADDRESS ON FILE | | | | | | | |
| 28116805 | KWOFIE, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28093318 | KWOK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093319 | KWOLEK, VALERIE P | ADDRESS ON FILE | | | | | | | |
| 28144103 | KWON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28144104 | KWON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28144105 | KWON, HYUCK | ADDRESS ON FILE | | | | | | | |
| 28144106 | KWON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28144107 | KWON, SUNGA | ADDRESS ON FILE | | | | | | | |
| 28144108 | KWON, TI | ADDRESS ON FILE | | | | | | | |
| 28144109 | KWONG, GRANT | ADDRESS ON FILE | | | | | | | |
| 28093320 | KWONG, MARY LAURA T | ADDRESS ON FILE | | | | | | | |
| 28144110 | KWON-WOO, INYOL | ADDRESS ON FILE | | | | | | | |
| 28093321 | KWUN, JENNIE E | ADDRESS ON FILE | | | | | | | |
| 28093322 | KYADA, MINAXI J | ADDRESS ON FILE | | | | | | | |
| 28093323 | KYAKUHAIRE, IVON | ADDRESS ON FILE | | | | | | | |
| 28116805 | KYAW, MYO | ADDRESS ON FILE | | | | | | | |
| 28093324 | KYAW, THIN NADI | ADDRESS ON FILE | | | | | | | |
| 28134856 | KYAW, YU MI MI | ADDRESS ON FILE | | | | | | | |
| | KYBURG INSTITUTIONAL FUND | | | | | | | | |
| 28126804 | OBLIGATIONEN FREMDWAEHRUNGEN | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| | KYBURG INSTITUTIONAL FUND | | | | | | | | |
| 28093325 | OBLIGATIONEN FREMDWAEHRUNGEN | KYBURG INSTITUTIONAL FUND | OBLIGATIONEN FREMDWAEHRUNGEN | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28134857 | KYE NYARKO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 28116806 | KYE NYARKO, MICHEL | ADDRESS ON FILE | | | | | | | |
| 28134858 | KYER, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28134859 | KYGER, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28134860 | KYLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093326 | KYLE, LONG T | ADDRESS ON FILE | | | | | | | |
| 28093327 | KYLE, ROGER | ADDRESS ON FILE | | | | | | | |
| 28134861 | KYLE, TERRIANN | ADDRESS ON FILE | | | | | | | |
| 28093328 | KYLE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28134862 | KYLE-DUCHARME, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28134863 | KYLER, DEMONTAY | ADDRESS ON FILE | | | | | | | |
| 28134864 | KYLES, JAMAREE | ADDRESS ON FILE | | | | | | | |
| 28116807 | KYLLINGSTAD, KADEN | ADDRESS ON FILE | | | | | | | |
| 28134865 | KYLLONEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30262425 | KYNDRYL, INC. | PO BOX 735919 | | | | DALLAS | TX | 75373 | |
| 28134866 | KYPER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28116809 | KYRA BROWN TAX COLLECTOR | 823 SUNSET DR | | | | BUTLER | PA | 16001 | |
| 28093329 | KYRIACOU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28134867 | KYSER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28116810 | L & E BOTTLING CO INC | PO BOX 11159 | | | | OLYMPIA | WA | 98508-1159 | |
| 28107095 | L & J PLUMBING & HEATING CO | 274 S 1ST ST | | | | LINDENHURST | NY | 11757 | |
| 28107096 | L & R DISTRIBUTORS | BLDG 4, 5TH FLOOR, STE D | 88 35TH STREET | | | BROOKLYN | NY | 11232 | |
| 28111096 | L E H T PARTNERS LP | C/O REALMARQ CORP. | 290 KING OF PRUSSIA ROAD, SUITE 100 | | | RADNOR | PA | 19087-0000 | |
| 28116811 | L E H T PARTNERS LP | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 30262429 | L&R DISTRIBUTORS | 88 35TH STREET | | | | BROOKLYN | NY | 11232 | |
| 30262427 | L&R DISTRIBUTORS, INC. | 88 35TH STREET, BUILDING 4, 5TH FLOOR | SUITE D | | | BROOKLYN | NY | 11232 | |
| 28116815 | L&R DISTRIBUTORS, INC. | PO BOX 778894 | | | | CHICAGO | IL | 60677-8894 | |
| 28093331 | L&R DISTRIBUTORS, INC. | 88 35TH STREET | BUILDING 4, 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 28093332 | L&R DISTRIBUTORS, INC. | HOWARD & HOWARD | C/O JAMES E. MORGAN | 200 S. MICHIGAN AVE., SUITE 1100 | | CHICAGO | IL | 60604 | |
| 28167741 | L. FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| 30517515 | L. PERRIGO | ATTN: A/R DEPARTMENT | | | | CHARLOTTE | NC | 28290-5651 | |
| 30517516 | L. PERRIGO CO. | PO BOX 905651 | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 30264794 | L. PERRIGO CO. | PO BOX 905651 | | | | CHARLOTTE | NC | 28290-5651 | |
| 30517517 | L. PERRIGO COMPANY | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28093334 | L.P. SOFTWARE INC. | FROST BROWN TODD LLP | ATTN: A.J. WEBB, | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28107104 | L.T. VERRASTRO, INC | 700 MOOSIC RD | | | | OLD FORGE | PA | 18518-1069 | |
| 30517518 | L'ORÉAL USA, INC | 50 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30264846 | L'ORÉAL USA, INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 28116824 | L05 ROBLES GROUP LLC | 295 MAIN ST | SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28160507 | L3HARRIS PENSION MASTER TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28093336 | L3HARRIS PENSION MASTER TRUST | L3HARRIS PENSION MASTER TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28144111 | LA BARBERA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28116825 | LA CLIPPER LLC | 1212 FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 30264971 | LA CLIPPERS LLC | 1212 FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 28165856 | LA COLOMBE TORREFACTION INC | 2620 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134 | |
| 28165857 | LA COUNTY AG COMMISSIONER | WEIGHTS AND MEASURES | 11012 GARFIELD AVE | | | SOUTH GATE | CA | 90280 | |
| 30262435 | LA COUNTY MENTAL HEALTH | PO BOX 514780 | | | | LOS ANGELES | CA | 90051 | |
| 30259419 | LA COUNTY TREASURER | 225 NORTH HILL ST | | | | LOS ANGELES | CA | 90012 | |
| 28165859 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 28165858 | LA COUNTY WATERWORKS | PO BOX 512150 | | | | LOS ANGELES | CA | 90051-0150 | |
| | LA CRESCENTA MARKET PLACE | W. SCOTT SHEPARD C/O MILLER STARR | | | | | | | |
| 28093337 | PROPERTIES, LLC | REGALIA | 1331 N. CALIFORNIA BLVD. | SUITE 600 | | WALNUT CREEK | CA | 94596 | |
| 28165860 | LA CRESCENTA MARKETPLACE PROP | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28093338 | LA CROIX, MARK L | ADDRESS ON FILE | | | | | | | |
| 28144112 | LA GRAVE, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28165862 | LA IMPERIAL LLC | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28093339 | LA MADRID, MELBA L | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 359 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262436 | LA MAESTRA FAMILY CLINIC, INC. | 4060 FAIRMOUNT AVE. | | | | SAN DIEGO | CA | 92105 | |
| 28165863 | LA NOGALERA USA INC | 9540 JOE RODRIGUEZ STREET | | | | EL PASO | TX | 79927 | |
| 28163671 | LA RED HEALTH CENTER, INC. | 21444 CARMEAN WAY | | | | GEORGETOWN | DE | 19947 | |
| 29959154 | LA RED HEALTH CENTER, INC. | C/O RACHEL HERSH | 21444 CARMEAN WAY | | | GEORGETOWN | DE | 19947 | |
| 28165864 | LA ROSA FRUIT BARS & ICE CREAM | 1317 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | | | | LOS ANGELES | CA | 90025 | |
| 28167742 | LA SIERRA & PIERCE ASSOCIATES | SUITE 760 | 11150 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28144113 | LA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28144114 | LA, THAO | ADDRESS ON FILE | | | | | | | |
| 28144115 | LABADIE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28144116 | LABADIE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28144117 | LABARA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144118 | LABARA, PAUL | ADDRESS ON FILE | | | | | | | |
| 28144119 | LABARGE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28144120 | LABARR, RUTH | ADDRESS ON FILE | | | | | | | |
| 28167743 | LABBE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28144122 | LABEAU, JASMYNE | ADDRESS ON FILE | | | | | | | |
| 30258957 | LABEL INSIGHT INC | 641 W LAKE ST, STE 402 | | | | CHICAGO | IL | 60661 | |
| 28144123 | LABELLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28134868 | LABELLE-DZIERWA, SHARON | ADDRESS ON FILE | | | | | | | |
| 28093341 | LABERGE, PIERRE J | ADDRESS ON FILE | | | | | | | |
| 28093342 | LABII-AMOR, GERALDINE R | ADDRESS ON FILE | | | | | | | |
| 28134869 | LABITUE, JANELL | ADDRESS ON FILE | | | | | | | |
| 28134870 | LABO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28093343 | LABONTE, KAREN I | ADDRESS ON FILE | | | | | | | |
| 28165866 | LABOR ALLIANCE MANAGED TRUST | FUND | PO BOX 55367 | | | HAYWARD | CA | 94545-0367 | |
| 28165867 | LABOR ALLIANCE MANAGED TRUST FUND | C/O ALAN CROWLEY AND WILLIAM SOKOL | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28107107 | LABORATORY INSTRUMENTS ETC. | PO BOX 4096 | | | | GLENDALE | CA | 91222-0096 | |
| 28093345 | LABOSSIERE, HELEN | ADDRESS ON FILE | | | | | | | |
| 28093346 | LABOVITZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28134871 | LABRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28134872 | LABRADOR, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28134873 | LABRAKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28134874 | LABRECQUE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28134875 | LABRECQUE, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28093347 | LABRIE, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28093348 | LABRUNDA, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 28134876 | LABSAN, RIZALITO JR | ADDRESS ON FILE | | | | | | | |
| 28134877 | LABURE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28134878 | LABUT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093349 | LACASSE, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28093350 | LACASSE, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28134879 | LACENNA, JOHN WILBERT | ADDRESS ON FILE | | | | | | | |
| 28093351 | LACEY MUNICIPAL UTILITIES AUTHORITY | 34 R. KENNEDY BLVD | PO BOX 205 | | | FORKED RIVER | NJ | 08731 | |
| 28107109 | LACEY MUNICIPAL UTILITIES AUTHORITY | 34 R. KENNEDY BLVD | | | | FORKED RIVER | NJ | 08731 | |
| 28107108 | LACEY MUNICIPAL UTILITIES AUTHORITY | P.O. BOX 205 | | | | FORKED RIVER | NJ | 08731 | |
| 28144124 | LACEY, LEROY | ADDRESS ON FILE | | | | | | | |
| 28093352 | LACEY, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28144125 | LACHANCE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28144126 | LACHANCE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28144127 | LACHAPELLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28093353 | LACHOWSKI, NATALI A | ADDRESS ON FILE | | | | | | | |
| 28093354 | LACK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28107110 | LACKAWANNA COUNTY | TAX COLLECTOR PO BOX 709 | | | | SCRANTON | PA | 18501 | |
| 28168749 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 28107113 | LACKAWANNA RIVER BASIN-LRBSA | 101 BOULEVARD AVENUE | | | | THROOP | PA | 18512 | |
| 28107112 | LACKAWANNA RIVER BASIN-LRBSA | JANE F. O'NEILL | 145 BOULEVARD AVE REAR | | | THROOP | PA | 18512 | |
| 28107111 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | | | | OLYPHANT | PA | 18447-0280 | |
| 28160713 | LACKEY, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 28144128 | LACKEY, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28144129 | LACKO, JOANN | ADDRESS ON FILE | | | | | | | |
| 28107115 | LACLEDE INC | ATTN: MEI SIU | 2103 E UNIVERSITY DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28167746 | LACONIA ICE CO INC | 45 BLAISDELL AVE. | | | | LACONIA | NH | 03246 | |
| 28107117 | LACONIA WATER WORKS | 988 UNION AVENUE | | | | LACONIA | NH | 03246 | |
| 28160715 | LACORTE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28160715 | LACOSTA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28144131 | LACSINA, ANGELLE DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28144132 | LACSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28144133 | LACTAOEN, JUANITO | ADDRESS ON FILE | | | | | | | |
| 28144134 | LACY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28160716 | LADD, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 28160717 | LADD, KELLY | ADDRESS ON FILE | | | | | | | |
| 28167747 | LADEAN MARTIN & MICHAEL MARTIN | 47 CELESTIAL TERRACE | | | | GREENCASTLE | PA | 17225 | |
| 28144135 | LADEW, R. SHAWN | ADDRESS ON FILE | | | | | | | |
| 28144136 | LADISON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28160718 | LADOLCE, ANNE | ADDRESS ON FILE | | | | | | | |
| 28134880 | LADOUCEUR, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28134881 | LADSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28134882 | LADSON, LAURESA | ADDRESS ON FILE | | | | | | | |
| 28160719 | LADUE, ALYSSA R | ADDRESS ON FILE | | | | | | | |
| 28134883 | LADYZHENSKY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28134884 | LAFATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28134885 | LAFAVE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28160720 | LAFAVE, CASSIE K | ADDRESS ON FILE | | | | | | | |
| 28161337 | LAFAYETTE & BROADWAY LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28161338 | LAFAYETTE PARISH, LA SCHOOL BOARD | 202 RUE IBERVILLE | | | | LAFAYETTE | LA | 70508-1502 | |
| 28134886 | LAFAYETTE, KARA | ADDRESS ON FILE | | | | | | | |
| 28160721 | LAFEBO, ASRES D | ADDRESS ON FILE | | | | | | | |
| 28160722 | LAFFERTY, ALANA M | ADDRESS ON FILE | | | | | | | |
| 28160723 | LAFFERTY, NICHOLAS D | ADDRESS ON FILE | | | | | | | |
| 28160724 | LAFLAM, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28093355 | LAFLAMME, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 28134887 | LAFLAMME, RANDY | ADDRESS ON FILE | | | | | | | |
| 28134888 | LAFLEUR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28134889 | LAFNEAR, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28167748 | LAFON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28134890 | LAFOND, JAYLYN | ADDRESS ON FILE | | | | | | | |
| 28134891 | LAFORCE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28144137 | LAFRAMBOISE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28167749 | LAFUENTE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28093356 | LAGAN, KEVIN J | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 360 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093357 | LAGARDA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28167750 | LAGASSE BRANCH BELL & KINKEAD | 4365 EXECUTIVE DRIVE | SUITE 950 | | | SAN DIEGO | CA | 92103 | |
| 28144138 | LAGASSE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28144139 | LAGATTUTA, MELODY | ADDRESS ON FILE | | | | | | | |
| 28144140 | LAGEK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093358 | LAGGAN, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28144141 | LAGIGLIA, JASON | ADDRESS ON FILE | | | | | | | |
| 28167751 | LAGIGLIA, SARA | ADDRESS ON FILE | | | | | | | |
| 28093359 | LAGOMARSINI, TRAVIS P | ADDRESS ON FILE | | | | | | | |
| 28161340 | LAGRANGE TOWNSHIP TREASURER | 61078 SPENCER RD. | | | | CASSOPOLIS | MI | 49031 | |
| 28161341 | LAGRANGE TWP TREAS. | 61078 SPENCER RD. | | | | CASSOPOLIS | MI | 49031 | |
| 28144142 | LAGRECA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 28167752 | LAGRONE, KEIRSTIN | ADDRESS ON FILE | | | | | | | |
| 28144143 | LAGRUA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28093360 | LAGUAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28167753 | LAGUNA OAKS LLC | 1916 PARK OAK DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 28116829 | LAGUNA PROMENADE LLC | PO BOX 80162 | | | | CITY OF INDUSTRY | CA | 91716-8162 | |
| 28144144 | LAGUNA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28093362 | LAGUNA, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 28116830 | LAGUNAS SALGADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28093363 | LAGUNAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28093364 | LAGYAK, JENNA M | ADDRESS ON FILE | | | | | | | |
| 28093365 | LAHAM, NADINE W | ADDRESS ON FILE | | | | | | | |
| 28164683 | LAHAMMER, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28144145 | LAHIRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28144146 | LAHMUD, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28164684 | LAHO, RUDINA | ADDRESS ON FILE | | | | | | | |
| 28144147 | LAHTI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144148 | LAHUE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28164685 | LAI, ELEANOR O | ADDRESS ON FILE | | | | | | | |
| 28164686 | LAI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28164687 | LAI, HO Y | ADDRESS ON FILE | | | | | | | |
| 28144149 | LAI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28134893 | LAI, MING HEI | ADDRESS ON FILE | | | | | | | |
| 28134894 | LAI, MORRIS | ADDRESS ON FILE | | | | | | | |
| 28164688 | LAI, PAK H | ADDRESS ON FILE | | | | | | | |
| 28164689 | LAI, PAULINE P | ADDRESS ON FILE | | | | | | | |
| 28134895 | LAINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28134896 | LAING, DARREN | ADDRESS ON FILE | | | | | | | |
| 28134897 | LAING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28164690 | LAIRD, ANGELICA D | ADDRESS ON FILE | | | | | | | |
| 28134898 | LAIRD, DESAREE | ADDRESS ON FILE | | | | | | | |
| 28164691 | LAIRD, JENNIFER N | ADDRESS ON FILE | | | | | | | |
| 28134899 | LAIRD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28134900 | LAJEVARDI, AJAND | ADDRESS ON FILE | | | | | | | |
| 28116831 | LAJOIE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28134901 | LAKBIR, ASMAA | ADDRESS ON FILE | | | | | | | |
| 28116833 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586-9748 | |
| 28164692 | LAKE BEVERAGE CORPORATION | 900 JOHN STREET | | | | WEST HENRIETTA | NY | 14580 | |
| 28161343 | LAKE BOONE ICE COMPANY LLC | 710 MAIN STREET | | | | HUDSON | MA | 01749 | |
| 28161344 | LAKE CHARTER TOWNSHIP | PO BOX 818 | | | | BRIDGMAN | MI | 49106 | |
| 28164693 | LAKE CITY SQUARE LLC | C/O DANIAL D. PHARRIS | 601 UNION STREET | STE. 2600 | | SEATTLE | WA | 98101 | |
| 28161347 | LAKE CO COMMON PLEAS COURT | 25 N. PARK PLACE | WEST ANNEX | | | PAINESVILLE | OH | 44077-3416 | |
| 28164694 | LAKE CONSUMER | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 28116836 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 28107118 | LAKE COUNTY SPECIAL DISTS - CA | 230 MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 28107119 | LAKE COUNTY TREASURER | 105 MAIN STREET | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| 28107120 | LAKE COUNTY TREASURER | 105 MAIN STREET | PO BOX 490 | | | PAINESVILLE | OH | 44077 | |
| 28123168 | LAKE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 28107121 | LAKE COUNTY, OH | 5966 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| 28107123 | LAKE LANSING RA ASSOC LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 30656995 | LAKE SERENE SC LLC | C/O AEA ACCTG AND MGMT SVCS | PO BOX 656 | | | EVERETT | WA | 98206 | |
| 28116838 | LAKE STEVENS GRF2 LLC | PO BOX 846929 | | | | LOS ANGELES | CA | 90084-6929 | |
| 28093367 | LAKE STEVENS GRF2, LLC | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28107124 | LAKE STEVENS GRF2, LLC | BALLARD SPAHR LLP | C/O DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28134902 | LAKE, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 28116839 | LAKE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28116840 | LAKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28134903 | LAKE-BROWN, VIOLETTE | ADDRESS ON FILE | | | | | | | |
| 28107126 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | | FEDERAL WAY | WA | 98063 | |
| 28107125 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124-1882 | |
| 30262437 | LAKELAND IMMEDIATE CARE CENTER | 261 M-62 | | | | CASSOPOLIS | MI | 49031 | |
| 30262438 | LAKELAND REGIONAL HEALTH SYSTEM LAKELAND MEDICAL CENTER ST JOSEPH (SPECTRUM) | 1234 NAPIER AVE | | | | ST JOSEPH | MI | 49085 | |
| 28144150 | LAKEMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28116842 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE500 | | | LOS ANGELES | CA | 90049 | |
| 28116843 | LAKEPOINT PROPERTY LLC | PO BOX 252451 | | | | W BLOOMFIELD | MI | 48323 | |
| 28107128 | LAKESHORE VILLAGE CENTER LLC | C/O THE STATE BANK | 134 NORTH FIRST STREET | | | BRIGHTON | MI | 48116 | |
| 28165868 | LAKESIDE MEDICAL BUILDING LLC | 25 BUCKINGHAM COURT | | | | HILLSBOROUGH | CA | 94010 | |
| 28093369 | LAKESIDE MEDICAL BUILDING, LLC | C/O DOWNEY BRAND LLP | ATTN: JAMIE P. DREHER | 621 CAPITOL MALL, 18TH FLOOR | | SACRAMENTO | CA | 95814-3671 | |
| 28165869 | LAKESIDE WATER DISTRICT, CA | 10375 VINE STREET | | | | LAKESIDE | CA | 92040-2440 | |
| 28165870 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 28164844 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D | PMB 521 | | | SNOHOMISH | WA | 98290-1742 | |
| 28165871 | LAKEVIEW VILLAGE CORPORATION | 12879 HARBOR BLVD | STE N_1 | | | GARDEN GROVE | CA | 92840 | |
| 28165873 | LAKEWOOD INVESTORS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | | SHERMAN OAKS | CA | 91403 | |
| 28116845 | LAKEWOOD MARKETPLACE LLC | C/O TOIBB ENTERPRISES STE 335 | 6355 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91367 | |
| 28165875 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | | LAKEWOOD | WA | 98499 | |
| 28165874 | LAKEWOOD WATER DISTRICT | PO BOX 1594 | | | | TACOMA | WA | 98401-1594 | |
| 28116847 | LAKHA PROPERTIES - MILL CREEK | C/O FORTRESS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 28165876 | LAKHA-KENT PROPERTIES LLC | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST, STE 215 | | | BELLEVUE | WA | 98015 | |
| 28093372 | LAKHRAM, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28144151 | LAKIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28116848 | LAKRITZ WEBER VENTURES | C/O MID-AMERICA-MICHIGAN INC | 38500 WOODWARD AVE, STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28093373 | LAKVOLD, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28093374 | LAL, JAWAHAR | ADDRESS ON FILE | | | | | | | |
| 28093375 | LAL, RANJITA | ADDRESS ON FILE | | | | | | | |
| 28162721 | LAL, ROBIN R | ADDRESS ON FILE | | | | | | | |
| 28162722 | LALA, MUHAMMAD A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28116849 | LALA, ROHAN | ADDRESS ON FILE | | | | | | | |
| 28116850 | LALH, KIRA | ADDRESS ON FILE | | | | | | | |
| 28144152 | LALIBERTE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28144153 | LALITHKUMAR, AISHWARYA | ADDRESS ON FILE | | | | | | | |
| 28144154 | LALLEY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28144155 | LALLI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28162723 | LALLO, JASON | ADDRESS ON FILE | | | | | | | |
| 28162724 | LALLY, GERARD J | ADDRESS ON FILE | | | | | | | |
| 28144156 | LALLY, MAJOR | ADDRESS ON FILE | | | | | | | |
| 28144157 | LALONDE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28162725 | LAM, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28162726 | LAM, ALVIN H | ADDRESS ON FILE | | | | | | | |
| 28144158 | LAM, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28162727 | LAM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28116851 | LAM, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28144159 | LAM, CHAU | ADDRESS ON FILE | | | | | | | |
| 28144160 | LAM, DAWN | ADDRESS ON FILE | | | | | | | |
| 28144161 | LAM, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28162728 | LAM, FENG WEN | ADDRESS ON FILE | | | | | | | |
| 28162729 | LAM, HELEN Y | ADDRESS ON FILE | | | | | | | |
| 28162730 | LAM, HOULEYE | ADDRESS ON FILE | | | | | | | |
| 28162731 | LAM, IRENE | ADDRESS ON FILE | | | | | | | |
| 28162732 | LAM, JANET | ADDRESS ON FILE | | | | | | | |
| 28093376 | LAM, JENNY T | ADDRESS ON FILE | | | | | | | |
| 28093377 | LAM, KATHERINE B | ADDRESS ON FILE | | | | | | | |
| 28093378 | LAM, KE T | ADDRESS ON FILE | | | | | | | |
| 28144162 | LAM, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28093379 | LAM, KIMBERLY T | ADDRESS ON FILE | | | | | | | |
| 28134904 | LAM, LIN LIN | ADDRESS ON FILE | | | | | | | |
| 28093380 | LAM, MARYANN D | ADDRESS ON FILE | | | | | | | |
| 28134905 | LAM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093381 | LAM, MUN | ADDRESS ON FILE | | | | | | | |
| 28093382 | LAM, NGA T | ADDRESS ON FILE | | | | | | | |
| 28093383 | LAM, TAM B | ADDRESS ON FILE | | | | | | | |
| 28134906 | LAM, THI | ADDRESS ON FILE | | | | | | | |
| 28093384 | LAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28093385 | LAMA, DALLAS | ADDRESS ON FILE | | | | | | | |
| 28134907 | LAMA, DURGA | ADDRESS ON FILE | | | | | | | |
| 28093386 | LAMA, SAMJHANA K | ADDRESS ON FILE | | | | | | | |
| 28134908 | LAMACCHIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093387 | LAMANTIA, SAM V | ADDRESS ON FILE | | | | | | | |
| 28134909 | LAMAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28093389 | LAMAR, SHAUN P | ADDRESS ON FILE | | | | | | | |
| 28093390 | LAMARRE, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28093391 | LAMASTER, KARY L | ADDRESS ON FILE | | | | | | | |
| 28116853 | LAMASTRO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28093392 | LAMB, CYRUS O | ADDRESS ON FILE | | | | | | | |
| 28134910 | LAMB, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28134911 | LAMB, DIANE | ADDRESS ON FILE | | | | | | | |
| 28134912 | LAMB, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28134913 | LAMB, ERICA | ADDRESS ON FILE | | | | | | | |
| 28134914 | LAMB, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28134915 | LAMB, KELLY | ADDRESS ON FILE | | | | | | | |
| 28144163 | LAMB, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28093393 | LAMB, MARQUES J | ADDRESS ON FILE | | | | | | | |
| 28144164 | LAMB, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144165 | LAMBARDAKIS, EFTHIMIA | ADDRESS ON FILE | | | | | | | |
| 28144166 | LAMBERSON, CHANEL | ADDRESS ON FILE | | | | | | | |
| 28093394 | LAMBERT, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 28144167 | LAMBERT, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28144168 | LAMBERT, FAITH | ADDRESS ON FILE | | | | | | | |
| 28144169 | LAMBERT, FALCON | ADDRESS ON FILE | | | | | | | |
| 28144170 | LAMBERT, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28116854 | LAMBERT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28144171 | LAMBERT, LISA | ADDRESS ON FILE | | | | | | | |
| 28144172 | LAMBERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28144173 | LAMBERT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144174 | LAMBERT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28144175 | LAMBERT, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28134916 | LAMBERT, TERRI | ADDRESS ON FILE | | | | | | | |
| 28134917 | LAMBEY, MAHASEEN | ADDRESS ON FILE | | | | | | | |
| 28134918 | LAMBEY, MAHASEEN | ADDRESS ON FILE | | | | | | | |
| 28134919 | LAMBLIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093395 | LAMBOY, CARRIE A | ADDRESS ON FILE | | | | | | | |
| 28093396 | LAMBOY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28134920 | LAMIA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28134921 | LAMICA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 30519561 | LAMICA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093397 | LAMICA, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28134922 | LAMICHHANE, PAMPHA | ADDRESS ON FILE | | | | | | | |
| 28134923 | LAMINGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28134924 | LAMMLEIN, DARBY | ADDRESS ON FILE | | | | | | | |
| 28134925 | LAMON, KHOREE | ADDRESS ON FILE | | | | | | | |
| 28134926 | LAMON, TARANEA | ADDRESS ON FILE | | | | | | | |
| 28134927 | LAMONICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28116855 | LAMONT HALEY & ASSOC. | 186 GRANIT STREET PO BOX 179 | | | | MANCHESTER | NH | 03105 | |
| 28165877 | LAMONT PUBLIC UTILITY DIST. | 8624 SEGRUE RD. | | | | LAMONT | CA | 93241 | |
| 28093398 | LAMONT, AMELIA M | ADDRESS ON FILE | | | | | | | |
| 28147785 | LAMONT, DORIEN | ADDRESS ON FILE | | | | | | | |
| 28093399 | LAMONT, TAUB S | ADDRESS ON FILE | | | | | | | |
| 28147786 | LAMONTAGNE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28147787 | LAMONTE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093400 | LAMOREAUX, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28093401 | LAMOREAUX, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28147788 | LAMORELL, KEANDA | ADDRESS ON FILE | | | | | | | |
| 28147789 | LAMOUREUX, CAROL | ADDRESS ON FILE | | | | | | | |
| 28093402 | LAMOUREUX, DEAN A | ADDRESS ON FILE | | | | | | | |
| 28147790 | LAMOUREUX, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28147791 | LAMP, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093403 | LAMPE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28147792 | LAMPELA, AUDRIANNA | ADDRESS ON FILE | | | | | | | |
| 28147793 | LAMPERT, GAIL | ADDRESS ON FILE | | | | | | | |
| 28147795 | LAMPHERE, MYA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093404 | LAMPHERE, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28165879 | LAMPUGHT FARMS | PO BOX 161113 | | | | ATLANTA | GA | 30321-1113 | |
| 28147796 | LAMPRECHT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28163676 | LAMPREY HEALTH CARE INC. | 207 S MAIN ST | | | | NEWMARKET | NH | 03857 | |
| 29959155 | LAMPREY HEALTH CARE INC. | C/O ELIDORO PRIMERO | 207 S MAIN ST | | | NEWMARKET | NH | 03857 | |
| 28093405 | LAMY, SHELSEA-LYNN I | ADDRESS ON FILE | | | | | | | |
| 28147797 | LAN, JOANN | ADDRESS ON FILE | | | | | | | |
| 28165800 | LANARD & AXILBUND | COLLIERS INTL, TEN PENN CTR | 1801 MARKET ST, STE 550 | | | PHILADELPHIA | PA | 19103 | |
| 28093406 | LANALIZE, FELICITA R | ADDRESS ON FILE | | | | | | | |
| | LANCASTER COUNTY TAX COLLECTION | | | | | | | | |
| 28107129 | BUREAU – REAL ESTATE TAX GROUP | PO BOX 3900 | | | | LANCASTER | PA | 17604-3900 | |
| 28107130 | LANCASTER COUNTY TREASURER | PO BOX 3894 | | | | LANCASTER | PA | 17604 | |
| | LANCASTER COUNTY, PA COUNTY | | | | | | | | |
| 28123242 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661-0000 | |
| 28116858 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 28107131 | LANCASTER TOWN CLERK | 21 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| 28116859 | LANCASTER, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28134928 | LANCASTER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134929 | LANCASTER, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28134930 | LANCASTER, TAELYR | ADDRESS ON FILE | | | | | | | |
| 28134931 | LANCE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28134932 | LANCE, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28134933 | LANCTOT, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28134934 | LAND, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28116860 | LAND, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 28093408 | LANDA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 28093409 | LANDA, HILDA | ADDRESS ON FILE | | | | | | | |
| 28116861 | LANDA, MIAH C | ADDRESS ON FILE | | | | | | | |
| 28134935 | LANDA, SUSIE | ADDRESS ON FILE | | | | | | | |
| 28093410 | LANDER LUGO, GRABRIELLA L | ADDRESS ON FILE | | | | | | | |
| 28093411 | LANDEROS, RENEE M | ADDRESS ON FILE | | | | | | | |
| 28093412 | LANDERS, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28134936 | LANDERS, SHILO | ADDRESS ON FILE | | | | | | | |
| 28116862 | LANDES, SARAH | ADDRESS ON FILE | | | | | | | |
| 28093413 | LANDGRAF, TINA | ADDRESS ON FILE | | | | | | | |
| 28134937 | LANDICE, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28134938 | LANDIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28116863 | LANDIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28134939 | LANDINO, SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 28107132 | LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL RD | | | | VINELAND | NJ | 08360 | |
| 28147798 | LANDIS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28147799 | LANDIS, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28147800 | LANDIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28107134 | LANDMORE HOLDINGS LLC | C/O NANCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33633 | |
| 28147801 | LANDON, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28147802 | LANDRAM, CIENNA | ADDRESS ON FILE | | | | | | | |
| 28116864 | LANDRENEAU, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28147803 | LANDRON, TARAH | ADDRESS ON FILE | | | | | | | |
| 28116865 | LANDRUM, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 28093414 | LANDRUM, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28147804 | LANDRY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28147805 | LANDRY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28147806 | LANDRY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28116867 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189-1144 | |
| 28107138 | LANDSBERG ORORA | LANDSBERG/EPS | 25794 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| 28147807 | LANDSTROM, ANNE | ADDRESS ON FILE | | | | | | | |
| 30559689 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | | | | EUGENE | OR | 97440-2526 | |
| | LANE COUNTY, OR COUNTY CONSUMER | | | | | | | | |
| 28159476 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 28147808 | LANE, ANITA | ADDRESS ON FILE | | | | | | | |
| 28116868 | LANE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147809 | LANE, AYLA | ADDRESS ON FILE | | | | | | | |
| 28093415 | LANE, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28093416 | LANE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28093417 | LANE, FRANCIS X | ADDRESS ON FILE | | | | | | | |
| 28093418 | LANE, HEIKE | ADDRESS ON FILE | | | | | | | |
| 28093419 | LANE, JAMIE K | ADDRESS ON FILE | | | | | | | |
| 28093420 | LANE, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28116869 | LANE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30519800 | LANE, KHARY | ADDRESS ON FILE | | | | | | | |
| 28093421 | LANE, KHARY A | ADDRESS ON FILE | | | | | | | |
| 28147810 | LANE, LAMONT | ADDRESS ON FILE | | | | | | | |
| 28134940 | LANE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28093422 | LANE, MARK | ADDRESS ON FILE | | | | | | | |
| 28093423 | LANE, MIKE A | ADDRESS ON FILE | | | | | | | |
| 28093424 | LANE, PAIGE E | ADDRESS ON FILE | | | | | | | |
| 28093425 | LANE, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28134941 | LANE, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28134942 | LANE, STACY | ADDRESS ON FILE | | | | | | | |
| 28134943 | LANE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28116870 | LANE, TAMEKA | ADDRESS ON FILE | | | | | | | |
| 28134944 | LANE, TRACY | ADDRESS ON FILE | | | | | | | |
| 28134945 | LANE, ZARIONNA | ADDRESS ON FILE | | | | | | | |
| 28107141 | LANE'S BEVERAGE LLC | 103 BRADFORD ST | | | | SAYRE | PA | 18840 | |
| 28093426 | LANEWALA, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28093427 | LANEWALA, SHAKILA I | ADDRESS ON FILE | | | | | | | |
| 28134946 | LANG, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093428 | LANG, JIAN | ADDRESS ON FILE | | | | | | | |
| 28093429 | LANG, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| 28093430 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28134947 | LANG, LAURALEE | ADDRESS ON FILE | | | | | | | |
| 28093448 | LANG, MARY | ADDRESS ON FILE | | | | | | | |
| 28134949 | LANGAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28116871 | LANGAN, JANE | ADDRESS ON FILE | | | | | | | |
| 28093431 | LANGAT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28134950 | LANGBEHN, VALARIE | ADDRESS ON FILE | | | | | | | |
| 28134951 | LANGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28147811 | LANGELLO, TALIA | ADDRESS ON FILE | | | | | | | |
| 28147812 | LANGENSIEPEN, JACOB | ADDRESS ON FILE | | | | | | | |
| 28147814 | LANGER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28147813 | LANGER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28093432 | LANGER, SHANNON C | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147815 | LANGEVELD, TYLER | ADDRESS ON FILE | | | | | | | |
| 28147816 | LANGEVIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28147817 | LANGGARTNER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28093433 | LANGLAIS-MCNUTT, MARY K | ADDRESS ON FILE | | | | | | | |
| 28093434 | LANGLAND, MARTI R | ADDRESS ON FILE | | | | | | | |
| 28147818 | LANGLEY, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28093435 | LANGLEY, JANE | ADDRESS ON FILE | | | | | | | |
| 28147819 | LANGLEY, JAYDYN | ADDRESS ON FILE | | | | | | | |
| 28147820 | LANGLEY, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28093436 | LANGLOIS, ALOHA C | ADDRESS ON FILE | | | | | | | |
| 28147821 | LANGLOIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28147822 | LANGLOIS, DRAKE | ADDRESS ON FILE | | | | | | | |
| 28116872 | LANGMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28116873 | LANGNER, ARI | ADDRESS ON FILE | | | | | | | |
| 28147823 | LANGOWSKA, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28093437 | LANGSTON, ERIC D | ADDRESS ON FILE | | | | | | | |
| 28134952 | LANGSTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28134953 | LANGSTON, MARTHA MELISSA | ADDRESS ON FILE | | | | | | | |
| 30262439 | LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE - B2 | | | | MONTEREY | CA | 93940 | |
| 28116875 | LANGUAGE LINE SERVICES | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| 28124871 | LANGUAGE SCIENTIFIC, INC | 100 CRESCENT RD | | | | NEEDHAM | MA | 02494 | |
| 28107143 | LANGUAGE SCIENTIFIC, INC | 101 STATION LANDING SUITE 500 | | | | MEDFORD | MA | 02155 | |
| 30262440 | LANGUAGE SCIENTIFIC, INC | 1035 CAMBRIDGE STREET | SUITE 11 | | | CAMBRIDGE | MA | 02141 | |
| 28134954 | LANGWORTHY, ANNE | ADDRESS ON FILE | | | | | | | |
| 28093438 | LANH, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28134955 | LANHAM, CLINT | ADDRESS ON FILE | | | | | | | |
| 28093439 | LANHAM, DANA B | ADDRESS ON FILE | | | | | | | |
| 30519401 | LANHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28093440 | LANHAM, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28134956 | LANHAM, LORRI | ADDRESS ON FILE | | | | | | | |
| 28134957 | LANI, TERESA | ADDRESS ON FILE | | | | | | | |
| 28134958 | LANK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 30262441 | LANKENAU MEDICAL CENTER | 100 LANCASTER AVE | | | | WYNNEWOOD | PA | 19096 | |
| 28134959 | LANKEY, CONRAD | ADDRESS ON FILE | | | | | | | |
| 28134960 | LANKFORD, ARSEMA | ADDRESS ON FILE | | | | | | | |
| 28093441 | LANNERS, STACIE K | ADDRESS ON FILE | | | | | | | |
| 28134961 | LANNING, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28134962 | LANNON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28093442 | LANPHEAR, TASHA C | ADDRESS ON FILE | | | | | | | |
| 28134963 | LANPHERE, MAREBEL | ADDRESS ON FILE | | | | | | | |
| 28107144 | LANSDALE BOROUGH TAX COLLECTOR | PO BOX 811 | | | | LANSDALE | PA | 19446 | |
| 28107145 | LANSING CITY TREASURER | DEPT 3201 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28116876 | LANSING REG.CHAMBER OF COMM. | 500 E. MICHIGAN AVE. | STE 200 | | | LANSING | MI | 48912 | |
| 28107146 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE. | | | | LANSING | MI | 48912 | |
| 28093443 | LANSING, ERIC E | ADDRESS ON FILE | | | | | | | |
| 28093444 | LANTHIER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28147824 | LANTIER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28147825 | LANTIS, LOUANN | ADDRESS ON FILE | | | | | | | |
| 28147826 | LANTRY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28147827 | LANTZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28093445 | LANTZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28147828 | LANTZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28147829 | LANTZER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28093446 | LANZALACO, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28147830 | LANZALOTTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28147831 | LANZARIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28093447 | LANZILLO, DANTE | ADDRESS ON FILE | | | | | | | |
| 28147832 | LAO JIMENEZ, JESSYANN | ADDRESS ON FILE | | | | | | | |
| 28147833 | LAO, CHYNA MAE | ADDRESS ON FILE | | | | | | | |
| 28147834 | LAO, VIANKA | ADDRESS ON FILE | | | | | | | |
| 28147835 | LAPAGLIA, ELLA | ADDRESS ON FILE | | | | | | | |
| 28093449 | LAPAIX, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28116878 | LAPAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28147836 | LAPAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28134964 | LAPASH, KATELIN | ADDRESS ON FILE | | | | | | | |
| 28134965 | LAPE, DALE | ADDRESS ON FILE | | | | | | | |
| 28134966 | LAPEER, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28116879 | LAPHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28093450 | LAPHAM, JOYA D | ADDRESS ON FILE | | | | | | | |
| 28134967 | LAPIERRE, JAY | ADDRESS ON FILE | | | | | | | |
| 28093451 | LAPIERRE, SARA J | ADDRESS ON FILE | | | | | | | |
| 28134968 | LAPINE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28116880 | LAPINSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 28134969 | LAPINSKY, AMARAH | ADDRESS ON FILE | | | | | | | |
| 28134970 | LAPIRA, ERIKA TRIXCIE | ADDRESS ON FILE | | | | | | | |
| 28134971 | LAPKOWSKI, PETER | ADDRESS ON FILE | | | | | | | |
| 30519733 | LAPLANT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093452 | LAPLANT, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28134972 | LAPOINTE, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28134973 | LAPOINTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28093453 | LAPOLA, RAMIRO M | ADDRESS ON FILE | | | | | | | |
| 28093454 | LAPORTA, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28134974 | LAPORTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 28093455 | LAPPEN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28134975 | LAPRATT, JAY | ADDRESS ON FILE | | | | | | | |
| 28147837 | LAPRES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28147838 | LAPSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28147839 | LAPUZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28093456 | LAQUIATRA, SANTO L | ADDRESS ON FILE | | | | | | | |
| 28093457 | LARA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28147840 | LARA, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28147841 | LARA, CARLA | ADDRESS ON FILE | | | | | | | |
| 28093458 | LARA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28116881 | LARA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28093459 | LARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28147842 | LARA, EMRY | ADDRESS ON FILE | | | | | | | |
| 28147843 | LARA, FELICITAS | ADDRESS ON FILE | | | | | | | |
| 28116882 | LARA, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 28093460 | LARA, JAN H | ADDRESS ON FILE | | | | | | | |
| 28147844 | LARA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28093461 | LARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28147845 | LARA, MADISON | ADDRESS ON FILE | | | | | | | |
| 28147846 | LARA, MARIA STEPHANIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 364 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093462 | LARA, MELODIE C | ADDRESS ON FILE | | | | | | | |
| 28116883 | LARA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28093463 | LARA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28093464 | LARA, ROWENA R | ADDRESS ON FILE | | | | | | | |
| 28147847 | LARA, SARA | ADDRESS ON FILE | | | | | | | |
| 28093465 | LARA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28147848 | LARAMIE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28147849 | LARANE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28116884 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEV | 9320 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 28093467 | LARCHMONT PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | GREENBERG GLUSKER | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28107147 | LARCHMONT PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28134976 | LARDINAIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28134977 | LARE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28093468 | LAREYTOU, SOULEY | ADDRESS ON FILE | | | | | | | |
| 28093469 | LARGE, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28134978 | LARGE, CULLEN | ADDRESS ON FILE | | | | | | | |
| 28093470 | LARGE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28116885 | LARGE, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28093471 | LARGE, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28093472 | LARGE, ROXANN M | ADDRESS ON FILE | | | | | | | |
| 28093473 | LARIBI, SALIMA | ADDRESS ON FILE | | | | | | | |
| 28093474 | LARIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28093475 | LARIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28134979 | LARIVE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28134980 | LARIVIERE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28134981 | LARKIN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28134982 | LARKINS, CASEY | ADDRESS ON FILE | | | | | | | |
| 28134983 | LARKINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28093476 | LARMOUR, SYDNEY K | ADDRESS ON FILE | | | | | | | |
| 28134984 | LARNTZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 28093477 | LAROCQUE, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28134985 | LAROSA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28167754 | LAROSE IND LLC DBA CRA-Z-ART | THE CIT GRP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28101-1036 | |
| 28134986 | LAROSE, GENNA | ADDRESS ON FILE | | | | | | | |
| 28167755 | LAROSILIERE, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 28134987 | LAROSSA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28147850 | LARRABEE, DALLAS | ADDRESS ON FILE | | | | | | | |
| 28147851 | LARRABEE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28147852 | LARRABEE, SEAN | ADDRESS ON FILE | | | | | | | |
| 28147853 | LARRETA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28147854 | LARRETA, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28093478 | LARRIMORE, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28093479 | LARROW, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28093480 | LARRY, BRESHARA A | ADDRESS ON FILE | | | | | | | |
| 28167756 | LARRY, JANE | ADDRESS ON FILE | | | | | | | |
| 28147855 | LARRY, LA'WANDA | ADDRESS ON FILE | | | | | | | |
| 28167757 | LARRY'S LAWN CARE | PO BOX 351 | | | | STEPHENSON | VA | 22656 | |
| 30262442 | LARRY'S LAWN CARE, LLC | PO BOX 351 | | | | STEPHENSON | VA | 22656 | |
| 28147856 | LARSEN, MYSTIC | ADDRESS ON FILE | | | | | | | |
| 28147857 | LARSEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28147858 | LARSEN, SCHAROLD | ADDRESS ON FILE | | | | | | | |
| 28093481 | LARSEN, SUSANNE L | ADDRESS ON FILE | | | | | | | |
| 28147859 | LARSHUS, LARRY | ADDRESS ON FILE | | | | | | | |
| 28147860 | LARSON, ANN | ADDRESS ON FILE | | | | | | | |
| 28147861 | LARSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28147862 | LARSON, GERILYN | ADDRESS ON FILE | | | | | | | |
| 28134988 | LARSON, LARA | ADDRESS ON FILE | | | | | | | |
| 28093482 | LARSON, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 28093483 | LARSON, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 28134989 | LARSON, ROSANNE | ADDRESS ON FILE | | | | | | | |
| 28093484 | LARSON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28134990 | LARSON, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28093485 | LARSON-PETTERSEN, KAYLA J | ADDRESS ON FILE | | | | | | | |
| 28167758 | LARUE, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28134991 | LARUE, SARA | ADDRESS ON FILE | | | | | | | |
| 28134992 | LARUE-TAYLOR, TERRI | ADDRESS ON FILE | | | | | | | |
| 28107152 | LAS FLORES WATER CO. | 428 EAST SACRAMENTO STREET | | | | ALTADENA | CA | 91001 | |
| 28107151 | LAS FLORES WATER CO. | PO BOX 426 | | | | ALTADENA | CA | 91003 | |
| 28093486 | LAS FLORES WATER COMPANY | 428 E. SACRAMENTO ST. | | | | ALTADENA | CA | 91001 | |
| 28093487 | LASCAK, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28134993 | LASH, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28167759 | LASHER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28134994 | LASHER, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28167760 | LASHER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28167761 | LASHER, STARR | ADDRESS ON FILE | | | | | | | |
| 28134995 | LASHLEY, BRIA | ADDRESS ON FILE | | | | | | | |
| 28134996 | LASHLEY, MASHA | ADDRESS ON FILE | | | | | | | |
| 28134997 | LASK, ALAN | ADDRESS ON FILE | | | | | | | |
| 28107154 | LASKO METAL PRODUCTS | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 28167762 | LASKY, JOAN | ADDRESS ON FILE | | | | | | | |
| 28134998 | LASKY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28093488 | LASKY, STARLA K | ADDRESS ON FILE | | | | | | | |
| 28167763 | LASSEN COUNTY ENVIRONMENTAL | HEALTH DEPT | 1445 PAUL BUNYAN RD, STE B | | | SUSANVILLE | CA | 96130 | |
| 28107155 | LASSEN COUNTY TAX COLLECTOR | SUITE 3 | 220 S LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28107156 | LASSEN COUNTY TREASURER/TAX COLLECTOR | COURTHOUSE SUITE 3 | 220 SOUTH LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28167764 | LASSEN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28093489 | LASSEN, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28134999 | LASSITER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28147863 | LASSITER, SHAKIA | ADDRESS ON FILE | | | | | | | |
| 28147864 | LASSO, LISSA | ADDRESS ON FILE | | | | | | | |
| 28107158 | LASSONDE PAPPAS | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694-6600 | |
| 28093490 | LASSONDE PAPPAS & CO., INC. | DOUGLAS G. LENEY, ESQ.; ARCHER & GREINER, P.C. | 3 LOGAN SQUARE | 1717 ARCH STREET, SUITE 3500 | | PHILADELPHIA | PA | 19103 | |
| 28093491 | LAST, DEVAN M | ADDRESS ON FILE | | | | | | | |
| 28147865 | LASTELLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 30519839 | LASTER, NILAH | ADDRESS ON FILE | | | | | | | |
| 28167765 | LATA, SHALINI | ADDRESS ON FILE | | | | | | | |
| 28107160 | LATAH COUNTY TAX COLLECTOR | PO BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 28122731 | LATAH COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 522 S ADAMS | | | MOSCOW | ID | 83843 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093492 | LATAN, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28116886 | LATANAPHAKDY, KAI K | ADDRESS ON FILE | | | | | | | |
| 28147866 | LATARTE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28093493 | LATCHFORD, MACKENZIE E | ADDRESS ON FILE | | | | | | | |
| 28147867 | LATEER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28107161 | LATHAM WATER DISTRICT | 534 NEW LOUDEN RD | | | | LATHAM | NY | 12110-5316 | |
| 28147868 | LATHAM, BRAD | ADDRESS ON FILE | | | | | | | |
| 28147869 | LATHAM, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28147870 | LATHAM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28147871 | LATHAM, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28147872 | LATHAM, MARY | ADDRESS ON FILE | | | | | | | |
| 28147873 | LATHAM, MELKISHA | ADDRESS ON FILE | | | | | | | |
| 28147874 | LATHAM, TALONDA | ADDRESS ON FILE | | | | | | | |
| 28093494 | LATHBURY, LINDA P | ADDRESS ON FILE | | | | | | | |
| 28147875 | LATHE, RUTH | ADDRESS ON FILE | | | | | | | |
| 28135000 | LATHROP, LINDA | ADDRESS ON FILE | | | | | | | |
| 28116887 | LATHROP, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28116888 | LATIF, TRINITY E | ADDRESS ON FILE | | | | | | | |
| 28135001 | LATIFF, GUITREE | ADDRESS ON FILE | | | | | | | |
| 28135002 | LATIMER ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28135003 | LATIMER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30264972 | LATINA PODCASTERS LLC | 3139 W HOLOCOMBE BLVD #2233 | | | | HOUSTON | TX | 77025 | |
| 28093495 | LATINI, JANET M | ADDRESS ON FILE | | | | | | | |
| 28135004 | LATKA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 30519816 | LATNER, KARINA | ADDRESS ON FILE | | | | | | | |
| 28093496 | LATNER, KARINA L | ADDRESS ON FILE | | | | | | | |
| 28135005 | LATON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28135006 | LATONA, TINA MARIE | ADDRESS ON FILE | | | | | | | |
| 28107163 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER ROAD | | | | LATROBE | PA | 15650 | |
| 28107162 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | | | | LATROBE | PA | 15650-0088 | |
| 28164695 | LATRONICA, NOAH M | ADDRESS ON FILE | | | | | | | |
| 28135007 | LATSKO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28135008 | LATSON, DARRELL | ADDRESS ON FILE | | | | | | | |
| 28135009 | LATTANZI, SEAN | ADDRESS ON FILE | | | | | | | |
| 28164696 | LATTANZIO, GINA M | ADDRESS ON FILE | | | | | | | |
| 28135010 | LATTANZIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 28164697 | LATTERNER, BRYON E | ADDRESS ON FILE | | | | | | | |
| 30262443 | LATTWEIN | OTTO-BRENNER-STR.25 | | | | DUREN | | 52353 | GERMANY |
| 28116890 | LATTWEIN GMBH | OTTO-BRENNER-STR.25 | | | | DUREN | | 52353 | GERMANY |
| 28164698 | LATVALA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28164699 | LATZKO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28164700 | LAU, CHANNICA T | ADDRESS ON FILE | | | | | | | |
| 28164701 | LAU, DIANA W | ADDRESS ON FILE | | | | | | | |
| 28135011 | LAU, KEANU | ADDRESS ON FILE | | | | | | | |
| 28164702 | LAU, KYMEE | ADDRESS ON FILE | | | | | | | |
| 28164703 | LAU, MUI T | ADDRESS ON FILE | | | | | | | |
| 28164704 | LAU, NANCY C | ADDRESS ON FILE | | | | | | | |
| 28164705 | LAU, RAYMOND C | ADDRESS ON FILE | | | | | | | |
| 28164706 | LAU, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28116891 | LAU, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28093497 | LAU, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 28147876 | LAUAKI, TOKILUPE | ADDRESS ON FILE | | | | | | | |
| 28147877 | LAUBENHEIMER, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 28147878 | LAUER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093498 | LAUFFER, TRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28147879 | LAUGHARD, HALEY | ADDRESS ON FILE | | | | | | | |
| 28116892 | LAUGHLAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28147880 | LAUGHLIN, LAURYN | ADDRESS ON FILE | | | | | | | |
| 28116893 | LAUGHLIN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28147881 | LAUGHLIN, TYRA | ADDRESS ON FILE | | | | | | | |
| 30519409 | LAUGHMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28093499 | LAUGHMAN, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28147882 | LAUGHTON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28116894 | LAUINA, REPEKA | ADDRESS ON FILE | | | | | | | |
| 28147883 | LAULESS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28116895 | LAUMEA, SULUAMA | ADDRESS ON FILE | | | | | | | |
| 28093500 | LAUN, JOSHUA T | ADDRESS ON FILE | | | | | | | |
| 28147884 | LAUNI, ROSA ANNA | ADDRESS ON FILE | | | | | | | |
| 28147885 | LAUR, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28116896 | LAURA KEISLING, COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 28116897 | LAUREANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28147886 | LAUREANO, JULIUS | ADDRESS ON FILE | | | | | | | |
| 28147887 | LAURENT, AURORA | ADDRESS ON FILE | | | | | | | |
| 28093501 | LAURENT, BEN | ADDRESS ON FILE | | | | | | | |
| 28093502 | LAURENT, GIUFRE J | ADDRESS ON FILE | | | | | | | |
| 28093504 | LAURIE, BREANNA R | ADDRESS ON FILE | | | | | | | |
| 28147888 | LAURIE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28093505 | LAURIE, RENA C | ADDRESS ON FILE | | | | | | | |
| 28135012 | LAURIN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28135013 | LAURITANO, SUZAN | ADDRESS ON FILE | | | | | | | |
| 28093506 | LAURITO, JILL | ADDRESS ON FILE | | | | | | | |
| 28093507 | LAUS, HARRY Q | ADDRESS ON FILE | | | | | | | |
| 28135014 | LAUTENSCHLEGER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28135015 | LAUTENSLAGER, LISA | ADDRESS ON FILE | | | | | | | |
| 28116899 | LAUTEREN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28116900 | LAUVER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28135016 | LAUZAU, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28093508 | LAUZON, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28135017 | LAVALLEE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28093509 | LAVAN, JAMES T | ADDRESS ON FILE | | | | | | | |
| 28093510 | LAVAYEN, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28093511 | LAVELLE, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28135018 | LAVENDER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28093512 | LAVERDIERE, PETER G | ADDRESS ON FILE | | | | | | | |
| 28135019 | LAVERGNE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28116901 | LAVERTU, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 28135020 | LAVIGNE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28135021 | LAVIGNE, CODY | ADDRESS ON FILE | | | | | | | |
| 28135022 | LAVIGNE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28135023 | LAVIN, AERONWENN | ADDRESS ON FILE | | | | | | | |
| 28093513 | LAVIN, BRODY S | ADDRESS ON FILE | | | | | | | |
| 28147889 | LAVIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28093514 | LAVINE, ANTHONY R | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 366 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147890 | LAVINE-ROGERS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28147891 | LAVOIE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28116902 | LAW FIRM OF J.F. JANATA LTD | 6 ARROW RD STE 100A | | | | RAMSEY | NJ | 07446 | |
| 30262444 | LAW FIRM OF J.F. JANATA LTD | CROSSROADS CORPORATE CENTER | ONE INTERNATIONAL BOULEVARD | SUITE 400 | PMB #14 | MAHWAH | NJ | 07495 | |
| 30262445 | LAW OFFICE OF HENRY LACAP CORP | 50 TICE BLVD | SUITE 340 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 28107166 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA, SUITE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 28107167 | LAW OFFICE OR MORSE MEHRBAN | 15720 VENTURA BLVD SUITE 306 | | | | ENCINO | CA | 91436 | |
| 28116903 | LAW OFFICE-HAKIMI & SHAHRIARI | 15760 VENTURA BLVD, SUITE 650 | | | | ENCINO | CA | 91436 | |
| 28116904 | LAW OFFICES OF DONALD E ARNOLD | 23055 SHERMAN WAY #4178 | | | | WEST HILLS | CA | 91308 | |
| 28107169 | LAW OFFICES OF DREW D HELMS | 4665 W 62ND PLACE | | | | LOS ANGELES | CA | 90043 | |
| 30262446 | LAW OFFICES OF PALMER, REIFLER & ASSOCIATES | 1900 SUMMIT TOWER BLVD | STE 820 | | | ORLANDO | FL | 32810 | |
| 28093515 | LAW, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093516 | LAW, LINDA | ADDRESS ON FILE | | | | | | | |
| 28147892 | LAW, LORI | ADDRESS ON FILE | | | | | | | |
| 28147893 | LAW, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28147895 | LAW, SHIAN | ADDRESS ON FILE | | | | | | | |
| 28147894 | LAW, SHIAN | ADDRESS ON FILE | | | | | | | |
| 28147896 | LAW, YUK | ADDRESS ON FILE | | | | | | | |
| 28147897 | LAWES, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28116905 | LAWLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093517 | LAWLESS, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28116906 | LAWLEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28093518 | LAWLOR, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28147898 | LAWLOR, SKYE | ADDRESS ON FILE | | | | | | | |
| 28168657 | LAWRENCE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 30 COURT STREET | | | NEW CASTLE | PA | 16101-3503 | |
| 28116907 | LAWRENCE JOFFE | ADDRESS ON FILE | | | | | | | |
| 28126876 | LAWRENCE KLEIMAN | ADDRESS ON FILE | | | | | | | |
| 28093519 | LAWRENCE KLEIMAN | ADDRESS ON FILE | | | | | | | |
| 28116908 | LAWRENCE M KAPLAN LLC | STE C | 5215 SCOTTS VALLEY DRIVE | | | SCOTTS VALLEY | CA | 95066-3522 | |
| 28147899 | LAWRENCE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28093521 | LAWRENCE, ALORRA | ADDRESS ON FILE | | | | | | | |
| 28147900 | LAWRENCE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28147901 | LAWRENCE, CARL | ADDRESS ON FILE | | | | | | | |
| 28135024 | LAWRENCE, CHERONE | ADDRESS ON FILE | | | | | | | |
| 28135025 | LAWRENCE, CHRISHAE | ADDRESS ON FILE | | | | | | | |
| 28135026 | LAWRENCE, CLIVE | ADDRESS ON FILE | | | | | | | |
| 28135027 | LAWRENCE, DESIREA | ADDRESS ON FILE | | | | | | | |
| 28135028 | LAWRENCE, ELISIA | ADDRESS ON FILE | | | | | | | |
| 28093522 | LAWRENCE, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28135029 | LAWRENCE, KENESHA | ADDRESS ON FILE | | | | | | | |
| 28093523 | LAWRENCE, KRISTENA N | ADDRESS ON FILE | | | | | | | |
| 30259420 | LAWRENCE, MARK | ADDRESS ON FILE | | | | | | | |
| 28116909 | LAWRENCE, MARK | ADDRESS ON FILE | | | | | | | |
| 28135030 | LAWRENCE, MELONIE | ADDRESS ON FILE | | | | | | | |
| 28135031 | LAWRENCE, MONICA | ADDRESS ON FILE | | | | | | | |
| 28135032 | LAWRENCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135033 | LAWRENCE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28093524 | LAWRENCE, SIMON | ADDRESS ON FILE | | | | | | | |
| 28135034 | LAWRENCE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28135035 | LAWRENCE, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 28093525 | LAWS, JONATHAN T | ADDRESS ON FILE | | | | | | | |
| 28116910 | LAWS, NAIM | ADDRESS ON FILE | | | | | | | |
| 28147902 | LAWS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28147903 | LAWSON, BRIONICA | ADDRESS ON FILE | | | | | | | |
| 28093526 | LAWSON, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28116911 | LAWSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 28147904 | LAWSON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28147905 | LAWSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28147906 | LAWSON, KOTINA | ADDRESS ON FILE | | | | | | | |
| 28147907 | LAWSON, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28147908 | LAWSON, LEYANNA | ADDRESS ON FILE | | | | | | | |
| 28093527 | LAWSON, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28147909 | LAWSON, MYSHAINA | ADDRESS ON FILE | | | | | | | |
| 28147910 | LAWSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28147911 | LAWSON, RIELEY | ADDRESS ON FILE | | | | | | | |
| 28147912 | LAWSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28147913 | LAWSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28147914 | LAWSON-BEALL, LIA | ADDRESS ON FILE | | | | | | | |
| 28093528 | LAWTON, DOREEN R | ADDRESS ON FILE | | | | | | | |
| 28093529 | LAWTON, KATLYN M | ADDRESS ON FILE | | | | | | | |
| 28116912 | LAWTON, MAYA | ADDRESS ON FILE | | | | | | | |
| 28135036 | LAWTON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28093530 | LAWYER, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28093531 | LAWYER, TIMOTHY E | ADDRESS ON FILE | | | | | | | |
| 28093532 | LAXA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 28135037 | LAY, LINUS | ADDRESS ON FILE | | | | | | | |
| 28135038 | LAY, VOUCHTIENG | ADDRESS ON FILE | | | | | | | |
| 28135039 | LAYDEN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28135040 | LAYE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28093533 | LAYMAN, DALIAH M | ADDRESS ON FILE | | | | | | | |
| 28093534 | LAYMAN, DAMIAN M | ADDRESS ON FILE | | | | | | | |
| 28093535 | LAYMAN, JARED A | ADDRESS ON FILE | | | | | | | |
| 28093536 | LAYMAN, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28093537 | LAYMON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28093538 | LAYNE, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| 28135041 | LAYNE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28135042 | LAYNE-ROSS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28135043 | LAYTON, KASHIF | ADDRESS ON FILE | | | | | | | |
| 28135044 | LAYTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28135045 | LAZALDE, SHELLI | ADDRESS ON FILE | | | | | | | |
| 28135046 | LAZAR, ARIAUNA | ADDRESS ON FILE | | | | | | | |
| 28135047 | LAZAR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30262447 | LAZARD | 200 W 6TH ST | STE 1650 | | | AUSTIN | TX | 78701 | |
| 28093539 | LAZARO SALAS, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 28147915 | LAZARO URENA, GEORDY ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28116913 | LAZARO, JUAN PAOLO | ADDRESS ON FILE | | | | | | | |
| 28093540 | LAZARO, LIZBETH C | ADDRESS ON FILE | | | | | | | |
| 28147916 | LAZARO-LAVIN, MARINA | ADDRESS ON FILE | | | | | | | |
| 28147917 | LAZARUS DE ROMERO, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 28116914 | LAZARUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28093541 | LAZO, JOSE M | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093542 | LAZO, MARIELA M | ADDRESS ON FILE | | | | | | | |
| 28116915 | LAZO, REINA | ADDRESS ON FILE | | | | | | | |
| 28093543 | LAZO-RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 28116916 | LAZZARETTI, MARILENA | ADDRESS ON FILE | | | | | | | |
| 28169881 | LBCO | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 100 QUEENS QUAY EAST | | | TORONTO | ON | M5E 0C7 | CANADA |
| 30262448 | LCH HEALTH AND COMMUNITY SERVICES | 731 W. CYPRESS ST | | | | KENNETT SQUARE | PA | 19348 | |
| 28093544 | LCP ORANGEVALE, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: MICHAEL J. BARRIE, ESQ. | 1313 NORTH MARKET STREET, SUITE 1201 | | WILMINGTON | DE | 19801 | |
| 28116918 | LCTCB | LANCASTER LST *LOAN | 1845 WILLIAM PENN HWY STE 1 | | | LANCASTER | PA | 17601 | |
| 28107174 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | 380 OLD CEMENT ROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 28107173 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | | | | MONTOURSVILLE | PA | 17754 | |
| 28107175 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28167766 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP | PO BOX 670 | | | UPLAND | CA | 91785-9976 | |
| 28093546 | LE BLANC, TAMU M | ADDRESS ON FILE | | | | | | | |
| 28147918 | LE GENDRE, SEYCHELLE | ADDRESS ON FILE | | | | | | | |
| 28147919 | LE ROY, MARK | ADDRESS ON FILE | | | | | | | |
| 28147920 | LE, ANH | ADDRESS ON FILE | | | | | | | |
| 28093547 | LE, BAO-TRAM T | ADDRESS ON FILE | | | | | | | |
| 28147921 | LE, BICH-LIEU | ADDRESS ON FILE | | | | | | | |
| 28147922 | LE, BINH | ADDRESS ON FILE | | | | | | | |
| 28147923 | LE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28093548 | LE, CAM THU THI | ADDRESS ON FILE | | | | | | | |
| 28093549 | LE, CHAU T | ADDRESS ON FILE | | | | | | | |
| 28093550 | LE, CHRISTINE H | ADDRESS ON FILE | | | | | | | |
| 28093551 | LE, CHRISTINE V | ADDRESS ON FILE | | | | | | | |
| 28167767 | LE, CONG TOAN | ADDRESS ON FILE | | | | | | | |
| 28160176 | LE, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 28160177 | LE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28160178 | LE, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28160179 | LE, DAVID T | ADDRESS ON FILE | | | | | | | |
| 28160180 | LE, DENISE H | ADDRESS ON FILE | | | | | | | |
| 28160181 | LE, DIEMTRANG T | ADDRESS ON FILE | | | | | | | |
| 28160182 | LE, DONG T | ADDRESS ON FILE | | | | | | | |
| 28160183 | LE, DONG-NGHI N | ADDRESS ON FILE | | | | | | | |
| 28160184 | LE, DUNG Q | ADDRESS ON FILE | | | | | | | |
| 28147924 | LE, DUY | ADDRESS ON FILE | | | | | | | |
| 28147925 | LE, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28160185 | LE, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28147926 | LE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28160186 | LE, HA T | ADDRESS ON FILE | | | | | | | |
| 28160187 | LE, HANG | ADDRESS ON FILE | | | | | | | |
| 28093552 | LE, HANNAH N | ADDRESS ON FILE | | | | | | | |
| 28167768 | LE, HUNG | ADDRESS ON FILE | | | | | | | |
| 28147927 | LE, HUY | ADDRESS ON FILE | | | | | | | |
| 28093553 | LE, JACQUELINE Q | ADDRESS ON FILE | | | | | | | |
| 28093554 | LE, JAMES H | ADDRESS ON FILE | | | | | | | |
| 28093555 | LE, JANE O | ADDRESS ON FILE | | | | | | | |
| 28093556 | LE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28167769 | LE, JASON | ADDRESS ON FILE | | | | | | | |
| 28093557 | LE, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28093558 | LE, JOANNA T | ADDRESS ON FILE | | | | | | | |
| 28093559 | LE, JUDY T | ADDRESS ON FILE | | | | | | | |
| 28093560 | LE, JULIE T | ADDRESS ON FILE | | | | | | | |
| 28135048 | LE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28135049 | LE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28093561 | LE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28093562 | LE, KIEU-LAN N | ADDRESS ON FILE | | | | | | | |
| 28093563 | LE, KIMCHI T | ADDRESS ON FILE | | | | | | | |
| 28135050 | LE, LOC | ADDRESS ON FILE | | | | | | | |
| 28093564 | LE, LONG | ADDRESS ON FILE | | | | | | | |
| 28135051 | LE, MAI | ADDRESS ON FILE | | | | | | | |
| 28093565 | LE, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28093566 | LE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093567 | LE, MIMI | ADDRESS ON FILE | | | | | | | |
| 28093568 | LE, MY T | ADDRESS ON FILE | | | | | | | |
| 28093568 | LE, MY T | ADDRESS ON FILE | | | | | | | |
| 28093570 | LE, NGHIA T | ADDRESS ON FILE | | | | | | | |
| 28093571 | LE, NGOC NGAN T | ADDRESS ON FILE | | | | | | | |
| 28093572 | LE, NGOC T | ADDRESS ON FILE | | | | | | | |
| 28135052 | LE, NIKIE | ADDRESS ON FILE | | | | | | | |
| 28093573 | LE, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28093574 | LE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28093575 | LE, STEPHANIE PHUONG | ADDRESS ON FILE | | | | | | | |
| 28093576 | LE, TAM T | ADDRESS ON FILE | | | | | | | |
| 28135053 | LE, THI | ADDRESS ON FILE | | | | | | | |
| 28135054 | LE, THIEN | ADDRESS ON FILE | | | | | | | |
| 28135055 | LE, TIANA | ADDRESS ON FILE | | | | | | | |
| 28093577 | LE, TRAM QUYNH | ADDRESS ON FILE | | | | | | | |
| 28093578 | LE, TRINH T | ADDRESS ON FILE | | | | | | | |
| 28135056 | LE, TRUYEN | ADDRESS ON FILE | | | | | | | |
| 28093579 | LE, TUAN M | ADDRESS ON FILE | | | | | | | |
| 28093580 | LE, VICKIE-HANH H | ADDRESS ON FILE | | | | | | | |
| 28135057 | LE, VINH | ADDRESS ON FILE | | | | | | | |
| 28167770 | LE, VY | ADDRESS ON FILE | | | | | | | |
| 28167771 | LE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28093581 | LE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28107177 | LEA AID ACQUISITION COMPANY | PO BOX 26688 | | | | RALEIGH | NC | 27611 | |
| 28135058 | LEA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28093582 | LEACH, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28093583 | LEACH, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28093584 | LEACH, JANET E | ADDRESS ON FILE | | | | | | | |
| 28093585 | LEACH, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28135059 | LEACH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28164707 | LEACH, RACHEL K | ADDRESS ON FILE | | | | | | | |
| 28167773 | LEADER BEVERAGE CORP | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304-8285 | |
| 29985040 | LEADER DISTRIBUTION SYSTEMS, INC. | 1568 PUTNEY ROAD | PO BOX 8285 | | | BRATTLEBORO | VT | 05304 | |
| 28167774 | LEADER PROFESSIONAL SVCS INC | SUITE 2 | 271 MARSH RD | | | PITTSFORE | NY | 14534 | |
| 28167775 | LEADER, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28164708 | LEAF, KENNETH A | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147928 | LEAIR, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 28164709 | LEAK, RASHON | ADDRESS ON FILE | | | | | | | |
| 30262449 | LEAKE & ANDERSSON LLP | SUITE 1700 | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| 28107180 | LEAKE ANDERSON & MANN LLP | 1100 POYDRAS | 1700 ENERGY CENTRE | | | NEW ORLEANS | LA | 70163-1701 | |
| 28147929 | LEAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28167777 | LEAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28116920 | LEAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28116921 | LEAL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28164710 | LEAL, JENNY | ADDRESS ON FILE | | | | | | | |
| 28147930 | LEAL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28147931 | LEAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28147932 | LEAL, PLUTARCO | ADDRESS ON FILE | | | | | | | |
| 28164711 | LEAL, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 28164712 | LEANDRO, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28164713 | LEANDRY, DIOLINDA | ADDRESS ON FILE | | | | | | | |
| 28164714 | LEANG, RYAN | ADDRESS ON FILE | | | | | | | |
| 28147933 | LEANO, CINDY | ADDRESS ON FILE | | | | | | | |
| 28164715 | LEANOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28147934 | LEAR, DASIA | ADDRESS ON FILE | | | | | | | |
| 28147935 | LEAR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28164716 | LEARD, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28147936 | LEARDI, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 30519230 | LEARN, SHEAROD | ADDRESS ON FILE | | | | | | | |
| 28164717 | LEARN, SHEAROD D | ADDRESS ON FILE | | | | | | | |
| 28164718 | LEARNING TECHNLEGIES GROUP, INC. | 434 FAYETTEVILLE STREET, 9TH FLOOR | | | | RALEIGH | NC | 27601 | |
| 28147937 | LEARRY, AKAJJANEEK | ADDRESS ON FILE | | | | | | | |
| 28093586 | LEARY, IRENE | ADDRESS ON FILE | | | | | | | |
| 30519575 | LEARY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28093587 | LEARY, KATIE O | ADDRESS ON FILE | | | | | | | |
| 28147938 | LEASURE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28147939 | LEATHERMAN, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28147940 | LEATHERMAN, SHERI | ADDRESS ON FILE | | | | | | | |
| 28135060 | LEATHERS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28093588 | LEAVENS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135061 | LEAVERTON, TONIA | ADDRESS ON FILE | | | | | | | |
| 28093589 | LEAVITT, JEFFERY C | ADDRESS ON FILE | | | | | | | |
| 28135062 | LEAVITT, PETER | ADDRESS ON FILE | | | | | | | |
| 28116922 | LEAZER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28116923 | LEAZER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28161924 | LEBANON COUNTY TREASURER | 400 S. 8TH STREET | | | | LEBANON | PA | 17032 | |
| 28107183 | LEBANON COUNTY TREASURER | ROOM 103 | 400 S EIGHTH ST | | | LEBANON | PA | 17042 | |
| 28168658 | LEBANON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 SOUTH 8TH STREET | | | LEBANON | PA | 17042 | |
| 28135063 | LEBECK, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28135064 | LEBER, DYLLAN | ADDRESS ON FILE | | | | | | | |
| 28116925 | LEBERT-BROCK, LOIS A | ADDRESS ON FILE | | | | | | | |
| 28135066 | LEBLANC, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28135067 | LEBLANC, TERESA | ADDRESS ON FILE | | | | | | | |
| 28135068 | LEBLANG, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28135069 | LEBRON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28093590 | LEBRON, SAMARAH | ADDRESS ON FILE | | | | | | | |
| 28135070 | LEBRON, SOMALIZ | ADDRESS ON FILE | | | | | | | |
| 28135071 | LECHNER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28147941 | LECHOWICZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28093591 | LECHUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28147942 | LECIEJEWSKI, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28116926 | LECKLITER, HALEIGH O | ADDRESS ON FILE | | | | | | | |
| 28093592 | LECLAIR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28147943 | LECUREAUX, CAROL | ADDRESS ON FILE | | | | | | | |
| 28147944 | LECUREAUX, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28147945 | LECUYER, JODI | ADDRESS ON FILE | | | | | | | |
| 28147946 | LEDBETTER, CHERI | ADDRESS ON FILE | | | | | | | |
| 28093593 | LEDBETTER, JILL | ADDRESS ON FILE | | | | | | | |
| 28147947 | LEDBETTER, MONA | ADDRESS ON FILE | | | | | | | |
| 28147948 | LEDESMA, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28147949 | LEDESMA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28116927 | LEDESMA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28093594 | LEDGER, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| 28147950 | LEDOUX, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28147951 | LEE BING, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28107184 | LEE CENTER II LLC | 44835 WINGED FOOT DR | | | | INDIAN WELLS | CA | 92210 | |
| 28124883 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY | SUITE 325 | | | MAITLAND | FL | 32751 | |
| 30262452 | LEE HECHT HARRISON LLC | 9600 GREAT HILLS TRL STE 130E | | | | AUSTIN | TX | 78759-6330 | |
| 28124885 | LEE HECHT HARRISON LLC | DEPT CH #10544 | | | | PALATINE | IL | 60055-0544 | |
| 28116929 | LEE HECHT HARRISON LLC | PO BOX 7410312 | | | | CHICAGO | IL | 60674 | |
| 28116930 | LEE WAN PROPERTIES LLC | 3725 GREENBRIER LANE | | | | MERCER ISLAND | WA | 98040 | |
| 28147952 | LEE, ADDILYN | ADDRESS ON FILE | | | | | | | |
| 28147953 | LEE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28135072 | LEE, ALEEN | ADDRESS ON FILE | | | | | | | |
| 28135073 | LEE, ALICEIA | ADDRESS ON FILE | | | | | | | |
| 28135074 | LEE, AMINA | ADDRESS ON FILE | | | | | | | |
| 28135075 | LEE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28116931 | LEE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28093597 | LEE, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28093598 | LEE, AUN S | ADDRESS ON FILE | | | | | | | |
| 28135076 | LEE, BEA | ADDRESS ON FILE | | | | | | | |
| 28135077 | LEE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28093599 | LEE, BIYUN | ADDRESS ON FILE | | | | | | | |
| 28093600 | LEE, BRYCE J | ADDRESS ON FILE | | | | | | | |
| 28135078 | LEE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28135079 | LEE, CASEY | ADDRESS ON FILE | | | | | | | |
| 28135080 | LEE, CAYDEN | ADDRESS ON FILE | | | | | | | |
| 28135081 | LEE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28135082 | LEE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28093601 | LEE, CHENNING | ADDRESS ON FILE | | | | | | | |
| 28093602 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28093603 | LEE, CINDY M | ADDRESS ON FILE | | | | | | | |
| 28135083 | LEE, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28151474 | LEE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28093604 | LEE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28093605 | LEE, DANNY C | ADDRESS ON FILE | | | | | | | |
| 28093606 | LEE, DELIA O | ADDRESS ON FILE | | | | | | | |
| 28093607 | LEE, DONG-OH | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093608 | LEE, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28151475 | LEE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28151476 | LEE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28093609 | LEE, FRANCIS Y | ADDRESS ON FILE | | | | | | | |
| 28093610 | LEE, FUNG C | ADDRESS ON FILE | | | | | | | |
| 28151477 | LEE, GENO | ADDRESS ON FILE | | | | | | | |
| 28093611 | LEE, GINA | ADDRESS ON FILE | | | | | | | |
| 28116932 | LEE, GOWOON | ADDRESS ON FILE | | | | | | | |
| 28151478 | LEE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28093612 | LEE, GRACE E | ADDRESS ON FILE | | | | | | | |
| 28151479 | LEE, HA YOUNG | ADDRESS ON FILE | | | | | | | |
| 28151480 | LEE, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 28093613 | LEE, HAYLEY L | ADDRESS ON FILE | | | | | | | |
| 28093614 | LEE, HEATHER P | ADDRESS ON FILE | | | | | | | |
| 28116933 | LEE, HEESUNG | ADDRESS ON FILE | | | | | | | |
| 28093615 | LEE, HYDEE B | ADDRESS ON FILE | | | | | | | |
| 28116934 | LEE, IGELIE | ADDRESS ON FILE | | | | | | | |
| 28093616 | LEE, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28151481 | LEE, JAE | ADDRESS ON FILE | | | | | | | |
| 28151482 | LEE, JAE | ADDRESS ON FILE | | | | | | | |
| 28093617 | LEE, JAE H | ADDRESS ON FILE | | | | | | | |
| 28151483 | LEE, JAE SUNG | ADDRESS ON FILE | | | | | | | |
| 28093618 | LEE, JAE WOOK | ADDRESS ON FILE | | | | | | | |
| 28151484 | LEE, JAEL | ADDRESS ON FILE | | | | | | | |
| 28116935 | LEE, JAEYEON | ADDRESS ON FILE | | | | | | | |
| 28151485 | LEE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164719 | LEE, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28151486 | LEE, JANE | ADDRESS ON FILE | | | | | | | |
| 28135084 | LEE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28135085 | LEE, JEEHYE | ADDRESS ON FILE | | | | | | | |
| 28135086 | LEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135087 | LEE, JENNY | ADDRESS ON FILE | | | | | | | |
| 28135088 | LEE, JERSHEA | ADDRESS ON FILE | | | | | | | |
| 28164720 | LEE, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28164721 | LEE, JESSICA T | ADDRESS ON FILE | | | | | | | |
| 28164722 | LEE, JOANNA T | ADDRESS ON FILE | | | | | | | |
| 28135089 | LEE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28164723 | LEE, JUNG H | ADDRESS ON FILE | | | | | | | |
| 28116936 | LEE, JUNG I | ADDRESS ON FILE | | | | | | | |
| 28164724 | LEE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28116937 | LEE, KAMORI | ADDRESS ON FILE | | | | | | | |
| 28164725 | LEE, KARA | ADDRESS ON FILE | | | | | | | |
| 28135090 | LEE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28164726 | LEE, KATHY K | ADDRESS ON FILE | | | | | | | |
| 28164727 | LEE, KATIE K | ADDRESS ON FILE | | | | | | | |
| 28135091 | LEE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28135092 | LEE, KIA | ADDRESS ON FILE | | | | | | | |
| 28164728 | LEE, KIM | ADDRESS ON FILE | | | | | | | |
| 28135093 | LEE, KRISTI ANNE | ADDRESS ON FILE | | | | | | | |
| 28135094 | LEE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28164729 | LEE, LEANG MENG | ADDRESS ON FILE | | | | | | | |
| 28135095 | LEE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28116938 | LEE, MARNAYSHA | ADDRESS ON FILE | | | | | | | |
| 28116939 | LEE, MI RYUNG | ADDRESS ON FILE | | | | | | | |
| 28151487 | LEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151488 | LEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164730 | LEE, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28151489 | LEE, MIN | ADDRESS ON FILE | | | | | | | |
| 28093619 | LEE, MINWOO | ADDRESS ON FILE | | | | | | | |
| 28151490 | LEE, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28093620 | LEE, MONKWAN C | ADDRESS ON FILE | | | | | | | |
| 28151491 | LEE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28151492 | LEE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093621 | LEE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28151493 | LEE, PA YIA | ADDRESS ON FILE | | | | | | | |
| 28151494 | LEE, PACHOUA | ADDRESS ON FILE | | | | | | | |
| 28151495 | LEE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28093622 | LEE, RAY Y | ADDRESS ON FILE | | | | | | | |
| 28151496 | LEE, REANNE | ADDRESS ON FILE | | | | | | | |
| 28151497 | LEE, RENA | ADDRESS ON FILE | | | | | | | |
| 28151498 | LEE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151499 | LEE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28135096 | LEE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28093623 | LEE, SANDRA T | ADDRESS ON FILE | | | | | | | |
| 28093624 | LEE, SANHEE | ADDRESS ON FILE | | | | | | | |
| 28116940 | LEE, SEUNGKYUN | ADDRESS ON FILE | | | | | | | |
| 28135097 | LEE, SHADAE | ADDRESS ON FILE | | | | | | | |
| 28093625 | LEE, SKYLAR A | ADDRESS ON FILE | | | | | | | |
| 30519770 | LEE, SONIA | ADDRESS ON FILE | | | | | | | |
| 28093626 | LEE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 28093627 | LEE, STACEY J | ADDRESS ON FILE | | | | | | | |
| 28093628 | LEE, STEPHEN C | ADDRESS ON FILE | | | | | | | |
| 30519258 | LEE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28093629 | LEE, STEVEN F | ADDRESS ON FILE | | | | | | | |
| 28164731 | LEE, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 28164732 | LEE, TAMARA P | ADDRESS ON FILE | | | | | | | |
| 28135098 | LEE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28135099 | LEE, TAQUILA | ADDRESS ON FILE | | | | | | | |
| 28164733 | LEE, TERESA E | ADDRESS ON FILE | | | | | | | |
| 28164734 | LEE, TIFFANY P | ADDRESS ON FILE | | | | | | | |
| 28135100 | LEE, URAM | ADDRESS ON FILE | | | | | | | |
| 28164735 | LEE, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 28135101 | LEE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28164736 | LEE, VICKIE K | ADDRESS ON FILE | | | | | | | |
| 28116941 | LEE, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28164737 | LEE, WILSON | ADDRESS ON FILE | | | | | | | |
| 28135102 | LEE, YUNJUNG | ADDRESS ON FILE | | | | | | | |
| 28135103 | LEE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28116942 | LEEB, IRENE | ADDRESS ON FILE | | | | | | | |
| 28135104 | LEECH, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28116943 | LEEDY, JALYNNE | ADDRESS ON FILE | | | | | | | |
| 28164738 | LEEK, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 28116944 | LEE-NICHOLS, JIN S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 370 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107186 | LEEPER SHOP CTR | 145 ORCHARD DR | | | | LEVITTOWN | PA | 19054 | |
| 28135105 | LEEPER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28135106 | LEEPER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30262453 | LEER INC | 206 LEER STREET | | | | NEW LISBON | WI | 53950 | |
| 28164739 | LEES, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28164740 | LEES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28135107 | LEESE, MARY | ADDRESS ON FILE | | | | | | | |
| 28151500 | LEFANTO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164741 | LEFEBVRE, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28164742 | LEFEBVRE, JULIE E | ADDRESS ON FILE | | | | | | | |
| 28151501 | LEFEBVRE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28093630 | LEFEBVRE, LILLIAN P | ADDRESS ON FILE | | | | | | | |
| 28093631 | LEFEBVRE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28151502 | LEFEVER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28093632 | LEFEVRE, AIMEE R | ADDRESS ON FILE | | | | | | | |
| 28116945 | LEFEVRE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28093633 | LEFFEW, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28151503 | LEFFEW, ERIC | ADDRESS ON FILE | | | | | | | |
| 28093634 | LEFFEW, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28151504 | LEFFLER, JAKE | ADDRESS ON FILE | | | | | | | |
| 28151505 | LEFOER, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28116946 | LEFORT, KARA | ADDRESS ON FILE | | | | | | | |
| 28151506 | LEFORT, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28093635 | LEFRANCOIS, LORI M | ADDRESS ON FILE | | | | | | | |
| 28116947 | LEGACY FIRE PROTECTION INC | 1 BLUE SKY COURT | | | | SACRAMENTO | CA | 95828 | |
| 28116952 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28151507 | LEGAGNEUR, LEILA | ADDRESS ON FILE | | | | | | | |
| 28151508 | LEGAGNEUR, QUANICA | ADDRESS ON FILE | | | | | | | |
| 28116953 | LEGAIR, ROCKWELL | ADDRESS ON FILE | | | | | | | |
| 28116954 | LEGAL BILL REVIEW INC | PO BOX 780909 | | | | ORLANDO | FL | 32878-0909 | |
| 28165880 | LEGAL TAX SERVICE INC | 714 LEBANON ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 28165881 | LEGAL TAX SERVICE INC | PO BOX 10020 | | | | PITTSBURGH | PA | 15236-6020 | |
| 28165883 | LEGAL TAX SERVICE INC | PO BOX 10060 | | | | PITTSBURGH | PA | 15236 | |
| 28165884 | LEGAL TAX SERVICE, INC | W MIFFLIN ASD *LOFK | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| 28165885 | LEGAL TAX SERVICES INC | P O BOX 10060 | | | | PITTSBURGH | PA | 15236 | |
| 28116958 | LEGARI, NINA | ADDRESS ON FILE | | | | | | | |
| 28151509 | LEGARIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28093636 | LEGASPE, KHRISTY L | ADDRESS ON FILE | | | | | | | |
| 28093637 | LEGASPI, AMELITA | ADDRESS ON FILE | | | | | | | |
| 28151510 | LEGASPI, MARCELO | ADDRESS ON FILE | | | | | | | |
| 28151511 | LEGASPI, REGENT DIANE | ADDRESS ON FILE | | | | | | | |
| 30262454 | LEGEND BRANDS LLC | 10 WEST 33RD ST. | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28151512 | LEGENDRE, SHARON | ADDRESS ON FILE | | | | | | | |
| 28135108 | LEGER, KALEB | ADDRESS ON FILE | | | | | | | |
| 28093638 | LEGESSE ELLISON, MAHELET | ADDRESS ON FILE | | | | | | | |
| 28135109 | LEGG, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28135110 | LEGGE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28093639 | LEGGE, MARK D | ADDRESS ON FILE | | | | | | | |
| 28116962 | LEGGETT, LISA | ADDRESS ON FILE | | | | | | | |
| 28135111 | LEGGETT, MARY | ADDRESS ON FILE | | | | | | | |
| 28135112 | LEGGS, RICKY | ADDRESS ON FILE | | | | | | | |
| 30262455 | LEGILITY, LLC | 216 CENTERVIEW DRIVE | SUITE 250 | | | BRENTWOOD | TN | 37027 | |
| 28116964 | LEGION TECHNOLOGIES, INC | 2010 EL CAMINO REAL #2383 | | | | SANTA CLARA | CA | 95050 | |
| 30517519 | LEGION TECHNOLOGIES, INC | 3101 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| 28093642 | LEGNOSKY, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| 28135113 | LEGORIO, IFUR | ADDRESS ON FILE | | | | | | | |
| 28135114 | LEGRAND, ADAM | ADDRESS ON FILE | | | | | | | |
| 28093643 | LEGRAND, DANA | ADDRESS ON FILE | | | | | | | |
| 28135115 | LEGREE, LAMAR | ADDRESS ON FILE | | | | | | | |
| 28135116 | LEGRESLEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28093644 | LEHAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28135117 | LEHANE, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28093645 | LEHENE, ANDREI | ADDRESS ON FILE | | | | | | | |
| 28093646 | LEHEW, PENNY | ADDRESS ON FILE | | | | | | | |
| 28165888 | LEHIGH COUNTY AUTHORITY | 1053 SPRUCE ROAD | | | | ALLENTOWN | PA | 18106 | |
| 28165887 | LEHIGH COUNTY AUTHORITY | P.O. BOX 3210 | | | | ALLENTOWN | PA | 18106-0210 | |
| 28165886 | LEHIGH COUNTY AUTHORITY | PO BOX 3758 | | | | ALLENTOWN | PA | 18106-0758 | |
| 28168665 | LEHIGH COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 28124892 | LEHIGH VALLEY DSH | 1200 SOUTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103 | |
| 29959156 | LEHIGH VALLEY DSH | C/O THOMAS MARCHOZZI | 1200 SOUTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| 30262459 | LEHIGH VALLEY HOSPITAL - SCHUYLKILL | 420 SOUTH JACKSON ST | | | | POTTSVILLE | PA | 17901 | |
| 28124893 | LEHIGH VALLEY HOSPITAL HV032130 | 1627 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 29959157 | LEHIGH VALLEY HOSPITAL HV032130 | C/O THOMAS MARCHOZZI | 1627 CHEW ST | | | ALLENTOWN | PA | 18102 | |
| 30262460 | LEHIGH VALLEY HOSPITAL-HAZLETON | 700 EAST BROAD ST | | | | HAZELTON | PA | 18201 | |
| 28135118 | LEHMAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28135119 | LEHMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28116965 | LEHMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28093647 | LEHMAN, KIMBERLY K | ADDRESS ON FILE | | | | | | | |
| 28151513 | LEHMAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28151514 | LEHMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28151515 | LEHMAN, STACY | ADDRESS ON FILE | | | | | | | |
| 28151516 | LEHNINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151517 | LEHOSKY, ADIA | ADDRESS ON FILE | | | | | | | |
| 28151518 | LEHR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151519 | LEHR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28151520 | LEHRER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28116966 | LEI, AMY | ADDRESS ON FILE | | | | | | | |
| 28116967 | LEI, HALIE R | ADDRESS ON FILE | | | | | | | |
| 28093648 | LEI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28093649 | LEI, MARCH F | ADDRESS ON FILE | | | | | | | |
| 28151521 | LEIB, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151522 | LEIBLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093650 | LEICHT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 30517520 | LEIDOS ENGINEERING LLC | PO BOX 223058 | | | | PITTSBURGH | PA | 15251 | |
| 28093651 | LEIDY, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 28151523 | LEIGH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28151524 | LEIGH, ROWAN | ADDRESS ON FILE | | | | | | | |
| 28093652 | LEIGHTON, LYNDA G | ADDRESS ON FILE | | | | | | | |
| 28093653 | LEINENBACH, JADA M | ADDRESS ON FILE | | | | | | | |
| 28151525 | LEININGER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28135120 | LEININGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28135121 | LEIST, RORY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135122 | LEITE, JULIA | ADDRESS ON FILE | | | | | | | |
| 28135123 | LEITERMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28093654 | LEITH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519657 | LEITHEAD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093655 | LEITHEAD, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28135124 | LEITHEAD, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28093656 | LEITNER, LANE | ADDRESS ON FILE | | | | | | | |
| 28135125 | LEITZINGER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093657 | LEK, CHENDA | ADDRESS ON FILE | | | | | | | |
| 28135126 | LEKPEYEE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28093658 | LEKPEYEE, DIANATTA | ADDRESS ON FILE | | | | | | | |
| 28135127 | LELAND, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28093659 | LELAND, GREGORY P | ADDRESS ON FILE | | | | | | | |
| 28093660 | LELAND, KAYLA K | ADDRESS ON FILE | | | | | | | |
| 28093661 | LELJEDAL, CASSONDRA E | ADDRESS ON FILE | | | | | | | |
| 28135128 | LELLA, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 28165891 | LELO INC | 5799 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| 28093662 | LEMA, BRIANA L | ADDRESS ON FILE | | | | | | | |
| 28116969 | LEMA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28135129 | LEMAIC, TATJANA | ADDRESS ON FILE | | | | | | | |
| 28135130 | LEMASTER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28093663 | LEMAY, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28135131 | LEMAY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28093664 | LEMEAR, THERESA R | ADDRESS ON FILE | | | | | | | |
| 28116970 | LEMIEUX, ELIZABETH K | ADDRESS ON FILE | | | | | | | |
| 28093665 | LEMKE, RACHEL N | ADDRESS ON FILE | | | | | | | |
| 28151526 | LEMMER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28151527 | LEMMON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28151528 | LEMMON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28093666 | LEMON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28151529 | LEMON, KAMERON | ADDRESS ON FILE | | | | | | | |
| 28151530 | LEMON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28151531 | LEMONFIELD, LUZ | ADDRESS ON FILE | | | | | | | |
| 28116971 | LEMONS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28165892 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | |
| 28093667 | LEMPERT, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28151532 | LEMUS, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 28151533 | LEMUS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28151534 | LEMUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28093668 | LEMUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28151535 | LENAHAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 28151536 | LENAHAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28151537 | LENARTH, JASON | ADDRESS ON FILE | | | | | | | |
| 28151538 | LENCIONI, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28135132 | LENDER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28135133 | LENDER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28135134 | LENDHURST, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28135135 | LENDMAN, CATHY | ADDRESS ON FILE | | | | | | | |
| 28135136 | LENDMARK FINANCIAL SERVICE LLC | C/O WINCHESTER GEN DISTR CRT | S N KENT ST JUDICIAL CENTER | | | WINCHESTER | VA | 22601 | |
| 28135137 | LENDOF, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28135138 | LENGACHER, BETTY | ADDRESS ON FILE | | | | | | | |
| 28135139 | LENGEL, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28135140 | LENHARD, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28135141 | LENHART, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28135142 | LENHART, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28135143 | LENKE, MYA | ADDRESS ON FILE | | | | | | | |
| 28151539 | LENNER, BEVERLYANN | ADDRESS ON FILE | | | | | | | |
| 28151540 | LENNERTZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28151541 | LENNON, AUNJAE | ADDRESS ON FILE | | | | | | | |
| 28151542 | LENNON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093669 | LENNOX, IRENE | ADDRESS ON FILE | | | | | | | |
| 28165893 | LENNY & LARRY'S | DEPT LA 25163 | | | | PASADENA | CA | 91185-5163 | |
| 28107190 | LENOIR COUNTY, NC | 130 SOUTH QUEEN STREET | | | | KINSTON | NC | 28501 | |
| 28151543 | LENOIR, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 30262462 | LENOVO (UNITED STATES) INC. | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | |
| 30260089 | LENOVO (UNITED STATES) INC. | 8001 DEVELOPMENT DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 28107191 | LENOX TOWNSHIP TREASURER | 63775 GRATIOT AVENUE | | | | LENOX | MI | 48050 | |
| 28151544 | LENOX, LEVI | ADDRESS ON FILE | | | | | | | |
| 28093670 | LENSKY, ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| 28093671 | LENSKY, MICHAL R | ADDRESS ON FILE | | | | | | | |
| 28093672 | LENT, BRIDGET C | ADDRESS ON FILE | | | | | | | |
| 28093673 | LENT, MERCEDES R | ADDRESS ON FILE | | | | | | | |
| 28151545 | LENTES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28151546 | LENTOCHA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28151547 | LENZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28124902 | LEO BURNETT COMPANY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28116975 | LEO BURNETT COMPANY | PUBLICIS COMM. COLLECTION ACCT | 91451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28163714 | LEO BURNETT USA | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28093674 | LEO BURNETT USA, A DIVISION OF LEO BURNETT COMPANY, INC. | C/O HANNA J. REDD | LOCKE LORD LLP | 111 HUNTINGTON AVE., 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28093675 | LEO BURNETT USA, A DIVISION OF LEO BURNETT COMPANY, INC. | LOCKE LORD LLP | CHELSEY ROSENBLOOM LIST, JONATHAN W. YOUNG | HANNA J. REDD | BROOKFIELD PLACE, 200 VESEY STREET | NEW YORK | NY | 10281-2101 | |
| 28151548 | LEO, DASIA | ADDRESS ON FILE | | | | | | | |
| 28151549 | LEO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093676 | LEOF, GEODI B | ADDRESS ON FILE | | | | | | | |
| 28151550 | LEOMBRUNO, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28151551 | LEON GUERRERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28135144 | LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28093677 | LEON, ALMA L | ADDRESS ON FILE | | | | | | | |
| 28093678 | LEON, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28093679 | LEON, DANIEL B | ADDRESS ON FILE | | | | | | | |
| 28135145 | LEON, DIANA | ADDRESS ON FILE | | | | | | | |
| 28135146 | LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28135147 | LEON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 28093680 | LEON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28116976 | LEON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28093681 | LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28135148 | LEON, LIZA | ADDRESS ON FILE | | | | | | | |
| 28093682 | LEON, MA DEL CARMEN H | ADDRESS ON FILE | | | | | | | |
| 28135149 | LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28135150 | LEON, MARIO | ADDRESS ON FILE | | | | | | | |
| 28135151 | LEON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 28093683 | LEON, PERLA L | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135152 | LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28135153 | LEON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 28135155 | LEONARD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135154 | LEONARD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28151552 | LEONARD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28151553 | LEONARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28151554 | LEONARD, JOHN | ADDRESS ON FILE | | | | | | | |
| 28151555 | LEONARD, LUXE | ADDRESS ON FILE | | | | | | | |
| 28151556 | LEONARD, MADISON | ADDRESS ON FILE | | | | | | | |
| 28151557 | LEONARD, MARIE | ADDRESS ON FILE | | | | | | | |
| 28151558 | LEONARD, MARY | ADDRESS ON FILE | | | | | | | |
| 28151559 | LEONARD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 28093684 | LEONARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28151560 | LEONARD, PARIS | ADDRESS ON FILE | | | | | | | |
| 28151561 | LEONARD, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28151562 | LEONARD, TERESA | ADDRESS ON FILE | | | | | | | |
| 28151563 | LEONARD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28151564 | LEONARDI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28093685 | LEONCIO, MA JANICE M | ADDRESS ON FILE | | | | | | | |
| 28116977 | LEONE, AMY | ADDRESS ON FILE | | | | | | | |
| 28093686 | LEONE, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 28135157 | LEONE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093687 | LEONE, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28093688 | LEONFU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28135158 | LEONG, ALAN | ADDRESS ON FILE | | | | | | | |
| 28093689 | LEONG, ROBYN D | ADDRESS ON FILE | | | | | | | |
| 28093690 | LEON-GARCIA, DANIELLA A | ADDRESS ON FILE | | | | | | | |
| 28135159 | LEONHARD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28135160 | LEONHARDI, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28107194 | LEONI TOWNSHIP TREASURER | 913 FIFTH ST | | | | MICHIGAN CENTER | MI | 49254 | |
| 28135161 | LEONOR, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28135162 | LEONOR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28107195 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI JR | 21 TAMAQUA ST | | | TAMAQUA | PA | 18252 | |
| 28135163 | LEOPAUL, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28093692 | LEPAGE'S 2000 INC. | C/O DORON FITZCHAKI, ESQ. | 350 SOUTH MAIN STREET | SUITE 300 | | ANN ARBOR | MI | 48104 | |
| 28107197 | LEPAGES INC | P.O. BOX 67000 | DEPARTMENT 202001 | | | DETRIOT | MI | 48267-2020 | |
| 28093693 | LEPANA, ALMA T | ADDRESS ON FILE | | | | | | | |
| 28135164 | LEPE, ELVA | ADDRESS ON FILE | | | | | | | |
| 28135165 | LEPEK, NOAH | ADDRESS ON FILE | | | | | | | |
| 28116978 | LEPORT, ANITA | ADDRESS ON FILE | | | | | | | |
| 28093694 | LEPORT, JUNIVEE | ADDRESS ON FILE | | | | | | | |
| 28135166 | LEPPARD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28093695 | LEPRE, JACQUELYN L | ADDRESS ON FILE | | | | | | | |
| 28135167 | LEPSCHAT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28093696 | LEQUIA, ETHAN D | ADDRESS ON FILE | | | | | | | |
| 28093697 | LERCH, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28116979 | LERCH, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28151565 | LERCHE, APRIL | ADDRESS ON FILE | | | | | | | |
| 28151566 | LERMA REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28151567 | LERNER, AISHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28151568 | LERNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28116980 | LEROY ASSOCIATES, LLC | C/O SIGNATURE ASSOCIATES | ONE TOWNE SQUARE., STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28093698 | LERRO, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28107198 | LES SOURCES SAINT-ELIE INC | 111 RUE CRISTELLE | | | | SAINT-ELIE-DE-CAXTON | QC | G0X 2N0 | CANADA |
| 28151569 | LESCZYNSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093699 | LESE, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28116981 | LESESNE, DORETTA | ADDRESS ON FILE | | | | | | | |
| 28151570 | LESHER, NANCY | ADDRESS ON FILE | | | | | | | |
| 28093700 | LESHER, RAEGAN J | ADDRESS ON FILE | | | | | | | |
| 28093701 | LESHNIOWSKY, MORGAN E | ADDRESS ON FILE | | | | | | | |
| 28151571 | LESIAK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28151572 | LESIAK, EVAN | ADDRESS ON FILE | | | | | | | |
| 28093702 | LESINSKI, ADAM S | ADDRESS ON FILE | | | | | | | |
| 28116982 | LESKO, TANYA | ADDRESS ON FILE | | | | | | | |
| 28151573 | LESKO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28116983 | LESLIE I SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 28151574 | LESLIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28151575 | LESMEISTER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28151576 | LESNIAUSKIENE, ASTA | ADDRESS ON FILE | | | | | | | |
| 28151577 | LESNICK, ALICE | ADDRESS ON FILE | | | | | | | |
| 28093703 | LESSARD, KEITHA | ADDRESS ON FILE | | | | | | | |
| 28093704 | LESSEY, BREANNA A | ADDRESS ON FILE | | | | | | | |
| 28093705 | LESSEY, SCHUYLER B | ADDRESS ON FILE | | | | | | | |
| 28135168 | LESSIEN, ERIK | ADDRESS ON FILE | | | | | | | |
| 28135169 | LESSIEN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28093706 | LESSNER, DORIS M | ADDRESS ON FILE | | | | | | | |
| 28116984 | LESTER JR, RAY | ADDRESS ON FILE | | | | | | | |
| 28093707 | LESTER, BAYLEE E | ADDRESS ON FILE | | | | | | | |
| 28093708 | LESTER, DARNISE L | ADDRESS ON FILE | | | | | | | |
| 28135170 | LESTER, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28135171 | LESURE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28135172 | LESURE, JANET | ADDRESS ON FILE | | | | | | | |
| 28135173 | LESZCZYNSKI, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28135174 | LETELLIER, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28093709 | LETERSKY, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28093710 | LETIZI, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28135175 | LETOURNEAU, ARWYN | ADDRESS ON FILE | | | | | | | |
| 28107200 | LETRONICS INC | 2200 BIG TOWN BLVD #180 | | | | MESQUITE | TX | 75149 | |
| 28135176 | LETT, NEONNA | ADDRESS ON FILE | | | | | | | |
| 28093711 | LETTAU, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28135177 | LETTERLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28093712 | LETTIERE, APRIL | ADDRESS ON FILE | | | | | | | |
| 28135178 | LETTIERI, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28093713 | LETTMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 30519494 | LEU, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28093714 | LEU, JANELLE K | ADDRESS ON FILE | | | | | | | |
| 28093715 | LEUKHARDT, JENNA D | ADDRESS ON FILE | | | | | | | |
| 28093716 | LEUNG, AMY H | ADDRESS ON FILE | | | | | | | |
| 28116985 | LEUNG, CHUI MAN | ADDRESS ON FILE | | | | | | | |
| 28135179 | LEUNG, EMILY | ADDRESS ON FILE | | | | | | | |
| 28093717 | LEUNG, KENNETH W | ADDRESS ON FILE | | | | | | | |
| 28093718 | LEUNG, STACY M | ADDRESS ON FILE | | | | | | | |
| 28151578 | LEURA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093719 | LEUSCHEN, KARA M | ADDRESS ON FILE | | | | | | | |
| 28093720 | LEUSCHNER, JASON P | ADDRESS ON FILE | | | | | | | |
| 28151579 | LEUTA, TOAFIAOALII | ADDRESS ON FILE | | | | | | | |
| 28093721 | LEVASSEUR, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28116086 | LEVAVASSEUR, DREW | ADDRESS ON FILE | | | | | | | |
| 28093722 | LEVAVASSEUR, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 30262466 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD | | | | BROOMFIELD | CO | 80021 | |
| 28163719 | LEVEL ACCESS INC | 1310 N COURTHOUSE ROAD SUITE 860 | | | | ARLINGTON | VA | 22201 | |
| 28163721 | LEVEL ACCESS INC | 1600 SPRING HILL RD FL 4 | | | | VIENNA | VA | 22182 | |
| 28163725 | LEVEL ACCESS INC | 1600 SPRING HILL ROAD | SUITE 400 | | | VIENNA | VA | 22182 | |
| 28116987 | LEVEL ACCESS INC | DEPT CH 10951 | | | | PALATINE | IL | 60055-0951 | |
| 28151580 | LEVELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28116988 | LEVELL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28093723 | LEVELL, KERA | ADDRESS ON FILE | | | | | | | |
| 28151581 | LEVENE, EVAN | ADDRESS ON FILE | | | | | | | |
| 28151582 | LEVENE, VICKI | ADDRESS ON FILE | | | | | | | |
| 28151583 | LEVERETTE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151584 | LEVERGOOD, RONALD | ADDRESS ON FILE | | | | | | | |
| 28151585 | LEVESQUE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28151586 | LEVEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 30777583 | LEVI STOLTZFOOS | ADDRESS ON FILE | | | | | | | |
| 30262470 | LEVI, RAY AND SHOUP, INC | 2401 WEST MONROE ST | | | | SPRINGFIELD | IL | 62704 | |
| 28151587 | LEVIER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28116989 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060-3622 | |
| 28151588 | LEVIN, AARON | ADDRESS ON FILE | | | | | | | |
| 28093724 | LEVIN, SHELDON | ADDRESS ON FILE | | | | | | | |
| 28151589 | LEVINA, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 28111116 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | | | PHOENIX | AZ | 85016-0000 | |
| 28107204 | LEVINE INVESTMENT LP | SUITE 450 | 2801 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 28151590 | LEVINE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28135180 | LEVINE, HAL | ADDRESS ON FILE | | | | | | | |
| 28093726 | LEVINE, JODI | ADDRESS ON FILE | | | | | | | |
| 28116990 | LEVINE, NOAH | ADDRESS ON FILE | | | | | | | |
| 28135181 | LEVINE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135182 | LEVINE, ZOEY | ADDRESS ON FILE | | | | | | | |
| 28135183 | LEVITRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28135184 | LEVORSEN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 30519673 | LEVOV, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28093727 | LEVOV, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 28093728 | LEVSTIK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093729 | LEVY, ANDI H | ADDRESS ON FILE | | | | | | | |
| 28135185 | LEVY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28135186 | LEVY, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28135187 | LEVY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28093730 | LEVY, IRIS | ADDRESS ON FILE | | | | | | | |
| 28135188 | LEVY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28093731 | LEW, SEUNG | ADDRESS ON FILE | | | | | | | |
| 28135189 | LEW, TERI | ADDRESS ON FILE | | | | | | | |
| 28135190 | LEWALLEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28135191 | LEWALLEN, TAMRA | ADDRESS ON FILE | | | | | | | |
| 28151591 | LEWAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28093732 | LEWAN, LYNN R | ADDRESS ON FILE | | | | | | | |
| 28093733 | LEWANDOWSKI, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28151592 | LEWANDOWSKI, FRANCEZKA | ADDRESS ON FILE | | | | | | | |
| 28151593 | LEWANDOWSKI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28093734 | LEWANDOWSKI, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28107205 | LEWES BOARD OF PUBLIC WORKS | 107 FRANKLIN AVE | | | | LEWES | DE | 19958 | |
| 28107206 | LEWIS BRISBOIS BISGAARD&SMITH | 633 WEST 5TH STREET, | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| 28107208 | LEWIS COUNTY PUD | 321 NW PACIFIC AVE | | | | CHEHALIS | WA | 98532 | |
| 28107207 | LEWIS COUNTY PUD | PO BOX 239 | | | | CHEHALIS | WA | 98532-0239 | |
| 28107209 | LEWIS COUNTY TREASURER | PO BOX 509 | | | | CHEHALIS | WA | 98532-0509 | |
| 28107210 | LEWIS COUNTY, NY HEALTH DEPARTMENT | 7785 N STATE ST | STE 2 | | | LOWVILLE | NY | 13367 | |
| 28123126 | LEWIS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 351 NW. NORTH ST | | | CHEHALIS | WA | 98532 | |
| 30262471 | LEWIS GLASSER CASEY & | PO BOX 1746 | | | | CHARLESTON | WV | 25326 | |
| 28107211 | LEWIS SOFTWARE ASSOCIATES LLC | 3619 SCRUGGS PLACE | | | | SPRINGDALE | MD | 20774 | |
| 28151594 | LEWIS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28093735 | LEWIS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28151595 | LEWIS, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28151596 | LEWIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28151598 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28151597 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28151599 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28151600 | LEWIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28093736 | LEWIS, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28151601 | LEWIS, AVIANCE | ADDRESS ON FILE | | | | | | | |
| 28151602 | LEWIS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28116991 | LEWIS, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28151603 | LEWIS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 28135192 | LEWIS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28135193 | LEWIS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28135194 | LEWIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28135195 | LEWIS, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28135196 | LEWIS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 28116992 | LEWIS, COLBY | ADDRESS ON FILE | | | | | | | |
| 28135198 | LEWIS, DAILIER | ADDRESS ON FILE | | | | | | | |
| 28135197 | LEWIS, DAILIER | ADDRESS ON FILE | | | | | | | |
| 28135199 | LEWIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28135200 | LEWIS, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 28135201 | LEWIS, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 28135202 | LEWIS, DESTYNE | ADDRESS ON FILE | | | | | | | |
| 28093737 | LEWIS, DEVIN R | ADDRESS ON FILE | | | | | | | |
| 28151604 | LEWIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28151605 | LEWIS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28093738 | LEWIS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28151606 | LEWIS, GARDNER | ADDRESS ON FILE | | | | | | | |
| 28151607 | LEWIS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28093739 | LEWIS, GINGER O | ADDRESS ON FILE | | | | | | | |
| 28151608 | LEWIS, IRA | ADDRESS ON FILE | | | | | | | |
| 28151609 | LEWIS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28093740 | LEWIS, JALISA D | ADDRESS ON FILE | | | | | | | |
| 28151610 | LEWIS, JASPER | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151611 | LEWIS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 28151612 | LEWIS, JERSHAWN | ADDRESS ON FILE | | | | | | | |
| 28151613 | LEWIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28093741 | LEWIS, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28151614 | LEWIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28151615 | LEWIS, JOHNNA | ADDRESS ON FILE | | | | | | | |
| 28116993 | LEWIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28116994 | LEWIS, KAMARI | ADDRESS ON FILE | | | | | | | |
| 28151616 | LEWIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28093742 | LEWIS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28116995 | LEWIS, KARLEY | ADDRESS ON FILE | | | | | | | |
| 28135204 | LEWIS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28135205 | LEWIS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28135206 | LEWIS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28135207 | LEWIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28135208 | LEWIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28093743 | LEWIS, KURT M | ADDRESS ON FILE | | | | | | | |
| 28135209 | LEWIS, LACY | ADDRESS ON FILE | | | | | | | |
| 28135210 | LEWIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28135211 | LEWIS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28093744 | LEWIS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 28135212 | LEWIS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28135213 | LEWIS, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28093745 | LEWIS, MARIANA M | ADDRESS ON FILE | | | | | | | |
| 28093746 | LEWIS, MARSHA L | ADDRESS ON FILE | | | | | | | |
| 28093747 | LEWIS, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28093748 | LEWIS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28151617 | LEWIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28135215 | LEWIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28135214 | LEWIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28151618 | LEWIS, NASHAE | ADDRESS ON FILE | | | | | | | |
| 28151619 | LEWIS, NATAVIA | ADDRESS ON FILE | | | | | | | |
| 28151620 | LEWIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093749 | LEWIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 30519665 | LEWIS, ONDREA | ADDRESS ON FILE | | | | | | | |
| 28093750 | LEWIS, ONDREA N | ADDRESS ON FILE | | | | | | | |
| 28151621 | LEWIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28159618 | LEWIS, PENNY A | ADDRESS ON FILE | | | | | | | |
| 28159619 | LEWIS, RHONDA G | ADDRESS ON FILE | | | | | | | |
| 28151622 | LEWIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 28159620 | LEWIS, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28116996 | LEWIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151623 | LEWIS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28151624 | LEWIS, SETH | ADDRESS ON FILE | | | | | | | |
| 28151625 | LEWIS, SHANELLE | ADDRESS ON FILE | | | | | | | |
| 28116997 | LEWIS, SHAREEK | ADDRESS ON FILE | | | | | | | |
| 28159621 | LEWIS, SHA'RONNA G | ADDRESS ON FILE | | | | | | | |
| 28151626 | LEWIS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28151627 | LEWIS, SHYQUAN | ADDRESS ON FILE | | | | | | | |
| 28159622 | LEWIS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28159623 | LEWIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28116998 | LEWIS, TAJANAY | ADDRESS ON FILE | | | | | | | |
| 28151628 | LEWIS, TASHANE | ADDRESS ON FILE | | | | | | | |
| 28151629 | LEWIS, TERRAYAH | ADDRESS ON FILE | | | | | | | |
| 28135216 | LEWIS, THERESA | ADDRESS ON FILE | | | | | | | |
| 28135217 | LEWIS, TORY | ADDRESS ON FILE | | | | | | | |
| 28116999 | LEWIS, TRACEY J | ADDRESS ON FILE | | | | | | | |
| 28117000 | LEWIS, TROY | ADDRESS ON FILE | | | | | | | |
| 28135218 | LEWIS, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28135219 | LEWIS-BRINKLEY, TODD | ADDRESS ON FILE | | | | | | | |
| 28159624 | LEWIS-CLEVELAND, TYMEEK J | ADDRESS ON FILE | | | | | | | |
| 28135220 | LEWISON, CARY | ADDRESS ON FILE | | | | | | | |
| 28159626 | LEWYCKYJ, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28135221 | LEX, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28117002 | LEXINGTON MALL PARTNERS LP | PO BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 30262473 | LEXIS NEXIS STATE NET | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 28124916 | LEXISNEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 28117003 | LEXISNEXIS | PO BOX 9584 | | | | NEW YORK | NY | 10087-4584 | |
| 30262485 | LEXISNEXIS RISK SOLUTIONS | 1000 AIDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 28117004 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 28159627 | LEXITAS COURT REPORTING | 100 MERRICK ROAD | STE 320W | | | ROCKVILLE CENTRE | NY | 11570 | |
| 30262494 | LEXMARK INTERNATIONAL INC | 740 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 28117005 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 30262495 | LEXMARK, INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 28159628 | LEXNER, KATELYN J | ADDRESS ON FILE | | | | | | | |
| 28159629 | LEY, MUYKY T | ADDRESS ON FILE | | | | | | | |
| 28135222 | LEYVA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 28093751 | LEYVA, JANET | ADDRESS ON FILE | | | | | | | |
| 28093752 | LEYVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135223 | LEYVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28093753 | LEZAMA DOMINGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28135224 | LEZAMA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28117006 | LEZAN, THADDEUS | ADDRESS ON FILE | | | | | | | |
| 28093754 | LEZCANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28135225 | LEZOTTE-DILLON, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28217217 | LF2 ROCK CREEK LP | C/O CENTRECORE MGMT SVCS | 4400 A NORTH FREEWAY, STE 900 | | | HOUSTON | TX | 77022 | |
| 28107219 | LG H&H USA INC | 13102 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28107221 | LG H&H USA INC. | 165 BROADWAY, 25TH FL. | | | | NEW YORK | NY | 10006 | |
| 28117007 | LG LINDENHURST ASSOCIATES LLC | SAUL LERNER MANAGEMENT CORP | 1705 BROADWAY | | | HEWLETT | NY | 11557 | |
| 28135226 | LI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28135227 | LI, BIRU | ADDRESS ON FILE | | | | | | | |
| 28151630 | LI, ERIC | ADDRESS ON FILE | | | | | | | |
| 28093757 | LI, IRENE I | ADDRESS ON FILE | | | | | | | |
| 28117008 | LI, IVAN | ADDRESS ON FILE | | | | | | | |
| 28117009 | LI, JIA-LING | ADDRESS ON FILE | | | | | | | |
| 28093758 | LI, JIAWEI | ADDRESS ON FILE | | | | | | | |
| 28093759 | LI, KENNETH K | ADDRESS ON FILE | | | | | | | |
| 28093760 | LI, LINDA | ADDRESS ON FILE | | | | | | | |
| 28151631 | LI, MU | ADDRESS ON FILE | | | | | | | |
| 28093761 | LI, QI HONG H | ADDRESS ON FILE | | | | | | | |
| 28151632 | LI, RONG | ADDRESS ON FILE | | | | | | | |
| 28151633 | LI, SHIREEN | ADDRESS ON FILE | | | | | | | |
| 28151634 | LI, SHUYI | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 375 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093762 | LI, TOMMY A | ADDRESS ON FILE | | | | | | | |
| 28093763 | LI, WENQI | ADDRESS ON FILE | | | | | | | |
| 28151635 | LI, YIFAN | ADDRESS ON FILE | | | | | | | |
| 28093764 | LI, YILAN | ADDRESS ON FILE | | | | | | | |
| 28117010 | LI, YIQIAO | ADDRESS ON FILE | | | | | | | |
| 28117011 | LI, YISHAN | ADDRESS ON FILE | | | | | | | |
| 28117012 | LI, YUNXUAN | ADDRESS ON FILE | | | | | | | |
| 28151636 | LI, YUPING | ADDRESS ON FILE | | | | | | | |
| 28093765 | LI, ZHONG | ADDRESS ON FILE | | | | | | | |
| 28151637 | LI, ZHU | ADDRESS ON FILE | | | | | | | |
| 28093766 | LI, ZHUOQI | ADDRESS ON FILE | | | | | | | |
| 28093767 | LI, ZIYU | ADDRESS ON FILE | | | | | | | |
| 28151638 | LIANG, ESMOND | ADDRESS ON FILE | | | | | | | |
| 28093768 | LIANG, HSIANG-LAN | ADDRESS ON FILE | | | | | | | |
| 28093769 | LIANG, JIN YUNG | ADDRESS ON FILE | | | | | | | |
| 28151639 | LIANG, JING JING | ADDRESS ON FILE | | | | | | | |
| 28151640 | LIANG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28093770 | LIANG, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28093771 | LIANG, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28151641 | LIANG, XIAO | ADDRESS ON FILE | | | | | | | |
| 28093772 | LIANG, YU-HSIN | ADDRESS ON FILE | | | | | | | |
| 28151642 | LIAO, JUNG | ADDRESS ON FILE | | | | | | | |
| 28117013 | LIAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28135228 | LIAW, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28135229 | LIBA, YAEL | ADDRESS ON FILE | | | | | | | |
| 28093773 | LIBAO-COOK, TAWNYA M | ADDRESS ON FILE | | | | | | | |
| 28093774 | LIBBEY, GINGER L | ADDRESS ON FILE | | | | | | | |
| 28093775 | LIBBY, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| 28117022 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28107224 | LIBERTY MEDICAL INC. | LOCKBOX 809118 | | | | CHICAGO | IL | 60680-9118 | |
| 28162477 | LIBERTY MUTUAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 30260092 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| 28093776 | LIBERTY MUTUAL INSURANCE COMPANY | C/O DAVID CHRISTIAN ATTORNEYS LLC | 105 WEST MADISON STREET | SUITE 2300 | | CHICAGO | IL | 60602 | |
| 28117024 | LIBERTY ORCHARDS | 117 MISSION AVE | PO BOX C | | | CASHMERE | WA | 98815 | |
| 28093777 | LIBERTY ORCHARDS COMPANY, INC. | 1 WALNUT STR | | | | PERTH AMBOY | NJ | 08861 | |
| 28162486 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 28162485 | LIBERTY UTILITIES | PO BOX 219094 | | | | KANSAS CITY | MO | 64121-9094 | |
| 28162484 | LIBERTY UTILITIES | PO BOX 6004 | | | | ARTESIA | CA | 90702-6004 | |
| 28162483 | LIBERTY UTILITIES | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | |
| 28162482 | LIBERTY UTILITIES | PO BOX 75463 | | | | CHICAGO | IL | 60675-5463 | |
| 28162481 | LIBERTY UTILITIES | PO BOX 80374 | | | | CITY OF INDUSTRY | CA | 91716-8374 | |
| 28162487 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1032 | |
| 28135230 | LIBIKH, ANNA | ADDRESS ON FILE | | | | | | | |
| 28093778 | LIBMAN, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28135231 | LIBRON, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 28135232 | LIBUNAO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 28135233 | LICATA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28135234 | LICATA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28117025 | LICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 28093779 | LICEA, RIGOBERTO P | ADDRESS ON FILE | | | | | | | |
| 28135235 | LICHTENBERGER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28135236 | LICHTENFELS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28093780 | LICK, MARY A | ADDRESS ON FILE | | | | | | | |
| 28093781 | LICON, LISA A | ADDRESS ON FILE | | | | | | | |
| 28093782 | LICONA, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28093783 | LIDDELL, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28162488 | LIDL US OPERATIONS, LLC | 3500 S CLARK ST | | | | ARLINGTON | VA | 22202 | |
| 28093784 | LIDWIN, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28093785 | LIE, LILY A | ADDRESS ON FILE | | | | | | | |
| 28135237 | LIE, RUFINUS | ADDRESS ON FILE | | | | | | | |
| 28093786 | LIEB, KARSTA A | ADDRESS ON FILE | | | | | | | |
| 28135238 | LIEB, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28151643 | LIEBE, ANJELINA | ADDRESS ON FILE | | | | | | | |
| 28093787 | LIEBEGOTT, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28151644 | LIEBMAN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28151645 | LIEKEFET, LOU ANNE | ADDRESS ON FILE | | | | | | | |
| 28151646 | LIERMANN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28151647 | LIETZOW, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28093788 | LIEU, CONG T | ADDRESS ON FILE | | | | | | | |
| 28151648 | LIEU, LISA | ADDRESS ON FILE | | | | | | | |
| 28093789 | LIEU, LONG | ADDRESS ON FILE | | | | | | | |
| 28093790 | LIEU, NGUYENTHUY | ADDRESS ON FILE | | | | | | | |
| 28117026 | LIEU, TAYAH | ADDRESS ON FILE | | | | | | | |
| 28117029 | LIFE WEAR TECHNOLOGIES INC | 1620 SW FIFTH COURT | | | | POMPANO BEACH | FL | 33069 | |
| | LIFECARE FAMILY HEALTH & DENTAL CENTER, INC. | 2725 LINCOLN ST E | | | | CANTON | OH | 44707 | |
| 30262496 | | | | | | | | | |
| 28107226 | LIFELAB HEALTH LLC | 6574 N STATE ROAD 7, #361 | | | | COCONUT CREEK | FL | 33073 | |
| 30262499 | LIFESCAN, INC. | 20 VALLEY STREAM PARKWAY | | | | MALVERN | PA | 19355 | |
| 28107227 | LIFESCAN, INC. | C/O BORGES & ASSOCIATES, LLC | 575 UNDERHILL BLVD. | STE. 118 | | SYOSSET | NY | 11791 | |
| 28107229 | LIFESCAN, INC. | PO BOX 71398 | | | | CHICAGO | IL | 60694 | |
| 30517521 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 28117035 | LIFETIME BENEFITS TRUST FOR | | | | | | | | |
| | LIFETIME BENEFITS TRUST FOR ZINAYDA TROUSSARD | ADDRESS ON FILE | | | | | | | |
| 30656996 | | | | | | | | | |
| 28117038 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28117039 | LIFFERS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28117040 | LIFOAM INDUSTRIES LLC | PO BOX 745395 | | | | ATLANTA | GA | 30384-5395 | |
| 30262503 | LIFO-PRO, INC. | 11620 ARBOR ST, SUITE 100 | | | | OMAHA | NE | 68144 | |
| 28093793 | LIFORD, ALYSSA R | ADDRESS ON FILE | | | | | | | |
| 28151649 | LIFRIERI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30262507 | LIFT INC. | 3745 HEMPLAND ROAD | ATTN: DAVID COREY SALES MANAGER | | | MOUNTVILLE | PA | 17554 | |
| 30262510 | LIFT INC. | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 28117042 | LIFT INC. | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 28117043 | LIFT OFF DISTRIBUTION | 7077 OAKLAND MILLS RD | | | | COLUMBIA | MD | 21046 | |
| 28117045 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28093794 | LIGER, RACHEL H | ADDRESS ON FILE | | | | | | | |
| 28151650 | LIGGETT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28093795 | LIGGETT, JANICE A | ADDRESS ON FILE | | | | | | | |
| 28093796 | LIGGINS, MIRACLE A | ADDRESS ON FILE | | | | | | | |
| 28151651 | LIGHT, HYOJINDALE | ADDRESS ON FILE | | | | | | | |
| 28117046 | LIGHT, LENORA | ADDRESS ON FILE | | | | | | | |
| 28117047 | LIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28161046 | LIGHTCURVE | PO BOX 639 | | | | EATONVILLE | WA | 98328 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151652 | LIGHTEL, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28151653 | LIGHTFOOT, FADIA | ADDRESS ON FILE | | | | | | | |
| 28117048 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | | | | CARLE PLACE | NY | 11514-0000 | |
| 28107237 | LIGHTHOUSE DOCUMENT TECH | PO BOX 7410525 | | | | CHICAGO | IL | 60674-0525 | |
| 30264870 | LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC | PO BOX 7410525 | | | | CHICAGO | IL | 60674-0525 | |
| 28151654 | LIGHTNER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 30262511 | LIGHTNING MECHANICAL LLC | 65 NEWARK WAY | | | | MAPLEWOOD | NJ | 07040 | |
| 28151655 | LIGHTOWLER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28135239 | LIGHTY, JARA | ADDRESS ON FILE | | | | | | | |
| 28135240 | LIGHTY, LENNARA | ADDRESS ON FILE | | | | | | | |
| 28135241 | LIGON MEANS, MYYA | ADDRESS ON FILE | | | | | | | |
| 28135242 | LIGON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28135243 | LIGUORI, MADISON | ADDRESS ON FILE | | | | | | | |
| 28135244 | LIKENS, JOY | ADDRESS ON FILE | | | | | | | |
| 28093798 | LIKIAK, ELSINA T | ADDRESS ON FILE | | | | | | | |
| 28093799 | LIKO, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28093800 | LILES, AARON B | ADDRESS ON FILE | | | | | | | |
| 28135245 | LILES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28135246 | LILES, LANORA | ADDRESS ON FILE | | | | | | | |
| 28135247 | LILIESTEDT, JERRY | ADDRESS ON FILE | | | | | | | |
| 28093801 | LILKANT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28135248 | LILLIBRIDGE, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28135249 | LILLIE, CYRILLA | ADDRESS ON FILE | | | | | | | |
| 28093802 | LILLIE, HANNAH C | ADDRESS ON FILE | | | | | | | |
| 28093803 | LILLY, GRIFFIN D | ADDRESS ON FILE | | | | | | | |
| 28135250 | LILLY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28156945 | LILLY, M. ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28156946 | LILLY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28107239 | LILY'S SWEETS LLC | PO BOX 671065 | | | | DALLAS | TX | 75267 | |
| 28156947 | LIM, ALAN | ADDRESS ON FILE | | | | | | | |
| 28156948 | LIM, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28093804 | LIM, CELY JANE Y | ADDRESS ON FILE | | | | | | | |
| 28093805 | LIM, CHRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28093806 | LIM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28156949 | LIM, DAVID | ADDRESS ON FILE | | | | | | | |
| 28117049 | LIM, JANET | ADDRESS ON FILE | | | | | | | |
| 28117050 | LIM, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28093807 | LIM, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28117051 | LIM, JOSHUA T | ADDRESS ON FILE | | | | | | | |
| 28093808 | LIM, KAREN F | ADDRESS ON FILE | | | | | | | |
| 28093809 | LIM, SHANNON S | ADDRESS ON FILE | | | | | | | |
| 28117052 | LIM, SORYANNE | ADDRESS ON FILE | | | | | | | |
| 28093810 | LIM, VICENTE M | ADDRESS ON FILE | | | | | | | |
| 30262512 | LIMA MEMORIAL HOSPITAL | 1001 BELLEFONTAINE AVE | | | | LIMA | OH | 45804 | |
| 28107240 | LIMA MUNICIPAL COURT | 109 N UNION | | | | LIMA | OH | 45802 | |
| 28117053 | LIMA MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OH | 45802 | |
| 28093811 | LIMA SANCHEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28093812 | LIMA VIVAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28156950 | LIMA VIVAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28093813 | LIMA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 28093814 | LIMA, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 28156951 | LIMA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 30519437 | LIMA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28093815 | LIMA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28117054 | LIMA, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 28156952 | LIMA, LAILA | ADDRESS ON FILE | | | | | | | |
| 28156953 | LIMA, PETER | ADDRESS ON FILE | | | | | | | |
| 28093816 | LIMA, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28156954 | LIMA-MERCADO, NAYDINE | ADDRESS ON FILE | | | | | | | |
| 28107241 | LIMANTZAKIS PROPERTIES 2 LLC | 704 NE NORTHLAKE WAY STE 100 | | | | SEATTLE | WA | 98105 | |
| 28117055 | LIMAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28093817 | LIMA-SERMENO, IRMA G | ADDRESS ON FILE | | | | | | | |
| 28093818 | LIMBAUGH, ALIYAH F | ADDRESS ON FILE | | | | | | | |
| 28093819 | LIMBAUGH, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28156955 | LIMBERT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28093820 | LIMBERT, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 30262513 | LIMBLE SOLUTIONS LLC | 3290 MAYFLOWER WAY | | | | LEHI | UT | 84043 | |
| 28107242 | LIMBLE SOLUTIONS LLC | 3290 WEST MAYFLOWER WAY | | | | LEHI | UT | 84043 | |
| 28156956 | LIMBU, SHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28107243 | LIMERICK TOWNSHIP TAX COLLECTOR | PO BOX 460 | | | | ROYERSFORD | PA | 19468 | |
| 28156957 | LIMOGES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28117056 | LIMON DE MANZO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28093821 | LIMON, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28135251 | LIMON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28135253 | LIMONES, MELINA | ADDRESS ON FILE | | | | | | | |
| 28135252 | LIMONES, MELINA | ADDRESS ON FILE | | | | | | | |
| 28107244 | LIMONITE AVE HOLDINGS LLC | C/O ADL PROPERTY MGMT INC | 2845 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| 28135254 | LIMPACH, JARRETT | ADDRESS ON FILE | | | | | | | |
| 28093823 | LIMPANGUG, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28135255 | LIMUN, LEONID | ADDRESS ON FILE | | | | | | | |
| 28135256 | LIN, ALSTON | ADDRESS ON FILE | | | | | | | |
| 28093824 | LIN, BOR GIUN | ADDRESS ON FILE | | | | | | | |
| 28135257 | LIN, CARY | ADDRESS ON FILE | | | | | | | |
| 28135258 | LIN, CHI | ADDRESS ON FILE | | | | | | | |
| 28135259 | LIN, CHI FAN | ADDRESS ON FILE | | | | | | | |
| 28135260 | LIN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28135261 | LIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28135262 | LIN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28093825 | LIN, HENRY Y | ADDRESS ON FILE | | | | | | | |
| 28156958 | LIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 28156959 | LIN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28093826 | LIN, JIACHENG | ADDRESS ON FILE | | | | | | | |
| 28093827 | LIN, JIE | ADDRESS ON FILE | | | | | | | |
| 28164743 | LIN, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28156960 | LIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28164744 | LIN, MIN-CHANG K | ADDRESS ON FILE | | | | | | | |
| 28156961 | LIN, MINQING | ADDRESS ON FILE | | | | | | | |
| 28156962 | LIN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28156963 | LIN, PING | ADDRESS ON FILE | | | | | | | |
| 28164745 | LIN, QIAOYUN | ADDRESS ON FILE | | | | | | | |
| 28164746 | LIN, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519712 | LINARES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28164747 | LINARES, HANNAH S | ADDRESS ON FILE | | | | | | | |
| 28164748 | LINARES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 28156964 | LINARES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 28164749 | LINARES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28117057 | LINARES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28117058 | LINCOLN CENTER, LLC | 6033 CRESCENT KNOLL DR | | | | RALEIGH | NC | 27614 | |
| 28107245 | LINCOLN COUNTY TAX COLLECTOR | ROOM 205 | 225 W OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28123112 | LINCOLN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 WEST OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28117059 | LINCOLN HEIGHTS CENTER LLC | C/O VANDERVERT DEVELOPMENTS | 12906 N. ADDISON ST | | | SPOKANE | WA | 99218 | |
| 28124934 | LINCOLN MEDICAL & MENTAL HEALTH CENTER (NYCHHC) | 234 EAST 149TH ST | | | | BRONX | NY | 10451 | |
| 29959158 | LINCOLN MEDICAL & MENTAL HEALTH CENTER (NYCHHC) | C/O KEITH TALLBE | 234 EAST 149TH ST | | | BRONX | NY | 10451 | |
| 28117060 | LINCOLN PARTNERSHIP 2015 LLC | SUITE 200 | 26527 AGOURA RD | | | CALABASAS | CA | 91302 | |
| 28117061 | LINCOLN POLICE DEPT | 250 POLLARD RD | | | | LINCOLN | NH | 03251-4249 | |
| 28107246 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | | | | STOCKTON | CA | 95207 | |
| 28164753 | LINCOLN, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 28093828 | LINCOLN, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 28156965 | LINCOLN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28156966 | LIND, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156967 | LIND, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28107247 | LINDA J CEDILLOS | ADDRESS ON FILE | | | | | | | |
| 28117062 | LINDA MAR S.C. LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28117063 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP | 2333 CAMINO DEL RIO S STE 220 | | | SAN DIEGO | CA | 92108 | |
| 28093830 | LINDAHL, MATTHEW C | ADDRESS ON FILE | | | | | | | |
| 28093829 | LINDAMOOD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28156968 | LINDBERGH, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28156970 | LINDBERGH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28135263 | LINDBLOOM, SONG | ADDRESS ON FILE | | | | | | | |
| 28117064 | LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| 28093831 | LINDE, JANELLE M | ADDRESS ON FILE | | | | | | | |
| 28135264 | LINDE, MEADOW | ADDRESS ON FILE | | | | | | | |
| 28093832 | LINDE, MISTY R | ADDRESS ON FILE | | | | | | | |
| 28135265 | LINDECKER, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28135266 | LINDEMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28135267 | LINDEN, KEIFER | ADDRESS ON FILE | | | | | | | |
| 28135268 | LINDENBERGER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28093833 | LINDER, BRIAN T | ADDRESS ON FILE | | | | | | | |
| 28117065 | LINDER, TAMIR | ADDRESS ON FILE | | | | | | | |
| 28135269 | LINDERMAN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28135270 | LINDGREN, SHARONA | ADDRESS ON FILE | | | | | | | |
| 28135271 | LINDIG, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28093834 | LINDLEY, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28117066 | LINDMEIER, LOU A | ADDRESS ON FILE | | | | | | | |
| 28093835 | LINDNER, JOCELYN D | ADDRESS ON FILE | | | | | | | |
| 28093836 | LINDNER, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28093837 | LINDNER-WOLFE, ALYSE M | ADDRESS ON FILE | | | | | | | |
| 28135272 | LINDO, SHERRINE | ADDRESS ON FILE | | | | | | | |
| 28135273 | LINDOR, MAYGREE DEE | ADDRESS ON FILE | | | | | | | |
| 28107251 | LINDORA | 17838 FITCH AVE | | | | IRVINE | CA | 92614 | |
| 28135274 | LINDOW, JANE | ADDRESS ON FILE | | | | | | | |
| 28156971 | LINDOW, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28156972 | LINDQUIST, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28156973 | LINDQUIST, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28093838 | LINDQUIST, SARA G | ADDRESS ON FILE | | | | | | | |
| 28156974 | LINDSAY, AVELLA | ADDRESS ON FILE | | | | | | | |
| 28156975 | LINDSAY, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 28093839 | LINDSAY, DENAMAIRE T | ADDRESS ON FILE | | | | | | | |
| 28156976 | LINDSEY, ALAN | ADDRESS ON FILE | | | | | | | |
| 28156977 | LINDSEY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28093840 | LINDSEY, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28156978 | LINDSEY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28156979 | LINDSEY, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28093841 | LINDSEY, KALUN J | ADDRESS ON FILE | | | | | | | |
| 28093842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28156980 | LINDSEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28156981 | LINDSEY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28156982 | LINDSLEY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28156983 | LINDSLEY, SARA | ADDRESS ON FILE | | | | | | | |
| 28135275 | LINDSTRAND, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28135276 | LINDSTROM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28135277 | LINDSTROM, ERIK | ADDRESS ON FILE | | | | | | | |
| 28117067 | LINDSTROM, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28135278 | LINDSTROM, OLE | ADDRESS ON FILE | | | | | | | |
| 28117070 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 30262514 | LINDT & SPRUNGLI (USA) INC. | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 30264871 | LINEAL SERVICES, LLC | 14605 NW 73RD ST | | | | PARKVILLE | MD | 64152 | |
| 28093843 | LINEAWEAVER, DESTINYANN | ADDRESS ON FILE | | | | | | | |
| 28135279 | LINENBERGER, COURTANEY | ADDRESS ON FILE | | | | | | | |
| 28135280 | LING, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093844 | LING, TREVON J | ADDRESS ON FILE | | | | | | | |
| 28093845 | LINGHAM, MADISON W | ADDRESS ON FILE | | | | | | | |
| 28093846 | LINGIREDDY, ANIL K | ADDRESS ON FILE | | | | | | | |
| 28161047 | LINGO COMMUNICATIONS | 5607 GLENRIDGE DR STE 300 | | | | ATLANTA | GA | 30342 | |
| 28135281 | LINH, NGHIEM | ADDRESS ON FILE | | | | | | | |
| 28117071 | LINHART, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28135282 | LINHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093847 | LINK SNACKS, INC. | C/O LEGAL DEPARTMENT | ONE SNACK FOOD LANE | PO BOX 397 | | MINONG | WI | 54859 | |
| 28093848 | LINK, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28093849 | LINK, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28135283 | LINK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28135284 | LINK, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28117072 | LINKCHORST, ANNE | ADDRESS ON FILE | | | | | | | |
| 28124938 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 28117073 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 28135285 | LINKER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28093850 | LINLEY, DIANA | ADDRESS ON FILE | | | | | | | |
| 28107254 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | | | | ALBANY | OR | 97321 | |
| 28123200 | LINN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 SW 4TH AVE | PO BOX 100 | | ALBANY | OR | 97321 | |
| 28135286 | LINN, JUSTIN | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156984 | LINN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28156985 | LINN, SKYLER | ADDRESS ON FILE | | | | | | | |
| 30519495 | LINS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28093851 | LINS, CHRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28117074 | LINSCOTT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28156986 | LINSER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28117075 | LINSETH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28156987 | LINSETH, ZOE | ADDRESS ON FILE | | | | | | | |
| 28093852 | LINSKI, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28093853 | LINSKI, JEANNIE L | ADDRESS ON FILE | | | | | | | |
| 28156988 | LINT, ABBY | ADDRESS ON FILE | | | | | | | |
| 28093854 | LINTELMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28093855 | LINTHICUM, RAYMOND D | ADDRESS ON FILE | | | | | | | |
| 28156989 | LINTON, THERESA | ADDRESS ON FILE | | | | | | | |
| 28093856 | LINVILLE, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28093857 | LIOI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28156990 | LIOTTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28117078 | LIP SMACKER/BONNE BELL | MARKWINS BEAUTY PRODUCT INC | 75 REMITTANCE DR, STE 6578 | | | CHICAGO | IL | 60675-6578 | |
| 28093858 | LIPARI, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28156991 | LIPIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28093859 | LIPKA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28117079 | LIPPA, ALEX M | ADDRESS ON FILE | | | | | | | |
| 28156992 | LIPPERT, ALAN | ADDRESS ON FILE | | | | | | | |
| 28093593 | LIPPERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156994 | LIPPRE, STACI | ADDRESS ON FILE | | | | | | | |
| 28156995 | LIPSCOMB, EMILY | ADDRESS ON FILE | | | | | | | |
| 28117080 | LIPSCOMB, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093860 | LIPSETT, LORETTA F | ADDRESS ON FILE | | | | | | | |
| 28156996 | LIPSEY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28117081 | LIPT WINCHESTER ROAD INC | C/O JLL | 655 REDWOOD HWY., STE 177 | | | MILL VALLEY | CA | 94941 | |
| 30262517 | LIQUID DEATH | 4077 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 28117086 | LIQUID DEATH | PO BOX 75470 | | | | CHICAGO | IL | 60675-5470 | |
| 28117091 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 30262518 | LIQUIDITY SERVICES, INC, | 6931 ARLINGTON ROAD | SUITE 200 | | | BETHESDA | MD | 20814 | |
| 28107262 | LIQUIPEL PROTECTION | 2003 1/2 CLARK LANE | | | | REDONDO BEACH | CA | 90278 | |
| 28117092 | LIRA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28135287 | LIRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28093861 | LIRA, BREANNA D | ADDRESS ON FILE | | | | | | | |
| 28135288 | LIRA, SELYNA | ADDRESS ON FILE | | | | | | | |
| 28135289 | LIRA-ROSALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28117093 | LISA M KAISER COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 28117094 | LISBOA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 28135290 | LISCO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28135291 | LISCOMB, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28135292 | LISHINSKY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28135293 | LISI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28135294 | LISIECKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28093862 | LISK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28117095 | LISKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28135295 | LISKOWICZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28135296 | LISOVICH, MASON | ADDRESS ON FILE | | | | | | | |
| 28093863 | LISS, TINA | ADDRESS ON FILE | | | | | | | |
| 28135297 | LISTER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28093864 | LISTON, DIANA | ADDRESS ON FILE | | | | | | | |
| 28093865 | LITCH, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28093866 | LITOVSKAYA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28135298 | LITTELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28107264 | LITTLE EGG HARBOR MUA | 823 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28107263 | LITTLE EGG HARBOR MUA | P.O. BOX 660 | | | | LITTLE EGG HARBOR | NJ | 08087-0660 | |
| 28107266 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28107267 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | | | | LITTLE | NJ | 08087 | |
| 28117096 | LITTLE ITALY MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28164102 | LITTLE RIVERS HEALTH CARE, INC. | 146 MILL STREET | | | | BRADFORD | VT | 05033 | |
| 30262519 | LITTLE RIVERS HEALTH CARE, INC. | PO BOX 8 | | | | NEWBURY | VT | 05051-0008 | |
| 28117098 | LITTLE SAFFORD CORP | 501 MAIN ST | | | | UTICA | NY | 13501 | |
| 30527796 | LITTLE SAFFORD CORPORATION | ATTN: JOANNE CROOP | 501 MAIN STREET | | | UTICA | NY | 13501 | |
| 30262522 | LITTLE SPRING WATER | 820 W 2150 N | | | | GARDEN CITY | UT | 84028 | |
| 30262523 | LITTLE SPRING WATER | PO BOX 186 | | | | GARDEN CITY | UT | 84028 | |
| 28093868 | LITTLE, CANDY | ADDRESS ON FILE | | | | | | | |
| 28156997 | LITTLE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28156998 | LITTLE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28093869 | LITTLE, DONNIE R | ADDRESS ON FILE | | | | | | | |
| 28093870 | LITTLE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28156999 | LITTLE, JARRON | ADDRESS ON FILE | | | | | | | |
| 28093871 | LITTLE, JAY | ADDRESS ON FILE | | | | | | | |
| 28157000 | LITTLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28157001 | LITTLE, MALLORY | ADDRESS ON FILE | | | | | | | |
| 28093872 | LITTLE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28157002 | LITTLE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28157003 | LITTLE, QUAIRA | ADDRESS ON FILE | | | | | | | |
| 28093873 | LITTLE, TAKARA R | ADDRESS ON FILE | | | | | | | |
| 28157004 | LITTLE, TIANNA | ADDRESS ON FILE | | | | | | | |
| 28157005 | LITTLE, TREASA | ADDRESS ON FILE | | | | | | | |
| 28093874 | LITTLEFIELD, CHASE A | ADDRESS ON FILE | | | | | | | |
| 28117103 | LITTLEJOHN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28157006 | LITTLE-MORRIS, KATINA | ADDRESS ON FILE | | | | | | | |
| 28117104 | LITTLER MENDELSON PC | PO BOX 207137 | | | | DALLAS | TX | 75320-7137 | |
| 28117105 | LITTLES, ANIESHA | ADDRESS ON FILE | | | | | | | |
| 28093875 | LITTLES, JAMES J | ADDRESS ON FILE | | | | | | | |
| 28093876 | LITTLES, ROBIN M | ADDRESS ON FILE | | | | | | | |
| 28164107 | LITTLETON HOSPITAL ASSOCIATION DBA LITTLETON REGIONAL HEALTHCARE | 600 ST. JOHNSBURY RD | | | | LITTLETON | NH | 03561 | |
| 29959159 | LITTLETON HOSPITAL ASSOCIATION DBA LITTLETON REGIONAL HEALTHCARE | C/O ROBERT NUTTER | 600 ST. JOHNSBURY RD | | | LITTLETON | NH | 03561 | |
| 28117106 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE | PO BOX 665 | | | WINCHESTER | MA | 01890 | |
| 28107268 | LITTLETON WATER AND LIGHT, NH | 65 LAFAYETTE AVENUE | | | | LITTLETON | NH | 03561 | |
| 28117107 | LITTLETON, RONALD | ADDRESS ON FILE | | | | | | | |
| 28093879 | LITTLETON, SHERRI S | ADDRESS ON FILE | | | | | | | |
| 28157007 | LITTLEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28093880 | LITTO, DONNA R | ADDRESS ON FILE | | | | | | | |
| 28117108 | LITUS, AIRCHELINE | ADDRESS ON FILE | | | | | | | |
| 28093881 | LITVIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28093882 | LITWIN, KIMBERLY N | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157008 | LITZENBERGER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28117109 | LITZINGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28117110 | LIU, DEREK | ADDRESS ON FILE | | | | | | | |
| 28157009 | LIU, FRANK | ADDRESS ON FILE | | | | | | | |
| 28135299 | LIU, GRACE | ADDRESS ON FILE | | | | | | | |
| 28093883 | LIU, JING | ADDRESS ON FILE | | | | | | | |
| 28093884 | LIU, JINLAN | ADDRESS ON FILE | | | | | | | |
| 28135300 | LIU, KHYLEN | ADDRESS ON FILE | | | | | | | |
| 28117111 | LIU, LEYUAN | ADDRESS ON FILE | | | | | | | |
| 28093885 | LIU, MEILING | ADDRESS ON FILE | | | | | | | |
| 28135301 | LIU, NA | ADDRESS ON FILE | | | | | | | |
| 28135302 | LIU, QINGLIN | ADDRESS ON FILE | | | | | | | |
| 28117112 | LIU, WEIMIN | ADDRESS ON FILE | | | | | | | |
| 28135303 | LIU, XIANYOU | ADDRESS ON FILE | | | | | | | |
| 28117113 | LIU, XUANRAN | ADDRESS ON FILE | | | | | | | |
| 28135304 | LIU, YING | ADDRESS ON FILE | | | | | | | |
| 28093886 | LIU, YUHONG | ADDRESS ON FILE | | | | | | | |
| 28135305 | LIUZZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 30262524 | LIVE ACTION | 2200 WILSON BLVD | STE 102 | PMB 111 | | ARLINGTON | VA | 22201 | |
| 28107270 | LIVE SODA LLC | DBA FAR WEST CAPITAL | PO BOX 184, DEPARTMENT #214 | | | HOUSTON | TX | 77001-0184 | |
| 28093887 | LIVELSBERGER, BETSY | ADDRESS ON FILE | | | | | | | |
| 28135306 | LIVELY, DEBORRA | ADDRESS ON FILE | | | | | | | |
| 28135307 | LIVELY, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 28135308 | LIVENGOOD, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 28135309 | LIVENGOOD, KELLY | ADDRESS ON FILE | | | | | | | |
| 28117114 | LIVRAMP, INC. | 225 BUSH ST. 17TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 28164109 | LIVERAMP, INC. | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28117117 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28135310 | LIVERMORE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28117123 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28169882 | LIVEWORLD | 2105 S. BASCOM AVENUE | SUITE 159 | | | CAMPBELL | CA | 95008 | |
| 28117124 | LIVEWORLD INC | SUITE 159 | 2105 SOUTH BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| 28117128 | LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28107276 | LIVING ESSENTIALS CORP | PO BOX 74900 | | | | CLEVELAND | OH | 44194-0983 | |
| 28093888 | LIVINGHOUSE, RYLEE | ADDRESS ON FILE | | | | | | | |
| 28164110 | LIVINGSTON COMMUNITY HEALTH | 600 B STREET BLDG A,B,C | | | | LIVINGSTON | CA | 95334 | |
| 29959160 | LIVINGSTON COMMUNITY HEALTH | C/O ERIN PILOT | 600 B STREET BLDG A,B,C | | | LIVINGSTON | CA | 95334 | |
| 28107277 | LIVINGSTON PARISH, LA SCHOOL BOARD | 13909 FLORIDA BLVD. | | | | LIVINGSTON | LA | 70754 | |
| 28157011 | LIVINGSTON, ALICE | ADDRESS ON FILE | | | | | | | |
| 28093889 | LIVINGSTON, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28157012 | LIVINGSTON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28117129 | LIVINGSTON, LINDA | ADDRESS ON FILE | | | | | | | |
| 28117130 | LIVINGSTONE, ED | ADDRESS ON FILE | | | | | | | |
| 28117131 | LIVINGSTONE, JACHIN | ADDRESS ON FILE | | | | | | | |
| 28157013 | LIVINGSTONE, TOMOKO | ADDRESS ON FILE | | | | | | | |
| 28093890 | LIVIT, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 28093891 | LIVIT, JULIA | ADDRESS ON FILE | | | | | | | |
| 28093892 | LIVSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 28157014 | LIWAG, IVIGIN | ADDRESS ON FILE | | | | | | | |
| 28157015 | LIZAIRE, BEAMIE | ADDRESS ON FILE | | | | | | | |
| 28117132 | LIZANO, TRACY | ADDRESS ON FILE | | | | | | | |
| 28093893 | LIZAOLA, JOSE W | ADDRESS ON FILE | | | | | | | |
| 28093894 | LIZARDE, SORAIDE | ADDRESS ON FILE | | | | | | | |
| 28093895 | LIZARRAGA SALAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28093896 | LIZARRAGA, ANGIE B | ADDRESS ON FILE | | | | | | | |
| 28157016 | LIZARRAGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28093897 | LIZARRAGA, RACHEL P | ADDRESS ON FILE | | | | | | | |
| 28117133 | LIZER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28157018 | LIZOTTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28093898 | LIZOTTE, JASON P | ADDRESS ON FILE | | | | | | | |
| 28093899 | LIZOTTE, LANA | ADDRESS ON FILE | | | | | | | |
| 28093900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28157019 | LIZZUL-SMITH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28117134 | LJILJANICH, EMMA | ADDRESS ON FILE | | | | | | | |
| 28107279 | LJOR COLOMA, LLC | SUITE 200B | 2244 PACIFIC COAST HWY | | | NEWPORT BEACH | CA | 92663 | |
| 28107281 | LJOR SPRING LAKE, LLC | PO BOX 318 | | | | SPRING LAKE | MI | 49456 | |
| 28093901 | LJUNGGREN, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28117135 | LKB MANAGEMENT LLC | 23240 HIGHWAY ONE | | | | MARSHALL | CA | 94940 | |
| 28157020 | LLAKA, MEGINA | ADDRESS ON FILE | | | | | | | |
| 28157021 | LLAKATURA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28093902 | LLAMAS, AXEL J | ADDRESS ON FILE | | | | | | | |
| 28093903 | LLAMAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 28093904 | LLAMBRO, ELISA | ADDRESS ON FILE | | | | | | | |
| 28157022 | LLANAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28093905 | LLANES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 28093906 | LLARENA, BEATRICE M | ADDRESS ON FILE | | | | | | | |
| 28117136 | LLEWELLYN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 30559817 | LLEWELLYN, JONA | ADDRESS ON FILE | | | | | | | |
| 28135311 | LLORENTE, CINDY | ADDRESS ON FILE | | | | | | | |
| 28107282 | LLOYD & MCDANIEL PLC | PO BOX 23200 | | | | LOUISVILLE | KY | 40223 | |
| 28117138 | LLOYD WELLS GIFT TRUST | ADDRESS ON FILE | | | | | | | |
| 28107283 | LLOYD WELLS GIFT TRUST | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: CLAIRE WU | 725 SOUTH FIGUEROA STREET, 36TH FLOOR | | LOS ANGELES | CA | 90017-5524 | |
| 28135312 | LLOYD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28135313 | LLOYD, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28093909 | LLOYD, CANDYCE N | ADDRESS ON FILE | | | | | | | |
| 28135314 | LLOYD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28093910 | LLOYD, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28135315 | LLOYD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093911 | LLOYD, STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 28135316 | LLOYD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28093912 | LLOYD, TONYA M | ADDRESS ON FILE | | | | | | | |
| 28135317 | LLOYD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28165894 | LLOYDS | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28161048 | LLOYDS (BRT) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126597 | LLOYD'S (CONVEX/AXIS/HCC) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126598 | LLOYD'S (FIDELIS) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126599 | LLOYD'S OF LONDON - APOLLO/DALE/DUAL | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 380 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126600 | LLOYD'S OF LONDON - FIDELIS | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126601 | LLOYD'S OF LONDON - QBE/ HAM/MS AMLIN | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28117139 | LLUGA, ELIESA | ADDRESS ON FILE | | | | | | | |
| 28093913 | LLUPO, BLERTA | ADDRESS ON FILE | | | | | | | |
| 28117140 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28165896 | LNK INTERNATIONAL | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 28135318 | LO, NGAN | ADDRESS ON FILE | | | | | | | |
| 28093915 | LO, THANH N | ADDRESS ON FILE | | | | | | | |
| 28093916 | LO, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28135319 | LOACH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28135320 | LOAEZA, MAICEL | ADDRESS ON FILE | | | | | | | |
| 28135321 | LOAR-KALOCI, HALEY | ADDRESS ON FILE | | | | | | | |
| 30262525 | LOBAR ASSOCIATES, INC. | 4 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 28117145 | LOBATOS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28093917 | LOBE, ROGER N | ADDRESS ON FILE | | | | | | | |
| 28093918 | LOBENDINO, DESIREE V | ADDRESS ON FILE | | | | | | | |
| 28135322 | LOBICK, ALISON | ADDRESS ON FILE | | | | | | | |
| 28093919 | LOBSIEN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28093920 | LOBUGLIO, ZACHARY M | ADDRESS ON FILE | | | | | | | |
| 28165897 | LOCAL #167 | ATTN: BETTY | 855 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316 | |
| 28165898 | LOCAL #770 | ATT RECORDS DEPT | 630 SHATTON PL | | | LOS ANGELES | CA | 90005 | |
| 30264997 | LOCAL 1199 PENSION | 330 W 42ND ST 27TH FL | | | | NEW YORK | NY | 10036-6977 | |
| 28165899 | LOCAL 1199 PENSION | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| 30259422 | LOCAL 26 | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | |
| 28165900 | LOCAL 880 UFCW | POLITICAL ACTION | PO BOX 72290 | | | CLEVELAND | OH | 44192 | |
| 28165901 | LOCAL 951 POLITICAL ACTION | COMMIT. FUND ATTN JOE CRUMP | 3270 EVERGREEN DR | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28157023 | LOCASCIO, JESSE | ADDRESS ON FILE | | | | | | | |
| 28157024 | LOCHER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28157025 | LOCICERO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28157026 | LOCK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28157027 | LOCKARD, JASON | ADDRESS ON FILE | | | | | | | |
| 28093921 | LOCKARD, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28117146 | LOCKARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28157028 | LOCKARD, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28157029 | LOCKE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28093922 | LOCKE, APOLONIA | ADDRESS ON FILE | | | | | | | |
| 28093923 | LOCKE, CAROL G | ADDRESS ON FILE | | | | | | | |
| 28157030 | LOCKE, CORRENA | ADDRESS ON FILE | | | | | | | |
| 28157031 | LOCKE, DEREK | ADDRESS ON FILE | | | | | | | |
| 28157032 | LOCKE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28157033 | LOCKE, LANAZZIA | ADDRESS ON FILE | | | | | | | |
| 28157034 | LOCKE, LYNNSEY | ADDRESS ON FILE | | | | | | | |
| 28117147 | LOCKETT, ALLIYAH | ADDRESS ON FILE | | | | | | | |
| 28157035 | LOCKETT, DONNELLE | ADDRESS ON FILE | | | | | | | |
| 28093924 | LOCKETT, LORI A | ADDRESS ON FILE | | | | | | | |
| 28135322 | LOCKETT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135324 | LOCKHART, CATHY | ADDRESS ON FILE | | | | | | | |
| 28135325 | LOCKHART, EMMA | ADDRESS ON FILE | | | | | | | |
| 28135326 | LOCKHART, MADYLIN | ADDRESS ON FILE | | | | | | | |
| 28135327 | LOCKHART, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28093925 | LOCKHART, RICHARD E | ADDRESS ON FILE | | | | | | | |
| 28135328 | LOCKHART, SHAQUANDA | ADDRESS ON FILE | | | | | | | |
| 28135329 | LOCKHART, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28093926 | LOCKITT, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28135330 | LOCKLEAR, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28135331 | LOCKLEY, RASHAAD | ADDRESS ON FILE | | | | | | | |
| 28126603 | LOCKLINS BOTTLED GAS | 14 LOCKLIN DRIVE | | | | HAMLIN | PA | 18427 | |
| 28126602 | LOCKLINS BOTTLED GAS | PO BOX 97 | | | | HAMLIN | PA | 18427 | |
| 28135332 | LOCKMAN, TANAE | ADDRESS ON FILE | | | | | | | |
| 30262526 | LOCKNET | 800 JOHN C WATTS DR. | | | | NICHOLASVILLE | KY | 40356 | |
| 28165903 | LOCKPORT CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | PO BOX 2264 | | | BUFFALO | NY | 14240 | |
| 28165905 | LOCKPORT CITY TREASURER | 1 LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| 28093927 | LOCKROW, LINDA | ADDRESS ON FILE | | | | | | | |
| 28093928 | LOCKS, OLIVIA R | ADDRESS ON FILE | | | | | | | |
| 28093929 | LOCKWOOD, DAVID G | ADDRESS ON FILE | | | | | | | |
| 28135333 | LOCKWOOD, KAREN | ADDRESS ON FILE | | | | | | | |
| 28135334 | LOCKWOOD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28157036 | LOCKWOOD, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28117149 | LOCKWOOD, KRYSTINA | ADDRESS ON FILE | | | | | | | |
| 28093930 | LOCOCO, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28157037 | LOEDING, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28093931 | LOEF, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28157038 | LOEFFLER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28157039 | LOEFFLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28093932 | LOEHWING, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28157040 | LOERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28157041 | LOESCH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30264973 | LOEZA MECHANICAL INC. | PO BOX 492 | | | | YUCAIPA | CA | 92399 | |
| 28157042 | LOFASO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28093933 | LOFGREN, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28157043 | LOFTON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28157044 | LOFTON, TRU | ADDRESS ON FILE | | | | | | | |
| 28157045 | LOFTUS, JODENE | ADDRESS ON FILE | | | | | | | |
| 28093934 | LOFTUS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28157046 | LOGALBO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28165906 | LOGAN BEVERAGE INC | ACCOUNTS PAYABLE | 150 WEST 14TH STREET | | | TYRONE | PA | 16686 | |
| 28107285 | LOGAN COUNTY AUDITOR | 100 SOUTH MADRIVER STREET | | | | BELLEFONTAINE | OH | 43311 | |
| 28117151 | LOGAN COUNTY CANCER SOCIETY | 205 PALMER AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 28107286 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | | | | BELLEFONTAINE | OH | 43311 | |
| 28107287 | LOGAN COUNTY TREASURER | 100 SOUTH MADRIVER ST RM 104 | | | | BELLEFONTAINE | OH | 43311 | |
| 28107289 | LOGAN TOWNSHIP TAX COLLECTOR | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 28107290 | LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 28157047 | LOGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28157048 | LOGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28093935 | LOGAN, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28135335 | LOGAN, DAMISHA | ADDRESS ON FILE | | | | | | | |
| 28093936 | LOGAN, DEOVEON K | ADDRESS ON FILE | | | | | | | |
| 28093937 | LOGAN, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 28093938 | LOGAN, JEHAN L | ADDRESS ON FILE | | | | | | | |
| 28135336 | LOGAN, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28093939 | LOGAN, JORDAN L | ADDRESS ON FILE | | | | | | | |
| 28135337 | LOGAN, LEXUS | ADDRESS ON FILE | | | | | | | |
| 28093940 | LOGAN, LORI A | ADDRESS ON FILE | | | | | | | |
| 28135338 | LOGAN, NYESHA | ADDRESS ON FILE | | | | | | | |
| 30262528 | LOGICBROKER INC | 1 ENTERPRISE DRIVE | | | | SHELTON | CT | 06484 | |
| 28124945 | LOGICBROKER INC | PMB 9062 | 521 5TH AVE FL 17 | | | NEW YORK | NY | 10175-1799 | |
| 28117152 | LOGICBROKER INC | PO BOX 24168 | | | | NEW YORK | NY | 10087-4168 | |
| 30262530 | LOGICGATE | 320 W OHIO ST | SUITE 5E | | | CHICAGO | IL | 60654 | |
| 28124948 | LOGICGATE INC | 320 W OHIO ST | STE 600 | | | CHICAGO | IL | 60654-6567 | |
| 30262533 | LOGICGATE INC | 320 W OHIO ST | SUITE 5E | | | CHICAGO | IL | 60654 | |
| 30262534 | LOGICSTICS HEALTH INC | 328 FRONT ST. S | | | | LA CROSSE | WI | 54601 | |
| 28107293 | LOGICSOURCE | ATTN: FINANCE DEPARTMENT | 44 MAIN STREET | | | WESTPORT | CT | 06880 | |
| 30262535 | LOGICSOURCE, INC. | ATTN: FINANCE DEPARTMENT | 44 MAIN STREET | | | WESTPORT | CT | 06880 | |
| 28135339 | LOGIE, AMY | ADDRESS ON FILE | | | | | | | |
| 28117154 | LOGISTIC SERVICES OF ALABAMA | LLC DBA MOBILE ATTIC | PO BOX 1668 | | | DOTHAN | AL | 36302 | |
| 28135340 | LOGOTHETIS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28135341 | LOGRASSO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28135342 | LOGRECO, MARLA | ADDRESS ON FILE | | | | | | | |
| 28117155 | LOGUE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28135343 | LOGUE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28135344 | LOGUE, ROSE | ADDRESS ON FILE | | | | | | | |
| 28093941 | LOHMAN, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28117156 | LOHNER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28135345 | LOHR, ELISE | ADDRESS ON FILE | | | | | | | |
| 28093942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28135346 | LOHRMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28157049 | LOHRMANN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157050 | LOHROFF, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 28093943 | LOI, DENNIS B | ADDRESS ON FILE | | | | | | | |
| 28117157 | LOIACANO, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28157051 | LOISELLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28157052 | LOISELLE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28117158 | LOJANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 28093944 | LOK, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 28157053 | LOK, KUN | ADDRESS ON FILE | | | | | | | |
| 28117159 | LOLA NAILS | D&T COMPANIES | 7847 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| 28157054 | LOLLING, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28157055 | LOMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28093945 | LOMAN, SHARYN K | ADDRESS ON FILE | | | | | | | |
| 28157056 | LOMAX, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28157057 | LOMAX, DAYSHAWN | ADDRESS ON FILE | | | | | | | |
| 28157058 | LOMAX, LEROY | ADDRESS ON FILE | | | | | | | |
| 28157059 | LOMAX, SHANTANIQUE | ADDRESS ON FILE | | | | | | | |
| 28157060 | LOMBARD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28093946 | LOMBARDI, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28093947 | LOMBARDI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28093948 | LOMBARDO, AMY | ADDRESS ON FILE | | | | | | | |
| 28093949 | LOMBARDO, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28093950 | LOMBARDO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28157061 | LOMBARDO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28093951 | LOMBARDO, VALERIE S | ADDRESS ON FILE | | | | | | | |
| 28093952 | LOMB-HOLECZY, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28093953 | LOMELI, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28135347 | LOMELI, TERESA | ADDRESS ON FILE | | | | | | | |
| 28093954 | LOMELI-BACEERRA, KARINA V | ADDRESS ON FILE | | | | | | | |
| 28093955 | LOMONGO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28093956 | LONDERGAN, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28135348 | LONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28135349 | LONDON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28135350 | LONDON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28093957 | LONDON, OSHELA R | ADDRESS ON FILE | | | | | | | |
| 28117160 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MGMT CO | 1 VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| 28135351 | LONER, ARSLAN | ADDRESS ON FILE | | | | | | | |
| 28117161 | LONER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28135352 | LONER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28093959 | LONERGAN, BARBARA H | ADDRESS ON FILE | | | | | | | |
| 28135353 | LONERGAN, DARYL | ADDRESS ON FILE | | | | | | | |
| 28117162 | LONG SIGHT PROPERTIES LLC | 150 MIRALOMA DR | | | | SAN FRANCISCO | CA | 94127 | |
| 28124951 | LONG VALLEY HEALTH CENTER, INC. | 50 BRANSCOMB RD | | | | LAYTONVILLE | CA | 95454 | |
| 29955161 | LONG VALLEY HEALTH CENTER, INC. | C/O JAMES STEWART | 50 BRANSCOMB RD | | | LAYTONVILLE | CA | 95454 | |
| 28117163 | LONG, ALISON | ADDRESS ON FILE | | | | | | | |
| 28093960 | LONG, ALLAINA N | ADDRESS ON FILE | | | | | | | |
| 28135354 | LONG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28135355 | LONG, ASIA | ADDRESS ON FILE | | | | | | | |
| 28117164 | LONG, BECKIE | ADDRESS ON FILE | | | | | | | |
| 28135356 | LONG, BILLY | ADDRESS ON FILE | | | | | | | |
| 28093961 | LONG, BRAD A | ADDRESS ON FILE | | | | | | | |
| 28135357 | LONG, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28093962 | LONG, CATHY | ADDRESS ON FILE | | | | | | | |
| 28093963 | LONG, CHLOE E | ADDRESS ON FILE | | | | | | | |
| 28135358 | LONG, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28093964 | LONG, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 28157062 | LONG, DESSLYN | ADDRESS ON FILE | | | | | | | |
| 28157063 | LONG, DETAJEE | ADDRESS ON FILE | | | | | | | |
| 28157064 | LONG, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28093965 | LONG, JAKLYN G | ADDRESS ON FILE | | | | | | | |
| 28093966 | LONG, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28157065 | LONG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28157066 | LONG, JONATHON | ADDRESS ON FILE | | | | | | | |
| 28157067 | LONG, JOSHUAWAN | ADDRESS ON FILE | | | | | | | |
| 28093967 | LONG, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 28117165 | LONG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28157068 | LONG, KELLY | ADDRESS ON FILE | | | | | | | |
| 28157069 | LONG, KILEIGH | ADDRESS ON FILE | | | | | | | |
| 28157070 | LONG, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28157071 | LONG, LASHEENA | ADDRESS ON FILE | | | | | | | |
| 30519374 | LONG, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28093968 | LONG, LATOYA R | ADDRESS ON FILE | | | | | | | |
| 28157072 | LONG, LAURA | ADDRESS ON FILE | | | | | | | |
| 28093969 | LONG, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28093970 | LONG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28157073 | LONG, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28093971 | LONG, PHEARANN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157074 | LONG, RANDY | ADDRESS ON FILE | | | | | | | |
| 28093972 | LONG, ROBERT V | ADDRESS ON FILE | | | | | | | |
| 28117166 | LONG, RYAN | ADDRESS ON FILE | | | | | | | |
| 28135359 | LONG, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28093973 | LONGACRE, APRIL J | ADDRESS ON FILE | | | | | | | |
| 28135360 | LONGAIRC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28135361 | LONG-CAVANAGH, CAROL | ADDRESS ON FILE | | | | | | | |
| 28117167 | LONGDEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28093974 | LONGENBAUGH, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28135362 | LONGGOOD, SARA | ADDRESS ON FILE | | | | | | | |
| 28135363 | LONGHITANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28093975 | LONGJOHN, AUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28135364 | LONGLEY-SQUIRE, NORA | ADDRESS ON FILE | | | | | | | |
| 28135365 | LONGMATE, KAJA | ADDRESS ON FILE | | | | | | | |
| 28117168 | LONGMEADOW WOLCOTT LLC | PO BOX 2763 | | | | WATERBURY | CT | 06723-2763 | |
| 28093977 | LONGMEIER, YONG'EN W | ADDRESS ON FILE | | | | | | | |
| 28093978 | LONGO, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28093979 | LONGO, CARMINE J | ADDRESS ON FILE | | | | | | | |
| 28135366 | LONGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28117169 | LONGO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28093980 | LONGO, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28093981 | LONGO, NICOLE LYNN | ADDRESS ON FILE | | | | | | | |
| 28093982 | LONGO, VINCENT F | ADDRESS ON FILE | | | | | | | |
| 28117170 | LONGORIA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28093983 | LONGORIA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 28093984 | LONGORIA, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28135367 | LONGORIA, TERESSA | ADDRESS ON FILE | | | | | | | |
| 28135368 | LONGPRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28093985 | LONGREN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28093986 | LONGS DRUG STORES CALIFORNIA, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28093987 | LONGSTREET, ELVA M | ADDRESS ON FILE | | | | | | | |
| 28093988 | LONGSTRETH, JOHN S | ADDRESS ON FILE | | | | | | | |
| 28135369 | LONGSTRETH, LORI | ADDRESS ON FILE | | | | | | | |
| 28135370 | LONGSTRETH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28093990 | LONGWITH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157075 | LONGWORTH, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28157076 | LONON, SABRIA | ADDRESS ON FILE | | | | | | | |
| 28157077 | LONSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28157078 | LOO, EMILY | ADDRESS ON FILE | | | | | | | |
| 28093991 | LOOCH, RENNIE R | ADDRESS ON FILE | | | | | | | |
| 30259151 | LOOK BEAUTY | ATTN: ALI KHAN | 7 ST THOMAS ST, STE 208 | | | TORONTO | ON | M5S 2B7 | CANADA |
| 28093992 | LOOKE, KIM M | ADDRESS ON FILE | | | | | | | |
| 30262536 | LOOMIS ARMORED US, LLC | 2500 CITYWEST BLVD | STE 2300 | | | HOUSTON | TX | 77042 | |
| 28157079 | LOOMIS, KAYDIN | ADDRESS ON FILE | | | | | | | |
| 28093993 | LOOMIS, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 28157080 | LOOMIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28157081 | LOOMIS, SHAWNDREA | ADDRESS ON FILE | | | | | | | |
| 28157082 | LOOMIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28157083 | LOONSFOOT, SKYE | ADDRESS ON FILE | | | | | | | |
| 28093994 | LOOP, LORRAINE S | ADDRESS ON FILE | | | | | | | |
| 28157084 | LOOTENS, HENRY | ADDRESS ON FILE | | | | | | | |
| 28117175 | LOOTENS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28093995 | LOPARDI, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28093996 | LOPASHANSKI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28117176 | LOPER, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28157085 | LOPER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28157086 | LOPES MARTINHO, CRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28117177 | LOPES, ALEXANDRINA L | ADDRESS ON FILE | | | | | | | |
| 28157087 | LOPES, DIANE | ADDRESS ON FILE | | | | | | | |
| 28093997 | LOPES, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28135371 | LOPES, JO-ANNA | ADDRESS ON FILE | | | | | | | |
| 28135372 | LOPES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28093998 | LOPES, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28117178 | LOPEZ CELESTINO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28135373 | LOPEZ CORREA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28135374 | LOPEZ ESPINOZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28135375 | LOPEZ FIERROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28117179 | LOPEZ GONZALES, PETRA | ADDRESS ON FILE | | | | | | | |
| 28135376 | LOPEZ GUZMAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 28135377 | LOPEZ IGNACIO, ABEL | ADDRESS ON FILE | | | | | | | |
| 28135378 | LOPEZ JIMENEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28093999 | LOPEZ LOPEZ, YASMEILY | ADDRESS ON FILE | | | | | | | |
| 28094000 | LOPEZ MAGDALENO, DAYANA A | ADDRESS ON FILE | | | | | | | |
| 28117180 | LOPEZ MENDOZA, WENDY | ADDRESS ON FILE | | | | | | | |
| 28135379 | LOPEZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 28117181 | LOPEZ NAVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28094001 | LOPEZ PACHECO, KARIN Y | ADDRESS ON FILE | | | | | | | |
| 28094002 | LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28135380 | LOPEZ ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094003 | LOPEZ SANCHEZ, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 28094004 | LOPEZ VALDEZ, MA D | ADDRESS ON FILE | | | | | | | |
| 28135381 | LOPEZ VASQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28135382 | LOPEZ ZEPEDA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28094005 | LOPEZ, ABIGAIL M | ADDRESS ON FILE | | | | | | | |
| 28157088 | LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28157089 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28117182 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28094006 | LOPEZ, ALIYAH A | ADDRESS ON FILE | | | | | | | |
| 28094007 | LOPEZ, AMANDA A | ADDRESS ON FILE | | | | | | | |
| 28094008 | LOPEZ, AMELIA D | ADDRESS ON FILE | | | | | | | |
| 28157090 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28094009 | LOPEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 28157091 | LOPEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28094010 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28157092 | LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28094011 | LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 28117183 | LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28094012 | LOPEZ, ANGELA B | ADDRESS ON FILE | | | | | | | |
| 28094013 | LOPEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28094014 | LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28094015 | LOPEZ, ANIZZA J | ADDRESS ON FILE | | | | | | | |
| 28094016 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094017 | LOPEZ, ARCELIA L | ADDRESS ON FILE | | | | | | | |
| 28117184 | LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28117185 | LOPEZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 28094018 | LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28117186 | LOPEZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28117187 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28094019 | LOPEZ, ASHLEY R | ADDRESS ON FILE | | | | | | | |
| 28094020 | LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28094021 | LOPEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28094022 | LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 28094023 | LOPEZ, BERTHA M | ADDRESS ON FILE | | | | | | | |
| 28094024 | LOPEZ, BIANCA E | ADDRESS ON FILE | | | | | | | |
| 28157093 | LOPEZ, BIANCA-SHAE | ADDRESS ON FILE | | | | | | | |
| 28094025 | LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28117188 | LOPEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28157094 | LOPEZ, BRIANNIE | ADDRESS ON FILE | | | | | | | |
| 28157095 | LOPEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28157096 | LOPEZ, BRYCE-XAVIER | ADDRESS ON FILE | | | | | | | |
| 28157097 | LOPEZ, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28117189 | LOPEZ, CARIZMA | ADDRESS ON FILE | | | | | | | |
| 28157098 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28157099 | LOPEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 28094026 | LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 28094027 | LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 28094028 | LOPEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28117190 | LOPEZ, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28157100 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094029 | LOPEZ, CLEOTILDE | ADDRESS ON FILE | | | | | | | |
| 28135383 | LOPEZ, CORINA | ADDRESS ON FILE | | | | | | | |
| 28094030 | LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 28135384 | LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 28135385 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135386 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135387 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28135388 | LOPEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 28135389 | LOPEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 28135390 | LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28135391 | LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094031 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28094032 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28117191 | LOPEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28094033 | LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28094034 | LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 28135392 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28135393 | LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 28135394 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157101 | LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 28117192 | LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 28094035 | LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28117193 | LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28157102 | LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 28157103 | LOPEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 28094036 | LOPEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28160346 | LOPEZ, FRIDA | ADDRESS ON FILE | | | | | | | |
| 28160347 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28117194 | LOPEZ, GELSEY | ADDRESS ON FILE | | | | | | | |
| 28157105 | LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28160348 | LOPEZ, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28157106 | LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28157107 | LOPEZ, IRWEEN | ADDRESS ON FILE | | | | | | | |
| 28160349 | LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30559818 | LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 28157108 | LOPEZ, JARET | ADDRESS ON FILE | | | | | | | |
| 28157109 | LOPEZ, JAYRO | ADDRESS ON FILE | | | | | | | |
| 28117196 | LOPEZ, JESSELLE | ADDRESS ON FILE | | | | | | | |
| 28160350 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28117197 | LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28160351 | LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28157110 | LOPEZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 28157111 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28157112 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28157113 | LOPEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 28117198 | LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28117199 | LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28160352 | LOPEZ, KARLA A | ADDRESS ON FILE | | | | | | | |
| 28117200 | LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28160353 | LOPEZ, LIMAREE I | ADDRESS ON FILE | | | | | | | |
| 28160354 | LOPEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 28135395 | LOPEZ, LUPE | ADDRESS ON FILE | | | | | | | |
| 28135396 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 28117201 | LOPEZ, MADISON | ADDRESS ON FILE | | | | | | | |
| 28135397 | LOPEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28117202 | LOPEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 28117203 | LOPEZ, MALIA | ADDRESS ON FILE | | | | | | | |
| 28160355 | LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28135398 | LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28160356 | LOPEZ, MARGO J | ADDRESS ON FILE | | | | | | | |
| 28135399 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28160357 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094037 | LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28094038 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28094039 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28094040 | LOPEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30258872 | LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 28117204 | LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 28135401 | LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 30258844 | LOPEZ, NELLY | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BOULEVARD | | | BURBANK | CA | 91506 | |
| 28135402 | LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 28135403 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28094040 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094041 | LOPEZ, PERLA V | ADDRESS ON FILE | | | | | | | |
| 28117205 | LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28094042 | LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135404 | LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28135405 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28094043 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28094044 | LOPEZ, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28094045 | LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 28094046 | LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28158596 | LOPEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 28094047 | LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28094048 | LOPEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 28158597 | LOPEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28158598 | LOPEZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28117206 | LOPEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 28167778 | LOPEZ, SELINA | ADDRESS ON FILE | | | | | | | |
| 28094049 | LOPEZ, SILVIA G | ADDRESS ON FILE | | | | | | | |
| 28167779 | LOPEZ, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28167780 | LOPEZ, TAIYA | ADDRESS ON FILE | | | | | | | |
| 28094050 | LOPEZ, TERI | ADDRESS ON FILE | | | | | | | |
| 28158599 | LOPEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28167781 | LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28158600 | LOPEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 28158601 | LOPEZ, VIANEY | ADDRESS ON FILE | | | | | | | |
| 28158602 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28094051 | LOPEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28158603 | LOPEZ, YARICELIS | ADDRESS ON FILE | | | | | | | |
| 28094052 | LOPEZ, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 28094053 | LOPEZ-BELTRAN, MARIA ELISE E | ADDRESS ON FILE | | | | | | | |
| 28158604 | LOPEZ-DIAZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 28094054 | LOPEZ-LIRA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28167782 | LOPEZ-LOPEZ, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28167783 | LOPEZ-ORTIZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28158605 | LOPEZRANGEL, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28094055 | LOPIANO, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 28094056 | LOPICCOLO, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 28158606 | LOPIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28158607 | LOPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28094057 | LOPOMO, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28158608 | LOPRESTI, FRANK | ADDRESS ON FILE | | | | | | | |
| 28094058 | LOPRESTI, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 30262539 | LOQATE | 2300 WINDY RIDGE PARKWAY | SUITE 1115 | | | ATLANTA | GA | 30339 | |
| 28167784 | LOQATE INC | 2300 WINDY RIDGE PARKWAY | SUITE 1115 | | | ATLANTA | GA | 30339 | |
| 30262540 | LOQATE INC | 805 VETERANS BLVD | STE 305 | | | REDWOOD CITY | CA | 94063-1734 | |
| 28094059 | LOR, AMOS | ADDRESS ON FILE | | | | | | | |
| 28167785 | LOR, ANDY | ADDRESS ON FILE | | | | | | | |
| 28167786 | LOR, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28135406 | LOR, BILLY | ADDRESS ON FILE | | | | | | | |
| 28135407 | LOR, KAOYEE | ADDRESS ON FILE | | | | | | | |
| 28094060 | LOR, MAI LEE | ADDRESS ON FILE | | | | | | | |
| 28135408 | LOR, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28094061 | LOR, PHYNY | ADDRESS ON FILE | | | | | | | |
| 28094062 | LOR, RATTHANATEVY S | ADDRESS ON FILE | | | | | | | |
| 28094063 | LOR, THAI | ADDRESS ON FILE | | | | | | | |
| 28094064 | LOR, TOU | ADDRESS ON FILE | | | | | | | |
| 28167787 | LORAIN CO COMMON PLEAS CRT | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 28107298 | LORAIN COUNTY FREE CLINIC | 5040 OBERLIN AVE | | | | LORAIN | OH | 44053 | |
| 30262541 | LORAIN COUNTY HEALTH & DENTISTRY | 1205 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| 28107299 | LORAIN COUNTY TREASURER | ATTN: DANIEL J. TALAREK | 226 MIDDLE AVE. | | | ELYRIA | OH | 44035 | |
| 28167788 | LORAINE COUNTY TREASURER | 226 MIDDLE AVENUE | | | | ELYRIA | OH | 44035 | |
| 28135409 | LORAINEY, SHIMEL | ADDRESS ON FILE | | | | | | | |
| 28094065 | LORANZO, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 30262542 | LORD ABBETT CO. LLC | 30 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| 28135410 | LORD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28094066 | LORD, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28135411 | LORD, LYNN | ADDRESS ON FILE | | | | | | | |
| 28135412 | LORDI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28135413 | LORDS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28135414 | LORE, DARREN | ADDRESS ON FILE | | | | | | | |
| 30262544 | L'OREAL PARIS | ATTN: CLAIMS DEPT | 35 BROADWAY RD | | | CRANBURY | NJ | 08512 | |
| 30517522 | L'OREAL PARIS | COSMAIR, INC. | P.O. BOX 751025 | | | CHARLOTTE | NC | 28275 | |
| 30262547 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 30517523 | L'OREAL USA S/D INC | LOCKBOX 7606--7606 COLL CTR DR | | | | CHICAGO | IL | 60693 | |
| 28135415 | LOREN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28135416 | LORENCE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28135417 | LORENTZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28094067 | LORENZ, MARTHA P | ADDRESS ON FILE | | | | | | | |
| 28158609 | LORENZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28158610 | LORENZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28158611 | LORENZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28094068 | LORENZANA, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28094069 | LORENZANA, STEVEN H | ADDRESS ON FILE | | | | | | | |
| 28117213 | LORENZO, EMMA | ADDRESS ON FILE | | | | | | | |
| 28158612 | LORENZO, JADE | ADDRESS ON FILE | | | | | | | |
| 28158613 | LOREZCA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 28107304 | LORI BOHACH | ADDRESS ON FILE | | | | | | | |
| 28158614 | LORI, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28117214 | LORINCE, PAIGE | ADDRESS ON FILE | | | | | | | |
| 30262548 | LORNAMEAD BRANDS, INC. | PO BOX 3514 | | | | CAROL STREAM | IL | 60132-3514 | |
| 28158615 | LORO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28158616 | LORONO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28158617 | LORTA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28158618 | LORTHE, MAKHI | ADDRESS ON FILE | | | | | | | |
| 28117218 | LORVIG, KIRA | ADDRESS ON FILE | | | | | | | |
| 28107307 | LOS ALTOS XXXIII LP | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| 28117219 | LOS ANGELES CO SHERIFF'S DEPT | PO BOX 843580 | | | | LOS ANGELES | CA | 90084-3580 | |
| 28117221 | LOS ANGELES CO TAX COLLECTOR | PO BOX 54088 | | | | LOS ANGELES | CA | 90054 | |
| 28117222 | LOS ANGELES CO. TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| 28126728 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28094070 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | LOS ANGELES COUNTY EMPLOYEES | RETIREMENT ASSOCIATION | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28117223 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 3148 | | | | LOS ANGELES | CA | 90051-1148 | |
| 28107310 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 28168901 | LOS ANGELES, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107312 | LOS ANGELES DEPT OF WATER & POWER | 111 N. HOPE ST. | | | | LOS ANGELES | CA | 90012 | |
| 28107311 | LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 28107313 | LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET | 16TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 29959162 | LOS ANGELES LGBT CENTER | C/O ROBYN GOLDMAN | 1118 N. MCCADDEN PLACE | | | LOS ANGELES | CA | 90038 | |
| 28117224 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DR | | | | PISMO BEACH | CA | 93449 | |
| 28094072 | LOSCH, LEAH J | ADDRESS ON FILE | | | | | | | |
| 28158619 | LOSCHEN, KAILEE | ADDRESS ON FILE | | | | | | | |
| 28158620 | LOSCHIAVO, JULIA | ADDRESS ON FILE | | | | | | | |
| 28158621 | LOSE, LEAH | ADDRESS ON FILE | | | | | | | |
| 28135418 | LOSEY, KIMARIE | ADDRESS ON FILE | | | | | | | |
| 28135419 | LOSGAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28135420 | LOSHAW, J'NAII | ADDRESS ON FILE | | | | | | | |
| 28135421 | LOSINSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28094073 | LOSKER, SALMA B | ADDRESS ON FILE | | | | | | | |
| 28117225 | LOSS PREVENTION RESEARCH CNCL | 3324 W UNIVERSITY AVE | STE 351 | | | GAINSBILLE | FL | 32607 | |
| 28094074 | LOSTRICK, SERENITY | ADDRESS ON FILE | | | | | | | |
| 30519448 | LOSTY, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28094075 | LOSTY, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 28107315 | LOT-2-WILLIAMS-MULHOLLAND LLC | 19351 8TH AVE NE, STE S-183 | | | | POULSBO | WA | 98370 | |
| 28094076 | LOTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28094078 | LOTFALLA, SAMEH | ADDRESS ON FILE | | | | | | | |
| 28094079 | LOTIERZO, ANNA | ADDRESS ON FILE | | | | | | | |
| 28135422 | LOTIERZO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28094080 | LOTT, AUSTYN A | ADDRESS ON FILE | | | | | | | |
| 28094081 | LOTT, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 28135423 | LOTT, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28135424 | LOTT, SARENITEE | ADDRESS ON FILE | | | | | | | |
| 28135425 | LOTT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28135426 | LOTTI, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28117230 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28117231 | LOTZ-WEINER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28135427 | LOUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094082 | LOUCKS, ERIC | ADDRESS ON FILE | | | | | | | |
| 28117232 | LOUCKS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28135428 | LOUDERMILK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135429 | LOUGH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28158622 | LOUGHEAD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28158623 | LOUGHLIN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28158624 | LOUGHLIN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28158625 | LOUGHMILLER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28158626 | LOUGHNEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28094083 | LOUIE, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 28117233 | LOUIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094084 | LOUIE, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 28094085 | LOUIS T FAZIO, INC. | LOUIS T FAZIO, PRESIDENT | 4595 BAMERICK RD. | | | JAMESVILLE | NY | 13078-8502 | |
| 28158627 | LOUIS, ELISON | ADDRESS ON FILE | | | | | | | |
| 28158628 | LOUIS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28158629 | LOUIS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28117234 | LOUISE MIGLIOZZI TRUST | ADDRESS ON FILE | | | | | | | |
| 28126995 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28126994 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3388 BRENTWOOD DR. | | | | BATON ROUGE | LA | 70809 | |
| 28126996 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | MARYLAND PHARMACY BOARD | P.O. BOX 1991 | | | BALTIMORE | MD | 21203 | |
| 28126998 | LOUISIANA BOARD OF PHARMACY | 12091 BRICKSOME AVE. | STE. B | | | BATON ROUGE | LA | 70816 | |
| 28126997 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809-1700 | |
| 28126999 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 28127000 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28127001 | LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 28127002 | LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28127003 | LOUISIANA DEPARTMENT OF HEALTH, OFFICE OF PUBLIC HEALTH FOOD AND DRUG UNIT | 628 N. 4TH ST., P.O. BOX 4489 | | | | BATON ROUGE | LA | 70821-4489 | |
| 28107318 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28094086 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| 28107317 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 28127005 | LOUISIANA MEDICAID | LOUISIANA DEPARTMENT OF HEALTH AND HOSPITAL | 628 NORTH 4TH STREET | | | BATON ROUGE | LA | 70802 | |
| 28107319 | LOUISIANA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 28127006 | LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28107320 | LOUISVILLE/JEFFERSON REV COMM | COLLECTION AGENT TX001 EFT | PO BOX 37740 | | | LOUISVILLE | KY | 40233 | |
| 28117235 | LOUL, AMANI | ADDRESS ON FILE | | | | | | | |
| 28117236 | LOUL, SARA | ADDRESS ON FILE | | | | | | | |
| 28164209 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | | | OLD FORGE | PA | 18518 | |
| 28158630 | LOUPRASONG, SOUKSARA | ADDRESS ON FILE | | | | | | | |
| 28158631 | LOUTHARUN, MATHANA | ADDRESS ON FILE | | | | | | | |
| 28094088 | LOUTISS, ARTHUR L | ADDRESS ON FILE | | | | | | | |
| 28158632 | LOVE, DIANE | ADDRESS ON FILE | | | | | | | |
| 28158633 | LOVE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28158634 | LOVE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28135430 | LOVE, J'AHNA | ADDRESS ON FILE | | | | | | | |
| 28135431 | LOVE, J'AHNA | ADDRESS ON FILE | | | | | | | |
| 28135432 | LOVE, JANINE | ADDRESS ON FILE | | | | | | | |
| 28135433 | LOVE, JASE | ADDRESS ON FILE | | | | | | | |
| 28135434 | LOVE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28094089 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135435 | LOVE, KAYA | ADDRESS ON FILE | | | | | | | |
| 28117239 | LOVE, KYOUN | ADDRESS ON FILE | | | | | | | |
| 28094090 | LOVE, MARIE A | ADDRESS ON FILE | | | | | | | |
| 28135436 | LOVE, TIESJA | ADDRESS ON FILE | | | | | | | |
| 28094091 | LOVECCHIO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28135437 | LOVEJOY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28135438 | LOVEJOY, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28094092 | LOVEJOY, STEFANI M | ADDRESS ON FILE | | | | | | | |
| 28135439 | LOVELADY, HALEY | ADDRESS ON FILE | | | | | | | |
| 28135440 | LOVELAND, LORI | ADDRESS ON FILE | | | | | | | |
| 28135441 | LOVELESS, SKYE | ADDRESS ON FILE | | | | | | | |
| 28094093 | LOVELICK, ROSEANNE T | ADDRESS ON FILE | | | | | | | |
| 28094094 | LOVELINE NZONTA, POMKAP N | ADDRESS ON FILE | | | | | | | |
| 28158635 | LOVELL, BROOKE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158636 | LOVELL, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28158637 | LOVELL, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28158638 | LOVELLE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28158639 | LOVER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158640 | LOVERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28158641 | LOVERIDGE, SHAUNA-KAY | ADDRESS ON FILE | | | | | | | |
| 28094095 | LOVETRO, GRACE D | ADDRESS ON FILE | | | | | | | |
| 28107321 | LOVETT INC | 6920 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| 28158642 | LOVETT, CALAIS | ADDRESS ON FILE | | | | | | | |
| 28158643 | LOVETT, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28158644 | LOVETT, TERRELL | ADDRESS ON FILE | | | | | | | |
| 28158645 | LOVE-WETHERELL, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28158646 | LOVINGIER, KALEB | ADDRESS ON FILE | | | | | | | |
| 28158647 | LOVO HERNANDEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 28094096 | LOVOI, DARREN | ADDRESS ON FILE | | | | | | | |
| 28135442 | LOVSEY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28135443 | LOVSNESS, JENNIFER SAMMIE | ADDRESS ON FILE | | | | | | | |
| 28135444 | LOW, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28094097 | LOW, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28117240 | LOWDER, KERRIN M | ADDRESS ON FILE | | | | | | | |
| 30519731 | LOWE, BARON | ADDRESS ON FILE | | | | | | | |
| 28094098 | LOWE, BARON J | ADDRESS ON FILE | | | | | | | |
| 28135445 | LOWE, CARSON | ADDRESS ON FILE | | | | | | | |
| 28135446 | LOWE, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28135447 | LOWE, JADA | ADDRESS ON FILE | | | | | | | |
| 28135448 | LOWE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28135449 | LOWE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28135451 | LOWE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28094099 | LOWE, KIM S | ADDRESS ON FILE | | | | | | | |
| 28135452 | LOWE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28117241 | LOWE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28135453 | LOWE, ZIMAY | ADDRESS ON FILE | | | | | | | |
| 28094100 | LOWELL, ALLISON T | ADDRESS ON FILE | | | | | | | |
| 28094101 | LOWELL, SUSAN C | ADDRESS ON FILE | | | | | | | |
| 28107323 | LOWEN CORPORATION | PO BOX 955617 | | | | ST. LOUIS | MO | 63195-5617 | |
| 28094102 | LOWENTHAL, JACOB Y | ADDRESS ON FILE | | | | | | | |
| 28107325 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS ROAD | | | | NEW FALLS ROAD | PA | 19055 | |
| 28107324 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | | | | LEVITTOWN | PA | 19058 | |
| 28117242 | LOWER BURRELL CITY TREASURER | 2800 BETHEL STREET *LOFV | | | | LOWER BURRELL | PA | 15068 | |
| 28107329 | LOWER BURRELL, CITY TREASURER | 2800 BETHEL ST | | | | LOWER BURRELL | PA | 15068-3229 | |
| 28107330 | LOWER LACKAWANNA VALLEY | COXTON ROAD | | | | DURYEA | PA | 18642 | |
| 28107331 | LOWER MACUNGIE TOWNSHIP TREASURER | 3410 BROOKSIDE RD | | | | MACUNGIE | PA | 18062 | |
| 28107332 | LOWER MAKEFIELD TOWNSHIP | 1100 EDGEWOOD ROAD | | | | YARDLEY | PA | 19067 | |
| 28107334 | LOWER MERION TOWNSHIP | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28107335 | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | | HARRISBURG | PA | 17109-3020 | |
| 28107336 | LOWER POTTSGROVE TOWNSHIP TAX COLLECTOR | ATTN: JENNIFER MARSTELLER | 1954 EAST HIGH ST | STE 1 | | POTTSTOWN | PA | 19464-3210 | |
| 28117243 | LOWER PROVIDENCE TOWNSHIP | 100 PARKLANE DRIVE | | | | EAGEVILLE | PA | 19403 | |
| 28107337 | LOWER PROVIDENCE TOWNSHIP SEWER AUTH. | 20 PARKLANE DRIVE | | | | EAGLEVILLE | PA | 19403 | |
| 28107338 | LOWER SOUTHAMPTON TOWNSHIP - PA | 1500 DESIRE AVENUE | | | | FEASERVILLE | PA | 19053 | |
| 28107341 | LOWER YODER TOWNSHIP | 128 J STREET | | | | JOHNSTOWN | PA | 15906 | |
| 28117244 | LOWER YODER TOWNSHIP | MUNICIPAL BLDG *LOHC | 128 J ST | | | JOHNSTOWN | PA | 15906 | |
| 28158648 | LOWER, KANDICE | ADDRESS ON FILE | | | | | | | |
| 28117245 | LOWER, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28117246 | LOWER, TARA | ADDRESS ON FILE | | | | | | | |
| 28117247 | LOWERY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28117248 | LOWERY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28158649 | LOWERY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28117249 | LOWERY, SHAMAR | ADDRESS ON FILE | | | | | | | |
| 28094103 | LOWEY, AMY E | ADDRESS ON FILE | | | | | | | |
| 28094104 | LOWMAN, TYLER C | ADDRESS ON FILE | | | | | | | |
| 28160321 | LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| 28094105 | LOWNEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28158650 | LOWREY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28094106 | LOWRIE, FRANCINE R | ADDRESS ON FILE | | | | | | | |
| 28158651 | LOWTHER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28094107 | LOYA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 28160322 | LOYALSOCK SCHOOL DISTRICT TAX COLLECTOR | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28094109 | LOYOLA, YOCHABEL B | ADDRESS ON FILE | | | | | | | |
| 28158652 | LOZA GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28117252 | LOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 28158653 | LOZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28158654 | LOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28117253 | LOZA, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 28158655 | LOZADA, MELODY | ADDRESS ON FILE | | | | | | | |
| 28117254 | LOZADA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28094110 | LOZANO, FLERIDA B | ADDRESS ON FILE | | | | | | | |
| 28158658 | LOZANO, GENE | ADDRESS ON FILE | | | | | | | |
| 28117255 | LOZANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28094111 | LOZANO, LARAE R | ADDRESS ON FILE | | | | | | | |
| 28158659 | LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28158660 | LOZANO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28094112 | LOZANO, YASSENIA | ADDRESS ON FILE | | | | | | | |
| 28135454 | LOZEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28135455 | LOZEN, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28135456 | LOZSI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28094113 | LOZZI, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 28094114 | LP NETWORK, INC. | C/O NCS | MICHELLE GERRED | 729 MINER ROAD | | HIGHLAND HEIGHTS | OH | 44143 | |
| 30262549 | LP SOFTWARE | 7000 W. 111TH ST. | SUITE #305 | | | WORTH | IL | 60482 | |
| 30262555 | LP SOFTWARE INC | 7000 W. 111TH ST. | SUITE #305 | | | WORTH | IL | 60482 | |
| 28160323 | LR FOUR ROOFING CO INC | 454 RAILROAD AVE | | | | CAMP HILL | PA | 17011 | |
| 30262556 | LRGHEALTHCARE DBA FRANKLIN REGIONAL HOSPITAL | 15 AIKEN AVE | | | | FRANKLIN | NH | 03235 | |
| 28117257 | LS MORRELL, LLC | C/O LEVIN MGMT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 28158324 | LS RISK | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 | |
| 28124961 | LSPEDIA | 31555 W 14 MILE RD, SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | |
| 28117258 | LSPEDIA INC | 31555 W 14 MILE RD, SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | |
| 28124966 | LSPEDIA INC | 6230 ORCHARD LAKE ROAD | SUITE 280 | | | WEST BLOOMFIELD | MI | 48322 | |
| 28160326 | LSW SERVICES LLC | 28 ELM CIRCLE | | | | LOYSVILLE | PA | 17047 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094116 | LU, ARIC | ADDRESS ON FILE | | | | | | | |
| 28135457 | LU, CINDY | ADDRESS ON FILE | | | | | | | |
| 28135458 | LU, HUANZHANG | ADDRESS ON FILE | | | | | | | |
| 28094117 | LU, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28094118 | LU, LAI-HA T | ADDRESS ON FILE | | | | | | | |
| 28094119 | LU, MARIE LESLIE C | ADDRESS ON FILE | | | | | | | |
| 28094120 | LU, MINCHING G | ADDRESS ON FILE | | | | | | | |
| 28117259 | LU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28117260 | LU, XIAO QI | ADDRESS ON FILE | | | | | | | |
| 28135459 | LU, YING | ADDRESS ON FILE | | | | | | | |
| 28094121 | LU, YING HSUAN | ADDRESS ON FILE | | | | | | | |
| 28135460 | LUBASH, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28094122 | LUBAWSKI, AMIE J | ADDRESS ON FILE | | | | | | | |
| 28135461 | LUBERDA, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28094123 | LUBESKI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28135462 | LUBEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28094124 | LUBOWA, NICHOLAS M | ADDRESS ON FILE | | | | | | | |
| 28117261 | LUBULA, MULU | ADDRESS ON FILE | | | | | | | |
| 28094125 | LUBULILWA, YUSUF | ADDRESS ON FILE | | | | | | | |
| 30519517 | LUBY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28094126 | LUBY, KELLY S | ADDRESS ON FILE | | | | | | | |
| 28135463 | LUCA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28135464 | LUCAJ, FJOLLA | ADDRESS ON FILE | | | | | | | |
| 28094127 | LUCAK, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28160327 | LUCAS COUNTY, OH AUDITOR | ONE GOVERNMENT CENTER | SUITE 600 | | | TOLEDO | OH | 43604 | |
| 30262557 | LUCAS WORLD INC | 13133 INNOVATION WAY | SUITE 100 | | | VICTORVILLE | CA | 92394 | |
| 28117262 | LUCAS WORLD INC | PO BOX 844481 | | | | DALLAS | TX | 75284-4481 | |
| 28117263 | LUCAS, GELINA | ADDRESS ON FILE | | | | | | | |
| 28094128 | LUCAS, HAYLEY N | ADDRESS ON FILE | | | | | | | |
| 28117264 | LUCAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28135465 | LUCAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28094129 | LUCAS, KIRA M | ADDRESS ON FILE | | | | | | | |
| 28094130 | LUCAS, MAKAELA J | ADDRESS ON FILE | | | | | | | |
| 28158661 | LUCAS, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28117265 | LUCAS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28158662 | LUCAS, MICAELA | ADDRESS ON FILE | | | | | | | |
| 28158664 | LUCAS, RACEEA | ADDRESS ON FILE | | | | | | | |
| 28117266 | LUCAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28158665 | LUCAS, TASHIRAH | ADDRESS ON FILE | | | | | | | |
| 28158666 | LUCAS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28158667 | LUCAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28117267 | LUCAS, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 28158668 | LUCAS-HENRY, ZION | ADDRESS ON FILE | | | | | | | |
| 28094131 | LUCATERO, MIRANDA D | ADDRESS ON FILE | | | | | | | |
| 28094132 | LUCCARELLA, MADISON M | ADDRESS ON FILE | | | | | | | |
| 28094133 | LUCCHESE, MICHELE A | ADDRESS ON FILE | | | | | | | |
| 28094134 | LUCE, JENIFER G | ADDRESS ON FILE | | | | | | | |
| 28094135 | LUCE, ROSE MARIE C | ADDRESS ON FILE | | | | | | | |
| 28158669 | LUCE, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 28158670 | LUCERO STOFT, NOAH | ADDRESS ON FILE | | | | | | | |
| 28158671 | LUCERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28158672 | LUCERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28158673 | LUCERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28094136 | LUCERO, NATALIE N | ADDRESS ON FILE | | | | | | | |
| 28135466 | LUCERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28094137 | LUCIA, JAY C | ADDRESS ON FILE | | | | | | | |
| 28135467 | LUCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28094138 | LUCIANO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28094139 | LUCIANO, MAXINE | ADDRESS ON FILE | | | | | | | |
| 30262558 | LUCID CHART | 10355 SOUTH JORDAN GATEWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | |
| 28135468 | LUCIEN, MALACHI-FREEDOM | ADDRESS ON FILE | | | | | | | |
| 28117268 | LUCILLE E DAVISON TRST OF 2000 | 95 MARKET STREET | | | | MANCHESTER | NH | 03101 | |
| 28117269 | LUCILLE F MORGAN IRREVOC LIVIN | C/O MS ANDREA MERRILL | PO BOX 219 | | | MOUNT SHASTA | CA | 96067 | |
| 28135469 | LUCIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28135470 | LUCIO, ROXEY | ADDRESS ON FILE | | | | | | | |
| 28094142 | LUCKE, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28094143 | LUCKENBAUGH, LUCILLE A | ADDRESS ON FILE | | | | | | | |
| 28135471 | LUCKERT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094144 | LUCKMAN, CHELSI S | ADDRESS ON FILE | | | | | | | |
| 28135472 | LUCRECIO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28135473 | LUCRO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28135474 | LUCY, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28094145 | LUCZKA, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 28094146 | LUDEMAN, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28135475 | LUDI, DONNA | ADDRESS ON FILE | | | | | | | |
| 28117270 | LUDINGTON, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28135476 | LUDLAM CHITTOCK, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28135477 | LUDWICK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094147 | LUDWIG, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 28117271 | LUDWIG, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28158674 | LUDWIG, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28117272 | LUDWIN, NOAH | ADDRESS ON FILE | | | | | | | |
| 28158675 | LUEDEMANN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28094148 | LUEDERITZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28158676 | LUENGAS, ALAN | ADDRESS ON FILE | | | | | | | |
| 28158677 | LUENGAS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28158678 | LUEVANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28158679 | LUGER, MALI | ADDRESS ON FILE | | | | | | | |
| 28094149 | LUGG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28158680 | LUGO ALEQUIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094150 | LUGO, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 28094151 | LUGO, LEONORA L | ADDRESS ON FILE | | | | | | | |
| 28117273 | LUGO, MAYELINE | ADDRESS ON FILE | | | | | | | |
| 28158681 | LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28094152 | LUGTU, PAYTON J | ADDRESS ON FILE | | | | | | | |
| 28158682 | LUGTU, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28117274 | LUGUE, JIHAN | ADDRESS ON FILE | | | | | | | |
| 28094153 | LUHN, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28158683 | LUI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 30657070 | LUIS MIGUEL ROA | ADDRESS ON FILE | | | | | | | |
| 28158684 | LUJAN, AJA | ADDRESS ON FILE | | | | | | | |
| 28094154 | LUJAN, BRANDON Z | ADDRESS ON FILE | | | | | | | |
| 28158685 | LUJAN, BRIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094155 | LUJAN, CINTHIA J | ADDRESS ON FILE | | | | | | | |
| 28094156 | LUJAN, ISHMAEL | ADDRESS ON FILE | | | | | | | |
| 28094157 | LUJAN, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28158686 | LUK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28135478 | LUKACHINSKY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28135479 | LUKAS, ADAM | ADDRESS ON FILE | | | | | | | |
| 28094158 | LUKASHUNAS, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28135480 | LUKASIEWICZ, SHENNA | ADDRESS ON FILE | | | | | | | |
| 28135481 | LUKASIK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28135482 | LUKASIK, RON | ADDRESS ON FILE | | | | | | | |
| 28094159 | LUKASZEWSKI, TODD P | ADDRESS ON FILE | | | | | | | |
| 28135483 | LUKE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135484 | LUKE, MOLLI | ADDRESS ON FILE | | | | | | | |
| 28135485 | LUKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094160 | LUKE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28135486 | LUKE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28094161 | LUKEHART, KEITH A | ADDRESS ON FILE | | | | | | | |
| 28135487 | LUKENDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28117275 | LUKER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28094162 | LUKER, NATHANIEL J | ADDRESS ON FILE | | | | | | | |
| 28135488 | LUKIANTSEVA, SVITLANA | ADDRESS ON FILE | | | | | | | |
| 28094163 | LUKOVIC, ELMA | ADDRESS ON FILE | | | | | | | |
| 28094164 | LUKSCH, MARY | ADDRESS ON FILE | | | | | | | |
| 28135489 | LUKU, MANJOLA | ADDRESS ON FILE | | | | | | | |
| 28158687 | LUKUNICH, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28094165 | LULL, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 28094166 | LULU, BESAN | ADDRESS ON FILE | | | | | | | |
| 28158688 | LUM, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28158689 | LUMACAD, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28158690 | LUMAN, HOPE | ADDRESS ON FILE | | | | | | | |
| 28094167 | LUMASAG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28160331 | LUMENE NORTH AMERICA LLC | SPRING PLACE | 6 ST JOHNS LANE | | | NEW YORK | NY | 10013 | |
| 28158691 | LUMENS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28117276 | LUMI-GOVENS, BETTY | ADDRESS ON FILE | | | | | | | |
| 30262562 | LUMINA DATAMATICS INC | 600 CORDWAINER DR | STE 203 | | | NORWELL | MA | 02061-1644 | |
| 28164009 | LUMINA DATAMATICS INC | 600 CORDWAINER DR. | UNIT 103 | | | NORWELL | MA | 02061 | |
| 30517524 | LUMINA DATAMATICS, INC. | DEPT CH 10852 | | | | PALATINE | IL | 60055-0852 | |
| 28094168 | LUMINARE HEALTH BENEFITS, INC (F/K/A TRUSTMARK HEALTH BENEFITS, INC AND/OR CORESOURCE, INC) | JENNIFER ANN HERMAN | 6133 N RIVER RD | STE 900 | | ROSEMONT | IL | 60018-5176 | |
| 30519282 | LUMLEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28094169 | LUMLEY, MARILYN V | ADDRESS ON FILE | | | | | | | |
| 28094170 | LUMSDEN-MCCLELLAN, MARLA | ADDRESS ON FILE | | | | | | | |
| 28158692 | LUNA DE LA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28158693 | LUNA PIGUAVE, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28158694 | LUNA RICO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28158695 | LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| 28117278 | LUNA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 28158696 | LUNA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28158697 | LUNA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28094171 | LUNA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28158698 | LUNA, EMELIZA | ADDRESS ON FILE | | | | | | | |
| 28158699 | LUNA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 28135490 | LUNA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 28135491 | LUNA, IRIS | ADDRESS ON FILE | | | | | | | |
| 28135492 | LUNA, JASON | ADDRESS ON FILE | | | | | | | |
| 28135493 | LUNA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135494 | LUNA, JOSIE | ADDRESS ON FILE | | | | | | | |
| 28135495 | LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28117279 | LUNA, LEONELA | ADDRESS ON FILE | | | | | | | |
| 28135496 | LUNA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28135497 | LUNA, LISA | ADDRESS ON FILE | | | | | | | |
| 28094172 | LUNA, LITTLE J | ADDRESS ON FILE | | | | | | | |
| 28094173 | LUNA, LORENA | ADDRESS ON FILE | | | | | | | |
| 28135498 | LUNA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28135499 | LUNA, MISHELE | ADDRESS ON FILE | | | | | | | |
| 28094174 | LUNA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094175 | LUNA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28094176 | LUNA, SABRINA J | ADDRESS ON FILE | | | | | | | |
| 28094177 | LUNA, TERESA | ADDRESS ON FILE | | | | | | | |
| 30559819 | LUNA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28094178 | LUND, AMBER N | ADDRESS ON FILE | | | | | | | |
| 28135500 | LUND, HALEY | ADDRESS ON FILE | | | | | | | |
| 28135501 | LUND, MANDY | ADDRESS ON FILE | | | | | | | |
| 28158700 | LUNDERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094179 | LUNDGREN, AMBER K | ADDRESS ON FILE | | | | | | | |
| 28094180 | LUNDGREN, MARTHA S | ADDRESS ON FILE | | | | | | | |
| 28094181 | LUNDY, DENA L | ADDRESS ON FILE | | | | | | | |
| 28158701 | LUNDY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 30258747 | LUNDY, RONALD | ADDRESS ON FILE | | | | | | | |
| 28094182 | LUNDY, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28158702 | LUNDY, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28117281 | LUNGU, MWAMBA | ADDRESS ON FILE | | | | | | | |
| 28094183 | LUNSFORD, SUZANNA L | ADDRESS ON FILE | | | | | | | |
| 28158703 | LUO, BENNY | ADDRESS ON FILE | | | | | | | |
| 28117282 | LUO, JENNY | ADDRESS ON FILE | | | | | | | |
| 28117283 | LUO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28158704 | LUONG, BAO | ADDRESS ON FILE | | | | | | | |
| 28094184 | LUONG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28158705 | LUONG, JUDY | ADDRESS ON FILE | | | | | | | |
| 28094185 | LUONG, LINDA | ADDRESS ON FILE | | | | | | | |
| 28158706 | LUONG, MEI | ADDRESS ON FILE | | | | | | | |
| 28094186 | LUPACCKINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28158707 | LUPERCIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30559850 | LUPERCIO, EVENNY | ADDRESS ON FILE | | | | | | | |
| 28094187 | LUPERCIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28117284 | LUPERENA, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28158709 | LUPIA, AVA | ADDRESS ON FILE | | | | | | | |
| 28094188 | LUPIAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 30519195 | LUPIN PHARMACEUTICALS | PO BOX 18230 | | | | LOUISVILLE | KY | 40261 | |
| 28158710 | LUPO, AMARA | ADDRESS ON FILE | | | | | | | |
| 28158711 | LUPPE, EARL | ADDRESS ON FILE | | | | | | | |
| 28094189 | LUQUE, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107344 | LURIA FAMILY 1 LP | PO BOX 3136 | | | | HONOLULU | HI | 96802-3136 | |
| 28117285 | LUSAKU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28158712 | LUSBY, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28094190 | LUSE, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28094191 | LUSHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28135502 | LUSK, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28117288 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28117289 | LUSTENBERGER, ADDISON | ADDRESS ON FILE | | | | | | | |
| 28135503 | LUSTENBERGER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28094192 | LUSZCZYK, MARY | ADDRESS ON FILE | | | | | | | |
| 28094193 | LUTHER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28117290 | LUTHERAN COMMUNITY SERVICES | 1304 N RODNEY ST | | | | WILMINGTON | DE | 19806 | |
| 28135504 | LUTHI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28094194 | LUTHRAN, DIDITH | ADDRESS ON FILE | | | | | | | |
| 28094195 | LUTMAN, TANYA M | ADDRESS ON FILE | | | | | | | |
| 28094196 | LUTON, NINA E | ADDRESS ON FILE | | | | | | | |
| 28135505 | LUTON, SUMAYYAH | ADDRESS ON FILE | | | | | | | |
| 28135506 | LUTRARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28135507 | LUTTRULL, MARY | ADDRESS ON FILE | | | | | | | |
| 28135508 | LUTZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28135509 | LUTZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28135510 | LUTZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28094197 | LUTZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 28094198 | LUTZ, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28094199 | LUTZ, NIKOLAS D | ADDRESS ON FILE | | | | | | | |
| 28135511 | LUTZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28094200 | LUU, HONG T | ADDRESS ON FILE | | | | | | | |
| 28135512 | LUU, JOHN | ADDRESS ON FILE | | | | | | | |
| 28094201 | LUU, LAN P | ADDRESS ON FILE | | | | | | | |
| 28164754 | LUU, LO | ADDRESS ON FILE | | | | | | | |
| 28164755 | LUU, LYNN C | ADDRESS ON FILE | | | | | | | |
| 28164756 | LUU, MINH D | ADDRESS ON FILE | | | | | | | |
| 28135513 | LUU, RANDY | ADDRESS ON FILE | | | | | | | |
| 28117291 | LUU, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28158713 | LUU, SERENA | ADDRESS ON FILE | | | | | | | |
| 28164757 | LUU, THUY | ADDRESS ON FILE | | | | | | | |
| 28164758 | LUU, THYTHU T | ADDRESS ON FILE | | | | | | | |
| 28164759 | LUU, TRACY M | ADDRESS ON FILE | | | | | | | |
| 28164760 | LUVIAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28158714 | LUVISH, SUREN | ADDRESS ON FILE | | | | | | | |
| 28164761 | LUX, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28107347 | LUXE BRANDS INC | 6825 SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| 28164762 | LUXE BRANDS, INC. | ATTN: WILLIAM VAN FOSSEN, CONTROLLER | 6825 W. SUNRISE BOULEVARD | | | PLANTATION | FL | 33313 | |
| 28164763 | LUXURY LAB LLC | 9663 SANTA MONICA BLVD | #277 | | | BEVERLY HILLS | CA | 90210 | |
| 28117292 | LUXURY LAB LLC | C/O TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28164764 | LUZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 28158715 | LUZADDER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28107350 | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |
| 28168847 | LUZERNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| 28126805 | LVIP JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164765 | LVIP JPMORGAN HIGH YIELD FUND | LVIP JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28117293 | LVNV FUNDING LLC | C/O 8028 RITCHIE S-300 | | | | PASADENA | MD | 21122 | |
| 28117294 | LVNV FUNDING LLC | MIDDLESEX CO GEN DIST CRT | P.O. BOX 169 | | | SALUDA | VA | 23149 | |
| 28117295 | LVNV FUNDING LLC | YORK CO GEN DIST CRT | PO BOX 316 | | | YORKTOWN | VA | 23690 | |
| 28117296 | LY, ALANA | ADDRESS ON FILE | | | | | | | |
| 28094202 | LY, ANNA H | ADDRESS ON FILE | | | | | | | |
| 28094203 | LY, BENJAMIN P | ADDRESS ON FILE | | | | | | | |
| 28158716 | LY, CHANVATHANA | ADDRESS ON FILE | | | | | | | |
| 28117297 | LY, CLIFF | ADDRESS ON FILE | | | | | | | |
| 28094204 | LY, JILL | ADDRESS ON FILE | | | | | | | |
| 28158717 | LY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28094205 | LY, KEVIN K | ADDRESS ON FILE | | | | | | | |
| 28094206 | LY, KIET | ADDRESS ON FILE | | | | | | | |
| 28094207 | LY, LAM D | ADDRESS ON FILE | | | | | | | |
| 28158718 | LY, LIEN | ADDRESS ON FILE | | | | | | | |
| 28158719 | LY, MAI | ADDRESS ON FILE | | | | | | | |
| 28158720 | LY, NGUYEN | ADDRESS ON FILE | | | | | | | |
| 28094208 | LY, PETER D | ADDRESS ON FILE | | | | | | | |
| 28158721 | LY, SHAN | ADDRESS ON FILE | | | | | | | |
| 28094209 | LY, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28158722 | LY, THANH | ADDRESS ON FILE | | | | | | | |
| 28117298 | LY, THEODORE Q | ADDRESS ON FILE | | | | | | | |
| 28094210 | LY, TUYET M | ADDRESS ON FILE | | | | | | | |
| 28158723 | LYBARGER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28094211 | LYCHE, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 28168703 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 48 W. THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| 28094212 | LYDICK, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164766 | LYEK, HALLIDAY | ADDRESS ON FILE | | | | | | | |
| 28164767 | LYLE, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28164768 | LYLE, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28117299 | LYLES, ALVIN C | ADDRESS ON FILE | | | | | | | |
| 28164769 | LYLES, AMAAD | ADDRESS ON FILE | | | | | | | |
| 30519541 | LYMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164770 | LYMAN, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28158724 | LYMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164771 | LYMAN, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28107351 | LYNCH CARPENTER, LLP | PO BOX 7635 | | | | NEW CASTLE | PA | 16107 | |
| 28164772 | LYNCH, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28158725 | LYNCH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28135514 | LYNCH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28117300 | LYNCH, BRETT | ADDRESS ON FILE | | | | | | | |
| 28164773 | LYNCH, CARYN C | ADDRESS ON FILE | | | | | | | |
| 28135515 | LYNCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28135516 | LYNCH, CIARA | ADDRESS ON FILE | | | | | | | |
| 28164774 | LYNCH, DEANA S | ADDRESS ON FILE | | | | | | | |
| 28164775 | LYNCH, GARENCE | ADDRESS ON FILE | | | | | | | |
| 28135517 | LYNCH, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 28135518 | LYNCH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28164776 | LYNCH, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28164777 | LYNCH, KARIE A | ADDRESS ON FILE | | | | | | | |
| 28094213 | LYNCH, KATHRYN R | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135519 | LYNCH, KIERA | ADDRESS ON FILE | | | | | | | |
| 28094214 | LYNCH, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28094215 | LYNCH, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28135521 | LYNCH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28135520 | LYNCH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094216 | LYNCH, PAULA | ADDRESS ON FILE | | | | | | | |
| 28135522 | LYNCH, ROHNNIE | ADDRESS ON FILE | | | | | | | |
| 28135523 | LYNCH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28094217 | LYNCH, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28135524 | LYNCH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28094218 | LYNCH, TYIANNA E | ADDRESS ON FILE | | | | | | | |
| 28135525 | LYNDE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28117301 | LYNDE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28117302 | LYNDEN ICE CO LLC | 1936 FRONT STREET | | | | LYNDEN | WA | 98264 | |
| 28117303 | LYNDHURST MUNICIPAL COURT | 5301 MAYFIELD ROAD | | | | LYNDHURST | OH | 44124 | |
| 28144176 | LYNES, ALYESSIA | ADDRESS ON FILE | | | | | | | |
| 28094219 | LYNGARKOS, DAWNA L | ADDRESS ON FILE | | | | | | | |
| 28117304 | LYNN KRAJACIC | ADDRESS ON FILE | | | | | | | |
| 28144177 | LYNN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28144179 | LYNN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28094220 | LYNN, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28094221 | LYNN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28144180 | LYNN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28144181 | LYNN, KADEN | ADDRESS ON FILE | | | | | | | |
| 28144182 | LYNN, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28144183 | LYNN, PENNY | ADDRESS ON FILE | | | | | | | |
| 28144184 | LYNN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28107353 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | | | | WINCHESTER | MA | 01890 | |
| 28144185 | LYON, CATRICE | ADDRESS ON FILE | | | | | | | |
| 28094224 | LYON, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 28117306 | LYON, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28144186 | LYONS, AHNIYA | ADDRESS ON FILE | | | | | | | |
| 28144187 | LYONS, ALISDAIR | ADDRESS ON FILE | | | | | | | |
| 28144188 | LYONS, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28135526 | LYONS, CLARRISSA | ADDRESS ON FILE | | | | | | | |
| 28107354 | LYONS, DOUGHTY & VELDHUIS | ADDRESS ON FILE | | | | | | | |
| 28135528 | LYONS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28135527 | LYONS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28135529 | LYONS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28117307 | LYONS, LILLIE MAE | ADDRESS ON FILE | | | | | | | |
| 28135530 | LYONS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28094225 | LYONS, RONALD L | ADDRESS ON FILE | | | | | | | |
| 28135531 | LYONS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28135532 | LYONS, TAFFEE | ADDRESS ON FILE | | | | | | | |
| 30262565 | LYRA HEALTH INC | 270 EAST LN | | | | BURLINGAME | CA | 94010 | |
| 28117308 | LYRA HEALTH INC | 287 LORTON AVE | | | | BURLINGAME | CA | 94010 | |
| 28094226 | LYSAK, OKSANA | ADDRESS ON FILE | | | | | | | |
| 28126871 | LYSANDER-FULCRA CORPORATE | 1201 - 333 SEYMOUR STREET | | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28094227 | LYSANDER-FULCRA CORPORATE | LYSANDER-FULCRA CORPORATE | 1201 - 333 SEYMOUR STREET | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28135533 | LYSTER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28135534 | LYSTRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28094228 | LYSY, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| 28117309 | LYTER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 30519219 | LYTER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28094229 | LYTER, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28135535 | LYTLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28135536 | LYTLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30262569 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIV | NJ | 07825 | |
| 30262570 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIVE | NJ | 07825 | |
| 30517525 | M & M MARS | PO BOX 845628 | | | | DALLAS | TX | 75284-5628 | |
| 30451801 | M AND D FEEDS | 80480 PASEO DE NORTE | | | | INDIO | CA | 92201 | |
| 30451800 | M AND D FEEDS | PO BOX 6102 | | | | LA QUINTA | CA | 92248 | |
| 30262571 | M FRIED STORE FIXTURES | 110 BEARD ST | | | | BROOKLYN | NY | 11231 | |
| 30262577 | M FRIED STORE FIXTURES, INC. | 110 BEARD ST | | | | BROOKLYN | NY | 11231 | |
| 28167791 | M RAISHART, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30259424 | M&D TRANSPORTATION | 1119 S MISSION RD. #320 | | | | FALLBROOK | CA | 92028 | |
| 28167794 | M&S FIRE PROTECTION LLC | 6798 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | | | BUFFALO | NY | 14203 | |
| 28111145 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | | |
| 28167795 | M. NASIR & NILOFAR SHAIKH | ADDRESS ON FILE | | | | | | | |
| 28167796 | M/H AMERICA - YORK COUNTY | 36 S QUEEN ST | | | | YORK | PA | 17403 | |
| 30264872 | M3 CONSULTING INC. | SUITE 165 | PMB# 115 4880 LOWER ROSWELL RD | | | MARIETTA | GA | 30068-4385 | |
| 30262581 | M3 CONSULTING, INC. | 11535 PARK WOODS CIR | SUITE B | | | ALPHARETTA | GA | 30005 | |
| 30262584 | M3 CONSULTING, INC. | 2470 WINDY HILL RD | STE 246 | | | MARIETTA | GA | 30067 | |
| 30262583 | M3 CONSULTING, INC. | 2470 WINDY HILL RD SE | STE 248 | ATTN: RAVI MARUIBAIA | | MARIETTA | GA | 30087 | |
| 30258827 | MA DEPT OF REVENUE | 100 CAMBRIDGE ST 2ND FL | | | | BOSTON | MA | 02114 | |
| 28107365 | MA DIV OF UNEMPLOYMENT ASST | UMA 704 | PO BOX 3269 | | | BOSTON | MA | 02241 | |
| 28094231 | MA MA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 28094232 | MA OPERATING INC. DBA PAYDAYPERX | 132-A N. HIGH ST. | | | | GAHANNA | OH | 43230 | |
| 28135537 | MA, HUITING | ADDRESS ON FILE | | | | | | | |
| 28094233 | MA, LI | ADDRESS ON FILE | | | | | | | |
| 28094234 | MA, MEIHUA | ADDRESS ON FILE | | | | | | | |
| 28144189 | MA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28144190 | MA, NGOC | ADDRESS ON FILE | | | | | | | |
| 28144191 | MA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28094235 | MA, SHELLEY S | ADDRESS ON FILE | | | | | | | |
| 28094236 | MA, TINGTING | ADDRESS ON FILE | | | | | | | |
| 28094237 | MA, YANYAN | ADDRESS ON FILE | | | | | | | |
| 28167800 | MAACK, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28144192 | MAAG, IVY | ADDRESS ON FILE | | | | | | | |
| 28144193 | MAAHS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28167801 | MAAN, BALJINDER | ADDRESS ON FILE | | | | | | | |
| 28094238 | MAAN, HARPREET K | ADDRESS ON FILE | | | | | | | |
| 28094239 | MAARTENS, DIVAN | ADDRESS ON FILE | | | | | | | |
| 28144194 | MAARTENS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28094240 | MAARTENS, JOHANNES H | ADDRESS ON FILE | | | | | | | |
| 28094241 | MAASS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28117311 | MAAT HOLDINGS LLC | DBA MAAT RITE LLC (IN PENNA) | 432 N CANAL ST UNIT 17 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28144195 | MAAWAD, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28144196 | MABE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 30458042 | MABELA VP, LP | 1321 WEST 11TH STREET | | | | LOS ANGELES | CA | 90015-0000 | |
| 28144197 | MABIE, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28117312 | MABRY MANAGEMENT COMPANY | 23717 SO. HAWTHORNE BLVD | 3RD FLOOR | | | TORRANCE | CA | 90505 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094244 | MABUD, MUHAMMAD M | ADDRESS ON FILE | | | | | | | |
| 28094245 | MAC DONALD, SHAREE | ADDRESS ON FILE | | | | | | | |
| 28144198 | MAC MILLAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28144199 | MACABITAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 28094246 | MACADANGDANG, JOHNCRIST | ADDRESS ON FILE | | | | | | | |
| 28144200 | MACALA, REYVIN EUGENE | ADDRESS ON FILE | | | | | | | |
| 28144201 | MACALALAD, JEIZL | ADDRESS ON FILE | | | | | | | |
| 28135538 | MACAM, MARX JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28094247 | MACAPOBRE, OSCAR V | ADDRESS ON FILE | | | | | | | |
| 28094248 | MACARI, MARIO | ADDRESS ON FILE | | | | | | | |
| 28135539 | MACAROCO, KIERA | ADDRESS ON FILE | | | | | | | |
| 28135540 | MACASAET, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 28094249 | MACCALLUM, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28135541 | MACCARELLI, MICAYLA | ADDRESS ON FILE | | | | | | | |
| 28094250 | MACCHIARELLI, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| 28094251 | MACCOMBE, LYNN | ADDRESS ON FILE | | | | | | | |
| 28135542 | MACDONALD, DONALD | ADDRESS ON FILE | | | | | | | |
| 28135543 | MACDONALD, ELENA | ADDRESS ON FILE | | | | | | | |
| 28094252 | MACDONALD, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28094253 | MACDONALD, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 28117313 | MACDONALD, KAMDEN | ADDRESS ON FILE | | | | | | | |
| 28135544 | MACDONALD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28094254 | MACDONALD, NAIR T | ADDRESS ON FILE | | | | | | | |
| 28135545 | MACDONALD, SHARON | ADDRESS ON FILE | | | | | | | |
| 28094255 | MACDONALD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28107368 | MACDONALD-MILLER SOLUTIONS INC | 17930 INTERNATIONAL BLVD | SUITE 120 | | | SEATAC | WA | 98188 | |
| 28135546 | MACE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28094256 | MACE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135547 | MACE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28135548 | MACE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28117314 | MACELLE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28094257 | MACEREN, SHINDA E | ADDRESS ON FILE | | | | | | | |
| 28135549 | MACEWEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094258 | MACFARLANE, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28144202 | MACGRUTHER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28144203 | MACH, JACOB | ADDRESS ON FILE | | | | | | | |
| 28144204 | MACHADO LONG, AYESK | ADDRESS ON FILE | | | | | | | |
| 28144205 | MACHADO MEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28144206 | MACHADO, AMBER | ADDRESS ON FILE | | | | | | | |
| 28094259 | MACHADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28094260 | MACHADO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28094261 | MACHADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 28094262 | MACHADO, PHYLICIA M | ADDRESS ON FILE | | | | | | | |
| 28144207 | MACHANA, RAJA | ADDRESS ON FILE | | | | | | | |
| 28094263 | MACHAQUEIRO, PAUL P | ADDRESS ON FILE | | | | | | | |
| 28117315 | MACHARIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28144208 | MACHARLA, SANDHYA | ADDRESS ON FILE | | | | | | | |
| 28144209 | MACHEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28144210 | MACHEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28144211 | MACHIRAJU, BHAVANI | ADDRESS ON FILE | | | | | | | |
| 28144212 | MACHLOVITZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28144213 | MACHLOWSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28107370 | MACHNICK BUILDERS, LTD | PO BOX 1530 | | | | GREEN ISLAND | NY | 12183 | |
| 28094264 | MACHOVEC, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28117316 | MACHOWEK, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 28094265 | MACHUCA, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 28144214 | MACHUSICK, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28135550 | MACIAS ALVARADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28135551 | MACIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 28135552 | MACIAS, EVAN | ADDRESS ON FILE | | | | | | | |
| 28094266 | MACIAS, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 28094267 | MACIAS, JESSE | ADDRESS ON FILE | | | | | | | |
| 28094268 | MACIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28135553 | MACIAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28135554 | MACIAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28135555 | MACIAS-ALVAREZ, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28117317 | MACIEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28094269 | MACIEL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 28135556 | MACIEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28117318 | MACIEL, OLGA | ADDRESS ON FILE | | | | | | | |
| 28135557 | MACIEL-JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28094270 | MACINNIS, KYLEE M | ADDRESS ON FILE | | | | | | | |
| 28135558 | MACIUTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135559 | MACK, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28135560 | MACK, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28094271 | MACK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135561 | MACK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28094272 | MACK, CONNOR R | ADDRESS ON FILE | | | | | | | |
| 28144215 | MACK, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28144216 | MACK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28144217 | MACK, DEON | ADDRESS ON FILE | | | | | | | |
| 28094273 | MACK, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28144218 | MACK, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 28117319 | MACK, SHARONA | ADDRESS ON FILE | | | | | | | |
| 30262585 | MACKAY SHIELDS | ADDRESS ON FILE | | | | | | | |
| 28144219 | MACKAY, ALISON | ADDRESS ON FILE | | | | | | | |
| 28094274 | MACKAY, EMMA L | ADDRESS ON FILE | | | | | | | |
| 28144220 | MACKENZIE, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28094275 | MACKENZIE, LORNA L | ADDRESS ON FILE | | | | | | | |
| 28144221 | MACKEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 30519256 | MACKEY, DENNY | ADDRESS ON FILE | | | | | | | |
| 28094276 | MACKEY, DENNY R | ADDRESS ON FILE | | | | | | | |
| 28117320 | MACKEY, UNIKE | ADDRESS ON FILE | | | | | | | |
| 28144222 | MACKIE, ANIN | ADDRESS ON FILE | | | | | | | |
| 28144223 | MACKIE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28094277 | MACKIE, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 30260095 | MACKINNEY SYSTEMS INC | 4411 E STATE HIGHWAY D | SUITE F | | | SPRINGFIELD | MO | 65809 | |
| 28144225 | MACKINNON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28144226 | MACKINNON, CARLY | ADDRESS ON FILE | | | | | | | |
| 28094278 | MACKINNON, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28094279 | MACKIW, JENNA C | ADDRESS ON FILE | | | | | | | |
| 28144227 | MACKNIGHT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28135562 | MACLEMAN, MOLLY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094280 | MACLIN, JERRY T | ADDRESS ON FILE | | | | | | | |
| 28107372 | MACM | 521 WEST MAIN STREET | | | | MONONGAHELA | PA | 15063 | |
| 28107371 | MACM | PO BOX 20 | | | | MONONGAHELA | PA | 15063 | |
| 28094281 | MACMANUS, PAIGE M | ADDRESS ON FILE | | | | | | | |
| 28117321 | MACNAMARA, MAURA | ADDRESS ON FILE | | | | | | | |
| 28107373 | MACOMB COUNTY TREASURER | 1 S MAIN | 2ND FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 28107374 | MACOMB TOWNSHIP TREASURER | 54111 BROUGHTON ROAD | | | | MACOMB | MI | 48042 | |
| 28135563 | MACON, SHARDAI | ADDRESS ON FILE | | | | | | | |
| 28135564 | MACON, TONY | ADDRESS ON FILE | | | | | | | |
| 28135565 | MACON, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 28094282 | MACOY, EUFEMIA V | ADDRESS ON FILE | | | | | | | |
| 28094283 | MACPHERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28094284 | MACQUESTON, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 28094285 | MACRI, PATSY P | ADDRESS ON FILE | | | | | | | |
| 30262589 | MACRO HELIX LLC | 2 NATIONAL DATA PLAZA | 4TH FLOOR | | | ATLANTA | GA | 30329 | |
| 28094286 | MACRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 28167802 | MACRO-PRO INC | PO BOX 90459 | | | | LONG BEACH | CA | 90809 | |
| 29959163 | MACT HEALTH BOARD, INC. | C/O JOHN ALEXANDER | PO BOX 939 | | | ANGELS CAMP | CA | 95222 | |
| 28124980 | MACT HEALTH BOARD, INC. | PO BOX 939 | | | | ANGELS CAMP | CA | 95222 | |
| 28135566 | MACUAS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28135567 | MACUGA, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28094287 | MADAR, DEAN S | ADDRESS ON FILE | | | | | | | |
| 28135568 | MADARA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28094288 | MADDALENA, FRANK | ADDRESS ON FILE | | | | | | | |
| 28094289 | MADDELA, JOHN P | ADDRESS ON FILE | | | | | | | |
| 28135569 | MADDEN, GARY | ADDRESS ON FILE | | | | | | | |
| 28135570 | MADDEN, KAELA | ADDRESS ON FILE | | | | | | | |
| 28135571 | MADDEN, KESHAUNA | ADDRESS ON FILE | | | | | | | |
| 28135572 | MADDEN, RHIANNA | ADDRESS ON FILE | | | | | | | |
| 28135573 | MADDEN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28144228 | MADDEX, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144229 | MADDIX, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28144230 | MADDOCKS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28094290 | MADDOX, CLARA E | ADDRESS ON FILE | | | | | | | |
| 28144231 | MADDOX, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28144232 | MADDOX, MARY | ADDRESS ON FILE | | | | | | | |
| 28094291 | MADDOX, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 28107375 | MADEIRA PLAZA POWER LLC | C/O PARAMOUNT LMS LLC | 120 N POINTE BLVD., STE 301 | | | LANCASTER | PA | 17601 | |
| 28167803 | MADEJ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28107376 | MADELINE S CURTO | ADDRESS ON FILE | | | | | | | |
| 28094292 | MADELUNG, JOSHUA P | ADDRESS ON FILE | | | | | | | |
| 28144233 | MADEN, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28144234 | MADENJIAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 28094293 | MADER, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| 30262590 | MADERA COMMUNITY HOSPITAL | 1250 E. ALMOND AVE | | | | MADERA | CA | 93637 | |
| 28107377 | MADERA COUNTY ENVIRONMENTAL | 200 W 4TH STREET | 3RD FLOOR | | | MADERA | CA | 93637 | |
| 28107378 | MADERA COUNTY TAX COLLECTOR | 200 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 28107379 | MADERA COUNTY, CA | 200 W. 4TH STREET | 2ND FLOOR | | | MADERA | CA | 93637 | |
| 28168777 | MADERA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. 4TH STREET | | | MADERA | CA | 93637 | |
| 28144235 | MADERA DE MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28165907 | MADERA POLICE DEPARTMENT-FARP | 330 S C ST | | | | MADERA | CA | 93638 | |
| 28167804 | MADERA, ALINA | ADDRESS ON FILE | | | | | | | |
| 28144236 | MADERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28094294 | MADERAZO, NENE JOY | ADDRESS ON FILE | | | | | | | |
| 28165909 | MADHAVA LITD | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| 28144237 | MADHOO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28144238 | MADIGAN, JACK | ADDRESS ON FILE | | | | | | | |
| 28094295 | MADIGAN, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28165805 | MADISON CITRUS HTS CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28165910 | MADISON REALTY LTD. | C/O SCHWARTZ LAW FIRM | PO BOX 181487 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 30258845 | MADISON REALTY, LTD. | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN NASH, JEREMIAH J. VANDERMARK | 125 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 28094297 | MADISON, APRIL R | ADDRESS ON FILE | | | | | | | |
| 28144239 | MADISON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28167806 | MADISON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30262597 | MADIX STORE FIXTURES | 500 AIRPORT ROAD | | | | TERRELL | TX | 75160 | |
| 28167807 | MADIX, INC | PO BOX 204040 | | | | DALLAS | TX | 75320-4040 | |
| 28144240 | MADL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28135574 | MADORE, COLE | ADDRESS ON FILE | | | | | | | |
| 28135575 | MADORNO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28094298 | MADRAMOOTOO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28167808 | MADRIC, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28094299 | MADRID, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28135576 | MADRID, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28167809 | MADRID, IRIS | ADDRESS ON FILE | | | | | | | |
| 28135577 | MADRID, LUZVIMINDA | ADDRESS ON FILE | | | | | | | |
| 28135578 | MADRID, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28094300 | MADRIGAL LUA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 28167810 | MADRIGAL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28094301 | MADRIGAL, ARACELI I | ADDRESS ON FILE | | | | | | | |
| 28167811 | MADRIGAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28135579 | MADRIGAL, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28094302 | MADRIGAL, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28167812 | MADRIGAL, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28135580 | MADRIGAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28135581 | MADRIGAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 28135582 | MADRIGAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094303 | MADRIGAL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28094304 | MADRIGAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28135583 | MADRIGAL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28167813 | MADRONA SPECIALTY FOODS LLC | DEPT LA 22704 | | | | PASADENA | CA | 91185-2704 | |
| 28117322 | MADSEN KNEPPERS & ASSOCIATES | SUITE 340 | 100 PRINGLE AVE | | | WALNUT CREEK | CA | 94596 | |
| 28094305 | MADSEN, ALASKA A | ADDRESS ON FILE | | | | | | | |
| 28094306 | MADSEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28094307 | MADSEN, CHARITY C | ADDRESS ON FILE | | | | | | | |
| 28135584 | MADSEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28117323 | MADU, CHIGAEMEZU | ADDRESS ON FILE | | | | | | | |
| 28144241 | MAEDER, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28144242 | MAEHLING, KIERA | ADDRESS ON FILE | | | | | | | |
| 28094308 | MAENHOUT, MANDI T | ADDRESS ON FILE | | | | | | | |
| 28144243 | MAEROFF, ALAN | ADDRESS ON FILE | | | | | | | |
| 28144244 | MAERTENS HOLLAND, CONOR | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165917 | MAESA LLC | 225 LIBERTY STREET, SUITE 2301 | | | | NEW YORK | NY | 10281 | |
| 28144245 | MAESTAS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28094310 | MAFERA, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28144246 | MAGALLON MENDOZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28144247 | MAGANA CASTILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28144248 | MAGANA RANGEL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28094311 | MAGANA SANCHEZ, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 28144249 | MAGANA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28144250 | MAGANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28117328 | MAGANA, CARLY ANN | ADDRESS ON FILE | | | | | | | |
| 28094312 | MAGANA, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28144251 | MAGANA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28144252 | MAGANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28094313 | MAGANA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28144253 | MAGANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28135585 | MAGANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28135586 | MAGANA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28135587 | MAGANA, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28135588 | MAGANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28135589 | MAGANA, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 28135590 | MAGANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28094314 | MAGANA, SALVADOR V | ADDRESS ON FILE | | | | | | | |
| 28135591 | MAGANA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28135592 | MAGANA, YURIANNA | ADDRESS ON FILE | | | | | | | |
| 28135593 | MAGANA-OTIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28135594 | MAGANAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28135595 | MAGAW, ALBANY | ADDRESS ON FILE | | | | | | | |
| 28135596 | MAGBY, QUANSHAYA | ADDRESS ON FILE | | | | | | | |
| 28117329 | MAGCALAS, DIANE KARLA | ADDRESS ON FILE | | | | | | | |
| 28094315 | MAGDALENO, BERTA E | ADDRESS ON FILE | | | | | | | |
| 28094316 | MAGDALENO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28144254 | MAGDAMO, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28094317 | MAGDAY, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| 28117330 | MAGDOLEN, ALISSA MARIE | ADDRESS ON FILE | | | | | | | |
| 28144255 | MAGEE, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 28144256 | MAGEE, LAKIMBA | ADDRESS ON FILE | | | | | | | |
| 28094318 | MAGEE, MAGAN M | ADDRESS ON FILE | | | | | | | |
| 30262598 | MAGELLAN HEALTH | 4000 CRUMS MILL RD, SUITE 301 | | | | HARRISBURG | PA | 17112 | |
| 28117331 | MAGELLAN MEDICAID ADMIN | PO BOX 64221 | | | | SAINT PAUL | MN | 55164-0221 | |
| 30262599 | MAGELLAN PHARMACY SOLUTIONS, INC. | 15950 NORTH 76TH ST | STE 200 | | | SCOTTSDALE | AZ | 85260 | |
| 28094319 | MAGER, ASHLEY G | ADDRESS ON FILE | | | | | | | |
| 28144257 | MAGGIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 28094320 | MAGILL, CRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28144258 | MAGILL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28144259 | MAGILL, PHALLEN | ADDRESS ON FILE | | | | | | | |
| 28117332 | MAGISTERIAL DISTRICT S3 3 01 | 607 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28144260 | MAGLALANG, RINA | ADDRESS ON FILE | | | | | | | |
| 28144261 | MAGLALANG, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28167814 | MAGLIARDITI, AYLA | ADDRESS ON FILE | | | | | | | |
| 28165918 | MAGNA CARD INC | SUITE 7 | 190 WEST PARK AVENUE | | | DUBOIS | PA | 15801 | |
| 28126605 | MAGNA CARTA | 1 PARK AVE | 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| 28126606 | MAGNA CARTA (ENDURANCE) | 1 PARK AVE | 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| 28165919 | MAGNA CARTA (LIBERTY) | WINDSOR PLACE, 22 QUEEN STREET | | | | HAMILTON | | HM 12 | BERMUDA |
| 28144262 | MAGNAN, JANE | ADDRESS ON FILE | | | | | | | |
| 28144263 | MAGNER, CLARA | ADDRESS ON FILE | | | | | | | |
| 28094321 | MAGNESS, BAILEY E | ADDRESS ON FILE | | | | | | | |
| 28094322 | MAGNESS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28144264 | MAGNIN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28107380 | MAGNOLIA TOWN CENTER ASSOC. | C/O JACOBS DEV. CO. | 6820 INDIANA AVE STE 210 | | | RIVERSIDE | CA | 92506 | |
| 28144265 | MAGOMNANG, MAYMONA | ADDRESS ON FILE | | | | | | | |
| 28144266 | MAGORANE, SEREMBA | ADDRESS ON FILE | | | | | | | |
| 28135597 | MAGOTEAUX, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28135598 | MAGROWSKI-ISWALT, SHARON | ADDRESS ON FILE | | | | | | | |
| 28135599 | MAGUIRE, ANGELENE | ADDRESS ON FILE | | | | | | | |
| 28094323 | MAGUIRE, CHRISTY K | ADDRESS ON FILE | | | | | | | |
| 28135600 | MAGULICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28167815 | MAHAL, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 28094324 | MAHAL, SUREENA K | ADDRESS ON FILE | | | | | | | |
| 28167816 | MAHALEY, KAITLIN A | ADDRESS ON FILE | | | | | | | |
| 28135601 | MAHAMED, NAJMA | ADDRESS ON FILE | | | | | | | |
| 28135602 | MAHAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28107382 | MAHANOY CITY SEWER AUTHORITY, PA | 46 N MAIN ST | | | | MAHANOY CITY | PA | 17948 | |
| 28107381 | MAHANOY CITY SEWER AUTHORITY, PA | P.O. BOX 215 | | | | MAHANOY CITY | PA | 17948 | |
| 28107384 | MAHANOY CITY TAX COLLECTOR | 1205 E MAHANOY ST | | | | MAHANOY CITY | PA | 17948 | |
| 28107385 | MAHANOY TOWNSHIP AUTHORITY, PA | 46 NORTH MAIN STREET | | | | MAHANOY CITY | PA | 17948 | |
| 28135603 | MAHAPA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28135604 | MAHAR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28135605 | MAHARAJ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28094325 | MAHARAJ, SATISH S | ADDRESS ON FILE | | | | | | | |
| 28135606 | MAHARDY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28094326 | MAHARJAN, BABU R | ADDRESS ON FILE | | | | | | | |
| 28135607 | MAHARJAN, SHANKAR | ADDRESS ON FILE | | | | | | | |
| 28167817 | MAHATO, NEELAM | ADDRESS ON FILE | | | | | | | |
| 28144267 | MAHAWIYAT, SHAMSUDEEN | ADDRESS ON FILE | | | | | | | |
| 28167818 | MAHBOOBI, MELIKA | ADDRESS ON FILE | | | | | | | |
| 28144268 | MAHBOUB RABANI, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 28144269 | MAHDALLY, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28144270 | MAHDI, DALIA | ADDRESS ON FILE | | | | | | | |
| 28144271 | MAHER, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28144272 | MAHER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28144273 | MAHESHWARAM, VENUGOPAL REDDY | ADDRESS ON FILE | | | | | | | |
| 28167819 | MAHIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144266 | MAHINSKE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28094327 | MAHMOOD, MAHMOOD N | ADDRESS ON FILE | | | | | | | |
| 28144275 | MAHMOOD, MEHREEN | ADDRESS ON FILE | | | | | | | |
| 28144276 | MAHMOOD, SULTAN | ADDRESS ON FILE | | | | | | | |
| 28094328 | MAHMOOD, SUMAN | ADDRESS ON FILE | | | | | | | |
| 28094329 | MAHMOOD, TAGHREED S | ADDRESS ON FILE | | | | | | | |
| 28144277 | MAHMOUD, ALI | ADDRESS ON FILE | | | | | | | |
| 28094330 | MAHMOUD, GAMAL H | ADDRESS ON FILE | | | | | | | |
| 28144278 | MAHMOUD, IMAN | ADDRESS ON FILE | | | | | | | |
| 28144279 | MAHMOUD, TARICK | ADDRESS ON FILE | | | | | | | |
| 28094331 | MAHMOUDI, VAHID | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 394 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135608 | MAHMOUDIGHAZNAVI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28135609 | MAHMUD, SHEEZAN | ADDRESS ON FILE | | | | | | | |
| 28135610 | MAHON, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28135611 | MAHON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28135612 | MAHONEY, HUGH | ADDRESS ON FILE | | | | | | | |
| 28135613 | MAHONEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094332 | MAHONEY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28094333 | MAHONEY, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28135614 | MAHONEY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28135615 | MAHONEY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28167820 | MAHONEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28094334 | MAHONEY, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28094335 | MAHONEY, LINDSEY M | ADDRESS ON FILE | | | | | | | |
| 28135616 | MAHONEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094336 | MAHONEY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28135617 | MAHONEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28135618 | MAHONEY, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28094337 | MAHONEY, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28094338 | MAHONEY, STACEY L | ADDRESS ON FILE | | | | | | | |
| 28135619 | MAHONEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28144280 | MAHONEY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28144281 | MAHONEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28107386 | MAHONING COUNTY, OH TREASURER | 120 MARKET STREET | 1ST FLOOR | | | YOUNGSTOWN | OH | 44503 | |
| 28167821 | MAHONING TOWNSHIP | 2175 BLAKESLEE BLVD DR WEST | *LOPO | | | LEHIGHTON | PA | 18235 | |
| 28107389 | MAHONING-46 LTD | 3729 UNION STREET | PO BOX 523 | | | MINERAL RIDGE | OH | 44440 | |
| 28107390 | MAHONING-46, LTD. | C/O MICHAEL S. TUCKER, ESQ. | UB GREENSFELDER LLP | 1660 WEST 2ND STREET, SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 28107391 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | PO BOX 2164 | | | HICKSVILLE | NY | 11802 | |
| 28094341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259425 | MAHONEY, CHLOE | C/O VANO VLADI, ESQ., VLADI LAW GROUP APC | 19360 RINALDI STREET, SUITE 612 | | | PORTER RANCH | CA | 91326 | |
| 28144282 | MAHORNEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28094342 | MAHOSKY, BREANNA E | ADDRESS ON FILE | | | | | | | |
| 28144283 | MAHUTGA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28144284 | MAI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28094343 | MAI, CINDY T | ADDRESS ON FILE | | | | | | | |
| 28167822 | MAI, DESERAE | ADDRESS ON FILE | | | | | | | |
| 28144285 | MAI, TIN | ADDRESS ON FILE | | | | | | | |
| 28167823 | MAI, TINA | ADDRESS ON FILE | | | | | | | |
| 28094344 | MAI, ZHIWEI | ADDRESS ON FILE | | | | | | | |
| 28144286 | MAIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28094345 | MAIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28144287 | MAICHIN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28144288 | MAIER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28144289 | MAIGA, EL HADJI | ADDRESS ON FILE | | | | | | | |
| 28144290 | MAIKRZEK, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28164041 | MAIL SOUTH INC DBA MSPARK | MSPARK- DALAS LOCKBOX | P.O. BOX 848469 | | | DALLAS | TX | 75284-8469 | |
| 28094346 | MAILLE, HOLLY N | ADDRESS ON FILE | | | | | | | |
| 28144291 | MAILLET, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28144292 | MAILLIARD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 30262600 | MAIMONIDES MEDICAL CENTER | 4802 TENTH AVE | | | | BROOKLYN | NY | 11219 | |
| 28135621 | MAIMUNA, KAZI | ADDRESS ON FILE | | | | | | | |
| 28164042 | MAIN & TWELFTH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28167824 | MAIN STREET PRESERVATION TRUST | C/O THALIMER | PO BOX 5160 | | | GLEN ALLEN | VA | 23058 | |
| 28135622 | MAIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28094348 | MAIN, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28127007 | MAINE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 28127008 | MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| 28127009 | MAINE DEPARTMENT OF HEALTH | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04333 | |
| 28127010 | MAINE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 109 CAPITOL STREET | 11 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 28127011 | MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION DRIVE | | | | AUGUSTA | ME | 04333 | |
| 28167825 | MAINE DEPARTMENT OF LABOR | PAID FAMILY & MEDICAL LEAVE | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 28127012 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION | OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| 28127013 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY | 76 NORTHERN AVENUE | | | | GARDINER | ME | 04345 | |
| 28127014 | MAINE DEPARTMENT OF REVENUE | PO BOX 1057 | | | | AUGUSTA | ME | 04332-1057 | |
| 28127015 | MAINE DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS | REPORTING AND INFORMATION SECTION | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| 28127016 | MAINE MEDICAID | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04330 | |
| 28164044 | MAINE REVENUE SERVICES | MAINE TAXPAYER SERVICE CENTER | 51 COMMERCE DRIVE | | | AUGUSTA | ME | 04330 | |
| 28164043 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 28164045 | MAINE STATE TREASURER | 76 NORTHERN AVE | | | | GARDINER | ME | 04345 | |
| 28135623 | MAINENI, SEREESHA | ADDRESS ON FILE | | | | | | | |
| 28117335 | MAINES, ANA | ADDRESS ON FILE | | | | | | | |
| 28164047 | MAINLINES & MANHOLES AND WW TRTMT INC | 7485 MCCRAY ROAD | | | | FAIRVIEW | PA | 16415 | |
| 28164046 | MAINLINES & MANHOLES AND WW TRTMT INC | PO BOX 927 | | | | FAIRVIEW | PA | 16415 | |
| 28164048 | MAINPOINTE PHARMACEUTICALS LLC | 2604 RIVER GREEN CIRCLE | | | | LOUISVILLE | KY | 40206 | |
| 28135624 | MAIS, MALIK | ADDRESS ON FILE | | | | | | | |
| 28117336 | MAISANO, MATTEO | ADDRESS ON FILE | | | | | | | |
| 28135625 | MAISANO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28135626 | MAISONET LAKE, MIQUEIRY | ADDRESS ON FILE | | | | | | | |
| 28117337 | MAJ DIST NO: MDJ-32-1-27 | 4655 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28135627 | MAJANO, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28135628 | MAJANO, KAILENE | ADDRESS ON FILE | | | | | | | |
| 28094349 | MAJDECKI, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28135629 | MAJERCAK, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28135630 | MAJEROWSKI, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 28094350 | MAJESKI, NICOLE P | ADDRESS ON FILE | | | | | | | |
| 28135631 | MAJETTE, TANIAH | ADDRESS ON FILE | | | | | | | |
| 28094351 | MAJID, FARKHUNDA | ADDRESS ON FILE | | | | | | | |
| 28117338 | MAJMETO, MONICA | ADDRESS ON FILE | | | | | | | |
| 30262601 | MAJOR LINDSEY AFRICA (ACCIDENTLY PUT AXIOM IN IAB) | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 28144293 | MAJOR SMALLWOOD, PERRIS | ADDRESS ON FILE | | | | | | | |
| 30259152 | MAJOR TRADING INC (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164050 | MAJOR TRADING, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. | ROBERT S. ROGLIERI, ESQ., STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 30258846 | MAJOR TRADING, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 28144294 | MAJOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144295 | MAJOR, JINISHIA | ADDRESS ON FILE | | | | | | | |
| 28144296 | MAJOR, KINDRA | ADDRESS ON FILE | | | | | | | |
| 28164051 | MAJOR, LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 30262604 | MAJOR, LINDSEY & AFRICA | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 28094353 | MAJOR, LORETTA L | ADDRESS ON FILE | | | | | | | |
| 28144297 | MAJOR, NIDIYAH | ADDRESS ON FILE | | | | | | | |
| 28094354 | MAJORS, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28144298 | MAJORS, A | ADDRESS ON FILE | | | | | | | |
| 28164778 | MAJORS, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28107393 | MAJSA | 18 N. MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 | |
| 28107392 | MAJSA | PO BOX 343 | | | | BERWICK | PA | 18603-0343 | |
| 28164779 | MAJUMDAR, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 28164780 | MAIZDUB, CHAFIC | ADDRESS ON FILE | | | | | | | |
| 28144299 | MAKANJUOLA, OLUWASEYI | ADDRESS ON FILE | | | | | | | |
| 28117359 | MAKAR, BERJETA M | ADDRESS ON FILE | | | | | | | |
| 28164781 | MAKAR, SARA A | ADDRESS ON FILE | | | | | | | |
| 28164782 | MAKHDOOM, MAHWISH | ADDRESS ON FILE | | | | | | | |
| 28164783 | MAKHOVA, NATALIA N | ADDRESS ON FILE | | | | | | | |
| 28144300 | MAKIS, DESARAE | ADDRESS ON FILE | | | | | | | |
| 28144301 | MAKKAS, FOTINI | ADDRESS ON FILE | | | | | | | |
| 28144302 | MAKKI, HASAN | ADDRESS ON FILE | | | | | | | |
| 28117360 | MAKKI, TANIA | ADDRESS ON FILE | | | | | | | |
| 28144303 | MAKKINEJAD, ARAM | ADDRESS ON FILE | | | | | | | |
| 28144304 | MAKONNEN, UNIKA | ADDRESS ON FILE | | | | | | | |
| 28164784 | MAKOWSKI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28117361 | MAKOWSKI, SARA M | ADDRESS ON FILE | | | | | | | |
| 28144305 | MAKSANTY, ALICE | ADDRESS ON FILE | | | | | | | |
| 28164785 | MAKUETH, FAN K | ADDRESS ON FILE | | | | | | | |
| 28135632 | MAKUETH, MOO | ADDRESS ON FILE | | | | | | | |
| 28135633 | MALACASO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28107394 | MALADY & WOOTEN, LLP | 604 NORTH 3RD STREET | | | | HARRISBURG | PA | 17101 | |
| 28164786 | MALAFRONTE, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28164787 | MALAGAR, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28135634 | MALAK, MARK | ADDRESS ON FILE | | | | | | | |
| 28117362 | MALAK, SHADY | ADDRESS ON FILE | | | | | | | |
| 28164788 | MALAKAR, RENUKA | ADDRESS ON FILE | | | | | | | |
| 28164789 | MALALASEKERA, RANUGI L | ADDRESS ON FILE | | | | | | | |
| 28135635 | MALALLAH, MARYEAM | ADDRESS ON FILE | | | | | | | |
| 28094355 | MALAN, ROSALIE V | ADDRESS ON FILE | | | | | | | |
| 28094356 | MALANCHE, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 28094357 | MALANCHUK, DENISE D | ADDRESS ON FILE | | | | | | | |
| 28094358 | MALAPIT, DOMINIQUE E | ADDRESS ON FILE | | | | | | | |
| 28135636 | MALAVE PAGAN, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 28094359 | MALAVE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28135637 | MALAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 28135638 | MALAVET, LUIS GERMAN | ADDRESS ON FILE | | | | | | | |
| 28117363 | MALCHAN, MAREENA | ADDRESS ON FILE | | | | | | | |
| 28094360 | MALCHOW, SHELLEY D | ADDRESS ON FILE | | | | | | | |
| 28117364 | MALCOLM, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094361 | MALCOM, WENDY R | ADDRESS ON FILE | | | | | | | |
| 28117365 | MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 28135639 | MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 28117366 | MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 28094362 | MALDONADO, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 28117367 | MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28117368 | MALDONADO, ANTONIETA | ADDRESS ON FILE | | | | | | | |
| 28135640 | MALDONADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28094363 | MALDONADO, CANDICE A | ADDRESS ON FILE | | | | | | | |
| 28135641 | MALDONADO, DAVANTI | ADDRESS ON FILE | | | | | | | |
| 28094364 | MALDONADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094365 | MALDONADO, ELBIRA | ADDRESS ON FILE | | | | | | | |
| 28135642 | MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 28135643 | MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 28094366 | MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 28094367 | MALDONADO, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 28144306 | MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28094368 | MALDONADO, JAMIE T | ADDRESS ON FILE | | | | | | | |
| 28144307 | MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28144308 | MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28094369 | MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28144309 | MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144310 | MALDONADO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28117369 | MALDONADO, NAYELI | ADDRESS ON FILE | | | | | | | |
| 28094370 | MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28144311 | MALDONADO, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28144312 | MALDONADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28144313 | MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28144314 | MALDONADO, YAZARETH | ADDRESS ON FILE | | | | | | | |
| 28117370 | MALDONADO, YESICA | ADDRESS ON FILE | | | | | | | |
| 28144315 | MALECKI, HALI | ADDRESS ON FILE | | | | | | | |
| 28094371 | MALEHORN, JADE O | ADDRESS ON FILE | | | | | | | |
| 28094372 | MALEK, SHERRI J | ADDRESS ON FILE | | | | | | | |
| 28144316 | MALEKANI, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28117371 | MALEKIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28144317 | MALEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094373 | MALES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28144318 | MALETA, CHANA | ADDRESS ON FILE | | | | | | | |
| 28094374 | MALETTE, KYRAH A | ADDRESS ON FILE | | | | | | | |
| 28135644 | MALEV, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094375 | MALEY, SWATHI | ADDRESS ON FILE | | | | | | | |
| 28107395 | MALHEUR COUNTY TAX COLLECTOR | STE #14 251 B ST W | | | | VALE | OR | 97918 | |
| | MALHEUR COUNTY, OR COUNTY | | | | | | | | |
| 28168783 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 251 B ST WEST | | | VALE | OR | 97918 | |
| 28094376 | MALHI, BALBIR K | ADDRESS ON FILE | | | | | | | |
| 28135645 | MALIA, TONY | ADDRESS ON FILE | | | | | | | |
| 28135646 | MALIEL, REENET | ADDRESS ON FILE | | | | | | | |
| 28135647 | MALIK, ABDULLAH | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 396 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094377 | MALIK, ADIL | ADDRESS ON FILE | | | | | | | |
| 28094378 | MALIK, AMITA | ADDRESS ON FILE | | | | | | | |
| 28135648 | MALIK, AMTUL | ADDRESS ON FILE | | | | | | | |
| 28094379 | MALIK, ASMA T | ADDRESS ON FILE | | | | | | | |
| 28117372 | MALIK, IRAM | ADDRESS ON FILE | | | | | | | |
| 28117373 | MALIK, MALAIKA | ADDRESS ON FILE | | | | | | | |
| 28135649 | MALIK, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 28094380 | MALIK, RUBAB | ADDRESS ON FILE | | | | | | | |
| 28094381 | MALIK, SALLY | ADDRESS ON FILE | | | | | | | |
| 28117374 | MALIK, SAMIA | ADDRESS ON FILE | | | | | | | |
| 28135650 | MALIK, SHARISH | ADDRESS ON FILE | | | | | | | |
| 28135651 | MALINAO, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28094382 | MALINOFF, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28135652 | MALINOWSKA, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 28135653 | MALINSKAYA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28135654 | MALINSKI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28135655 | MALINSKI, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28144319 | MALIZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 28144320 | MALKA, SHANIE | ADDRESS ON FILE | | | | | | | |
| 28144321 | MALKA, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 28144322 | MALKEMES, NINA | ADDRESS ON FILE | | | | | | | |
| 28094383 | MALKHASIAN, LEENA S | ADDRESS ON FILE | | | | | | | |
| 28144323 | MALL, JASREEN | ADDRESS ON FILE | | | | | | | |
| 28144324 | MALLA, PAVANI | ADDRESS ON FILE | | | | | | | |
| 28094384 | MALLA, UPKAR S | ADDRESS ON FILE | | | | | | | |
| 28144325 | MALLAD, HOUSSAIN | ADDRESS ON FILE | | | | | | | |
| 28144326 | MALLAMRAJU, TEJASWINI | ADDRESS ON FILE | | | | | | | |
| 28144327 | MALLARI, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28144328 | MALLARI, TERENN ROSE | ADDRESS ON FILE | | | | | | | |
| 28144329 | MALLICK, WARREN | ADDRESS ON FILE | | | | | | | |
| 28144330 | MALLIOT, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28144331 | MALLIT, LATONYA | ADDRESS ON FILE | | | | | | | |
| 30519785 | MALLOREY, WALTER | ADDRESS ON FILE | | | | | | | |
| 28094385 | MALLOREY, WALTER L | ADDRESS ON FILE | | | | | | | |
| 28094386 | MALLOREY, WENDY J | ADDRESS ON FILE | | | | | | | |
| 28094387 | MALLORY, DANA L | ADDRESS ON FILE | | | | | | | |
| 28094388 | MALLORY, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28094389 | MALLORY, SAMISHIA N | ADDRESS ON FILE | | | | | | | |
| 28094390 | MALLORY, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28135656 | MALLOUK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28117375 | MALLOW, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28117376 | MALLOY, ZAKIRA | ADDRESS ON FILE | | | | | | | |
| 28135657 | MALLY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28094391 | MALM, NATALIE A | ADDRESS ON FILE | | | | | | | |
| 28135658 | MALM-WOMBLE, JAEDYN | ADDRESS ON FILE | | | | | | | |
| 28135659 | MALONE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 28135660 | MALONE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28135661 | MALONE, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 28117377 | MALONE, COLE | ADDRESS ON FILE | | | | | | | |
| 28135662 | MALONE, DALY | ADDRESS ON FILE | | | | | | | |
| 28094392 | MALONE, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 28135663 | MALONE, ELWIN | ADDRESS ON FILE | | | | | | | |
| 28135664 | MALONE, JENSEN | ADDRESS ON FILE | | | | | | | |
| 28135665 | MALONE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28135666 | MALONE, KARI | ADDRESS ON FILE | | | | | | | |
| 28094393 | MALONE, MORGAN O | ADDRESS ON FILE | | | | | | | |
| 28094394 | MALONE, OLIVIA C | ADDRESS ON FILE | | | | | | | |
| 28117378 | MALONE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28135667 | MALONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28144332 | MALONE, THUNDER | ADDRESS ON FILE | | | | | | | |
| 28144333 | MALONE-WILLIAMS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28117379 | MALONEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28094395 | MALONEY, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28094396 | MALONEY, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28094397 | MALONEY, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28144334 | MALONGA-NTSAKATI, GAETON | ADDRESS ON FILE | | | | | | | |
| 28144335 | MALOUF, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28117380 | MALTOZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28117381 | MALUFAU, MANILA | ADDRESS ON FILE | | | | | | | |
| 28094398 | MALWAL, MARY P | ADDRESS ON FILE | | | | | | | |
| 30262605 | MALWAREBYTES INC | 244S AUGUSTINE DR | STE 550 | | | SANTA CLARA | CA | 95054 | |
| 28094399 | MALZAHN, STEVE | ADDRESS ON FILE | | | | | | | |
| 28117385 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 28094400 | MAM, RICHARD S | ADDRESS ON FILE | | | | | | | |
| 28144336 | MAMADJIMBAYE, ALVINE | ADDRESS ON FILE | | | | | | | |
| 28144337 | MAMEA, MARLISSA | ADDRESS ON FILE | | | | | | | |
| 28144338 | MAMIE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28144339 | MAMMEL, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 30262606 | MAMMOTH FIRE ALARMS, INC | 176 WALKER ST | | | | LOWELL | MA | 01854 | |
| 28144340 | MAMON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28144341 | MAMTORA, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 30519787 | MAMULA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28094401 | MAMULA, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28144342 | MAMUN, AL | ADDRESS ON FILE | | | | | | | |
| 28117386 | MAMUN, RAIAN | ADDRESS ON FILE | | | | | | | |
| 28144343 | MANA, KOFFI | ADDRESS ON FILE | | | | | | | |
| 28144344 | MANA, RAMY | ADDRESS ON FILE | | | | | | | |
| 28135668 | MANA-AY, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 28135669 | MANABAT, GLENN | ADDRESS ON FILE | | | | | | | |
| 28135670 | MANACK, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28094402 | MANAFIAN, SHAHLA | ADDRESS ON FILE | | | | | | | |
| 30262608 | MANAGED HEALTH CARE ASSOCIATES, INC. | 400 INTERPACE PARKWAY | BLDG C, SUITE 200 | | | PARSIPPANY | NJ | 07054 | |
| 28160916 | MANAGED MARKETS INSIGHT & TECH | 1 PENN PLZ | FL 25 | | | NEW YORK | NY | 10119-2500 | |
| 30262609 | MANAGED MARKETS INSIGHT & TECH | 1040 STONY HILL RD #300 | | | | YARDLEY | PA | 19067 | |
| 30262610 | MANAGEENGINE | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |
| 28094403 | MANAGEMENT SCIENCE ASSOCIATES, INC. | 400 MSA DRIVE | | | | TARENTUM | PA | 15084-2808 | |
| 28094404 | MANAHAN, ANGELISA B | ADDRESS ON FILE | | | | | | | |
| 28135671 | MANAI, SABIL | ADDRESS ON FILE | | | | | | | |
| 28135672 | MANALO, JODY | ADDRESS ON FILE | | | | | | | |
| 28117387 | MANALOTO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 30262611 | MANATT PHELPS AND PHILLIPS | 1135S W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135673 | MANAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 28094405 | MANAYATH, MINI R | ADDRESS ON FILE | | | | | | | |
| 28117388 | MANCATO, HALEY | ADDRESS ON FILE | | | | | | | |
| 28135674 | MANCE, KIM | ADDRESS ON FILE | | | | | | | |
| 30049310 | MANCHESTER TOWNSHIP TAX OFFICE | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28094406 | MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLAIM J. OXLEY, ESQ. | 310 LACEY ROAD, C/O | PO BOX 779 | FORKED RIVER | NJ | 08731 | |
| 28107401 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DR | | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| 28107402 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28107403 | MANCHESTER TWP TAX OFFICE | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28165921 | MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | | MANCHESTER | NH | 03103 | |
| 28165920 | MANCHESTER WATER WORKS | P.O. BOX 9677 | | | | MANCHESTER | NH | 03108-9677 | |
| 28135675 | MANCHESTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135676 | MANCIA, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28135677 | MANCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28135678 | MANCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28144345 | MANCILLA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28094407 | MANCILLAS, PHIL P | ADDRESS ON FILE | | | | | | | |
| 28144346 | MANCINI, DONNA | ADDRESS ON FILE | | | | | | | |
| 30519729 | MANCINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 28094408 | MANCINI, JAIME I | ADDRESS ON FILE | | | | | | | |
| 28117389 | MANCINI, MARLEE | ADDRESS ON FILE | | | | | | | |
| 28144347 | MANCINI, MARY JO | ADDRESS ON FILE | | | | | | | |
| 30519385 | MANCINI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094409 | MANCINI, MATTHEW E | ADDRESS ON FILE | | | | | | | |
| 28144348 | MANCINO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28094410 | MANCINO, VINCENT L | ADDRESS ON FILE | | | | | | | |
| 28144349 | MANCO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28094411 | MANCUSO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28144350 | MANCUSO, OCENA | ADDRESS ON FILE | | | | | | | |
| 28144351 | MANCUSO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28144352 | MANDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28144353 | MANDA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28144354 | MANDANAS, ARISTEO | ADDRESS ON FILE | | | | | | | |
| 28165922 | MANDARICH LAW GROUP LLP | PO BOX 109032 | | | | CHICAGO | IL | 60610 | |
| 28144355 | MANDELA, ISHMAEL | ADDRESS ON FILE | | | | | | | |
| 28117390 | MANDER, SARENA | ADDRESS ON FILE | | | | | | | |
| 28094412 | MANDIA, KRISTEN N | ADDRESS ON FILE | | | | | | | |
| 30262612 | MANDIANT, INC | DEPT. 3063 | PO BOX 123063 | | | DALLAS | TX | 75312 | |
| 28094413 | MANDLI, DHAVAL | ADDRESS ON FILE | | | | | | | |
| 28094414 | MANDUJANO, BERTHA G | ADDRESS ON FILE | | | | | | | |
| 28094415 | MANDZYUK, BOGDAN | ADDRESS ON FILE | | | | | | | |
| 28144356 | MANE, RIVJERA | ADDRESS ON FILE | | | | | | | |
| 28094416 | MANEK, MANISH B | ADDRESS ON FILE | | | | | | | |
| 28117391 | MANEKIN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28144357 | MANESS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28117392 | MANETTA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28135680 | MANEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28135681 | MANFORD, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28135682 | MANG, YEN | ADDRESS ON FILE | | | | | | | |
| 28094417 | MANGA, ANIL | ADDRESS ON FILE | | | | | | | |
| 28135683 | MANGALI, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 28135684 | MANGANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094418 | MANGAT, HARJOSH M | ADDRESS ON FILE | | | | | | | |
| 28135685 | MANGAT, JASVINDER | ADDRESS ON FILE | | | | | | | |
| 28094419 | MANGAT, RAVINDER | ADDRESS ON FILE | | | | | | | |
| 28135686 | MANGAT, UMERDEEP | ADDRESS ON FILE | | | | | | | |
| 28135687 | MANGAT-SOHI, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28094420 | MANGAT-SOHI, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28094421 | MANGEFRIDA, KATHLEEN R | ADDRESS ON FILE | | | | | | | |
| 28094422 | MANGEFRIDA, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28117393 | MANGES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135688 | MANGHAM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28094423 | MANGIAMELI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28135689 | MANGIDOYOS, SEATTLEINE FAITH D | ADDRESS ON FILE | | | | | | | |
| 28094424 | MANGINI, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28094425 | MANGINI, KATHRYN C | ADDRESS ON FILE | | | | | | | |
| 28117394 | MANGO TECHNOLOGIES DBA CLICKUP | MANGO TECHNOLOGIES INC | PO BOX 736311 | | | CHICAGO | IL | 60673-6311 | |
| 28169883 | MANGO TECHNOLOGIES, LLC. | 350 TENTH AVE | SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28094426 | MANGO, JAMES B | ADDRESS ON FILE | | | | | | | |
| 28094427 | MANGROO, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 28135691 | MANGU, ANAND | ADDRESS ON FILE | | | | | | | |
| 28094428 | MANGUAL, JOHANNIS M | ADDRESS ON FILE | | | | | | | |
| 28094429 | MANGUBAT, JOHNNY S | ADDRESS ON FILE | | | | | | | |
| 28094430 | MANGULABNAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28148136 | MANGUM, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28165925 | MANHASSET-LAKEVILLE WATER DISTRICT | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 30517526 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | | | ATLANTA | GA | 30339 | |
| 30262633 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30517527 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | | | ATLANTA | GA | 30339 | |
| 28117400 | MANHATTAN ASSOCS | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| 28165926 | MANHATTAN BEER | 955 EAST 149TH STREET | | | | BRONX | NY | 10455 | |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28094433 | MANHERZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28165928 | MANI ENTERPRISE LLC | 24001 SOUTHFIELD RD 203 | | | | SOUTHFIELD | MI | 48075 | |
| 28148137 | MANIBUSAN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28117405 | MANIGAULT, MANDY | ADDRESS ON FILE | | | | | | | |
| 28148138 | MANIGO, DARIES | ADDRESS ON FILE | | | | | | | |
| 28148139 | MANILLA, TERESSA | ADDRESS ON FILE | | | | | | | |
| 28148140 | MANION, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28148141 | MANION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28117406 | MANIS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 30519459 | MANJILI, ROSE | ADDRESS ON FILE | | | | | | | |
| 28094434 | MANJILI, ROSE H | ADDRESS ON FILE | | | | | | | |
| 28148142 | MANJO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28094435 | MANJULA, MARIREDDY K | ADDRESS ON FILE | | | | | | | |
| 28117407 | MANKER, CORWIN | ADDRESS ON FILE | | | | | | | |
| 28148143 | MANKIEWICZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28148144 | MANKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 28165929 | MANKO GOLD KATCHER & FOX | THREE BALA PLAZA EAST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| 28094436 | MANKOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28117408 | MANKOWSKI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28117409 | MANKOWSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 28148145 | MANLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148146 | MANLEY, KATLYN | ADDRESS ON FILE | | | | | | | |
| 28148147 | MANLEY-SHELTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28165931 | MANN ENTERPRISES | BANK OF AMERICA LOCKBOX | FILE 56692 | | | LOS ANGELES | CA | 90074-6692 | |
| 28165932 | MANN MILFORD RITE AID, LLC | C/O RICHARD MANN | 4273 CLEAR VALLEY DRIVE | | | ENCINO | CA | 91436 | |
| 28094437 | MANN, ANNABELLE M | ADDRESS ON FILE | | | | | | | |
| 28094438 | MANN, BALTEJ S | ADDRESS ON FILE | | | | | | | |
| 28148148 | MANN, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28135692 | MANN, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28135693 | MANN, CORRIELL | ADDRESS ON FILE | | | | | | | |
| 28135694 | MANN, DONNA | ADDRESS ON FILE | | | | | | | |
| 28135695 | MANN, GURSHAN | ADDRESS ON FILE | | | | | | | |
| 28135696 | MANN, HARPREET | ADDRESS ON FILE | | | | | | | |
| 28135697 | MANN, JALEASA | ADDRESS ON FILE | | | | | | | |
| 28135698 | MANN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28094439 | MANN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28094440 | MANN, KARAN L | ADDRESS ON FILE | | | | | | | |
| 28094441 | MANN, LAKHVIR K | ADDRESS ON FILE | | | | | | | |
| 28135699 | MANN, LAKIA | ADDRESS ON FILE | | | | | | | |
| 28135700 | MANN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28135701 | MANN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28094442 | MANN, MANDEEP S | ADDRESS ON FILE | | | | | | | |
| 28135702 | MANN, MANJOT | ADDRESS ON FILE | | | | | | | |
| 28135703 | MANN, NEAL | ADDRESS ON FILE | | | | | | | |
| 28148149 | MANN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28148150 | MANN, RAMANJIT | ADDRESS ON FILE | | | | | | | |
| 28148151 | MANN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28094443 | MANN, TANYA L | ADDRESS ON FILE | | | | | | | |
| 30262637 | MANNA KADAR BEAUTY | 16-TECHNOLOGY DR. | #102 | | | IRVINE | CA | 92618 | |
| 28148152 | MANNAN, DAWSON | ADDRESS ON FILE | | | | | | | |
| 28094444 | MANNERINO, MELODY J | ADDRESS ON FILE | | | | | | | |
| 28148153 | MANNEY-MORRIS, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28094445 | MANNI, VITTORIO | ADDRESS ON FILE | | | | | | | |
| 28094446 | MANNING, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28094447 | MANNING, DIEDRA L | ADDRESS ON FILE | | | | | | | |
| 28148154 | MANNING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28094448 | MANNING, JERMAINE T | ADDRESS ON FILE | | | | | | | |
| 28148155 | MANNING, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28148156 | MANNING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28148157 | MANNING, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28094449 | MANNING, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28094450 | MANNING, PADEN R | ADDRESS ON FILE | | | | | | | |
| 28148158 | MANNING, SINNAE | ADDRESS ON FILE | | | | | | | |
| 28148159 | MANNING, VON | ADDRESS ON FILE | | | | | | | |
| 28107405 | MANNINO INVESTMENT CO. | C/O SALVATORE MANNINO | 1223 WOODSBORO DR | | | ROYAL OAK | MI | 48067 | |
| 28094451 | MANNINO, ALEXIA F | ADDRESS ON FILE | | | | | | | |
| 28148160 | MANNIX, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28094452 | MANNO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28148161 | MANNS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28135704 | MANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 30656980 | MANOA S/C ASSOCIATES, LP | C/O KRAVITZ PROPERTIES, INC | 992 OLD EAGLE SCHOOL RD.,#909 | | | WAYNE | PA | 19087 | |
| 28167826 | MANOJ, GEETHIKA | ADDRESS ON FILE | | | | | | | |
| 28135705 | MANOOGIAN, IMOGEN | ADDRESS ON FILE | | | | | | | |
| 28167827 | MANOOKIAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28135706 | MANORANJAN, PRIYANTHAN | ADDRESS ON FILE | | | | | | | |
| 28159431 | MANOS, LOIS M | ADDRESS ON FILE | | | | | | | |
| 28107406 | MANP CDM LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 30458046 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC | 250 NEWPORT CENTER DRIVE STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 30656974 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28169231 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR #300 | | | NEWPORT BEACH | CA | 92660 | |
| 28159435 | MANRAJH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28135707 | MANRESA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28159436 | MANRIQUE, FLORENTINA T | ADDRESS ON FILE | | | | | | | |
| 28135708 | MANSAPIT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28135709 | MANSARAY, AMIN | ADDRESS ON FILE | | | | | | | |
| 28107409 | MANSFIELD MUNICIPAL COURT | P.O. BOX 1228 | | | | MANSFIELD | OH | 44901 | |
| 28135710 | MANSFIELD, MARY | ADDRESS ON FILE | | | | | | | |
| 28159437 | MANSFIELD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28167828 | MANSFIELD, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 28159438 | MANSFIELD, STACEY L | ADDRESS ON FILE | | | | | | | |
| 30517528 | MANSKAPE, LLC | 5900 WINDWARD PARKWAY STE 130 | | | | ALPHARETTA | GA | 30005 | |
| 30262638 | MANSKAPE, LLC | MANSKAPE ACCOUNTS PAYABLE | 5900 WINDWARD PARKWAY STE 130 | | | ALPHARETTA | GA | 30005 | |
| 28159439 | MANSKI, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28135711 | MANSMANN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28167831 | MANSO, MARY | ADDRESS ON FILE | | | | | | | |
| 28135712 | MANSON, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28135713 | MANSON, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28167832 | MANSON, TANNER | ADDRESS ON FILE | | | | | | | |
| 28135714 | MANSOOR, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28135715 | MANSOOR, NAZAR | ADDRESS ON FILE | | | | | | | |
| 28167833 | MANSOOR, SANA | ADDRESS ON FILE | | | | | | | |
| 28148162 | MANSOORI, MEHRNOOSH | ADDRESS ON FILE | | | | | | | |
| 28167834 | MANSOUR, REEM | ADDRESS ON FILE | | | | | | | |
| 28148163 | MANSOUR, SAMI | ADDRESS ON FILE | | | | | | | |
| 28148164 | MANSOUR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28148165 | MANSRO, TETTEH | ADDRESS ON FILE | | | | | | | |
| 28159440 | MANSUR, MOHAMMED F | ADDRESS ON FILE | | | | | | | |
| 28148166 | MANSUROVA, DILFUZA | ADDRESS ON FILE | | | | | | | |
| 28148167 | MANTEK, QUINN | ADDRESS ON FILE | | | | | | | |
| 28148168 | MANTERIA, JUDY | ADDRESS ON FILE | | | | | | | |
| 28148169 | MANTHEI, LISA | ADDRESS ON FILE | | | | | | | |
| 28148170 | MANTHURUTHIL, TIJO | ADDRESS ON FILE | | | | | | | |
| 28159441 | MANTILLA OTERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28094454 | MANTOOTH, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28107411 | MANTUA TOWNSHIP | 401 MAIN STREET | | | | MANTUA | NJ | 08051 | |
| 28148171 | MANU, MAAME | ADDRESS ON FILE | | | | | | | |
| 28148172 | MANU, SHARUN | ADDRESS ON FILE | | | | | | | |
| 28094455 | MANUCHARYAN, ANUSH | ADDRESS ON FILE | | | | | | | |
| 28167835 | MANUEL E OR LAURINDA M VIEIRA | ADDRESS ON FILE | | | | | | | |
| 28107412 | MANUEL F CUNHA & VIRGINIA E CU | ADDRESS ON FILE | | | | | | | |
| 28148173 | MANUEL, DELANIE | ADDRESS ON FILE | | | | | | | |
| 28148174 | MANUEL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28135716 | MANUEL, KYLE PATRICK | ADDRESS ON FILE | | | | | | | |
| 28167836 | MANUEL, VALERIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135717 | MANUELE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30260096 | MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK, COMMERCIAL SERVICE TEAM | PO BOX 4607 | | | BUFFALO | NY | 14240 | |
| 30262639 | MANUFACTURERS AND TRADERS TRUST COMPANY | TREASURY MANAGEMENT SERVICES | LAFAYETTE COURT, 5TH FLOOR | 465 MAIN STREET | | BUFFALO | NY | 14203 | |
| 28167837 | MANUKYAN, ARSINE | ADDRESS ON FILE | | | | | | | |
| 28094457 | MANULYOV, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 28135718 | MANVELYAN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28117412 | MANZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28135719 | MANZAGOL, LIA | ADDRESS ON FILE | | | | | | | |
| 28135720 | MANZANERA, MARY | ADDRESS ON FILE | | | | | | | |
| 28094458 | MANZANO, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28117413 | MANZANO, MARC | ADDRESS ON FILE | | | | | | | |
| 28135721 | MANZANO, NELENID | ADDRESS ON FILE | | | | | | | |
| 28094459 | MANZANO, NICOLAS D | ADDRESS ON FILE | | | | | | | |
| 28135722 | MANZI, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28135723 | MANZI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28094460 | MANZIE, JACLYN R | ADDRESS ON FILE | | | | | | | |
| 28094461 | MANZIONE, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28094462 | MANZO OCHOA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28094463 | MANZO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28164790 | MANZO, JULIE | ADDRESS ON FILE | | | | | | | |
| 28135724 | MAPES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28117414 | MAPLE HRT 85-1 LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28117415 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS | 1155 REDMOND AVE | | | SAN JOSE | CA | 95120 | |
| 28135725 | MAPLE, DAWNTE | ADDRESS ON FILE | | | | | | | |
| 28135726 | MAPLE, TYLER | ADDRESS ON FILE | | | | | | | |
| 30262640 | MAPLEBEAR DBA INSTACART) | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 30085834 | MAPLEBEAR INC DBA INSTACART | P.O. BOX 103272 | | | | PASADENA | CA | 91189 | |
| 30262641 | MAPLEBEAR INC. | 50 BEALE ST | STE 600 | | | SAN FRANCISCO | CA | 94105 | |
| 30262642 | MAPLEBEAR INC. DBA INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 28117416 | MAPLEWOOD ICE CO., INC | RTE #4 | P.O. BOX 62 | | | WHITEHALL | NY | 12887 | |
| 28135727 | MAPP, ABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28148175 | MAPSTONE, JERREE | ADDRESS ON FILE | | | | | | | |
| 28148176 | MAQUINDANG, JANE | ADDRESS ON FILE | | | | | | | |
| 28164792 | MAR, VAN | ADDRESS ON FILE | | | | | | | |
| 28117417 | MARABLE, CHERRELLE | ADDRESS ON FILE | | | | | | | |
| 28148177 | MARACCINI, SELENA | ADDRESS ON FILE | | | | | | | |
| 28148178 | MARAGOPOULOS, VASILIKI | ADDRESS ON FILE | | | | | | | |
| 28164793 | MARAKOVITS, SCOTT T | ADDRESS ON FILE | | | | | | | |
| 28164794 | MARANAN, DARREL C | ADDRESS ON FILE | | | | | | | |
| 28117418 | MARANGI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28165933 | MAR-ANN HOLDING ASSOCIATES | 2024 SPROUL ROAD | | | | BROOMALL | PA | 19008 | |
| 28148179 | MARANT, SADIYA | ADDRESS ON FILE | | | | | | | |
| 28148180 | MARANZANO, DAWN | ADDRESS ON FILE | | | | | | | |
| 28148181 | MARAR, MUKHTIAR | ADDRESS ON FILE | | | | | | | |
| 28164795 | MARASIGAN, JOHN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28148182 | MARAVIGLI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28164796 | MARAVILLA, MONICA J | ADDRESS ON FILE | | | | | | | |
| 28117419 | MARAVILLA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28117420 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORP | 4 PARK PLAZA, STE 830 | | | IRVINE | CA | 92614 | |
| 28117421 | MARBLE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28117422 | MARBLE, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28148184 | MAR-BURBIDGE, JUDI | ADDRESS ON FILE | | | | | | | |
| 28148183 | MAR-BURBIDGE, JUDI | ADDRESS ON FILE | | | | | | | |
| 28165934 | MARC ANTHONY COSMETICS LTD | 100 NEW PARK PLACE, SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30258847 | MARC ANTHONY COSMETICS LTD. | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30262643 | MARC USA | 225 STATION ST | STE 500 | | | PITTSBURGH | PA | 15235-2453 | |
| 28164799 | MARC, FISTON | ADDRESS ON FILE | | | | | | | |
| 28148185 | MARCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28117423 | MARCANO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28148186 | MARCEL, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 28164800 | MARCELINO, ROMMEL L | ADDRESS ON FILE | | | | | | | |
| 28164801 | MARCELLUS, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 28148187 | MARCELO, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28135728 | MARCELO, MARIALUISA | ADDRESS ON FILE | | | | | | | |
| 28094464 | MARCH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28135729 | MARCH, DIANE | ADDRESS ON FILE | | | | | | | |
| 28094465 | MAR-CHACON, TINA M | ADDRESS ON FILE | | | | | | | |
| 28135730 | MARCHAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28135731 | MARCHENKO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28094466 | MARCHESE, RONALD M | ADDRESS ON FILE | | | | | | | |
| 28094467 | MARCHESINI, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28094468 | MARCHETTI, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28094469 | MARCHETTI, RITA L | ADDRESS ON FILE | | | | | | | |
| 28117424 | MARCHIONE, HANNAH E | ADDRESS ON FILE | | | | | | | |
| 28094470 | MARCHMAN, EDDIE B | ADDRESS ON FILE | | | | | | | |
| 28135732 | MARCHMAN, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 28135733 | MARCH-ROUTLY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28135734 | MARCIAL-WILSON, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28094471 | MARCIL, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 28135735 | MARCONTI, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28135736 | MARCOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28135737 | MARCOTTE, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28094472 | MARCOTTE, DEAN E | ADDRESS ON FILE | | | | | | | |
| 28135738 | MARCOTTE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28117425 | MARCUCCI, MYA | ADDRESS ON FILE | | | | | | | |
| 28117426 | MARCUM LLP | PO BOX 95000-2288 | | | | PHILADELPHIA | PA | 19195 | |
| 28117427 | MARCUS, CHERRI | ADDRESS ON FILE | | | | | | | |
| 28094473 | MARCUS, CHRISTIANA Y | ADDRESS ON FILE | | | | | | | |
| 28135739 | MARCUS, SALMA | ADDRESS ON FILE | | | | | | | |
| 28148188 | MARDIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28094474 | MARDIS, ALEXA B | ADDRESS ON FILE | | | | | | | |
| 28094475 | MARDIS, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28094476 | MARECIC, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 28148189 | MARECKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28148190 | MAREINO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28094477 | MARENCO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 28094478 | MARENTES, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28094479 | MARENTETTE, AIMEE F | ADDRESS ON FILE | | | | | | | |
| 28148191 | MARENTETTE, AMY | ADDRESS ON FILE | | | | | | | |
| 28148192 | MARES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28148193 | MARES, JEZIRAE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117428 | MARESCA GANG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28126881 | MAREX | 140 EAST 45TH STREET | | | | NEW YORK | NY | 10017 | |
| 28094480 | MAREX | MAREX | 140 EAST 45TH STREET | | | NEW YORK | NY | 10017 | |
| 28094481 | MARFIL, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28117429 | MARGARET WANG DREAM TRUST | ADDRESS ON FILE | | | | | | | |
| 28148194 | MARGARITO, THALIA | ADDRESS ON FILE | | | | | | | |
| 28148195 | MARGEVICIUS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28117430 | MARGHANI, HANAN | ADDRESS ON FILE | | | | | | | |
| 28148196 | MARGRES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28126877 | MARIA SILVINA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 28094483 | MARIA SILVINA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 28148197 | MARIACHER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28094484 | MARIANI, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28148198 | MARIANI, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28165935 | MARIANNE SHINE TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28148199 | MARIANO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28094486 | MARIANO, CARLA NINA I | ADDRESS ON FILE | | | | | | | |
| 28094487 | MARIANO, FLORDELIZA A | ADDRESS ON FILE | | | | | | | |
| 28148200 | MARIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28094488 | MARIANO, JOSEL JAMES D | ADDRESS ON FILE | | | | | | | |
| 28135740 | MARIBOHO, ADAM | ADDRESS ON FILE | | | | | | | |
| 28094489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28117431 | MARICH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28094490 | MARIE, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28165936 | MARIETTA CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 30262644 | MARIETTA MEMORIAL HOSPITAL | 401 MATTHEW ST | | | | MARIETTA | OH | 45750 | |
| 28165937 | MARIETTA/BELPRE HEALTH DEPT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28094491 | MARIGUNDON, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| 30262645 | MARILLAC CLINIC, INC. | 2333 N 6TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| 28165938 | MARILYN SOPHER, TRUSTEE | C/O SOPHER MGMT | PO BOX 223 | | | EMERSON | NJ | 07630 | |
| 28169238 | MARIN COMMUNITY CLINIC | 3260 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 29959164 | MARIN COMMUNITY CLINIC | C/O LEIGHA ANDREWS | S BON AIR RD, SUITE 117 | | | LARKSPUR | CA | 94939 | |
| 28165939 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 28123086 | MARIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3501 CIVIC CENTER DRIVE | SUITE 145 | | SAN RAFAEL | CA | 94903 | |
| 28165940 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | | CORTE MADERA | CA | 94925-1105 | |
| 28094492 | MARIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 28135741 | MARIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28094493 | MARIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 28094494 | MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 28094495 | MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28135742 | MARIN, SHERLAN | ADDRESS ON FILE | | | | | | | |
| 28135744 | MARINACCIO, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28135745 | MARINAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135746 | MARINCHAK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28135748 | MARINE, TYJAE | ADDRESS ON FILE | | | | | | | |
| 28117432 | MARINER FINANCE OF VA LLC | WARREN GEN DIST CRT | 1 EAST MAIN ST #124 | | | FRONT ROYAL | VA | 22630 | |
| 28135749 | MARINGKA, STACEY | ADDRESS ON FILE | | | | | | | |
| 28094496 | MARINO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28094497 | MARINO, CASSANDRA B | ADDRESS ON FILE | | | | | | | |
| 28135750 | MARINO, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28117433 | MARINO, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 28135751 | MARINO, JASON | ADDRESS ON FILE | | | | | | | |
| 28148201 | MARINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28094498 | MARINO, STACIE | ADDRESS ON FILE | | | | | | | |
| 28148202 | MARINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28094499 | MARINO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28148203 | MARINSHAW, MADDOX | ADDRESS ON FILE | | | | | | | |
| 28148204 | MARINUCCI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28165941 | MARION CITY, OH HEALTH DEPARTMENT | 181 S. MAIN STREET | | | | MARION | OH | 43302 | |
| 28165942 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 28165944 | MARION COUNTY TREASURER | 222 W. CENTER ST. | SUITE 1031 | | | MARION | OH | 43302-3646 | |
| 28123212 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 555 COURT ST NE, SUITE 5232 | | | SALEM | OR | 97301 | |
| 28148205 | MARION, GINA | ADDRESS ON FILE | | | | | | | |
| 28094500 | MARION, LISA G | ADDRESS ON FILE | | | | | | | |
| 28148206 | MARION, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094501 | MARIP, DOI BU | ADDRESS ON FILE | | | | | | | |
| 28165945 | MARIPOSA COUNTY HEALTH DEPT | 5100 BULLION STREET | | | | MARIPOSA | CA | 95338 | |
| 28107415 | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | | MARIPOSA | CA | 95338 | |
| 28123037 | MARIPOSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5100 BULLION ST | 2ND FL | | MARIPOSA | CA | 95338 | |
| 28107417 | MARIPOSA PUBLIC UTILITY DISTRICT | 4992 7TH STREET | | | | MARIPOSA | CA | 95338 | |
| 28107416 | MARIPOSA PUBLIC UTILITY DISTRICT | PO BOX 494 | | | | MARIPOSA | CA | 95338 | |
| 28117434 | MARISCAL, AMY | ADDRESS ON FILE | | | | | | | |
| 28148207 | MARISCAL, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 28094502 | MARISCAL, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28094503 | MARISCAL, LIZA A | ADDRESS ON FILE | | | | | | | |
| 28148208 | MARISCAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094504 | MARISCAL-LARA, DAMIAN I | ADDRESS ON FILE | | | | | | | |
| 28148209 | MARISSEAU, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28169230 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD, SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28148210 | MARIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28148211 | MARJAY, TOM | ADDRESS ON FILE | | | | | | | |
| 28117435 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT CO | 580 THIRD AVE PO BOX 1389 | | | KINGSTON | PA | 18704 | |
| 28107419 | MARK T CASE | ADDRESS ON FILE | | | | | | | |
| 28126860 | MARK W COOPER MARK W COOPER IRA | 13232 PROVENCE DR | | | | PALM BEACH GARDENS | FL | 33410 | |
| 28094507 | MARK W COOPER MARK W COOPER IRA | MARK W COOPER | MARK W COOPER IRA | 13232 PROVENCE DR | | PALM BEACH GARDENS | FL | 33410 | |
| 28148212 | MARK, JING | ADDRESS ON FILE | | | | | | | |
| 28094508 | MARK, MONICA | ADDRESS ON FILE | | | | | | | |
| 28148213 | MARK, SUE AMY | ADDRESS ON FILE | | | | | | | |
| 28117436 | MARK, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| 28094509 | MARKARYAN, AREGNAZ | ADDRESS ON FILE | | | | | | | |
| 28126608 | MARKEL | MARKEL HOUSE, 2 FRONT STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 28159061 | MARKEL (EVANSTON INS. CO.) | 10275 W. HIGGINS ROAD, SUITE 750 | | | | ROSEMONT | IL | 60018 | |
| 28159062 | MARKEL BERMUDA LIMITED | MARKEL HOUSE, 2 FRONT STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 28094510 | MARKEL, CHARLOTTE J | ADDRESS ON FILE | | | | | | | |
| 28094511 | MARKELON, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28135752 | MARKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135753 | MARKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28094512 | MARKER, LISA L | ADDRESS ON FILE | | | | | | | |
| 28135754 | MARKER, MACKENZIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094513 | MARKER, MATHEW K | ADDRESS ON FILE | | | | | | | |
| 28135755 | MARKES-LYON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28107420 | MARKET SPICE | PO BOX 2935 | | | | REDMOND | WA | 98073 | |
| 28094514 | MARKET SQUARE PLAZA I, LLC | C/O DANA S. PLON, ESQUIRE | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | |
| 28117438 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEV | 546 FIFTH AVE, 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 28117443 | MARKETING IMPACT LIMITED | 50 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 28107424 | MARKETPLACE PARTNERS 3 LP | C/O MARKETPLACE PROPERTIES | 195 SOUTH C ST, STE 250 | | | TUSTIN | CA | 92780 | |
| 28094516 | MARKETSPICE | PO BOX 2935 | | | | REDMOND | WA | 98073-2935 | |
| 28135756 | MARKEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28094517 | MARKHAM, CHRISTINE J | ADDRESS ON FILE | | | | | | | |
| 28135757 | MARKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 28135758 | MARKLEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28135759 | MARKLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28117444 | MARKOS WHOLESALE CLOTHING | 15 SHERRIL LANE | | | | REDLANDSE | CA | 92373-6846 | |
| 28107425 | MARKOS WHOLESALE CLOTHING | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES, LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28135760 | MARKOSJAN, HAGOP | ADDRESS ON FILE | | | | | | | |
| 28135761 | MARKOVICH, SARAH | ADDRESS ON FILE | | | | | | | |
| 28094519 | MARKS, JACKSON A | ADDRESS ON FILE | | | | | | | |
| 28135762 | MARKS, ONETA | ADDRESS ON FILE | | | | | | | |
| 28148214 | MARKS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28094520 | MARKS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28094521 | MARKS, VEKIN ME | ADDRESS ON FILE | | | | | | | |
| 28148215 | MARKS-KENN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 30259426 | MARKSTEIN BEV 64834 | 1645 DRIVE IN WAY | | | | ANTIOCH | CA | 94509 | |
| 28161818 | MARKUS ASSOCIATES LLC | C/O MARKUS MGMT GROUP | 4036 TELEGRAPH RD, STE 205 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28148216 | MARKUSE, RAMI | ADDRESS ON FILE | | | | | | | |
| 28148217 | MARKWARD, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28117449 | MARKWINS BEAUTY PRODUCTS INC | SUITE 6578 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6578 | |
| 28148218 | MARLATT, DARLA | ADDRESS ON FILE | | | | | | | |
| 28117450 | MARLENE MEDINA | ADDRESS ON FILE | | | | | | | |
| 30262646 | MARLETTE REGIONAL HOSPITAL | 2770 MAIN ST | 2770 MAIN ST | | | MARLETTE | MI | 48453 | |
| 28094522 | MARLEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28148219 | MARLEY, MIA | ADDRESS ON FILE | | | | | | | |
| 28094523 | MARLIN, LYANNA M | ADDRESS ON FILE | | | | | | | |
| 28148220 | MARLOW, EMMA | ADDRESS ON FILE | | | | | | | |
| 28148221 | MARLOW, ERIC | ADDRESS ON FILE | | | | | | | |
| 28094524 | MARLOW, MALISSA A | ADDRESS ON FILE | | | | | | | |
| 28161821 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES | 159 W 53RD ST., STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 WEST 53RD ST, STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28117451 | MARMITT, GLEN E | ADDRESS ON FILE | | | | | | | |
| 28148222 | MARMO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28148223 | MARMOL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28148224 | MARNELL, SEAN | ADDRESS ON FILE | | | | | | | |
| 28126857 | MARNEU HOLDING | 160 BROADWAY 1ST FLOOR | | | | NEW YORK | NY | 10038 | |
| 28094526 | MARNEU HOLDING | MARNEU HOLDING | 160 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10038 | |
| 28094527 | MAROD, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 28148225 | MAROK, SAIMON | ADDRESS ON FILE | | | | | | | |
| 28148226 | MAROTTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28094528 | MAROUF, MASOUDA | ADDRESS ON FILE | | | | | | | |
| 28094529 | MAROVICH, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28135763 | MAROVICH, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 28161822 | MARPLE NEWTOWN SCHOOL DISTRICT | 40 MEDIA LINE ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28117452 | MARPLE TOWNSHIP TREASURER | MUNICIPAL BLDG | 227 S SPROUL ROADS | | | BROOMALL | PA | 19008 | |
| 28094530 | MARQUARDT, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28094531 | MARQUARDT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30262647 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 28094532 | MARQUE OF BRANDS AMERICAS LLC | ATTENTION TO: DAVID HENARD | 2310 KLINE AVENUE | | | NASHVILLE | TN | 37211 | |
| 28094533 | MARQUES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28135764 | MARQUES, JAMES | ADDRESS ON FILE | | | | | | | |
| 28135765 | MARQUES, MANDI | ADDRESS ON FILE | | | | | | | |
| 28161826 | MARQUETTE ASSOC LP | WEC 2000B DBM 4 LLC | 870 FIFTH AVE, STE 20C | | | NEW YORK | NY | 10065 | |
| 28094534 | MARQUETTE, ROWAN D | ADDRESS ON FILE | | | | | | | |
| 28135766 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28094535 | MARQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28135767 | MARQUEZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28094536 | MARQUEZ, CHRISTIAN F | ADDRESS ON FILE | | | | | | | |
| 28094537 | MARQUEZ, DAVID PAUL U | ADDRESS ON FILE | | | | | | | |
| 28135768 | MARQUEZ, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28117457 | MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 28135769 | MARQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 28135770 | MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28117458 | MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 28135771 | MARQUEZ, MARICEL BUGARIN | ADDRESS ON FILE | | | | | | | |
| 28094538 | MARQUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 28094539 | MARQUEZ, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28094540 | MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28135772 | MARQUEZ, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28094541 | MARQUEZ, ROSIE M | ADDRESS ON FILE | | | | | | | |
| 28135773 | MARQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28117459 | MARQUEZ, SARAH D | ADDRESS ON FILE | | | | | | | |
| 28094542 | MARQUEZ, SAYRA C | ADDRESS ON FILE | | | | | | | |
| 28094543 | MARQUINA, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 28135774 | MARQUIS, KEITH | ADDRESS ON FILE | | | | | | | |
| 28094544 | MARR, RANDY J | ADDRESS ON FILE | | | | | | | |
| 28094545 | MARR, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28148227 | MARR, WENDY | ADDRESS ON FILE | | | | | | | |
| 28094546 | MARRA, ALEXIS C | ADDRESS ON FILE | | | | | | | |
| 28148228 | MARRA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28094547 | MARREDDI, SIVA K | ADDRESS ON FILE | | | | | | | |
| 28117460 | MARRERO ROSA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28094548 | MARRERO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 28117461 | MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28148229 | MARRERO-WILLIAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| 28117462 | MARRESE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28094549 | MARRI, SHILPA | ADDRESS ON FILE | | | | | | | |
| 28148230 | MARRIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28148231 | MARRIOTT, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28094550 | MARRON, BREEANNA | ADDRESS ON FILE | | | | | | | |
| 28094551 | MARROQUIN, ELBA P | ADDRESS ON FILE | | | | | | | |
| 28094552 | MARROQUIN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28148232 | MARROW, BRIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262648 | MARRS | 211 MELISSA ST | | | | CAMANO ISLAND | WA | 98282 | |
| 28148233 | MARRS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30262651 | MARS WRIGLEY CONFECTIONERY US | 100 INTERNATIONAL DR | | | | MT OLIVE | NJ | 07825 | |
| 30262649 | MARS WRIGLEY CONFECTIONERY US | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIVE | NJ | 07825 | |
| 30262650 | MARS WRIGLEY CONFECTIONERY US | PO BOX 71209 | | | | CHICAGO | IL | 60694-0000 | |
| 28094553 | MARS, BARTH S | ADDRESS ON FILE | | | | | | | |
| 28094554 | MARSAC, BRETT J | ADDRESS ON FILE | | | | | | | |
| 28094555 | MARSALA, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28148234 | MARSDEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148235 | MARSDEN, VINCENTE | ADDRESS ON FILE | | | | | | | |
| 30262652 | MARSH USA INC | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07962-1966 | |
| 28117463 | MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30262653 | MARSH USA LLC | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07962-1966 | |
| 28159063 | MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30519697 | MARSH, ADRIAN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28094556 | MARSH, ADRIAN LAWRENCE ZAPATA | ADDRESS ON FILE | | | | | | | |
| 28148236 | MARSH, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28148237 | MARSH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148238 | MARSH, DONALD | ADDRESS ON FILE | | | | | | | |
| 28148239 | MARSH, NOLAN | ADDRESS ON FILE | | | | | | | |
| 28135775 | MARSH, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28094557 | MARSH, ROBIN E | ADDRESS ON FILE | | | | | | | |
| 28135776 | MARSH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28125009 | MARSHALL HOSPITAL | 1100 MARSHALL WAY | | | | PLACERVILLE | CA | 95667 | |
| 29959165 | MARSHALL HOSPITAL | C/O JONATHAN RUSSELL | 1100 MARSHALL WAY | | | PLACERVILLE | CA | 95667 | |
| 28107427 | MARSHALL R. REALTY LLC | 2287 MAPLE MANOR CT | 6900 EAST 2ND STREET | | | TOMS RIVER | NJ | 08755 | |
| 28107428 | MARSHALL TOWNSHIP | ATTN: CHARLES CAREY, TAX | COLLECTOR | 102 WESTMINSTER DR | | MARS | PA | 16046 | |
| 28117464 | MARSHALL UNIVERSITY | ATTN: OFFICE OF THE BURSAR | 1JOHN MARSHALL DR 101 OLD MAIN | | | HUNTINGTON | WV | 25755-4200 | |
| 28135777 | MARSHALL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28135778 | MARSHALL, AMY | ADDRESS ON FILE | | | | | | | |
| 28135779 | MARSHALL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28135780 | MARSHALL, ATYANA | ADDRESS ON FILE | | | | | | | |
| 28135781 | MARSHALL, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28135782 | MARSHALL, CHANEL | ADDRESS ON FILE | | | | | | | |
| 28135783 | MARSHALL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28135784 | MARSHALL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28094558 | MARSHALL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28135785 | MARSHALL, ELISA | ADDRESS ON FILE | | | | | | | |
| 28135786 | MARSHALL, ELISE | ADDRESS ON FILE | | | | | | | |
| 28094559 | MARSHALL, IAN | ADDRESS ON FILE | | | | | | | |
| 28117465 | MARSHALL, JA VAUGHN SIALEVICH | ADDRESS ON FILE | | | | | | | |
| 28148240 | MARSHALL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28148241 | MARSHALL, JAN | ADDRESS ON FILE | | | | | | | |
| 28148242 | MARSHALL, JASON | ADDRESS ON FILE | | | | | | | |
| 28148243 | MARSHALL, JENNA | ADDRESS ON FILE | | | | | | | |
| 28148244 | MARSHALL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28148245 | MARSHALL, JOEL | ADDRESS ON FILE | | | | | | | |
| 28148246 | MARSHALL, JORDYNNE | ADDRESS ON FILE | | | | | | | |
| 28148247 | MARSHALL, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28094560 | MARSHALL, LATASHA M | ADDRESS ON FILE | | | | | | | |
| 28094561 | MARSHALL, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28148248 | MARSHALL, MARK | ADDRESS ON FILE | | | | | | | |
| 28094562 | MARSHALL, MECCA | ADDRESS ON FILE | | | | | | | |
| 28148249 | MARSHALL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28094563 | MARSHALL, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 28094564 | MARSHALL, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 28148250 | MARSHALL, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28148251 | MARSHALL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28117466 | MARSHALL, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 30258848 | MARSHALL-SANDERS, SONYA | C/O RICHARD CHOPIN, ESQ,CHOPIN LAW FIRM | 650 POYDRAS STREET, SUITE 1550 | | | NEW ORLEANS | LA | 70130 | |
| 28107429 | MARSHAL'S OF BUFFALO CITY CRT | 50 DELAWARE | | | | BUFFALO | NY | 14202 | |
| 28148252 | MARSHMAN, DEVLIN | ADDRESS ON FILE | | | | | | | |
| 28135787 | MARSHMAN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28094565 | MARSICANO, HANNAH M | ADDRESS ON FILE | | | | | | | |
| 28094566 | MARSIGLIO, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 28135788 | MARSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28117467 | MARSONETTE, KRISTA L | ADDRESS ON FILE | | | | | | | |
| 28135789 | MARSTON, JAIME | ADDRESS ON FILE | | | | | | | |
| 28094567 | MARSTON, MARISSA A | ADDRESS ON FILE | | | | | | | |
| 28117468 | MARTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28135790 | MARTE, ILYANA | ADDRESS ON FILE | | | | | | | |
| 28117469 | MARTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28117470 | MARTE, WILBERTH | ADDRESS ON FILE | | | | | | | |
| 28094568 | MARTEL, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28094569 | MARTEL, DIANA | ADDRESS ON FILE | | | | | | | |
| 28135791 | MARTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 28135792 | MARTELL, ROSSENELLIN | ADDRESS ON FILE | | | | | | | |
| 28135793 | MARTELLO, GREGGOIRE | ADDRESS ON FILE | | | | | | | |
| 28094570 | MARTELLO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28135794 | MARTENS, JACOB | ADDRESS ON FILE | | | | | | | |
| 30519492 | MARTIK, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28117471 | MARTIK, LINDSEY N | ADDRESS ON FILE | | | | | | | |
| 28107430 | MARTIN BIENSTOCK, CITY MARSHAL | 36-35 BELL BLVD | PO BOX 610700 | | | BAYSIDE | NY | 11361-0700 | |
| 28107431 | MARTIN LIN & AUCE FANG | ADDRESS ON FILE | | | | | | | |
| 28135795 | MARTIN, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 28135796 | MARTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28094572 | MARTIN, AMBER N | ADDRESS ON FILE | | | | | | | |
| 28135797 | MARTIN, ANGELENA | ADDRESS ON FILE | | | | | | | |
| 28094573 | MARTIN, ANN L | ADDRESS ON FILE | | | | | | | |
| 28094574 | MARTIN, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28094575 | MARTIN, ARIC S | ADDRESS ON FILE | | | | | | | |
| 28094576 | MARTIN, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28135798 | MARTIN, AVERY | ADDRESS ON FILE | | | | | | | |
| 28148253 | MARTIN, AYANA | ADDRESS ON FILE | | | | | | | |
| 28148254 | MARTIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28148255 | MARTIN, BERNITA | ADDRESS ON FILE | | | | | | | |
| 28148256 | MARTIN, BLAINE | ADDRESS ON FILE | | | | | | | |
| 28094577 | MARTIN, BRYAN M | ADDRESS ON FILE | | | | | | | |
| 28148257 | MARTIN, CANDY | ADDRESS ON FILE | | | | | | | |
| 28117472 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094578 | MARTIN, CLAUDIA C | ADDRESS ON FILE | | | | | | | |
| 28148258 | MARTIN, COLIN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094579 | MARTIN, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28094580 | MARTIN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 28148259 | MARTIN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28148260 | MARTIN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28148261 | MARTIN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28094581 | MARTIN, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 28148262 | MARTIN, GERARD | ADDRESS ON FILE | | | | | | | |
| 28148263 | MARTIN, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28148264 | MARTIN, HASJANAY | ADDRESS ON FILE | | | | | | | |
| 30519821 | MARTIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28094582 | MARTIN, HEATHER J | ADDRESS ON FILE | | | | | | | |
| 28094583 | MARTIN, HELEN | ADDRESS ON FILE | | | | | | | |
| 28148265 | MARTIN, HELMA | ADDRESS ON FILE | | | | | | | |
| 28135799 | MARTIN, HOPE | ADDRESS ON FILE | | | | | | | |
| 28135800 | MARTIN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28135801 | MARTIN, JAHNA | ADDRESS ON FILE | | | | | | | |
| 28135802 | MARTIN, JAKE | ADDRESS ON FILE | | | | | | | |
| 28135803 | MARTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094584 | MARTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28164802 | MARTIN, JANEL B | ADDRESS ON FILE | | | | | | | |
| 28135804 | MARTIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28135805 | MARTIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28164803 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28164804 | MARTIN, JENNIFER N | ADDRESS ON FILE | | | | | | | |
| 28164805 | MARTIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28164806 | MARTIN, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28164807 | MARTIN, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28135806 | MARTIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28135807 | MARTIN, KITSON | ADDRESS ON FILE | | | | | | | |
| 28135808 | MARTIN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28164808 | MARTIN, LARRY J | ADDRESS ON FILE | | | | | | | |
| 28135809 | MARTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28135810 | MARTIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28164809 | MARTIN, LINDSAY K | ADDRESS ON FILE | | | | | | | |
| 28164810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28164811 | MARTIN, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 28164812 | MARTIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28117473 | MARTIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28148266 | MARTIN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28148268 | MARTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28148267 | MARTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28148269 | MARTIN, MARK | ADDRESS ON FILE | | | | | | | |
| 28148270 | MARTIN, MARLIN | ADDRESS ON FILE | | | | | | | |
| 28148271 | MARTIN, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 28164813 | MARTIN, MARY J | ADDRESS ON FILE | | | | | | | |
| 28094585 | MARTIN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28148272 | MARTIN, MIANNA | ADDRESS ON FILE | | | | | | | |
| 28148273 | MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094586 | MARTIN, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 28148274 | MARTIN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28117474 | MARTIN, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28148275 | MARTIN, NATALYAH | ADDRESS ON FILE | | | | | | | |
| 28094587 | MARTIN, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 28148276 | MARTIN, NYONNAH | ADDRESS ON FILE | | | | | | | |
| 28117475 | MARTIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28148277 | MARTIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28117476 | MARTIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28148278 | MARTIN, PREL | ADDRESS ON FILE | | | | | | | |
| 28135811 | MARTIN, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 30519310 | MARTIN, REINA | ADDRESS ON FILE | | | | | | | |
| 28094588 | MARTIN, REINA G | ADDRESS ON FILE | | | | | | | |
| 28094589 | MARTIN, ROSARIO J | ADDRESS ON FILE | | | | | | | |
| 28135812 | MARTIN, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| 28117477 | MARTIN, SALLY J | ADDRESS ON FILE | | | | | | | |
| 28135813 | MARTIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28135814 | MARTIN, SEMAJA | ADDRESS ON FILE | | | | | | | |
| 28135815 | MARTIN, SHARI | ADDRESS ON FILE | | | | | | | |
| 28094590 | MARTIN, SHARON D | ADDRESS ON FILE | | | | | | | |
| 28135816 | MARTIN, SIMONE | ADDRESS ON FILE | | | | | | | |
| 28117478 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28135817 | MARTIN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28094591 | MARTIN, SUZETTE A | ADDRESS ON FILE | | | | | | | |
| 28094592 | MARTIN, TALISHA M | ADDRESS ON FILE | | | | | | | |
| 28135818 | MARTIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 28094593 | MARTIN, TASMARIE A | ADDRESS ON FILE | | | | | | | |
| 28094594 | MARTIN, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28117479 | MARTIN, TIKI | ADDRESS ON FILE | | | | | | | |
| 28135819 | MARTIN, TINA | ADDRESS ON FILE | | | | | | | |
| 28135820 | MARTIN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28135821 | MARTINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135822 | MARTINDALE, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 28094595 | MARTINDALE, CINDY S | ADDRESS ON FILE | | | | | | | |
| 28148279 | MARTINDALE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28148281 | MARTINDALE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094596 | MARTINEAU, JANE | ADDRESS ON FILE | | | | | | | |
| 28148282 | MARTINEC, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28094597 | MARTINELLI, LISA C | ADDRESS ON FILE | | | | | | | |
| 28148284 | MARTINEZ - HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094598 | MARTINEZ AGUILAR, DIANNA A | ADDRESS ON FILE | | | | | | | |
| 28148285 | MARTINEZ CARABALLO, LIZA | ADDRESS ON FILE | | | | | | | |
| 28117480 | MARTINEZ CARRENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28148286 | MARTINEZ CHAVEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 28148287 | MARTINEZ CHAVEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28117481 | MARTINEZ CRUZ, PAOLINA | ADDRESS ON FILE | | | | | | | |
| 28094599 | MARTINEZ DIAZ, ARIANA J | ADDRESS ON FILE | | | | | | | |
| 28117482 | MARTINEZ HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 28148288 | MARTINEZ POLANCO, LEVIS | ADDRESS ON FILE | | | | | | | |
| 28148289 | MARTINEZ RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28094600 | MARTINEZ TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28148290 | MARTINEZ VALDEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 28135823 | MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28094601 | MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28135824 | MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 404 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094602 | MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28094603 | MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28135825 | MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28094604 | MARTINEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28135826 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28135827 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28135828 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28135829 | MARTINEZ, ANGELEE | ADDRESS ON FILE | | | | | | | |
| 28117483 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28135830 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28094605 | MARTINEZ, ANNABELLE C | ADDRESS ON FILE | | | | | | | |
| 28094606 | MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28094607 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28094608 | MARTINEZ, ARYANNA R | ADDRESS ON FILE | | | | | | | |
| 28135831 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28094609 | MARTINEZ, BEANEY M | ADDRESS ON FILE | | | | | | | |
| 28135832 | MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28094610 | MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 28135833 | MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28094611 | MARTINEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 28117484 | MARTINEZ, CHASITY | ADDRESS ON FILE | | | | | | | |
| 28094612 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28135834 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28094613 | MARTINEZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28148291 | MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28117485 | MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148293 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28148292 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28148294 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28148295 | MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28148296 | MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 28094614 | MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28148297 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28148298 | MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28148299 | MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 28094615 | MARTINEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| 28094616 | MARTINEZ, EDGAR G | ADDRESS ON FILE | | | | | | | |
| 28117486 | MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 28117487 | MARTINEZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28148300 | MARTINEZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28148301 | MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28094617 | MARTINEZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 28148302 | MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28094618 | MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 28094619 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28094620 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28135835 | MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28148303 | MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28135836 | MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28094621 | MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28094622 | MARTINEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 28094623 | MARTINEZ, HANNAH MAE R | ADDRESS ON FILE | | | | | | | |
| 28117488 | MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28135837 | MARTINEZ, HOMARIS | ADDRESS ON FILE | | | | | | | |
| 28135838 | MARTINEZ, HOPE | ADDRESS ON FILE | | | | | | | |
| 28135839 | MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 28117489 | MARTINEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28117490 | MARTINEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 28135840 | MARTINEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28094624 | MARTINEZ, JANNETTESY M | ADDRESS ON FILE | | | | | | | |
| 28135841 | MARTINEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28135842 | MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 28135843 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28135844 | MARTINEZ, JAYNE | ADDRESS ON FILE | | | | | | | |
| 28094625 | MARTINEZ, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| 28135845 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135846 | MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 28148306 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28148304 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28148305 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094626 | MARTINEZ, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28094627 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 28148307 | MARTINEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28148308 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28148309 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28094628 | MARTINEZ, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| 28148310 | MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28148311 | MARTINEZ, JOURDEN | ADDRESS ON FILE | | | | | | | |
| 28117491 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28148312 | MARTINEZ, KAILEEY | ADDRESS ON FILE | | | | | | | |
| 28148313 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28148314 | MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30059977 | MARTINEZ, KEVIN GARY | ADDRESS ON FILE | | | | | | | |
| 28117492 | MARTINEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148315 | MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 28094629 | MARTINEZ, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28094630 | MARTINEZ, LEANDRY | ADDRESS ON FILE | | | | | | | |
| 28148316 | MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28094631 | MARTINEZ, LESLIE R | ADDRESS ON FILE | | | | | | | |
| 28135847 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28094632 | MARTINEZ, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 28135848 | MARTINEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 28135849 | MARTINEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094633 | MARTINEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 28135850 | MARTINEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28135851 | MARTINEZ, LOWISSA | ADDRESS ON FILE | | | | | | | |
| 28094634 | MARTINEZ, LUIS ANTONIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 28135852 | MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 28094635 | MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28094636 | MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28135853 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28094637 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28135854 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094638 | MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28094639 | MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28117493 | MARTINEZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28135855 | MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28117494 | MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28135856 | MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28135857 | MARTINEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28094640 | MARTINEZ, MELANIE N | ADDRESS ON FILE | | | | | | | |
| 28117495 | MARTINEZ, MELINA C | ADDRESS ON FILE | | | | | | | |
| 28135858 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28094641 | MARTINEZ, MIA M | ADDRESS ON FILE | | | | | | | |
| 28151656 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151657 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28117496 | MARTINEZ, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28151658 | MARTINEZ, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28151659 | MARTINEZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28151660 | MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28094642 | MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28151661 | MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28094643 | MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 28151662 | MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 28151663 | MARTINEZ, NYIAH | ADDRESS ON FILE | | | | | | | |
| 28094644 | MARTINEZ, PATRICIA F | ADDRESS ON FILE | | | | | | | |
| 28117497 | MARTINEZ, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28151665 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28151664 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28094645 | MARTINEZ, REBECA C | ADDRESS ON FILE | | | | | | | |
| 28094646 | MARTINEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 28151666 | MARTINEZ, SALMON | ADDRESS ON FILE | | | | | | | |
| 28117498 | MARTINEZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28117499 | MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28117500 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 28151667 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 28094647 | MARTINEZ, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28094648 | MARTINEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28151668 | MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28094649 | MARTINEZ, SHERRI J | ADDRESS ON FILE | | | | | | | |
| 28094650 | MARTINEZ, SHERYNE O | ADDRESS ON FILE | | | | | | | |
| 28117501 | MARTINEZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28135859 | MARTINEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28135860 | MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28135861 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28094651 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28094652 | MARTINEZ, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28094653 | MARTINEZ, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28094654 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28135862 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28094655 | MARTINEZ, TRUDI | ADDRESS ON FILE | | | | | | | |
| 28135863 | MARTINEZ, TYREL | ADDRESS ON FILE | | | | | | | |
| 28135864 | MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28135865 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28094656 | MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 28094657 | MARTINEZ, WINNIE ANNE F | ADDRESS ON FILE | | | | | | | |
| 28135866 | MARTINEZ, YAMILEYCI | ADDRESS ON FILE | | | | | | | |
| 28094658 | MARTINEZ, YASMINE A | ADDRESS ON FILE | | | | | | | |
| 28135867 | MARTINEZ, YELENA | ADDRESS ON FILE | | | | | | | |
| 28135868 | MARTINEZ, YOCANDA | ADDRESS ON FILE | | | | | | | |
| 28117502 | MARTINEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 28117503 | MARTINEZ-BERRY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28117504 | MARTINEZ-CORTEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28094659 | MARTINEZ-RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 28135869 | MARTINEZ-SILVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28135870 | MARTIN-FELVER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28151669 | MARTINI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28117505 | MARTINI, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28151670 | MARTINICH, EOWYN | ADDRESS ON FILE | | | | | | | |
| 28151671 | MARTINKO, DEREK | ADDRESS ON FILE | | | | | | | |
| 28151672 | MARTINKO, TAMARA-ANNE | ADDRESS ON FILE | | | | | | | |
| 28094660 | MARTINO, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28151673 | MARTINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28117506 | MARTINOVNA, YEKATERINA YEVGENEVNA | ADDRESS ON FILE | | | | | | | |
| 28151674 | MARTINS PAES, JULIO | ADDRESS ON FILE | | | | | | | |
| 28151675 | MARTINSEN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28151676 | MARTINSEN, MARK | ADDRESS ON FILE | | | | | | | |
| 28151677 | MARTINSON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28151678 | MARTINSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28151679 | MARTINSON, JOSH | ADDRESS ON FILE | | | | | | | |
| 28164814 | MARTIROSYAN, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28164815 | MARTONE, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28151680 | MARTONIK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28164816 | MARTORANO, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 28151681 | MARTORELLO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28117507 | MARTSOLF, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28135871 | MARTSON, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 28117508 | MARTUS, EVAN | ADDRESS ON FILE | | | | | | | |
| 28164817 | MARTYNOWSKI, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 28135872 | MARTZ, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28135873 | MARUSKI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164818 | MARVEL, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28135874 | MARVEL, JOANN | ADDRESS ON FILE | | | | | | | |
| 28126761 | MARVIN S MERMELSTEIN REV TR | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28164819 | MARVIN S MERMELSTEIN REV TR | MARVIN S MERMELSTEIN REV TR | 6500 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 28164820 | MARVIN, CATLYNN S | ADDRESS ON FILE | | | | | | | |
| 28135875 | MARVIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28135877 | MARVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28135878 | MARWAH, ROMA | ADDRESS ON FILE | | | | | | | |
| 28107432 | MARX REALTY AND IMPROVEMENT CO | AGENT FOR STATE COLLEGE J.V. | 708 3RD AVENUE, 1ST FLOOR | | | NEW YORK | NY | 10017 | |
| 28164821 | MARX, CHARRISA M | ADDRESS ON FILE | | | | | | | |
| 28117509 | MARY ANN S GENUARIO | ADDRESS ON FILE | | | | | | | |
| 30621530 | MARY CATHERINE DENUNZIO, FRED E. VAN ALEN, AND ALFRED G. VAN ALEN | ADDRESS ON FILE | | | | | | | |
| 28117510 | MARY HENDRICKSON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262654 | MARY HITCHCOCK MEMORIAL HOSPITAL | ONE MEDICAL CENTER DR | | | | LEBANON | NH | 03756 | |
| 30262655 | MARY IMOGENE BASSETT HOSPITAL | 1 ATWELL RD | | | | COOPERSTOWN | NY | 13326 | |
| 28107433 | MARY J. CARRICATO | ADDRESS ON FILE | | | | | | | |
| 28107435 | MARY TERESA DIPAOLI | ADDRESS ON FILE | | | | | | | |
| 28107436 | MARYLAND AUTOMOBILE INSURANCE | PO BOX 6309 | | | | BALTIMORE | MD | 21230 | |
| 28127017 | MARYLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28127018 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28164823 | MARYLAND CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28127019 | MARYLAND DEPARTMENT OF ASSESSMENT AND TAXATION | 301 W. PRESTON ST. | | | | BALTIMORE | MD | 21201-2395 | |
| 28127021 | MARYLAND DEPARTMENT OF HEALTH | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127020 | MARYLAND DEPARTMENT OF HEALTH | HERBERT R. O'CONOR STATE OFFICE BUILDING | 201 W. PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| 28127022 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127388 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | |
| 28127023 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | 500 N. CALVERT STREET, SUITE 401 | | | | BALTIMORE | MD | 21202 | |
| 28127024 | MARYLAND DEPARTMENT OF REVENUE | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| 28117511 | MARYLAND DIVISION OF MEDICAL ASSISTANCE RECOVERIES | P.O. BOX 13045 | | | | BALTIMORE | MD | 21203 | |
| 28127025 | MARYLAND MEDICAID | 201 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| 28127027 | MARYLAND PHARMACY BOARD | 4201 PATTERSON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 28162209 | MARYLAND RETAILERS ASSOCIATION | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| 30519178 | MARYLAND SHARPENING SVC LLC | 1301 CONTINENTAL DRIVE | SUITE 105 | | | ABINGTON | MD | 21009 | |
| 28163221 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| 28160804 | MARYLAND STATE BOARD OF PHARMACY | ATTN PRESIDENT OR GENERAL COUNSEL | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | |
| 28127446 | MARYLAND STATE LOTTERY | 1800 WASHINGTON BOULEVARD | SUITE 330 | | | BALTIMORE | MD | 21230 | |
| 28127430 | MARYLAND WORKERS' COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| 28164824 | MARYLAND, JOHNEL A | ADDRESS ON FILE | | | | | | | |
| 28135879 | MARYNICZ, KOLBY | ADDRESS ON FILE | | | | | | | |
| 28162212 | MARYSVILLE, WA | MARYSVILLE CITY HALL | 501 DELTA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 28135880 | MARZEC, PAUL | ADDRESS ON FILE | | | | | | | |
| 28135881 | MARZIK, MAHALA | ADDRESS ON FILE | | | | | | | |
| 28167839 | MARZO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28164825 | MARZOUK, TAHANY | ADDRESS ON FILE | | | | | | | |
| 28167840 | MARZULLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28094661 | MAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28135882 | MASAI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28151682 | MASAJADA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28151683 | MASCARDO, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28151684 | MASCARENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28151685 | MASCHKE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28167841 | MASCHKE, DEVON | ADDRESS ON FILE | | | | | | | |
| 28151686 | MASCHO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28151687 | MASCIA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28151688 | MASCIO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28151689 | MASCORRO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28151690 | MASERICK, LORELEI | ADDRESS ON FILE | | | | | | | |
| 28151691 | MASHA, HESHAM | ADDRESS ON FILE | | | | | | | |
| 28151692 | MASHAAL, BAYAN | ADDRESS ON FILE | | | | | | | |
| 28151693 | MASHAW, JERILYN | ADDRESS ON FILE | | | | | | | |
| 28094662 | MASHAW, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 30519515 | MASHBURN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094663 | MASHBURN, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28151694 | MASHER, MARI | ADDRESS ON FILE | | | | | | | |
| 28094664 | MASHEVA, ANGELINA G | ADDRESS ON FILE | | | | | | | |
| 28135883 | MASHNI, JENEEN | ADDRESS ON FILE | | | | | | | |
| 28135884 | MASI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28167842 | MASI, GRACE | ADDRESS ON FILE | | | | | | | |
| 28135885 | MASIELLO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28094665 | MASIN, TRACEY J | ADDRESS ON FILE | | | | | | | |
| 28135886 | MASINCUPP, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28094666 | MASINO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 28135887 | MASIS-PIRES, XIMENA | ADDRESS ON FILE | | | | | | | |
| 28094667 | MASKARINEC, SHELBY J | ADDRESS ON FILE | | | | | | | |
| 28135888 | MASKELUNAS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28135889 | MASKER, BRETT | ADDRESS ON FILE | | | | | | | |
| 28094668 | MASLENNIKOV, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28135890 | MASLOWSKI, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28162213 | MASON COUNTY TREASURER | 411 N 5TH, BUILDING 1 | PO BOX 429 | | | SHELTON | WA | 98584-0429 | |
| 28167843 | MASON VITAMINS | 15750 NW 59 AVE. | | | | HIALEAH | FL | 33014 | |
| 30262658 | MASON VITAMINS | 15750 NW 59TH AVE. | | | | MIAMI LAKES | FL | 33014 | |
| 28135891 | MASON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28135892 | MASON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28094669 | MASON, AMY M | ADDRESS ON FILE | | | | | | | |
| 28094670 | MASON, AYANA | ADDRESS ON FILE | | | | | | | |
| 28135893 | MASON, BELINDA | ADDRESS ON FILE | | | | | | | |
| 28135894 | MASON, CABRIANNE | ADDRESS ON FILE | | | | | | | |
| 28151695 | MASON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28151696 | MASON, COURTNEY-ANNE | ADDRESS ON FILE | | | | | | | |
| 28094671 | MASON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28151697 | MASON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28160615 | MASON, DENISE C | ADDRESS ON FILE | | | | | | | |
| 28151698 | MASON, DEXTER | ADDRESS ON FILE | | | | | | | |
| 28151699 | MASON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28160616 | MASON, ISBEL A | ADDRESS ON FILE | | | | | | | |
| 30519626 | MASON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28160617 | MASON, JONATHAN P | ADDRESS ON FILE | | | | | | | |
| 28151700 | MASON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28151701 | MASON, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28151702 | MASON, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28151703 | MASON, LLOYD | ADDRESS ON FILE | | | | | | | |
| 28151704 | MASON, MARY DIANNE | ADDRESS ON FILE | | | | | | | |
| 28151705 | MASON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151706 | MASON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151707 | MASON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28135895 | MASON, NIA | ADDRESS ON FILE | | | | | | | |
| 28135896 | MASON, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28135897 | MASON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135898 | MASON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28135899 | MASON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28135900 | MASON, TONY | ADDRESS ON FILE | | | | | | | |
| 28167848 | MASON, VONGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28135901 | MASON, ZENAYA | ADDRESS ON FILE | | | | | | | |
| 28160618 | MASONE, LISA | ADDRESS ON FILE | | | | | | | |
| 28135902 | MASON-HOWARD, LATONDA | ADDRESS ON FILE | | | | | | | |
| 28135903 | MASON-RAMOS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28135904 | MASORA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28135905 | MASRI, BASSIMA | ADDRESS ON FILE | | | | | | | |
| 28160619 | MASSA, TYRA S | ADDRESS ON FILE | | | | | | | |
| 28162218 | MASSACHUSETTS BAY ASSOC INC | 4TH FLOOR | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| 28127028 | MASSACHUSETTS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127029 | MASSACHUSETTS BOARD OF PHARMACY | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127030 | MASSACHUSETTS DEPARTMENT OF HEALTH | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28127031 | MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| 28127032 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | 2ND FLOOR | | | BOSTON | MA | 02114 | |
| 28162219 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02204 | |
| 28127435 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 28160620 | MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204 | |
| 28162220 | MASSACHUSETTS DEPARTMENT OF THE TREASURER | ATTN: ABANDONED PROPERTY DIV | ONE ASHBURTON PL 12TH FLR | | | BOSTON | MA | 02108 | |
| 28127033 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ONE ASHBURTON PLACE, SUITE 2112 | | | | BOSTON | MA | 02108 | |
| 28127389 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | | BOSTON | MA | 02108 | |
| 28160925 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | DEPARTMENT OF INDUSTRIAL ACCIDENTS | 1 CONGRESS STREET, SUITE 100 | | | BOSTON | MA | 02114-2017 | |
| 28127390 | MASSACHUSETTS FAIR LABOR DIVSION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| 28127034 | MASSACHUSETTS MEDICAID | 45-47 SPRUCE STREET | | | | CHELSEA | MA | 02150 | |
| 28160802 | MASSACHUSETTS STATE BOARD OF PHARMACY | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28127442 | MASSACHUSETTS STATE LOTTERY | 150 MOUNT VERNON STREET | | | | DORCHESTER | MA | 02125-3573 | |
| 28135906 | MASSAMBA, SADI | ADDRESS ON FILE | | | | | | | |
| 28151708 | MASSAS, JEMME | ADDRESS ON FILE | | | | | | | |
| 28151709 | MASSEAU, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30262659 | MASSENA MEMORIAL HOSPITAL | 1 HOSPITAL DR | | | | MASSENA | NY | 13662 | |
| 28151710 | MASSENA, GARIANN | ADDRESS ON FILE | | | | | | | |
| 28160621 | MASSEY, KELLY R | ADDRESS ON FILE | | | | | | | |
| 28160622 | MASSEY, KRYSTAL A | ADDRESS ON FILE | | | | | | | |
| 28160623 | MASSEY, LORRAINE S | ADDRESS ON FILE | | | | | | | |
| 28151711 | MASSEY, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28167849 | MASSI, KELLY | ADDRESS ON FILE | | | | | | | |
| 30559851 | MASSIGNON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28162221 | MASSILLON CITY, OH HEALTH DEPARTMENT | 611 ERIE ST. S. | | | | MASSILLON | OH | 44646 | |
| 28107438 | MASSILLON MUNICIPAL COURT | PO BOX 1040 | | | | MASSILLON | OH | 44648 | |
| 28151713 | MASSIMIANO, ROCCO | ADDRESS ON FILE | | | | | | | |
| 28151714 | MASSIMINO, JANICE | ADDRESS ON FILE | | | | | | | |
| 28151715 | MASSIMO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28160624 | MASSINA, GEENA M | ADDRESS ON FILE | | | | | | | |
| 28160625 | MASSING, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28160626 | MASSO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28094672 | MASSO, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| 28117512 | MASSOP, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28151716 | MASSOTH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28094673 | MASSOUD, NADIEN M | ADDRESS ON FILE | | | | | | | |
| 28094674 | MAST, MELISSA S | ADDRESS ON FILE | | | | | | | |
| 28094675 | MASTEN, MAKENZIE G | ADDRESS ON FILE | | | | | | | |
| 30270598 | MASTER LITIGATION TRUST | C/O GENTLE, TURNER BENSON | 501 RIVERCHASE PARKWAY EAST, SUITE 100 | | | HOOVER | AL | 35244 | |
| 30258967 | MASTER LITIGATION TRUST | C/O HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET, 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 28117513 | MASTER, ALEXANDRU | ADDRESS ON FILE | | | | | | | |
| 28160483 | MASTER-BILT PRODUCTS | 908 HIGHWAY 15 NORTH | | | | NEW ALBANY | MS | 38652 | |
| 28107439 | MASTER-BILT PRODUCTS | P.O. BOX 19175 | | | | PALATINE | IL | 60055-9175 | |
| 28117514 | MASTERBRAND, INC | 1 MASTERBRAND CABINETS DR. | | | | JASPER | IN | 47576 | |
| 30262664 | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| 28094676 | MASTERS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28094677 | MASTERS, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28117515 | MASTERSON CO DBA MASTERSON FOODS | PO BOX 88917 | | | | MILWAUKEE | WI | 53288-8917 | |
| 28151717 | MASTERSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28151718 | MASTERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28094678 | MASTIN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28117516 | MASTRINE ALBRIGHT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28117517 | MASTROBERARDINO, HUGO | ADDRESS ON FILE | | | | | | | |
| 28151719 | MASTROBERARDINO, LUCA | ADDRESS ON FILE | | | | | | | |
| 28151720 | MASTRODDI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094679 | MASTRODIMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28135907 | MASTROMARCO, MIA | ADDRESS ON FILE | | | | | | | |
| 28117518 | MASTRONARDI, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28094680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28117519 | MASULLO, SARA | ADDRESS ON FILE | | | | | | | |
| 28094681 | MASUM, FAISAL | ADDRESS ON FILE | | | | | | | |
| 28135908 | MASUMBUKO, FELISSA | ADDRESS ON FILE | | | | | | | |
| 28117520 | MASZCZAK, NADIA | ADDRESS ON FILE | | | | | | | |
| 28167850 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28135909 | MATA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28135910 | MATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28135911 | MATA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28094682 | MATA, MINERVA T | ADDRESS ON FILE | | | | | | | |
| 28135912 | MATA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094683 | MATADIN, FEEZA | ADDRESS ON FILE | | | | | | | |
| 28167851 | MATAGRANO INC | 25858 CLAWITER RD | | | | HAYWARD | CA | 94545-3213 | |
| 28094684 | MATAI, ALESHAY | ADDRESS ON FILE | | | | | | | |
| 28135913 | MATAILO, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 28167852 | MATAITIULI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28135914 | MATALKA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28135915 | MATAMIS, WILMA | ADDRESS ON FILE | | | | | | | |
| 28135916 | MATAMOROS, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 28135917 | MATAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28135918 | MATAR, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28094685 | MATARAZA, AMY M | ADDRESS ON FILE | | | | | | | |
| 28151721 | MATARAZA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28094686 | MATARAZZO, FRANKLIN A | ADDRESS ON FILE | | | | | | | |
| 28094687 | MATARE, AUTHER | ADDRESS ON FILE | | | | | | | |
| 28094688 | MATATOV, ARKADIY A | ADDRESS ON FILE | | | | | | | |
| 28094689 | MATATOVA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28151722 | MATE, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 28151723 | MATEA, ABEGAIL | ADDRESS ON FILE | | | | | | | |
| 28094690 | MATEEN, SYED | ADDRESS ON FILE | | | | | | | |
| 28167853 | MATEHUALA CORTES, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28151724 | MATEASI, CARLA | ADDRESS ON FILE | | | | | | | |
| 28167854 | MATEO, AMBERLYNN | ADDRESS ON FILE | | | | | | | |
| 28167855 | MATEO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28151725 | MATER, HANNA | ADDRESS ON FILE | | | | | | | |
| 28151726 | MATESA, DONNA | ADDRESS ON FILE | | | | | | | |
| 30264873 | MATERIAL MOTION | 2987 CLAIRMONT RD NE, STE 220 | | | | ATLANTA | GA | 30329 | |
| 30262668 | MATERIAL MOTION INC | 203 RIO CIRCLE | STEVE SCHNEIDER | | | DECATUR | GA | 30030 | |
| 30262671 | MATERIAL MOTION INC | 203 RIO CIRCLE | | | | DECATUR | GA | 30030 | |
| 28167856 | MATERIAL MOTION INC | 2987 CLAIRMONT RD NE, STE 220 | | | | ATLANTA | GA | 30329 | |
| 28167857 | MATERIALS TRANSPORTATION CO. | PO BOX 260152 | | | | DALLAS | TX | 75326 | |
| 28167858 | MATHE, SAMIYAH | ADDRESS ON FILE | | | | | | | |
| 28151727 | MATHENY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28151728 | MATHENY, TRUALY | ADDRESS ON FILE | | | | | | | |
| 28151729 | MATHER, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 28094692 | MATHER, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28094693 | MATHER, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28151730 | MATHERS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28151731 | MATHERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28107448 | MATHERSON ORGANICS LLC DBA | VITAMIN BOUNTY, CIBC BANK USA | 120 SOUTH LASALLE ST | | | CHICAGO | IL | 60603 | |
| 28094694 | MATHES, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28151732 | MATHES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28094695 | MATHEW, ALINA M | ADDRESS ON FILE | | | | | | | |
| 28151733 | MATHEW, ANEELA | ADDRESS ON FILE | | | | | | | |
| 28167859 | MATHEW, BLESSY M | ADDRESS ON FILE | | | | | | | |
| 28135919 | MATHEW, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28094696 | MATHEW, DEBIE | ADDRESS ON FILE | | | | | | | |
| 28135920 | MATHEW, FEBIN | ADDRESS ON FILE | | | | | | | |
| 28094697 | MATHEW, JERRI M | ADDRESS ON FILE | | | | | | | |
| 28135921 | MATHEW, LINI | ADDRESS ON FILE | | | | | | | |
| 28135922 | MATHEW, MARIAMMA | ADDRESS ON FILE | | | | | | | |
| 28135923 | MATHEW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28135924 | MATHEW, MILEENA | ADDRESS ON FILE | | | | | | | |
| 28094698 | MATHEW, PHOEBE A | ADDRESS ON FILE | | | | | | | |
| 28094699 | MATHEW, RONY J | ADDRESS ON FILE | | | | | | | |
| 28135925 | MATHEW, SAJI | ADDRESS ON FILE | | | | | | | |
| 28135926 | MATHEW, SARAH | ADDRESS ON FILE | | | | | | | |
| 28135927 | MATHEW, SHARYN | ADDRESS ON FILE | | | | | | | |
| 28135928 | MATHEW, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28135929 | MATHEW, SHERINA | ADDRESS ON FILE | | | | | | | |
| 28135930 | MATHEW, SUNAINA | ADDRESS ON FILE | | | | | | | |
| 28151734 | MATHEWS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28151735 | MATHEWS, JIBI | ADDRESS ON FILE | | | | | | | |
| 28167860 | MATHEWS, KIMBERLIN A | ADDRESS ON FILE | | | | | | | |
| 28151736 | MATHEWS, LIYAN | ADDRESS ON FILE | | | | | | | |
| 28151737 | MATHEWS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28151738 | MATHEWS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28151739 | MATHEWS, MARIE | ADDRESS ON FILE | | | | | | | |
| 28151740 | MATHEWS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151741 | MATHEWS, SHARON | ADDRESS ON FILE | | | | | | | |
| 28151742 | MATHEWS, ZOE | ADDRESS ON FILE | | | | | | | |
| 28094700 | MATHEWSON, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28151743 | MATHIAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28167861 | MATHIAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28125020 | MATHIESEN MEMORIAL HEALTH CLINIC | 18144 SECO ST | | | | JAMESTOWN | CA | 95327 | |
| 29959166 | MATHIESEN MEMORIAL HEALTH CLINIC | C/O KRISTOFER MOORE | 18144 SECO ST | | | JAMESTOWN | CA | 95327 | |
| 28094701 | MATHIEU-BRAVO, DONBY J | ADDRESS ON FILE | | | | | | | |
| 28094702 | MATHIS, EMANI E | ADDRESS ON FILE | | | | | | | |
| 28094703 | MATHIS, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 28151744 | MATHIS, REED | ADDRESS ON FILE | | | | | | | |
| 30519365 | MATHIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28094704 | MATHIS, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 28094705 | MATHIS, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 28151745 | MATHISON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28094706 | MATHIVANAN, GAJAN T | ADDRESS ON FILE | | | | | | | |
| 28094707 | MATHIVHA, SHONISANI | ADDRESS ON FILE | | | | | | | |
| 28117523 | MATHON, KOMAL | ADDRESS ON FILE | | | | | | | |
| 28151746 | MATHUR, DEEPAK | ADDRESS ON FILE | | | | | | | |
| 28135931 | MATHUR, RIYA | ADDRESS ON FILE | | | | | | | |
| 28135932 | MATIAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28135933 | MATIAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28117524 | MATIAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28094708 | MATIAS, SABRINA C | ADDRESS ON FILE | | | | | | | |
| 28135934 | MATIATOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28135935 | MATICE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28135936 | MATILDO, AUDREY-DALE | ADDRESS ON FILE | | | | | | | |
| 28135937 | MATILLANO, SELWYNE JEI | ADDRESS ON FILE | | | | | | | |
| 28094709 | MATIONG, RICHARD N | ADDRESS ON FILE | | | | | | | |
| 28135938 | MATLICK, ERIC | ADDRESS ON FILE | | | | | | | |
| 28094710 | MATLOCK, JOHN V | ADDRESS ON FILE | | | | | | | |
| 28135939 | MATNEY, HONEY | ADDRESS ON FILE | | | | | | | |
| 28117525 | MATO, ANNE | ADDRESS ON FILE | | | | | | | |
| 28135940 | MATOKO, PITSHOU | ADDRESS ON FILE | | | | | | | |
| 28135941 | MATOS CRUZ, YAMILEES | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 409 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117526 | MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135942 | MATOS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28151747 | MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 28151748 | MATOS, IMANI | ADDRESS ON FILE | | | | | | | |
| 28151749 | MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 28151750 | MATOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 28151751 | MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28094711 | MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 28094712 | MATOSEVIC, MITZI | ADDRESS ON FILE | | | | | | | |
| 28117527 | MATOUSEK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28151753 | MATRAY, TYNAN | ADDRESS ON FILE | | | | | | | |
| 28151754 | MATRONA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28165946 | MATSON DRISCOLL & DAMICO LLP | 10 MELROSE AVENUE, SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 28094713 | MATSON, JODI | ADDRESS ON FILE | | | | | | | |
| 28151755 | MATSUK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094714 | MATSUNANGA, MA ALLYN E | ADDRESS ON FILE | | | | | | | |
| 28117529 | MATT SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 28151756 | MATT, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28151757 | MATT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28094715 | MATTA, EMAN | ADDRESS ON FILE | | | | | | | |
| 28151758 | MATTA, FADY | ADDRESS ON FILE | | | | | | | |
| 28094716 | MATTAGAJASINGH, SARTHAK | ADDRESS ON FILE | | | | | | | |
| 28094717 | MATTAUSCH, CIDNEY S | ADDRESS ON FILE | | | | | | | |
| 28094718 | MATTE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28151759 | MATTE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28165948 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28117534 | MATTEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28135943 | MATTHES, MEKHI | ADDRESS ON FILE | | | | | | | |
| 28135944 | MATTHES, MILAN | ADDRESS ON FILE | | | | | | | |
| 28165950 | MATTHEW D. FISCHER | ADDRESS ON FILE | | | | | | | |
| 28117543 | MATTHEW HELON | ADDRESS ON FILE | | | | | | | |
| 28165954 | MATTHEWS INTERNATIONAL CORP | PO BOX 536634 | | | | PITTSBURGH | PA | 15253-5908 | |
| 30517529 | MATTHEWS INTERNATIONAL CORP | TWO NORTHSHORE CENTER | | | | PITTSBURGH | PA | 15212 | |
| 30262673 | MATTHEWS INTERNATIONAL CORP | W229 N2510 DUPLAINVILLE RD. | ATTN: DAVID REMSING - MARKET DEVELOPMENT MANAGER | | | WAUKESHA | WI | 53186 | |
| 30262674 | MATTHEWS INTERNATIONAL CORPORATION | MAS / LIGHTNING PICK | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 30517530 | MATTHEWS INTERNATIONAL CORPORATION | W229 N2510 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186 | |
| 28135945 | MATTHEWS, ADAM | ADDRESS ON FILE | | | | | | | |
| 28135946 | MATTHEWS, ANNE | ADDRESS ON FILE | | | | | | | |
| 28135947 | MATTHEWS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28135948 | MATTHEWS, DEONT'E | ADDRESS ON FILE | | | | | | | |
| 28094720 | MATTHEWS, HELEN J | ADDRESS ON FILE | | | | | | | |
| 28094721 | MATTHEWS, JACENTA M | ADDRESS ON FILE | | | | | | | |
| 30519689 | MATTHEWS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094722 | MATTHEWS, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28094723 | MATTHEWS, JO E | ADDRESS ON FILE | | | | | | | |
| 28094724 | MATTHEWS, JODY A | ADDRESS ON FILE | | | | | | | |
| 28094725 | MATTHEWS, JOY M | ADDRESS ON FILE | | | | | | | |
| 28094726 | MATTHEWS, KALEN J | ADDRESS ON FILE | | | | | | | |
| 28094727 | MATTHEWS, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 28094728 | MATTHEWS, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 28094729 | MATTHEWS, LATASHA | ADDRESS ON FILE | | | | | | | |
| 28094730 | MATTHEWS, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28135949 | MATTHEWS, LISA | ADDRESS ON FILE | | | | | | | |
| 28135950 | MATTHEWS, MAKYA | ADDRESS ON FILE | | | | | | | |
| 28135951 | MATTHEWS, MARY | ADDRESS ON FILE | | | | | | | |
| 28135952 | MATTHEWS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28135953 | MATTHEWS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28094731 | MATTHEWS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28094732 | MATTHEWS, SABRINA A | ADDRESS ON FILE | | | | | | | |
| 28135954 | MATTHEWS, YENDORA | ADDRESS ON FILE | | | | | | | |
| 28151760 | MATTHIAS, LISA | ADDRESS ON FILE | | | | | | | |
| 28151761 | MATTI, JULIET | ADDRESS ON FILE | | | | | | | |
| 28151762 | MATTI, VYONA | ADDRESS ON FILE | | | | | | | |
| 28151763 | MATTICE, SONYA | ADDRESS ON FILE | | | | | | | |
| 28151764 | MATTICOLI, MONICA | ADDRESS ON FILE | | | | | | | |
| 28151765 | MATTIE, AMY | ADDRESS ON FILE | | | | | | | |
| 28094733 | MATTIKO, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 28094734 | MATTIOLI, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28151766 | MATTIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28094735 | MATTISON, COREY | ADDRESS ON FILE | | | | | | | |
| 28165955 | MATTKARR PROPERTIES LLC | SUITE 200 | 2230 MICHIGAN AVE | | | SANTA MONICA | CA | 90404 | |
| 28151767 | MATTOON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28151768 | MATTOS, SANDY | ADDRESS ON FILE | | | | | | | |
| 28151769 | MATTOX, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28094737 | MATTSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151770 | MATTU, KULVINDER | ADDRESS ON FILE | | | | | | | |
| 28117538 | MATULA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28151771 | MATULEWICZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 28094738 | MATURINO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 28094739 | MATUSICK, JOANN | ADDRESS ON FILE | | | | | | | |
| 28117539 | MATUSZEK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28151772 | MATZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28094740 | MAUCERI, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28117540 | MAUGHN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28117541 | MAUL, RENEE | ADDRESS ON FILE | | | | | | | |
| 28135955 | MAULDIN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28094741 | MAULE, MARCIA E | ADDRESS ON FILE | | | | | | | |
| 28094742 | MAULTSBY, EDNA L | ADDRESS ON FILE | | | | | | | |
| 28117542 | MAULTSBY, JADON | ADDRESS ON FILE | | | | | | | |
| 28135956 | MAUNG, HLA | ADDRESS ON FILE | | | | | | | |
| 30559820 | MAUNG, ZAYAR | ADDRESS ON FILE | | | | | | | |
| 28135957 | MAUNZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28135958 | MAUPIN, DALE | ADDRESS ON FILE | | | | | | | |
| 28135959 | MAUPPINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28135960 | MAURAKIS, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| 28094743 | MAURAKIS, GEORGE E | ADDRESS ON FILE | | | | | | | |
| 28135961 | MAURER, JANET | ADDRESS ON FILE | | | | | | | |
| 28135962 | MAURER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28117544 | MAURER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28117545 | MAURICE, SOPHIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117546 | MAURICIO BAUTISTA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28135964 | MAURICIO, ALMA | ADDRESS ON FILE | | | | | | | |
| 28094744 | MAURINO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28135965 | MAURIZIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28135966 | MAURO, CASAJUN | ADDRESS ON FILE | | | | | | | |
| 28117547 | MAURO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28151773 | MAURO, KAILA | ADDRESS ON FILE | | | | | | | |
| 28151774 | MAURO, LINDA | ADDRESS ON FILE | | | | | | | |
| 28151775 | MAURY, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28094745 | MAUS, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28151776 | MAUSER, CHELSI | ADDRESS ON FILE | | | | | | | |
| 30519453 | MAUSOLF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28094746 | MAUSOLF, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28094747 | MAUST, MILICENT J | ADDRESS ON FILE | | | | | | | |
| 28094748 | MAUTZ, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 28151777 | MAUZEY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28094749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28094750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28117551 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28117553 | MAV BEAUTY CANADA INC | SUITE 800 | 100 NEW PARK PLACE | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28094751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28151778 | MAVE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28151779 | MAVER, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 28151780 | MAW, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28094752 | MAWAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28165957 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 | |
| 28165956 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | | GREENSBURG | PA | 15601-0800 | |
| 28151781 | MAWHINNEY, BETH | ADDRESS ON FILE | | | | | | | |
| 28151782 | MAWII, LAL | ADDRESS ON FILE | | | | | | | |
| 28117555 | MAX MOBILE STORAGE | 3950 LEAR WAY | | | | MEDFORD | OR | 97504 | |
| 28117556 | MAX, JEROME | ADDRESS ON FILE | | | | | | | |
| 30262680 | MAXCARE | P.O. BOX 18204 | | | | OKLAHOMA CITY | OK | 73154 | |
| 28165958 | MAXELL | PO BOX 200325 | | | | PITTSBURGH | PA | 15251-0325 | |
| 30262682 | MAXERIENCE INC. | 22994 LAVENDER VALLEY CT. | | | | ASHBURN | VA | 20148 | |
| 28094753 | MAXHAM, LILLIAN RUTH | ADDRESS ON FILE | | | | | | | |
| 28094754 | MAXHAM, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28151783 | MAXIMUS, CLARA | ADDRESS ON FILE | | | | | | | |
| 30262700 | MAXORPLUS, LTD | SUITE 200 | 320 SOUTH POLK | | | AMARILLO | TX | 79101 | |
| 28094755 | MAXSON, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28094756 | MAXSON, TAYLOR E | ADDRESS ON FILE | | | | | | | |
| 28151784 | MAXWELL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28117559 | MAXWELL, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28094757 | MAXWELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28151785 | MAXWELL, JANICE | ADDRESS ON FILE | | | | | | | |
| 28094758 | MAXWELL, KAITLYN R | ADDRESS ON FILE | | | | | | | |
| 28135967 | MAXWELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 28094759 | MAXWELL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28117560 | MAXWELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28135968 | MAXWELL, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 28135969 | MAXWELL, TARYN | ADDRESS ON FILE | | | | | | | |
| 28135970 | MAXWELL, TENISHA | ADDRESS ON FILE | | | | | | | |
| 28135971 | MAXWELL, TINA | ADDRESS ON FILE | | | | | | | |
| 28117561 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | | | | SCHENECTADY | NY | 12304 | |
| 28135972 | MAY, ALLI | ADDRESS ON FILE | | | | | | | |
| 28094761 | MAY, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28135973 | MAY, CARLEY | ADDRESS ON FILE | | | | | | | |
| 28135974 | MAY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 30519307 | MAY, GLEN | ADDRESS ON FILE | | | | | | | |
| 28094762 | MAY, GLEN E | ADDRESS ON FILE | | | | | | | |
| 28117562 | MAY, JACOB | ADDRESS ON FILE | | | | | | | |
| 28135975 | MAY, JALENE | ADDRESS ON FILE | | | | | | | |
| 28135976 | MAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094763 | MAY, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 28094764 | MAY, JOHN S | ADDRESS ON FILE | | | | | | | |
| 28117563 | MAY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28094765 | MAY, KRISTEN L | ADDRESS ON FILE | | | | | | | |
| 28117564 | MAY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28094766 | MAY, MARISSA L | ADDRESS ON FILE | | | | | | | |
| 28117565 | MAY, PAULA | ADDRESS ON FILE | | | | | | | |
| 28094767 | MAY, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| 28094768 | MAY, TAMEKIA L | ADDRESS ON FILE | | | | | | | |
| 28126862 | MAYA TOKURIKI JAMIE B STEWART III | ADDRESS ON FILE | | | | | | | |
| 28094769 | MAYA TOKURIKI JAMIE B STEWART III | ADDRESS ON FILE | | | | | | | |
| 28094770 | MAYA, CAROLYN J | ADDRESS ON FILE | | | | | | | |
| 28117566 | MAYBEE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 30517531 | MAYBELLINE COSMETICS | PO BOX 1010 | | | | CLARK | NJ | 07066 | |
| 28094771 | MAYBERRY, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28135977 | MAYBERRY, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28135978 | MAYCON, BETH | ADDRESS ON FILE | | | | | | | |
| 28151786 | MAYE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28094772 | MAYENS, EDWARD D | ADDRESS ON FILE | | | | | | | |
| 30262703 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28151787 | MAYER RINALDI, DOROTHEA | ADDRESS ON FILE | | | | | | | |
| 28151788 | MAYER, AMY | ADDRESS ON FILE | | | | | | | |
| 28094773 | MAYER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28151789 | MAYERS, SHAMBRIA | ADDRESS ON FILE | | | | | | | |
| 28117571 | MAYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28151790 | MAYES, CALI | ADDRESS ON FILE | | | | | | | |
| 28151791 | MAYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28151792 | MAYES, LATRIA | ADDRESS ON FILE | | | | | | | |
| 28107454 | MAYFAIR BUSINESS IMPROVEMENT DISTRICT | 2990 ST VINCENT STREET | 2ND FLOOR | | | PHILADELPHIA | PA | 19149 | |
| 28151793 | MAYFIELD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28117572 | MAYFIELD, CHASE | ADDRESS ON FILE | | | | | | | |
| 28117573 | MAYFIELD, LORENN A | ADDRESS ON FILE | | | | | | | |
| 28094774 | MAYFIELD, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 28151794 | MAYFIELD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28151795 | MAYFIELD-BAILEY, SKYLYER | ADDRESS ON FILE | | | | | | | |
| 28117574 | MAYHAIR, DEDRA | ADDRESS ON FILE | | | | | | | |
| 28117575 | MAYHUGH, ALLIE | ADDRESS ON FILE | | | | | | | |
| 28151796 | MAYIDA SALGADO, YATSIRI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151797 | MAYLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28151798 | MAYLE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28135979 | MAYLE, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 28135980 | MAYLE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28107455 | MAYNARD NEXSEN PC | SUITE 1700 | 1901 SIXTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 28135981 | MAYNARD, AURORA | ADDRESS ON FILE | | | | | | | |
| 28094775 | MAYNARD, CARLA J | ADDRESS ON FILE | | | | | | | |
| 28117576 | MAYNARD, DARYL | ADDRESS ON FILE | | | | | | | |
| 28135982 | MAYNARD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28117577 | MAYNARD, QUENTON | ADDRESS ON FILE | | | | | | | |
| 28094776 | MAYNARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28135983 | MAYNARD, SHAWNEEQUA | ADDRESS ON FILE | | | | | | | |
| 30262704 | MAYNE PHARMA INC. | 3301 BENSON DRIVE | SUITE 401 | | | RALEIGH | NC | 27609 | |
| 28094777 | MAYO, CALVIN R | ADDRESS ON FILE | | | | | | | |
| 28135984 | MAYO, GAIL | ADDRESS ON FILE | | | | | | | |
| 28135985 | MAYO, HANS | ADDRESS ON FILE | | | | | | | |
| 28135986 | MAYO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28135987 | MAYO, SHAUN | ADDRESS ON FILE | | | | | | | |
| 28107456 | MAYOR AND CITY COUNCIL OF BALTIMORE | 200 HOLLIDAY STREET ROOM #1 BANKRUPTCY | | | | BALTIMORE | MD | 21202 | |
| 28094778 | MAYOR AND CITY COUNCIL OF BALTIMORE | ATTN: TAMMY HOLLIE, CUSTOMER CARE SUPERVISOR II | 200 HOLIDAY STREET | ROOM #1 | BANKRUPTCY | BALTIMORE | MD | 21202 | |
| 28135988 | MAYOR, ANNA THERESE | ADDRESS ON FILE | | | | | | | |
| 28094779 | MAYOR, MARCHIE M | ADDRESS ON FILE | | | | | | | |
| 28135989 | MAYORGA TORRES, MIA | ADDRESS ON FILE | | | | | | | |
| 28135990 | MAYORGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28151799 | MAYORGA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28151800 | MAYORGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28151801 | MAYORGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28094780 | MAYORGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 28151802 | MAYORNICK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28094781 | MAYOTTE, SUSAN W | ADDRESS ON FILE | | | | | | | |
| 28117578 | MAYREDDY, MEERA | ADDRESS ON FILE | | | | | | | |
| 28117579 | MAYRHOFER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28151803 | MAYS, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28094782 | MAYS, DANIEL V | ADDRESS ON FILE | | | | | | | |
| 28117580 | MAYS, KIARA | ADDRESS ON FILE | | | | | | | |
| 28151804 | MAYS, SHAYLINN | ADDRESS ON FILE | | | | | | | |
| 28094783 | MAYS-KEILLOR, DANA L | ADDRESS ON FILE | | | | | | | |
| 28151805 | MAYS-SPEACH, CAYLYN | ADDRESS ON FILE | | | | | | | |
| 28107457 | MAYSVILLE PO HOLDINGS LLC | 3390 SPRING CREEK ROAD | | | | BRIDGEWATER | VA | 22812 | |
| 28107458 | MAYWOOD MUTUAL WATER COMPANY NO.1 | 5953 GIFFORD AVE | | | | HUNTINGTON PARK | CA | 90255-3421 | |
| 28094784 | MAYWOOD, KRISTI L | ADDRESS ON FILE | | | | | | | |
| 28094785 | MAZA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 28151806 | MAZARIEGOS, JORDY | ADDRESS ON FILE | | | | | | | |
| 28117581 | MAZAWA, RIARSON | ADDRESS ON FILE | | | | | | | |
| 28151807 | MAZE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151808 | MAZE, WILMA | ADDRESS ON FILE | | | | | | | |
| 28151809 | MAZEALL, MADYSEN | ADDRESS ON FILE | | | | | | | |
| 28151810 | MAZEKA, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28151811 | MAZIVANHANGA, PENLOPE | ADDRESS ON FILE | | | | | | | |
| 28117582 | MAZLUMYAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28135991 | MAZO REYES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28135992 | MAZOR, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28094786 | MAZUMDER, MDMOYEEN | ADDRESS ON FILE | | | | | | | |
| 28135993 | MAZUR, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28094787 | MAZUR, DELILAH J | ADDRESS ON FILE | | | | | | | |
| 28135994 | MAZUR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28094788 | MAZUR, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 28135995 | MAZUREK, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28094789 | MAZUREK, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 28135996 | MAZURKIEWICZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 28094790 | MAZZA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28135997 | MAZZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28094791 | MAZZACUA, SARA A | ADDRESS ON FILE | | | | | | | |
| 28117583 | MAZZAFERRO, DAWN | ADDRESS ON FILE | | | | | | | |
| 28094792 | MAZZAMUTO, ANTONINO | ADDRESS ON FILE | | | | | | | |
| 28135998 | MAZZARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28094793 | MAZZAWI, LISA A | ADDRESS ON FILE | | | | | | | |
| 28135999 | MAZZEO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28136000 | MAZZILLO, JENNA | ADDRESS ON FILE | | | | | | | |
| 28094794 | MAZZOCCO, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28136001 | MAZZOLA-MCLEAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28094795 | MAZZOUCCOLO, MICHAEL K | ADDRESS ON FILE | | | | | | | |
| 28117584 | MBA CROSSROADS LLC | C/O ANDERSON & ASSOCIATES | 7420 SE 24TH STREET, SUITE 4 | | | MERCER ISLAND | WA | 98040 | |
| 28136002 | MBA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28094797 | MBABAZI, JULIET | ADDRESS ON FILE | | | | | | | |
| 28151812 | MBACHU, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28094798 | MBAZANG, TIFUH | ADDRESS ON FILE | | | | | | | |
| 28094799 | MBIFNGWEN, RAYMOND N | ADDRESS ON FILE | | | | | | | |
| 28094800 | MBIRIZE, SADIKI | ADDRESS ON FILE | | | | | | | |
| 28151813 | MBUGUA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151814 | MBWALA, PAPY | ADDRESS ON FILE | | | | | | | |
| 28094801 | MC COMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28094802 | MC COWEN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28094803 | MC DERMOTT, WILLIAM T | ADDRESS ON FILE | | | | | | | |
| 28151815 | MC FARLAND, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28151816 | MC INTOSH, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28151817 | MC KINNEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28094804 | MC KINZIE, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28151818 | MC LAUGHLIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28094805 | MC PHEETERS, MONICA K | ADDRESS ON FILE | | | | | | | |
| 28151819 | MCABEE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28151820 | MCABEE, SHAMEARA | ADDRESS ON FILE | | | | | | | |
| 28094806 | MCADAMS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28094807 | MCADAMS, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 28094808 | MCADOO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28151821 | MCADORY, RODERICK | ADDRESS ON FILE | | | | | | | |
| 28151822 | MCAFEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151823 | MCAFEE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28151824 | MCAFEE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28136003 | MCALISTER, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136004 | MCALLISTER, AYDEN | ADDRESS ON FILE | | | | | | | |
| 28094809 | MCALLISTER, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28117585 | MCALLISTER, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28136005 | MCALLISTER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28117586 | MCANALLY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094811 | MCANANY, JAMES M | ADDRESS ON FILE | | | | | | | |
| 28117587 | MCANDREW, MASON | ADDRESS ON FILE | | | | | | | |
| 28094812 | MCANDREW, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28136006 | MCANELLY, LORIE | ADDRESS ON FILE | | | | | | | |
| 28136007 | MCANULLA, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28136008 | MCARTHUR, ALONNA | ADDRESS ON FILE | | | | | | | |
| 28117588 | MCARTHUR, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28136009 | MCARTHUR, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28136010 | MCATEE, CHERI | ADDRESS ON FILE | | | | | | | |
| 28136011 | MCATEE, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 28136012 | MCAULEY, CARTER | ADDRESS ON FILE | | | | | | | |
| 28136013 | MCBAIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28117589 | MCBANE, DANA | ADDRESS ON FILE | | | | | | | |
| 30656989 | MCB-BF RA PORTFOLIO JV LLC | C/O BLOOMFIELD CAP ASST MGT | 280 N OLD WOODWARD AVE,STE 104 | | | BIRMINGHAM | MI | 48009 | |
| 28136014 | MCBEAN, JAMARI | ADDRESS ON FILE | | | | | | | |
| 28094813 | MCBEE, MAEGAN M | ADDRESS ON FILE | | | | | | | |
| 28154919 | MCBRIDE, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28094814 | MCBRIDE, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28154920 | MCBRIDE, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28117590 | MCBRIDE, COLLEENE | ADDRESS ON FILE | | | | | | | |
| 28154921 | MCBRIDE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28154922 | MCBRIDE, IAN | ADDRESS ON FILE | | | | | | | |
| 28154923 | MCBRIDE, JERMIL | ADDRESS ON FILE | | | | | | | |
| 28154924 | MCBRIDE, SETH | ADDRESS ON FILE | | | | | | | |
| 28094815 | MCBRIDE, SHANNON O | ADDRESS ON FILE | | | | | | | |
| 28117591 | MCBRIDE, TYLER | ADDRESS ON FILE | | | | | | | |
| 30262705 | MCCABE COLLINS MCGEOUGH & | 346 WESTBURY AVE | PO BOX 9000 | | | CARLE PLACE | NY | 11514 | |
| 28154925 | MCCABE, CLARICE | ADDRESS ON FILE | | | | | | | |
| 28154926 | MCCABE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28094816 | MCCAFFERTY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28154927 | MCCAFFERTY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28154928 | MCCAFFERTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094817 | MCCAFFERTY, SAMIRA L | ADDRESS ON FILE | | | | | | | |
| 28154929 | MCCAFFREY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28094818 | MCCAFFREY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28094819 | MCCAIG, CALEB | ADDRESS ON FILE | | | | | | | |
| 28154930 | MCCAIN, BREANA | ADDRESS ON FILE | | | | | | | |
| 28154931 | MCCALESTER, TIM | ADDRESS ON FILE | | | | | | | |
| 28094820 | MCCALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094821 | MCCALL, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28136015 | MCCALL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136016 | MCCALL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28094822 | MCCALL, PENNY R | ADDRESS ON FILE | | | | | | | |
| 28094823 | MCCALL, TIFFANI M | ADDRESS ON FILE | | | | | | | |
| 28094824 | MCCALLAR, CHRISHAWNA D | ADDRESS ON FILE | | | | | | | |
| 28136017 | MCCALLISTER, DEREK | ADDRESS ON FILE | | | | | | | |
| 28136018 | MCCALLISTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136019 | MCCALLUM, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28136020 | MCCALLUM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136021 | MCCAMPBELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28107461 | MCCANDLESS TOWNSHIP SANITARY AUTHORITY | 418 ARCADIA | | | | PITTSBURGH | PA | 15237 | |
| 28117592 | MCCANDLESS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28136022 | MCCANDLESS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28117593 | MCCANDLISH, ERIN W | ADDRESS ON FILE | | | | | | | |
| 28136023 | MCCANHAM, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 28136024 | MCCANN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28136025 | MCCANN, DEVYNNE | ADDRESS ON FILE | | | | | | | |
| 28136026 | MCCANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28154932 | MCCANN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28094825 | MCCANN, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 28154933 | MCCANN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28117594 | MCCANN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28154934 | MCCANN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28154935 | MCCANN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28154936 | MCCANS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28094826 | MCCARRELL, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 28094827 | MCCARRELL, TISHA L | ADDRESS ON FILE | | | | | | | |
| 28094828 | MCCARRISON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28117595 | MCCARROLL, HELEN AGNES | ADDRESS ON FILE | | | | | | | |
| 28154937 | MCCARRON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28094829 | MCCARTHY, ANDREA D | ADDRESS ON FILE | | | | | | | |
| 28154938 | MCCARTHY, CALEB | ADDRESS ON FILE | | | | | | | |
| 28117596 | MCCARTHY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28154940 | MCCARTHY, DAWN | ADDRESS ON FILE | | | | | | | |
| 28154941 | MCCARTHY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154942 | MCCARTHY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28094831 | MCCARTHY, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28154943 | MCCARTHY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28117597 | MCCARTHY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28094832 | MCCARTHY, PATRICK M | ADDRESS ON FILE | | | | | | | |
| 28154944 | MCCARTHY, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 28117598 | MCCARTHY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28136027 | MCCARTHY, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28136028 | MCCARTNEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28094833 | MCCARTNEY, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28094834 | MCCARTNEY, CRYSTAL R | ADDRESS ON FILE | | | | | | | |
| 28136029 | MCCARTNEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28136030 | MCCARTNEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28094835 | MCCARTNEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 30559821 | MCCARTNEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094836 | MCCARTNEY, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28094837 | MCCARTNEY, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28136031 | MCCARTNEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28136032 | MCCARTNEY, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28094838 | MCCARTY, LEE S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 413 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136033 | MCCARTY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28094839 | MCCARTY, NANCY G | ADDRESS ON FILE | | | | | | | |
| 28136034 | MCCARTY-SKIDMORE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28117599 | MCCARVILLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136035 | MCCARY, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28136036 | MCCARY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28136037 | MCCASH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28154945 | MCCASKILL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 28094840 | MCCASLIN, BRYAN M | ADDRESS ON FILE | | | | | | | |
| 28154946 | MCCASSING, CHIMERE | ADDRESS ON FILE | | | | | | | |
| 28154947 | MCCAUGHEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154948 | MCCAULEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28154949 | MCCAULEY, BRETT | ADDRESS ON FILE | | | | | | | |
| 28154950 | MCCAULEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28154951 | MCCAULEY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28094841 | MCCAULLEY, BRENDAN C | ADDRESS ON FILE | | | | | | | |
| 28154953 | MCCAULLEY, CHELSI | ADDRESS ON FILE | | | | | | | |
| 28154954 | MCCAUSLAND, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28154955 | MCCAWLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28154957 | MCCLAIN, ALEAH | ADDRESS ON FILE | | | | | | | |
| 28136038 | MCCLAIN, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28136039 | MCCLAIN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28117600 | MCCLAIN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28136040 | MCCLAIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 30519543 | MCCLAIN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28094842 | MCCLAIN, DEVIN C | ADDRESS ON FILE | | | | | | | |
| 28136041 | MCCLAIN, EBONI | ADDRESS ON FILE | | | | | | | |
| 28136042 | MCCLAIN, HADIYA | ADDRESS ON FILE | | | | | | | |
| 28117601 | MCCLAIN, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28136043 | MCCLAM, DANA | ADDRESS ON FILE | | | | | | | |
| 28094843 | MCCLAM, RACHEL S | ADDRESS ON FILE | | | | | | | |
| 28136044 | MCCLAMB, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 28094844 | MCCLANE, EVIE J | ADDRESS ON FILE | | | | | | | |
| 28094845 | MCCLARREN, CARIN | ADDRESS ON FILE | | | | | | | |
| 28136045 | MCCLARY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28094846 | MCCLAY, JAMES W | ADDRESS ON FILE | | | | | | | |
| 28094847 | MCCLAY, STACYE L | ADDRESS ON FILE | | | | | | | |
| 28136046 | MCCLAY, WENDY | ADDRESS ON FILE | | | | | | | |
| 28136047 | MCCLEAN, DAWN | ADDRESS ON FILE | | | | | | | |
| 28136048 | MCCLEARY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28136049 | MCCLEASE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28154958 | MCCLELLAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28094848 | MCCLELLAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28154959 | MCCLELLAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28094849 | MCCLELLAND, ALICE C | ADDRESS ON FILE | | | | | | | |
| 28154960 | MCCLENDON, JANEECE | ADDRESS ON FILE | | | | | | | |
| 28117602 | MCCLENDON, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28094850 | MCCLENNING, BRETT E | ADDRESS ON FILE | | | | | | | |
| 28154961 | MCCLENON, CURTIS | ADDRESS ON FILE | | | | | | | |
| 30519698 | MCCLIMON, PAUL | ADDRESS ON FILE | | | | | | | |
| 28094851 | MCCLIMON, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28094852 | MCCLINTICK, SANDY | ADDRESS ON FILE | | | | | | | |
| 28117603 | MCCLINTOCK, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28117604 | MCCLINTON, NAZEER | ADDRESS ON FILE | | | | | | | |
| 28094853 | MCCLINTON, OWEN M | ADDRESS ON FILE | | | | | | | |
| 28154962 | MCCLORRINE, KEMYIAH | ADDRESS ON FILE | | | | | | | |
| 28154963 | MCCLOSKEY, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28154964 | MCCLOSKEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28163597 | MCCLOUD HEALTHCARE CLINIC INC | 116 WEST MINNESOTA AVE | | | | MCLOUD | CA | 96057 | |
| 29959167 | MCCLOUD HEALTHCARE CLINIC INC | C/O CALEB OTT | 116 WEST MINNESOTA AVE | | | MCLOUD | CA | 96057 | |
| 28154965 | MCCLOUD, DORI | ADDRESS ON FILE | | | | | | | |
| 28154966 | MCCLOUD, MATREAKA | ADDRESS ON FILE | | | | | | | |
| 28117605 | MCCLUE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28154967 | MCCLUNG, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28094854 | MCCLURE, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28154968 | MCCLURE, DEREK | ADDRESS ON FILE | | | | | | | |
| 28117606 | MCCLURE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28094855 | MCCLURE, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28094856 | MCCLURE, MITCHELL G | ADDRESS ON FILE | | | | | | | |
| 28154969 | MCCLURE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28154970 | MCCLURE, TONIA | ADDRESS ON FILE | | | | | | | |
| 28136050 | MCCLURG, CARINA | ADDRESS ON FILE | | | | | | | |
| 28094857 | MCCOID, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28136051 | MCCOLLEY, ELLA | ADDRESS ON FILE | | | | | | | |
| 28136052 | MCCOLLOUGH, KISHA | ADDRESS ON FILE | | | | | | | |
| 28117607 | MCCOLLUM, KENNISHA | ADDRESS ON FILE | | | | | | | |
| 28136053 | MCCOLLUM, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28094858 | MCCOLLUM, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28136054 | MCCOMB, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136055 | MCCOMB, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28136056 | MCCOMB, SARA | ADDRESS ON FILE | | | | | | | |
| 28094859 | MCCOMBS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28117608 | MCCOMIC, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28094860 | MCCONAHAY, KENDRA R | ADDRESS ON FILE | | | | | | | |
| 28136057 | MCCONAUGHY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28136058 | MCCONNELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 28136059 | MCCONNELL, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28136060 | MCCONNELL, FRANK | ADDRESS ON FILE | | | | | | | |
| 28094861 | MCCONNELL, ISAAC S | ADDRESS ON FILE | | | | | | | |
| 28136061 | MCCONNELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154971 | MCCONNELL, QUINLAN | ADDRESS ON FILE | | | | | | | |
| 28094862 | MCCONNELL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28154972 | MCCONOHY, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28154973 | MCCOOK, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28094863 | MCCOOL, SHEILA T | ADDRESS ON FILE | | | | | | | |
| 28154974 | MCCORD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28154975 | MCCORD, DAVID | ADDRESS ON FILE | | | | | | | |
| 28154976 | MCCORD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28154977 | MCCORD, JACQUELYNN | ADDRESS ON FILE | | | | | | | |
| 28094864 | MCCORD, TERESA S | ADDRESS ON FILE | | | | | | | |
| 28154978 | MCCORD-AMASIS, TAYE | ADDRESS ON FILE | | | | | | | |
| 28117609 | MCCORDUCK PROPERTIES | SUITE 401 | 1615 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| 28154979 | MCCORKLE, HOLLY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 414 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154980 | MCCORKLE, MARCI | ADDRESS ON FILE | | | | | | | |
| 28094866 | MCCORMACK, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28154981 | MCCORMACK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 30262706 | MCCORMICK & PRIORE | 4 PENN CTR STE 800 | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 28094867 | MCCORMICK, ALLYSON V | ADDRESS ON FILE | | | | | | | |
| 28094868 | MCCORMICK, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28154982 | MCCORMICK, ANN | ADDRESS ON FILE | | | | | | | |
| 28154983 | MCCORMICK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28136062 | MCCORMICK, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28136063 | MCCORMICK, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 28117610 | MCCORMICK, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28136064 | MCCORMICK, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28136065 | MCCORMICK, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28117611 | MCCORMICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28136066 | MCCORQUODALE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28094869 | MCCORRY, LISA A | ADDRESS ON FILE | | | | | | | |
| 28136067 | MCCORT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28136068 | MCCORT, RILEY | ADDRESS ON FILE | | | | | | | |
| 28094870 | MCCOURRY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28136069 | MCCOURT, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28136070 | MCCOWN, LORI | ADDRESS ON FILE | | | | | | | |
| 28136071 | MCCOWN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136072 | MCCOY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136073 | MCCOY, CHASE | ADDRESS ON FILE | | | | | | | |
| 28117612 | MCCOY, DIANNE | ADDRESS ON FILE | | | | | | | |
| 28154984 | MCCOY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28154985 | MCCOY, JILL | ADDRESS ON FILE | | | | | | | |
| 28154986 | MCCOY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28094871 | MCCOY, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28154987 | MCCOY, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28154988 | MCCOY, LISETTE | ADDRESS ON FILE | | | | | | | |
| 28094872 | MCCOY, MARISA C | ADDRESS ON FILE | | | | | | | |
| 28154989 | MCCOY, MAYA | ADDRESS ON FILE | | | | | | | |
| 28094873 | MCCOY, MYESHA M | ADDRESS ON FILE | | | | | | | |
| 28154990 | MCCOY, NADINE | ADDRESS ON FILE | | | | | | | |
| 28094874 | MCCOY, OLLIN K | ADDRESS ON FILE | | | | | | | |
| 28094875 | MCCOY, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28154991 | MCCOY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154992 | MCCOY, THERESA | ADDRESS ON FILE | | | | | | | |
| 28154994 | MCCRACKEN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28117613 | MCCRACKEN, MAYAH | ADDRESS ON FILE | | | | | | | |
| 28094876 | MCCRACKEN, MIKALA A | ADDRESS ON FILE | | | | | | | |
| 28154995 | MCCRACKEN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28094877 | MCCRACKEN, SEAN R | ADDRESS ON FILE | | | | | | | |
| 28154996 | MCCRAE, IMANI | ADDRESS ON FILE | | | | | | | |
| 28136074 | MCCRAE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28117615 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417-1508 | |
| 28136075 | MCCRANER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136076 | MCCRAY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28136077 | MCCRAY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28136078 | MCCRAY, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28136079 | MCCRAY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28117616 | MCCRAY, MARSEILLES | ADDRESS ON FILE | | | | | | | |
| 28136080 | MCCRAY, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 28136082 | MCCRAY, SHARDAE | ADDRESS ON FILE | | | | | | | |
| 28136083 | MCCRAY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28136084 | MCCREA, OKSANA | ADDRESS ON FILE | | | | | | | |
| 28136085 | MCCREADY, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28154997 | MCCREARY, CARL | ADDRESS ON FILE | | | | | | | |
| 28154998 | MCCREARY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28154999 | MCCREERY, MARK | ADDRESS ON FILE | | | | | | | |
| 28094878 | MCCRORY, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 28094879 | MCCRORY, GLEN | ADDRESS ON FILE | | | | | | | |
| 28155000 | MCCROSSEN, DEAN | ADDRESS ON FILE | | | | | | | |
| 28155001 | MCCRUM, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28155002 | MCCUE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28155003 | MCCULLEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28094880 | MCCULLOGH, ANDREW F | ADDRESS ON FILE | | | | | | | |
| 28094881 | MCCULLOR, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28155004 | MCCULLOUGH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28094882 | MCCULLOUGH, CRAIG D | ADDRESS ON FILE | | | | | | | |
| 28155005 | MCCULLOUGH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28155006 | MCCULLOUGH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28094883 | MCCULLOUGH, REGINA A | ADDRESS ON FILE | | | | | | | |
| 28155007 | MCCUMBER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28094884 | MCCUMBER, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28155008 | MCCUMBER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28155009 | MCCUMBERS, JASON | ADDRESS ON FILE | | | | | | | |
| 28136086 | MCCUNE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28094885 | MCCUNE, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28136087 | MCCUNE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28136088 | MCCURDY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28136089 | MCCURRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28094886 | MCCUSKER, MARY | ADDRESS ON FILE | | | | | | | |
| 28136090 | MCCUTCHEON, JACOB | ADDRESS ON FILE | | | | | | | |
| 28094887 | MCCUTCHEON, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28117617 | MCCUTCHEON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28136091 | MCDAID, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28136092 | MCDANIEL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28136093 | MCDANIEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136094 | MCDANIEL, CAYMEN | ADDRESS ON FILE | | | | | | | |
| 28117618 | MCDANIEL, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 28136095 | MCDANIEL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28094888 | MCDANIEL, LAARNI L | ADDRESS ON FILE | | | | | | | |
| 28094889 | MCDANIEL, LAUREL A | ADDRESS ON FILE | | | | | | | |
| 28094890 | MCDANIEL, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28117619 | MCDANIELS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28117620 | MCDANIELS, JILL | ADDRESS ON FILE | | | | | | | |
| 28136096 | MCDANIELS, KANDYSE | ADDRESS ON FILE | | | | | | | |
| 28136097 | MCDERMOTT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28155010 | MCDERMOTT, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 28155011 | MCDERMOTT, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28094891 | MCDEVITT, BONNIE B | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155012 | MCDONALD, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 28155013 | MCDONALD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28094892 | MCDONALD, AUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28155014 | MCDONALD, CAROL | ADDRESS ON FILE | | | | | | | |
| 28155015 | MCDONALD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28155016 | MCDONALD, CORY | ADDRESS ON FILE | | | | | | | |
| 28094893 | MCDONALD, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 28155017 | MCDONALD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28155018 | MCDONALD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28155019 | MCDONALD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28117621 | MCDONALD, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28155020 | MCDONALD, LAURA | ADDRESS ON FILE | | | | | | | |
| 28094894 | MCDONALD, LEAH A | ADDRESS ON FILE | | | | | | | |
| 28155021 | MCDONALD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28094895 | MCDONALD, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28117622 | MCDONALD, NATE | ADDRESS ON FILE | | | | | | | |
| 28155022 | MCDONALD, NICOLA | ADDRESS ON FILE | | | | | | | |
| 28094896 | MCDONALD, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28094897 | MCDONALD, REESE J | ADDRESS ON FILE | | | | | | | |
| 28136098 | MCDONALD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28136099 | MCDONALD, SHAKERRA | ADDRESS ON FILE | | | | | | | |
| 28136100 | MCDONALD, SHANA | ADDRESS ON FILE | | | | | | | |
| 28117623 | MCDONALD, SHANTAL R | ADDRESS ON FILE | | | | | | | |
| 28117624 | MCDONALD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28094898 | MCDONALD, TANIA R | ADDRESS ON FILE | | | | | | | |
| 28136101 | MCDONELL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28094899 | NAME ON FILE | | | | | | | | |
| 28094900 | MCDONNELL, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 28094901 | MCDONNELL, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28094902 | MCDONOUGH, LILLIAN F | ADDRESS ON FILE | | | | | | | |
| 28136102 | MCDONOUGH, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136103 | MCDONOUGH, NATALEE | ADDRESS ON FILE | | | | | | | |
| 28136104 | MCDONOUGH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28117625 | MCDOUGALD, CASSONDRA Y | ADDRESS ON FILE | | | | | | | |
| 28136105 | MCDOUGLE, MITZI | ADDRESS ON FILE | | | | | | | |
| 28094903 | MCDOUGLE, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28136106 | MCDOWALL, JARED | ADDRESS ON FILE | | | | | | | |
| 28136107 | MCDOWELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28136108 | MCDOWELL, MASON | ADDRESS ON FILE | | | | | | | |
| 28094904 | MCDOWELL, TYRUS T | ADDRESS ON FILE | | | | | | | |
| 28155023 | MCDUFFIE, ANTWONE | ADDRESS ON FILE | | | | | | | |
| 28094905 | MCDUFFIE, LANIYIA | ADDRESS ON FILE | | | | | | | |
| 28117626 | MCDUFFY, JAYUANNA | ADDRESS ON FILE | | | | | | | |
| 30519442 | MCEACHERN, WHITTAINY | ADDRESS ON FILE | | | | | | | |
| 28094906 | MCEACHERN, WHITTAINY E | ADDRESS ON FILE | | | | | | | |
| 28155024 | MCELDOWNEY, TERRI | ADDRESS ON FILE | | | | | | | |
| 28155025 | MCELHANEY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28117627 | MCELHINNEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28155026 | MCELROY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28117628 | MCELROY, KAILA | ADDRESS ON FILE | | | | | | | |
| 28155027 | MCELYEA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28155028 | MCENANY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 30519649 | MCENROE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28094907 | MCENROE, MICHELLE C | ADDRESS ON FILE | | | | | | | |
| 28094908 | NAME ON FILE | | | | | | | | |
| 28094909 | MCEVER, JOLYNN M | ADDRESS ON FILE | | | | | | | |
| 28155029 | MCEVEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28094910 | MCEVOY, MAUREEN B | ADDRESS ON FILE | | | | | | | |
| 28094911 | MCEVOY, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28094912 | MCEWAN, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28094913 | MCEWEN, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28155030 | MCEWEN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28117629 | MCEWEN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28155031 | MCFADDEN, CONTRINA | ADDRESS ON FILE | | | | | | | |
| 28155032 | MCFADDEN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28155033 | MCFADDEN, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28155034 | MCFADDEN, LETRICE | ADDRESS ON FILE | | | | | | | |
| 28155035 | MCFADDEN, SHANIYAH | ADDRESS ON FILE | | | | | | | |
| 28094914 | MCFADDEN, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28136109 | MCFADDEN, TINA | ADDRESS ON FILE | | | | | | | |
| 28136110 | MCFALL, IVORIANA | ADDRESS ON FILE | | | | | | | |
| 28094915 | MCFALLS, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28094916 | MCFARLAND, BERNADETTE A | ADDRESS ON FILE | | | | | | | |
| 28136111 | MCFARLAND, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28136112 | MCFARLAND, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28136113 | MCFARLAND, DORINA | ADDRESS ON FILE | | | | | | | |
| 28136114 | MCFARLAND, ELLY | ADDRESS ON FILE | | | | | | | |
| 28136115 | MCFARLAND, KYRIE | ADDRESS ON FILE | | | | | | | |
| 28136116 | MCFARLAND, MARY | ADDRESS ON FILE | | | | | | | |
| 28136117 | MCFARLAND, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 28117630 | MCFARLAND, RONISHA | ADDRESS ON FILE | | | | | | | |
| 28094917 | MCFARLANE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28117631 | MCFARLANE, JADA | ADDRESS ON FILE | | | | | | | |
| 28136118 | MCFARLANE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28117632 | MCFARLANE, SAMOYA | ADDRESS ON FILE | | | | | | | |
| 30519646 | MCFARLIN, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 28094918 | MCFARLIN, DARRIEN G | ADDRESS ON FILE | | | | | | | |
| 28136119 | MCFEETERS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28155036 | MCGAA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28155037 | MCGAFFEY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28094919 | MCGANN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28155038 | MCGARVEY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28117633 | MCGARVEY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28155039 | MCGARVEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28155040 | MCGARVEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28155041 | MCGAUGH, BERSABELLA | ADDRESS ON FILE | | | | | | | |
| 28117634 | MCGAUGHEY, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28117635 | MCGEE, AINZLEY | ADDRESS ON FILE | | | | | | | |
| 28155042 | MCGEE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28155043 | MCGEE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28117636 | MCGEE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28155044 | MCGEE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28094920 | MCGEE, LEO S | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28094921 | MCGEE, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28155045 | MCGHEE, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 28155046 | MCGHEE, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28155047 | MCGHEE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28117637 | MCGHEE, NAAJIY | ADDRESS ON FILE | | | | | | | |
| 28094922 | MCGIBBON, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28117638 | MCGILL, LORRINDA | ADDRESS ON FILE | | | | | | | |
| 28094923 | MCGILL-DURAN, LOREAL K | ADDRESS ON FILE | | | | | | | |
| 28155048 | MCGINLEY, KELLYN | ADDRESS ON FILE | | | | | | | |
| 28136121 | MCGINN, MADIGAN | ADDRESS ON FILE | | | | | | | |
| 28136120 | MCGINN, MADIGAN | ADDRESS ON FILE | | | | | | | |
| 28136122 | MCGINNIS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28094924 | MCGINNIS, CHAD M | ADDRESS ON FILE | | | | | | | |
| 28136123 | MCGINNIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28136124 | MCGINNIS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28117639 | MCGINNIS, SHAELYN | ADDRESS ON FILE | | | | | | | |
| 28094925 | MCGINTY, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28094926 | MCGINTY, MARY E | ADDRESS ON FILE | | | | | | | |
| 28117640 | MCGIVNEY KLUGER CLARK INTOCCIA | ADDRESS ON FILE | | | | | | | |
| 28136125 | MCGLAUGHLIN, DARREN | ADDRESS ON FILE | | | | | | | |
| 28117641 | MCGLUNCHEY, ABBY | ADDRESS ON FILE | | | | | | | |
| 28094927 | MCGLOCKLIN, JOYCE J | ADDRESS ON FILE | | | | | | | |
| 28094928 | MCGLOIN, MADISON J | ADDRESS ON FILE | | | | | | | |
| 28094929 | MCGLUMPHY, AUREA R | ADDRESS ON FILE | | | | | | | |
| 28136126 | MCGLYNN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28136127 | MCGONEGAL, EMILSE | ADDRESS ON FILE | | | | | | | |
| 28136128 | MCGONIGAL, JACOB | ADDRESS ON FILE | | | | | | | |
| 28094930 | MCGONIGLE, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28136129 | MCGOUGH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28117642 | MCGOUGH, TARA | ADDRESS ON FILE | | | | | | | |
| 28136130 | MCGOVERN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 28094931 | MCGOVERN, JOSIE E | ADDRESS ON FILE | | | | | | | |
| 28136131 | MCGOVERN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28094932 | MCGOWAN, ABBIE | ADDRESS ON FILE | | | | | | | |
| 28155049 | MCGOWAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28155050 | MCGOWAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28155051 | MCGOWAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28155052 | MCGOWAN, KEN | ADDRESS ON FILE | | | | | | | |
| 28155053 | MCGOWAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 28094933 | MCGRAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28094934 | MCGRATH, ALEXANDER N | ADDRESS ON FILE | | | | | | | |
| 28155054 | MCGRATH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28155055 | MCGRATH, EMERSON | ADDRESS ON FILE | | | | | | | |
| 28155056 | MCGRATH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28094935 | MCGRATH, LINDA R | ADDRESS ON FILE | | | | | | | |
| 28094936 | MCGRATH, MARY | ADDRESS ON FILE | | | | | | | |
| 28155057 | MCGRATH, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28094937 | MCGRAW, LEAH | ADDRESS ON FILE | | | | | | | |
| 28155058 | MCGREAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28094938 | MCGREEVY, CONNOR J | ADDRESS ON FILE | | | | | | | |
| 28155059 | MCGREGOR, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28117643 | MCGREGOR, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28155060 | MCGREGOR, RAGAN | ADDRESS ON FILE | | | | | | | |
| 28155061 | MCGREGOR, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28136132 | MCGREW, RILEIGH | ADDRESS ON FILE | | | | | | | |
| 28195064 | MCGRIFF | 550 S CALDWELL ST | 15TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 28136133 | MCGRIFF, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28136134 | MCGROARTY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28117644 | MCGUIGAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28094939 | MCGUIGAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136135 | MCGUIRE, BETH | ADDRESS ON FILE | | | | | | | |
| 28136136 | MCGUIRE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28094940 | MCGUIRE, DANIELLE R | ADDRESS ON FILE | | | | | | | |
| 28094941 | MCGUIRE, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 28136137 | MCGUIRE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28136138 | MCGUIRE, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 28094942 | MCGUIRE, KARLIE A | ADDRESS ON FILE | | | | | | | |
| 28136139 | MCGUIRE, KARRIE | ADDRESS ON FILE | | | | | | | |
| 28094943 | MCGUIRE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28136140 | MCGUIRE, SHANDRA | ADDRESS ON FILE | | | | | | | |
| 28094944 | MCGUIRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 30517532 | MCGUIRE'S SERVICE CORP | 626 5TH AVENUE | | | | LARCHMONT | NY | 10538 | |
| 30519435 | MCGUIRK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28094945 | MCGUIRK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28136141 | MCGURTY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28094946 | MCHALE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28094947 | MCHALE, KENDRA J | ADDRESS ON FILE | | | | | | | |
| 28117646 | MCHATTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28136142 | MCHENRY, AMY | ADDRESS ON FILE | | | | | | | |
| 28136143 | MCHENRY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28094948 | MCHENRY, EZEKIAL J | ADDRESS ON FILE | | | | | | | |
| 28107463 | MCHENRY/BRIGGMORE REAL ESTATE | C/O CARL WESENBERG | PO BOX 280 | | | PLEASANTON | CA | 94566 | |
| 28094949 | MCHUGH, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28117647 | MCI ELEVATOR & LIFTS | 1017 54TH AVE E | | | | FIFE | WA | 98424 | |
| 28155062 | MCILREATH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28155063 | MCILREE, AMY | ADDRESS ON FILE | | | | | | | |
| 28155064 | MCILWAIN, MARKEESE | ADDRESS ON FILE | | | | | | | |
| 28155065 | MCINALLY, OLIVER | ADDRESS ON FILE | | | | | | | |
| 28155066 | MCINNES, RICK | ADDRESS ON FILE | | | | | | | |
| 28155067 | MCINNES, STUART | ADDRESS ON FILE | | | | | | | |
| 28155068 | MCINNES-MARTIN, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28094950 | MCINTIRE, COURTNEY M | ADDRESS ON FILE | | | | | | | |
| 28117648 | MCINTIRE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28155069 | MCINTOSH, IDA | ADDRESS ON FILE | | | | | | | |
| 28155070 | MCINTOSH, KAYA | ADDRESS ON FILE | | | | | | | |
| 28155071 | MCINTOSH, NETASHA | ADDRESS ON FILE | | | | | | | |
| 28155072 | MCINTOSH, TERRI | ADDRESS ON FILE | | | | | | | |
| 28155073 | MCINTOSH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28155074 | MCINTURF, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28117649 | MCINTYRE, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28136144 | MCINTYRE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28136145 | MCINTYRE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28136146 | MCINTYRE, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136147 | MCINTYRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28117650 | MCINTYRE, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28094951 | MCINTYRE, TRISHA L | ADDRESS ON FILE | | | | | | | |
| 28094952 | MCINTYRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136148 | MCIVER, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28117666 | MCK 340B | PO BOX 73984 | | | | CHICAGO | IL | 60673-7984 | |
| 28094953 | MCKALE, CHRISTIAN K | ADDRESS ON FILE | | | | | | | |
| 28136149 | MCKALIP, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28117669 | MCKANE, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28094954 | MCKAY, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28136150 | MCKAY, KAVON | ADDRESS ON FILE | | | | | | | |
| 28136151 | MCKAY, KELLI | ADDRESS ON FILE | | | | | | | |
| 28094955 | MCKAY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28094956 | MCKAY, TRENT M | ADDRESS ON FILE | | | | | | | |
| 28117670 | MCKAY, TY | ADDRESS ON FILE | | | | | | | |
| 28168797 | MCKEAN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 WEST MAIN ST | | | SMETHPORT | PA | 16749 | |
| 28117671 | MCKEAN, RAINEY | ADDRESS ON FILE | | | | | | | |
| 28136152 | MCKEAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28094957 | MCKEARNEY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28094958 | MCKEE FOODS CORPORATION | ATTN: VALERIE PHILLIPS | PO BOX 750 | | | COLLEGEDALE | TN | 37315 | |
| 28107467 | MCKEE FOODS CORPORATION | PO BOX 750 | | | | COLLEGEDALE | TN | 37315 | |
| 28136153 | MCKEE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28136154 | MCKEEGAN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28117672 | MCKEEGAN, MARION | ADDRESS ON FILE | | | | | | | |
| 28094959 | MCKEEHAN, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28094960 | MCKEEL, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28136155 | MCKEEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28107468 | MCKEES ROCKS BOROUGH | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 28107469 | MCKEESPORT AREA SCHOOL DISTRICT | 3590 O'NEIL BOULEVARD | | | | MCKEESPORT | PA | 15132 | |
| 28155075 | MCKEEVER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28094961 | MCKELL, GARY L | ADDRESS ON FILE | | | | | | | |
| 28155076 | MCKELLAR, EMILEE | ADDRESS ON FILE | | | | | | | |
| 28094962 | MCKELLOP, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28155077 | MCKELVEY, AMARA | ADDRESS ON FILE | | | | | | | |
| 28155078 | MCKELVEY, ROGER | ADDRESS ON FILE | | | | | | | |
| 28155079 | MCKELVEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28094963 | MCKENDALL, KRISTEN V | ADDRESS ON FILE | | | | | | | |
| 28155080 | MCKENDRICK, THERESA | ADDRESS ON FILE | | | | | | | |
| 28117673 | MCKENNA, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 28155081 | MCKENNA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28155082 | MCKENNA, SARA | ADDRESS ON FILE | | | | | | | |
| 28117674 | MCKENNY, RONALD H | ADDRESS ON FILE | | | | | | | |
| 30262709 | MCKENZIE MEMORIAL HOSPITAL | 120 DELAWARE ST | | | | SANDUSKY | MI | 48471 | |
| 28155083 | MCKENZIE, ALYSHA | ADDRESS ON FILE | | | | | | | |
| 28094964 | MCKENZIE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28155084 | MCKENZIE, CODY | ADDRESS ON FILE | | | | | | | |
| 28094965 | MCKENZIE, DIANA OCAMPO | ADDRESS ON FILE | | | | | | | |
| 28155085 | MCKENZIE, JAN | ADDRESS ON FILE | | | | | | | |
| 28155086 | MCKENZIE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28094966 | MCKENZIE, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28107471 | MCKEON PRODUCTS CO. | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 28117675 | MCKEOWN, KAREN | ADDRESS ON FILE | | | | | | | |
| 30559690 | MCKESSON | BUCHALTER, A PROFESSIONAL CORPORATION | 18400 VON KARMAN AVENUE, SUITE 800 | | | IRVINE | CA | 92612-0514 | |
| 30559686 | MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVE. | SUITE 800 | | IRVINE | CA | 92612 | |
| 30559691 | MCKESSON | MCMANIMON, SCOTLAND & BAUMANN, LLC | 75 LIVINGSTON AVENUE, SUITE 201 | | | ROSELAND | NJ | 07068 | |
| 30559692 | MCKESSON | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |
| 30519201 | MCKESSON - SPECIALTY | PO BOX 73984 | DEPT C | | | CHICAGO | IL | 60673-7984 | |
| 28715148 | MCKESSON CORPORATION | 6555 NORTH STATE HIGHWAY 161 | | | | IRVING | TX | 75039 | |
| 30650842 | MCKESSON CORPORATION | ATTN: JUSTIN BOWERS | 6555 NORTH STATE HWY 161 | | | IRVING | TX | 75039 | |
| 28167862 | MCKESSON DRUG | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 30262711 | MCKESSON HIGH VOLUME SOLUTION INC | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 30264946 | MCKESSON HIGH VOLUME SOLUTIONS | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 30262718 | MCKESSON HIGH VOLUME SOLUTIONS, INC. | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 30262719 | MCKESSON HIGH VOLUME SOLUTIONS, INC. (OVERMYMEDS) | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28167872 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 634404 | | | | CINCINNATI | OH | 45263-4404 | |
| 28167871 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| 30519192 | MCKESSON PHARMACY SYSTEMS | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | |
| 28107532 | MCKESSON RDC | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28167873 | MCKESSON/SIDLEY | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28094968 | MCKEWEN, HARLEY G | ADDRESS ON FILE | | | | | | | |
| 28155087 | MCKIBBEN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28094969 | MCKIE, KEITH D | ADDRESS ON FILE | | | | | | | |
| 28094970 | MCKIERNAN, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 28094971 | MCKIM, LINDA L | ADDRESS ON FILE | | | | | | | |
| 28136156 | MCKIMMY, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 28117694 | MCKINLAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 30262720 | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 28094972 | MCKINLEY, AMY | ADDRESS ON FILE | | | | | | | |
| 28136157 | MCKINLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 28136158 | MCKINLEY, SHARON | ADDRESS ON FILE | | | | | | | |
| 28107535 | MCKINLEYVILLE COMMUNITY SERVICES DIST | ATTN: UTILITY DEPARTMENT | 1656 SUTTER ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| 28107534 | MCKINLEYVILLE COMMUNITY SERVICES DIST | PO BOX 2037 | | | | MCKINLEYVILLE | CA | 95519 | |
| 28094973 | MCKINNEY, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28136159 | MCKINNEY, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28136160 | MCKINNEY, FLOYD | ADDRESS ON FILE | | | | | | | |
| 28136161 | MCKINNEY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28117695 | MCKINNEY, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 28136162 | MCKINNEY, KALEY | ADDRESS ON FILE | | | | | | | |
| 28136163 | MCKINNEY, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 28136164 | MCKINNEY, MERCEDE | ADDRESS ON FILE | | | | | | | |
| 28136165 | MCKINNEY, ROWAN | ADDRESS ON FILE | | | | | | | |
| 28094974 | MCKINNEY, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28094975 | MCKINNEY, SARA | ADDRESS ON FILE | | | | | | | |
| 28117696 | MCKINNEY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28117697 | MCKINNEY, TERRANCE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117698 | MCKINNIE, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 28117699 | MCKINNIES, ELIZABETH K | ADDRESS ON FILE | | | | | | | |
| 28094976 | MCKINNON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28136166 | MCKINNON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28117700 | MCKINNON, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 28157530 | MCKINNON, TERRY | ADDRESS ON FILE | | | | | | | |
| 30262721 | MCKINSEY & COMPANY INC | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 28157531 | MCKINSTRY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28157532 | MCKISSET, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28157533 | MCKITHEN, LAHNIYA | ADDRESS ON FILE | | | | | | | |
| 28157534 | MCKITRICK, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28157535 | MCKITRICK, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28107536 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT ST | STE 2500 | | | PITTSBURGH | PA | 15219 | |
| 28094977 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | |
| 28094978 | MCKNIGHT, BENNETTE D | ADDRESS ON FILE | | | | | | | |
| 28157536 | MCKNIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28094979 | MCKNIGHT, ERRICK SCOTT R | ADDRESS ON FILE | | | | | | | |
| 30262723 | MCKONLY & ASBURY | 415 FALLOWFIELD ROAD | | | | CAMP HILL | PA | 17011 | |
| 28117701 | MCKONLY & ASBURY, LLP | 415 FALLOWFIELD ROAD | | | | CAMP HILL | PA | 17011 | |
| 30260111 | MCKONLY & ASBURY, LLP | 415 FALLOWFILED ROAD | | | | CAMP HILL | PA | 17011 | |
| 28157537 | MCKOTCH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157538 | MCKOWN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28094980 | MCKUHN, MISSY | ADDRESS ON FILE | | | | | | | |
| 28157539 | MCLANE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28094981 | MCLANE, KRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 30262724 | MCLAREN CARO REGION | 401 N HOOPER ST | | | | CARO | MI | 48723 | |
| 30262725 | MCLAREN CENTRAL MICHIGAN | 1221 SOUTH DR | | | | MT PLEASANT | MI | 48858 | |
| 30262726 | MCLAREN FLINT | 401 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| 30262727 | MCLAREN GREATER LANSING | 2900 COLLINS RD | | | | LANSING | MI | 48910 | |
| 30262728 | MCLAREN MACOMB | 1000 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 30262729 | MCLAREN OAKLAND HOSPITAL | 50 NORTH PERRY | | | | PONTIAC | MI | 48342 | |
| 28157540 | MCLAREN, DENISE | ADDRESS ON FILE | | | | | | | |
| 28094982 | MCLAREN, JANET J | ADDRESS ON FILE | | | | | | | |
| 28094983 | MCLAREN, JOHN P | ADDRESS ON FILE | | | | | | | |
| 30519455 | MCLARTY, SHANTAL | ADDRESS ON FILE | | | | | | | |
| 28094984 | MCLARTY, SHANTAL R | ADDRESS ON FILE | | | | | | | |
| 28157541 | MCLAUGHLIN, AMIE | ADDRESS ON FILE | | | | | | | |
| 28157542 | MCLAUGHLIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28094985 | MCLAUGHLIN, CAITLYN A | ADDRESS ON FILE | | | | | | | |
| 28094986 | MCLAUGHLIN, CONNOR J | ADDRESS ON FILE | | | | | | | |
| 28136167 | MCLAUGHLIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28094987 | MCLAUGHLIN, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 28094988 | MCLAUGHLIN, JARED M | ADDRESS ON FILE | | | | | | | |
| 28136168 | MCLAUGHLIN, JAY | ADDRESS ON FILE | | | | | | | |
| 28136169 | MCLAUGHLIN, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 28136170 | MCLAUGHLIN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28094989 | MCLAUGHLIN, LATASHA T | ADDRESS ON FILE | | | | | | | |
| 28094990 | MCLAUGHLIN, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 28136171 | MCLAUGHLIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28136172 | MCLAUGHLIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136173 | MCLAUGHLIN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28136174 | MCLAUGHLIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28136175 | MCLAUGHLIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28136176 | MCLAUGHLIN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28094991 | MCLAUGHLIN, SEAN | ADDRESS ON FILE | | | | | | | |
| 28117702 | MCLAUGHLIN, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28136177 | MCLAUGHLIN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28094992 | MCLAY, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28136178 | MCLEAN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28157543 | MCLEAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 30259122 | MCLEAN, DAVID | C/O NANCY HERNANDEZ, ESQ. | 26636 MARGARITA ROAD, SUITE 101 | | | MURRIETA | CA | 92563 | |
| 28117703 | MCLEAN, KAYLA H | ADDRESS ON FILE | | | | | | | |
| 28157544 | MCLEAN, KIRK | ADDRESS ON FILE | | | | | | | |
| 28157545 | MCLEAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28157546 | MCLEAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28157547 | MCLEARN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28117704 | MCLELLAN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28094993 | MCLELLAN, NADIA A | ADDRESS ON FILE | | | | | | | |
| 28157548 | MCLENDON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28094994 | MCLENNON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28157550 | MCLEOD, CORALYNN | ADDRESS ON FILE | | | | | | | |
| 28157551 | MCLEOD, DENISE | ADDRESS ON FILE | | | | | | | |
| 28117705 | MCLISTER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28157552 | MCLOED, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 28157553 | MCLOUD, LISA | ADDRESS ON FILE | | | | | | | |
| 28157554 | MCMACKIN, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28157555 | MCMAHAN, MITCH | ADDRESS ON FILE | | | | | | | |
| 28136179 | MCMAHON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28094994 | MCMAHON, OWEN P | ADDRESS ON FILE | | | | | | | |
| 28136180 | MCMAHON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28136181 | MCMANN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28136182 | MCMANN, HOPE | ADDRESS ON FILE | | | | | | | |
| 30262730 | MCMANUS LAW PLLC | SUITE 201 | 117 W FOURTH ST | | | ROYAL OAK | MI | 48067 | |
| 28117707 | MCMANUS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28136183 | MCMANUS, RITA | ADDRESS ON FILE | | | | | | | |
| 28136184 | MCMANUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28136185 | MCMANUS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28136186 | MCMASTER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28094995 | MCMASTER-CARR SUPPLY CO | 9630 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28117708 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 28094996 | MCMEEKIN, RONALD A | ADDRESS ON FILE | | | | | | | |
| 28136187 | MCMICHAEL, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 28117709 | MCMICHAEL, GAYLE | ADDRESS ON FILE | | | | | | | |
| 28136188 | MCMICHAEL, KIANA | ADDRESS ON FILE | | | | | | | |
| 28136189 | MCMICHAEL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28157556 | MCMICHEAL, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28157557 | MCMILLAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28157558 | MCMILLAN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28117710 | MCMILLAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 28157559 | MCMILLAN, HANEEYAH | ADDRESS ON FILE | | | | | | | |
| 28157560 | MCMILLAN, JELANI | ADDRESS ON FILE | | | | | | | |
| 28117711 | MCMILLAN, KESSLIE | ADDRESS ON FILE | | | | | | | |
| 28157561 | MCMILLAN, PHILIP | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 419 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157562 | MCMILLAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28157563 | MCMILLAN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28157564 | MCMILLEN, JESSE | ADDRESS ON FILE | | | | | | | |
| 28157565 | MCMILLEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28157566 | MCMILLIAN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28157567 | MCMILLIAN, JAMEL | ADDRESS ON FILE | | | | | | | |
| 28157568 | MCMILLIAN, ROY | ADDRESS ON FILE | | | | | | | |
| 30519538 | MCMILLIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28094997 | MCMILLIN, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28136190 | MCMILLION, SHARON | ADDRESS ON FILE | | | | | | | |
| 28136191 | MCMINN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28107542 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | | MCMINNVILLE | OR | 97128-9309 | |
| 28107541 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | | MCMINNVILLE | OR | 97128-0638 | |
| 28136192 | MCMULLEN, JENENE | ADDRESS ON FILE | | | | | | | |
| 28094998 | MCMULLEN, PAIGE E | ADDRESS ON FILE | | | | | | | |
| 28094999 | MCMULLEN, TERENCE C | ADDRESS ON FILE | | | | | | | |
| 28136193 | MCMULLIN, LACEY | ADDRESS ON FILE | | | | | | | |
| 30262731 | MCNABB BRAGORGOS BURGESS PLLC | SIXTH FLOOR | 81 MONROE AVE | | | MEMPHIS | TN | 38103 | |
| 28136194 | MCNABB, MARIA | ADDRESS ON FILE | | | | | | | |
| 28136195 | MCNABB, MARY | ADDRESS ON FILE | | | | | | | |
| 28117712 | MCNAIR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28117713 | MCNALLY, JODY | ADDRESS ON FILE | | | | | | | |
| 28095000 | MCNALLY, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28117714 | MCNALLY, STACEY | ADDRESS ON FILE | | | | | | | |
| 28095001 | MCNAMARA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28136196 | MCNAMARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136197 | MCNAMARA, JACKLYNN | ADDRESS ON FILE | | | | | | | |
| 28136198 | MCNAMARA, JERUSSA | ADDRESS ON FILE | | | | | | | |
| 28095002 | MCNAMARA, RILEY N | ADDRESS ON FILE | | | | | | | |
| 28136199 | MCNAMEE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28095003 | MCNAMEE, MARY BETH | ADDRESS ON FILE | | | | | | | |
| 28136200 | MCNAMIRE, TREY | ADDRESS ON FILE | | | | | | | |
| 28136201 | MCNASSAR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28117715 | MCNATT, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 28095004 | MCNAUGHT, SALLY E | ADDRESS ON FILE | | | | | | | |
| 28095005 | MCNAUGHTON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 28095006 | MCNAUGHTON, RAULI J | ADDRESS ON FILE | | | | | | | |
| 28095007 | MCNEAL, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28157569 | MCNEAL, KIERRA | ADDRESS ON FILE | | | | | | | |
| 28157570 | MCNEAL, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28095008 | MCNEAL, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28095009 | MCNEELY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28157571 | MCNEELY, MARK | ADDRESS ON FILE | | | | | | | |
| 28107544 | MCNEIL INDUSTRIAL INC | 14070 S 220TH STREET | | | | GRETNA | NE | 68028 | |
| 28095010 | MCNEIL INDUSTRIAL, INC | 8425 MADISON STREET | | | | OMAHA | NE | 68127 | |
| 28157572 | MCNEIL, ALEXXIS | ADDRESS ON FILE | | | | | | | |
| 28157573 | MCNEIL, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 28095011 | MCNEIL, DUNCAN A | ADDRESS ON FILE | | | | | | | |
| 28095012 | MCNEIL, NATHAN K | ADDRESS ON FILE | | | | | | | |
| 28157574 | MCNEIL, WALTRENIA | ADDRESS ON FILE | | | | | | | |
| 28157575 | MCNEILL, BASHIR | ADDRESS ON FILE | | | | | | | |
| 28157576 | MCNEILLIE, TASHA | ADDRESS ON FILE | | | | | | | |
| 28157577 | MCNEIR, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28095013 | MCNELIS, JEWEL B | ADDRESS ON FILE | | | | | | | |
| 28157578 | MCNICHOL, CECELIA | ADDRESS ON FILE | | | | | | | |
| 28095014 | MCNICHOL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28157579 | MCNITT, KATIE | ADDRESS ON FILE | | | | | | | |
| 28095015 | MCNULTY, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28157580 | MCNULTY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28117716 | MCNULTY, RUSSSELL | ADDRESS ON FILE | | | | | | | |
| 28157581 | MCNUTT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28095016 | MCORMOND, WEETONA L | ADDRESS ON FILE | | | | | | | |
| 28107546 | MCPC INC | PO BOX 643283 | | | | PITTSBURGH | PA | 15264-3283 | |
| 28095017 | MCPHAIL, DOUGLAS B | ADDRESS ON FILE | | | | | | | |
| 28095018 | MCPHARLIN, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 28095019 | MCPHEE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28136202 | MCPHERSON, ALECIA | ADDRESS ON FILE | | | | | | | |
| 28095020 | MCPHERSON, IRIS | ADDRESS ON FILE | | | | | | | |
| 28095021 | MCPHERSON, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28117717 | MCQUAGE, JULIA | ADDRESS ON FILE | | | | | | | |
| 28095022 | MCQUAIDE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28095023 | MCQUAIT, JULIA A | ADDRESS ON FILE | | | | | | | |
| 28136203 | MCQUEEN, ANTIONE | ADDRESS ON FILE | | | | | | | |
| 28136204 | MCQUEEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28136205 | MCQUEEN, OPHELIA | ADDRESS ON FILE | | | | | | | |
| 28095024 | MCQUEEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28136206 | MCQUIGG, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28095025 | MCQUIGGAN, KERI L | ADDRESS ON FILE | | | | | | | |
| 28136207 | MCQUILLAN, TRENT | ADDRESS ON FILE | | | | | | | |
| 28095026 | MCRAE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28136208 | MCRAE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28136209 | MCRAE, KIM'YANNA | ADDRESS ON FILE | | | | | | | |
| 28136210 | MCRAE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28117718 | MCS LIFE INSURANCE CO. | 255 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00917-1919 | |
| 28095027 | MCTAGUE, PETER | ADDRESS ON FILE | | | | | | | |
| 28136211 | MCTIERNAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28136212 | MCVEIGH, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28117719 | MCVEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28136213 | MCVEY, SOLARA | ADDRESS ON FILE | | | | | | | |
| 28157582 | MCVICKER, SALLIE | ADDRESS ON FILE | | | | | | | |
| 28157583 | MCWHORTER, SHANTA | ADDRESS ON FILE | | | | | | | |
| 28157584 | MCWILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28157585 | MCWILLIAMS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28157586 | MCWILLIAMS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28095028 | MCWILLIAMS, STEPHANIE B | ADDRESS ON FILE | | | | | | | |
| 28107547 | MD DEPT OF HEALTH & HYGIENE | PO BOX 13045 | | | | BALTIMORE | MD | 21201 | |
| 28117720 | MD SCIENCE LAB LLC | 2131 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 28107548 | MDB LANDMARK LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 28095029 | MDB LANDMARK, LLC | POLSINELLI PC | AARON P. DAVIS, ESQ. | 600 THIRD AVENUE, 42ND FLOOR | | NEW YORK | NY | 10016 | |
| 28107549 | MDB LANDMARK, LLC | POLSINELLI PC | JANE PEARSON | 1000 SECOND AVE., SUITE 3500 | | SEATTLE | WA | 98104 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107550 | MDC COAST 21, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS, CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107552 | MDC COAST 21, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28107551 | MDC COAST 21, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30170577 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30525688 | MDC EAST COLLEGE, LLC | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 30170579 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30525693 | MDC EAST HOBSON, LLC | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28107557 | MDC SEAL BEACH LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28107558 | MDFS-931 PL | MILK AND DAIRY FOOD SAFETY | ATTN: CASHIERS, PO BOX 942881 | | | SACRAMENTO | CA | 94271-2872 | |
| 28157587 | MEA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28095031 | MEACHAM, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28095032 | MEACHAM, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28157588 | MEACHAM, KELLY | ADDRESS ON FILE | | | | | | | |
| 28117722 | MEAD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 28095033 | MEAD, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28117723 | MEAD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28157589 | MEAD, MONICA | ADDRESS ON FILE | | | | | | | |
| 28157590 | MEAD, TARA | ADDRESS ON FILE | | | | | | | |
| 28157591 | MEADE, MARIS | ADDRESS ON FILE | | | | | | | |
| 28157592 | MEADE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28157593 | MEADE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28157594 | MEADOWS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28136214 | MEADOWS, LARKIN | ADDRESS ON FILE | | | | | | | |
| 28107561 | MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | | | | MEADVILLE | PA | 16335 | |
| 28107563 | MEADVILLE CITY TREASURER | CITY MUNICIPAL BLDG | 894 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 28125069 | MEADVILLE MEDICAL CENTER | 751 LIBERTY ST. | | | | MEADVILLE | PA | 16335 | |
| 29959168 | MEADVILLE MEDICAL CENTER | C/O KAREN CUSTARD | 751 LIBERTY ST. | | | MEADVILLE | PA | 16335 | |
| 28107564 | MEAGHER INVESTMENTS LLC | C/O DANIEL J ROSENBERG SR | 34846 CHANCEY RD | | | ZEPHYRHILLS | FL | 33541 | |
| 28117724 | MEALEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 28095035 | MEALEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30259332 | MEAN VENTURES LLC | 2208 N MCKINZIE LN, STE E | | | | LIBERTY LAKE | WA | 99019 | |
| 28136215 | MEANS, DEONDRE | ADDRESS ON FILE | | | | | | | |
| 28095036 | MEANS, GERALYN A | ADDRESS ON FILE | | | | | | | |
| 28095037 | MEANS, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28136216 | MEANS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28095038 | MEANS, MARY A | ADDRESS ON FILE | | | | | | | |
| 28095039 | MEANS, WEDNESDAY L | ADDRESS ON FILE | | | | | | | |
| 28136217 | MEASE, GERI | ADDRESS ON FILE | | | | | | | |
| 28095040 | MEASE, MARIA K | ADDRESS ON FILE | | | | | | | |
| 28117726 | MECCA, COLUM | ADDRESS ON FILE | | | | | | | |
| 28095041 | MECCA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28117727 | MECHE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28117728 | MECKLEY SERVICES, INC | SUITE E | 9704 GUNSTON COVE RD | | | LORTON | VA | 22079 | |
| 28136218 | MECONNAHEY, JADA | ADDRESS ON FILE | | | | | | | |
| 28095042 | MECS, SANDOR A | ADDRESS ON FILE | | | | | | | |
| 30262733 | MED MUTUAL OF OHIO | KANNER & WHITELEY LLC | ALLAN KANNER | 701 CAMP ST | | NEW ORLEANS | LA | 70130 | |
| 30778119 | MED ONE PHARMACY INC | ATTN: HUMAM FARRUKH | 2325 PLAINFIELD AVE., SECOND FLOOR, SUITE 2H | | | PLAINFIELD | NJ | 07080 | |
| 28169263 | MED PROJECT USA | 1800 M STREET NW | SUITE 400 | | | SOUTH WASHINGTON | DC | 20036 | |
| 28169259 | MED PROJECT USA | MED-PROJECT LLC | 4096 PIEDMONT AVE UNIT 544 | | | OAKLAND | CA | 94611 | |
| 28136219 | MEDAGAM, RONIKA | ADDRESS ON FILE | | | | | | | |
| 28136220 | MEDALIA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28117730 | MEDALLION | FIRST REPUBLIC BANK | 111 PINE STREET | | | SAN FRANCISCO | CA | 94111 | |
| 30262735 | MEDCHART US INC | 215 S. DENTON ST | | | | COPPELL | TX | 75019 | |
| 30262736 | MEDCHART US INC. | 215 S. DENTON TAP ROAD STE 290 | | | | COPPELL | TX | 75019 | |
| 30519341 | MEDDLEY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28095043 | MEDDLEY, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28136221 | MEDEIROS, MADALENA | ADDRESS ON FILE | | | | | | | |
| 28117732 | MEDEIROS, TAMI | ADDRESS ON FILE | | | | | | | |
| 28136222 | MEDEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 28136223 | MEDER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28095044 | MEDER, S. A | ADDRESS ON FILE | | | | | | | |
| 28107570 | MEDFORD MOBILE STORAGE | 3950 LEAR WAY | | | | MEDFORD | OR | 97504 | |
| 28107571 | MEDFORD TOWNSHIP | ATTN: TAX COLLECTOR | 49 UNION STREET | | | MEDFORD | NJ | 08055 | |
| 28136224 | MEDFORD, EZRA | ADDRESS ON FILE | | | | | | | |
| 28136225 | MEDHURST, LINDA | ADDRESS ON FILE | | | | | | | |
| 28157595 | MEDI, RUSHIL | ADDRESS ON FILE | | | | | | | |
| 28157596 | MEDI-CAL ADJUSTMENT UNIT EDS | PO BOX 15400 | | | | SACRAMENTO | CA | 95851-1400 | |
| 30262740 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 30262741 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 28117736 | MEDICAL GROUP CARE | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 30262742 | MEDICAL GROUP CARE, LLC | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 30517533 | MEDICAL GROUP CARE, LLC | PO BOX 1220 | | | | HIGHLAND PARK | IL | 60035 | |
| 30262743 | MEDICAL MUTUAL OF OHIO | KANNER & WHITELEY LLC | ALLAN KANNER | 701 CAMP ST | | NEW ORLEANS | LA | 70130 | |
| 30262745 | MEDICAL SECURITY CARD CO | 350 S. WILLIAMS CIR. | | | | TUCSON | AZ | 85711 | |
| 30262746 | MEDICAL SECURITY CARD CO. | DEPT LA 24917 | | | | PASADENA | CA | 91185-4917 | |
| 28095046 | MEDICAL SECURITY CARD COMPANY, LLC | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 18 KINGS HWY W | | HADDONFIELD | NJ | 08033-2116 | |
| 30259123 | MEDICAL SECURITY CARD COMPANY, LLC | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 2 PENN CENTER, SUITE 610 | 1500 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19102 | |
| 30262747 | MEDICAL SECURITY CARD COMPANY, LLC DBA SCRIPTSAVE | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 2 PENN CENTER, SUITE 610 | 1500 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19102 | |
| 28117738 | MEDICINE EAGLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| | MEDICINES AND HEALTHCARE PRODUCTS | | | | | | | | |
| 28127035 | REGULATORY AGENCY | 10 SOUTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4PU | UNITED KINGDOM |
| 28107574 | MEDIFY AIR LLC | 1325 SW 30TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 28117743 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 30262760 | MEDIMPACT | 10660 SCRIPPS RANCH BLVD. | SUITE 100 | | | SAN DIEGO | CA | 92131 | |
| 28117744 | MEDIMPACT | 10680 TREENA ST | | | | SAN DIEGO | CA | 92131 | |
| 30262759 | MEDIMPACT | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 30262761 | MEDIMPACT HEALTH SYSTEMS, INC. | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 28117745 | MEDIMPACT HEALTHCARE SYST. | PO BOX 511334 | | | | LOS ANGELES | CA | 90051 | |
| 30262762 | MEDIMPACT HEALTHCARE SYSTEM | PO BOX 511334 | | | | LOS ANGELES | CA | 90051 | |
| 30262763 | MEDIMPACT HEALTHCARE SYSTEMS, INC | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 28095047 | MEDINA COLON, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 28095048 | MEDINA CORONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28107578 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107579 | MEDINA COUNTY, OH HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256-7666 | |
| 28095049 | MEDINA PAZMINO, CESAR R | ADDRESS ON FILE | | | | | | | |
| 28157597 | MEDINA, ALEC | ADDRESS ON FILE | | | | | | | |
| 28157598 | MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 28095050 | MEDINA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28157599 | MEDINA, BENILDA | ADDRESS ON FILE | | | | | | | |
| 28117746 | MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28157600 | MEDINA, CAMILIB | ADDRESS ON FILE | | | | | | | |
| 28157601 | MEDINA, CANDY | ADDRESS ON FILE | | | | | | | |
| 30519400 | MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28095051 | MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 28117747 | MEDINA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28157602 | MEDINA, ELLYS | ADDRESS ON FILE | | | | | | | |
| 28157603 | MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| 30259427 | MEDINA, GUSTAVO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 28117748 | MEDINA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 28095052 | MEDINA, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28157604 | MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28095053 | MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 28157605 | MEDINA, KEILESHKA | ADDRESS ON FILE | | | | | | | |
| 28157606 | MEDINA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 28095054 | MEDINA, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28157607 | MEDINA, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28095055 | MEDINA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095056 | MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28136226 | MEDINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28117749 | MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095057 | MEDINA, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 28095058 | MEDINA, MONICA | ADDRESS ON FILE | | | | | | | |
| 28095059 | MEDINA, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28117750 | MEDINA, NATASHA L | ADDRESS ON FILE | | | | | | | |
| 28117751 | MEDINA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 28117752 | MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28095060 | MEDINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28136227 | MEDINA, SKYLA | ADDRESS ON FILE | | | | | | | |
| 28095061 | MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28136228 | MEDINA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28136229 | MEDINA, YENNAIB | ADDRESS ON FILE | | | | | | | |
| 28117753 | MEDINA-GIL, CARLA | ADDRESS ON FILE | | | | | | | |
| 28136230 | MEDINA-PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28126729 | MEDIOLANUM BEST BRANDS | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28095062 | MEDIOLANUM BEST BRANDS | MEDIOLANUM BEST BRANDS | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126730 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28095063 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 30262764 | MEDI-PURE INCORPORATED | 25552 LAKE LINDSEY ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 30262765 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 30262766 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILE | FL | 34605 | |
| 30262767 | MEDI-PURE, INC | PO BOX 1257 | | | | BROOKSVILLE | FL | 34605 | |
| 30262768 | MEDIWARE INFORAMTION SYSTEMS, INC. | 11300 SWITZER ROAD | | | | OVERLAND PARK | KS | 66210 | |
| 28095067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28095068 | MEDLEY, JACQUELYN TERESA ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28136231 | MEDLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 30517534 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 30517535 | MEDLINE INDUSTRIES, LP | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28095069 | MEDLOCK, ALEXZANDRA | ADDRESS ON FILE | | | | | | | |
| 30262772 | MEDONE, L.C. | 1590 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001 | |
| 30262771 | MEDONE, L.C. | ATTN: BENJAMIN COURT | 50 SOUTH SIXTH STREET | SUITE 2600 | | MINNEAPOLIS | MN | 55402 | |
| 28136232 | MEDORI, MARIE | ADDRESS ON FILE | | | | | | | |
| 28107582 | MEDPRO WASTE DISPOSAL LLC | 1751 W. DIEHL RD #400 | | | | NAPERVILLE | IL | 60563 | |
| 30262777 | MED-PROJECT | 1800 M ST. NW, SUITE 400 SOUTH | | | | WASHINGTON | DC | 20036 | |
| 28136233 | MEDRANO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28095072 | MEDRANO, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 28136234 | MEDRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 28136235 | MEDRANO, EDSON | ADDRESS ON FILE | | | | | | | |
| 28136236 | MEDRANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28095073 | MEDRANO, JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 28095074 | MEDRANO, JULIAN J | ADDRESS ON FILE | | | | | | | |
| 28117771 | MEDRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28095075 | MEDRANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28136237 | MEDRANO-BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 30517536 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | | | JACKSON | WY | 83001 | |
| 28117775 | MEDTECH LABS | PO BOX 202493 | | | | DALLAS | TX | 75320-2493 | |
| 28107585 | MEDTRAK SERVICES, LLC | 7101 COLLEGE BLVD | SUITE 1000 | | | OVERLAND PARK | KS | 66210 | |
| 28157608 | MEDVEC, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28157609 | MEDVEC, JOHN | ADDRESS ON FILE | | | | | | | |
| 28157610 | MEDVEC, TERESA | ADDRESS ON FILE | | | | | | | |
| 28095076 | MEDVID, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095077 | MEDYNSKA, MELINDA J | ADDRESS ON FILE | | | | | | | |
| 28117776 | MEECE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28095078 | MEEGAN, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28117777 | MEEHAN, GENEA | ADDRESS ON FILE | | | | | | | |
| 28157611 | MEEHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28095079 | MEEK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28095080 | MEEK, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| 28117778 | MEEK, MARY | ADDRESS ON FILE | | | | | | | |
| 28157612 | MEEK, MARY | ADDRESS ON FILE | | | | | | | |
| 28157613 | MEEKS, DANESJA | ADDRESS ON FILE | | | | | | | |
| 28117779 | MEEKS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28157614 | MEEKS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28157615 | MEGALA, ABANOUB | ADDRESS ON FILE | | | | | | | |
| 28117783 | MEGALABS USA LLC | 4918 SW 74TH CT | | | | MIAMI | FL | 33155 | |
| 28095081 | MEGALI, TAMER M | ADDRESS ON FILE | | | | | | | |
| 28117784 | MEGALLA, ENASS | ADDRESS ON FILE | | | | | | | |
| 28157616 | MEGALLAA, MINA | ADDRESS ON FILE | | | | | | | |
| 28095082 | MEGALLY, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28157617 | MEGDADY, ALAA | ADDRESS ON FILE | | | | | | | |
| 28107587 | MEGDAL HIGHLAND PARK LLC | SUITE C | 252 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 422 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107588 | MEGDAL JAMACHA, LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252 BEVERLY DR, STE C | | | BEVERLY HILLS | CA | 90212 | |
| 28117785 | MEGDAL PINK LLC | STE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28117786 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOC | 252-C SOUTH BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28095084 | MEGHDADPOUR, ALANA | ADDRESS ON FILE | | | | | | | |
| 28095085 | MEGHLA, SOFIA S | ADDRESS ON FILE | | | | | | | |
| 28095086 | MEGOTZ, ABBY L | ADDRESS ON FILE | | | | | | | |
| 30259351 | MEHAL, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28157619 | MEHALKO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28095087 | MEHANNI, NEVEN | ADDRESS ON FILE | | | | | | | |
| 28095088 | MEHAREY, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 28117787 | MEHARG, AVERY | ADDRESS ON FILE | | | | | | | |
| 28157620 | MEHARICH, HABIBA | ADDRESS ON FILE | | | | | | | |
| 28136238 | MEHDI, SYYEDA | ADDRESS ON FILE | | | | | | | |
| 28095089 | MEHDIGHOLI, ELAHEH | ADDRESS ON FILE | | | | | | | |
| 28136239 | MEHEDI, NIAZ | ADDRESS ON FILE | | | | | | | |
| 28095090 | MEHLMAUER, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28095091 | MEHNO, BERNADETTE R | ADDRESS ON FILE | | | | | | | |
| 28136240 | MEHOVIC, ELVIS | ADDRESS ON FILE | | | | | | | |
| 28095092 | MEHR, LILLY-ANN R | ADDRESS ON FILE | | | | | | | |
| 28095093 | MEHRINGER, MARK | ADDRESS ON FILE | | | | | | | |
| 28136241 | MEHROTRA, PUNEET | ADDRESS ON FILE | | | | | | | |
| 28117788 | MEHTA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28095094 | MEHTA, CHINTAN D | ADDRESS ON FILE | | | | | | | |
| 28136242 | MEHTA, MAITRI | ADDRESS ON FILE | | | | | | | |
| 28095095 | MEI, JIA R | ADDRESS ON FILE | | | | | | | |
| 28136243 | MEI, KELLY | ADDRESS ON FILE | | | | | | | |
| 28136244 | MEI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28095096 | MEIER, ADAM G | ADDRESS ON FILE | | | | | | | |
| 28095097 | MEIER, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28095098 | MEIER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28136245 | MEIER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28117789 | MEIERDIERKS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28107590 | MEIGS COUNTY HEALTH DEPT | 112 E MEMORIAL DR | | | | POMEROY | OH | 45769 | |
| 28107591 | MEIGS COUNTY TREASURER | MEIGS COUNTY TREASURER | 100 E. SECOND ST. | | | POMEROY | OH | 45769 | |
| 28107592 | MEIGS COUNTY, OH AUDITOR | 100 E. SECOND STREET | #201 | | | POMEROY | OH | 45769 | |
| 28136246 | MEINEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28095099 | MEINHARDT, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| 28095100 | MEINHOLD, MYUNG B | ADDRESS ON FILE | | | | | | | |
| 28136247 | MEINKING, JASON | ADDRESS ON FILE | | | | | | | |
| 28136248 | MEIR, JACEY | ADDRESS ON FILE | | | | | | | |
| 28136249 | MEISEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28157621 | MEISTER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28157622 | MEIXSELL, JENNA | ADDRESS ON FILE | | | | | | | |
| 28157623 | MEJIA AGREDANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28157624 | MEJIA CRUZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28157625 | MEJIA GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 28117790 | MEJIA MELO, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28095101 | MEJIA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 28095102 | MEJIA, DARIO W | ADDRESS ON FILE | | | | | | | |
| 28095103 | MEJIA, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 28157626 | MEJIA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28117791 | MEJIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28095104 | MEJIA, JORGE P | ADDRESS ON FILE | | | | | | | |
| 28095105 | MEJIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 28095106 | MEJIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28095107 | MEJIA, LOUIE | ADDRESS ON FILE | | | | | | | |
| 28095108 | MEJIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095109 | MEJIA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 28095110 | MEJIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28095111 | MEJIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 28157627 | MEJIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28157628 | MEJIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28095112 | MEJIA, SAPPHIRE D | ADDRESS ON FILE | | | | | | | |
| 28157629 | MEJIA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28157630 | MEJIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 28095113 | MEJIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 28117792 | MEJIA, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28095114 | MEJIA-GOMEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 28157631 | MEJIA-PELAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28095115 | MEJIAS COLLAZO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28157632 | MEJIAS VEGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28157633 | MEJIA-TAVAR, KATIE | ADDRESS ON FILE | | | | | | | |
| 28095116 | MEJORADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28136251 | MEKAEL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28136252 | MEKEEL, DALIA | ADDRESS ON FILE | | | | | | | |
| 28095117 | MEKHJIAN, AVEDIS H | ADDRESS ON FILE | | | | | | | |
| 28117793 | MEKONNEN, HANA | ADDRESS ON FILE | | | | | | | |
| 28136253 | MEKONNEN, YISHAKE | ADDRESS ON FILE | | | | | | | |
| 28136254 | MEKONNEN, YOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095118 | MEKURIA, MULUGETA B | ADDRESS ON FILE | | | | | | | |
| 28095119 | MELAK, DAWIT | ADDRESS ON FILE | | | | | | | |
| 28095120 | MELANCON, KEITH J | ADDRESS ON FILE | | | | | | | |
| 28095121 | MELANSON, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28136255 | MELARA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136256 | MELARCZIK, NICOLA | ADDRESS ON FILE | | | | | | | |
| 28117794 | MELBOURNE ASSOCIATES, VII, L.L | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28136257 | MELCHI, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28095123 | MELCHOR, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 28136258 | MELCHOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28136259 | MELCHOR-MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28095124 | MELECIO, CLAUDIA A | ADDRESS ON FILE | | | | | | | |
| 28095125 | MELENA, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 28095126 | MELENA, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 28117795 | MELENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28117796 | MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136260 | MELENDEZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28117797 | MELENDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 28157634 | MELENDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28095127 | MELENDEZ, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28161363 | MELENDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095128 | MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095129 | MELENDEZ, SANTA M | ADDRESS ON FILE | | | | | | | |
| 28095130 | MELENDEZ, SARINA A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 423 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157635 | MELENDEZ, SERITA | ADDRESS ON FILE | | | | | | | |
| 28095131 | MELENDEZ, SIERRA S | ADDRESS ON FILE | | | | | | | |
| 28095132 | MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 28095133 | MELENDEZ, TESORRO A | ADDRESS ON FILE | | | | | | | |
| 28095134 | MELENDREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 28095135 | MELENGIC, JEAN | ADDRESS ON FILE | | | | | | | |
| 28157636 | MELERO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28157637 | MELERO, JANNET | ADDRESS ON FILE | | | | | | | |
| 28161364 | MELEWSKI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28157638 | MELGIRI, RAGHAVENDRA | ADDRESS ON FILE | | | | | | | |
| 28095136 | MELGOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 28157639 | MELGOZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 30262781 | MELILLO CONSULTING | PO BOX 825440 | | | | PHILADELPHIA | PA | 19182 | |
| 28107593 | MELILLO CONSULTING INC | PO BOX 825440 | | | | PHILADELPHIA | PA | 19182 | |
| 28095137 | MELILLO, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28107594 | MELINDA MILLER | ADDRESS ON FILE | | | | | | | |
| 28107595 | MELINDA MILLER | ADDRESS ON FILE | | | | | | | |
| 28095138 | MELINE, LISA | ADDRESS ON FILE | | | | | | | |
| 28107597 | MELISSA & DOUG LLC | PO BOX 7410724 | | | | CHICAGO | IL | 60674-0724 | |
| 28157640 | MELISTA, EFFIE | ADDRESS ON FILE | | | | | | | |
| 28095139 | MELKO, ALLISON J | ADDRESS ON FILE | | | | | | | |
| 28095140 | MELL, DONALD C | ADDRESS ON FILE | | | | | | | |
| 28095141 | MELLK, ASHRAF B | ADDRESS ON FILE | | | | | | | |
| 28095142 | MELLO, CURTIS | ADDRESS ON FILE | | | | | | | |
| 28157641 | MELLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28161366 | MELLON, JETT | ADDRESS ON FILE | | | | | | | |
| 28157642 | MELLONE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28095143 | MELLOR, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28157643 | MELLOTT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28157644 | MELLOTT, ZANDER | ADDRESS ON FILE | | | | | | | |
| 28157645 | MELNICK, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28157646 | MELO, LANA | ADDRESS ON FILE | | | | | | | |
| 28161367 | MELO, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28136261 | MELOCHE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136262 | MELONE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28136263 | MELONE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28136264 | MELOTT, JACOB | ADDRESS ON FILE | | | | | | | |
| 28161368 | MELSHA, JONNIE | ADDRESS ON FILE | | | | | | | |
| 28136265 | MELSON, RHOCHONDA | ADDRESS ON FILE | | | | | | | |
| 28136266 | MELTON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28161369 | MELTON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136267 | MELTON, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28136268 | MELTON, DIAN | ADDRESS ON FILE | | | | | | | |
| 28095144 | MELTON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28095145 | MELTON, LATRINA D | ADDRESS ON FILE | | | | | | | |
| 28136269 | MELTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28136270 | MELTON, NIKA | ADDRESS ON FILE | | | | | | | |
| 28095146 | MELTON, TYRIEKE D | ADDRESS ON FILE | | | | | | | |
| 28136271 | MELVILLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28161370 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | | | |
| 28161371 | MELVIN, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28095148 | MELVIN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28107599 | MELVINDALE INVESTMENTS LLC | ATTN: MARK PATTAH | 5006 LEROY CT | | | WEST BLOOMFIELD | MI | 48324 | |
| 28136272 | MELZER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28095149 | MEMBRENO, CARLA V | ADDRESS ON FILE | | | | | | | |
| 28095150 | MEMBRENO, DAISY R | ADDRESS ON FILE | | | | | | | |
| 28157647 | MEMON, HUDA | ADDRESS ON FILE | | | | | | | |
| 28157648 | MEMON, JAVERIAH | ADDRESS ON FILE | | | | | | | |
| 30262782 | MEMORIAL HOSPITAL, THE D/B/A MEMORIAL HEALTHCARE | 826 W KING ST | | | | OWOSSO | MI | 48867 | |
| 28107601 | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | | LATHAM | NY | 12110 | |
| 28107600 | MEMORIAL TOWN HALL | P O BOX 508 | | | | NEWTONVILLE | NY | 12128-0508 | |
| 28095151 | MENA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 28095152 | MENA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28157649 | MENA, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28157650 | MENARD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28157651 | MENARD, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 28157652 | MENARD, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28157653 | MENARDO, MARIE | ADDRESS ON FILE | | | | | | | |
| 28157654 | MENCHACA, CAROL | ADDRESS ON FILE | | | | | | | |
| 28095153 | MENCHACA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28095154 | MENCHACA, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 28157655 | MENCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28157656 | MENCOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28157657 | MENDEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28157658 | MENDENHALL, ALISON | ADDRESS ON FILE | | | | | | | |
| 28157659 | MENDENHALL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28136273 | MENDES, ANNA | ADDRESS ON FILE | | | | | | | |
| 28095155 | MENDES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 28095156 | MENDES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28095157 | MENDEZ MENDEZ, AMITTAY | ADDRESS ON FILE | | | | | | | |
| 28136274 | MENDEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28095158 | MENDEZ, APRIL B | ADDRESS ON FILE | | | | | | | |
| 28136275 | MENDEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28161372 | MENDEZ, CHERISMEL | ADDRESS ON FILE | | | | | | | |
| 28136276 | MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28136277 | MENDEZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28136278 | MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28136279 | MENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28095159 | MENDEZ, EDEN M | ADDRESS ON FILE | | | | | | | |
| 28136280 | MENDEZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28095160 | MENDEZ, ISABEL E | ADDRESS ON FILE | | | | | | | |
| 28095161 | MENDEZ, JASMINE M | ADDRESS ON FILE | | | | | | | |
| 28136281 | MENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28095162 | MENDEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28136282 | MENDEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28136283 | MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28136284 | MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28095163 | MENDEZ, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 28144358 | MENDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28095164 | MENDEZ, NATHACATIANA | ADDRESS ON FILE | | | | | | | |
| 28095165 | MENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 28095166 | MENDEZ, ODALYZA N | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 424 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144359 | MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28095167 | MENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095168 | MENDEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 28144360 | MENDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28095169 | MENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28144361 | MENDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 28144362 | MENDEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 28144363 | MENDEZ, VALUMI | ADDRESS ON FILE | | | | | | | |
| 28095170 | MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28095171 | MENDEZ-BARON, ERIK | ADDRESS ON FILE | | | | | | | |
| 28144364 | MENDIETA, JAFFAR | ADDRESS ON FILE | | | | | | | |
| 28161373 | MENDIETA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28144365 | MENDIOLA, ALMA BELLA | ADDRESS ON FILE | | | | | | | |
| 28144366 | MENDIZABAL, GARRET | ADDRESS ON FILE | | | | | | | |
| 28144367 | MENDIZABAL, LESLY | ADDRESS ON FILE | | | | | | | |
| 28161374 | MENDIZABAL, NATO | ADDRESS ON FILE | | | | | | | |
| 28125110 | MENDOCINO COAST CLINICS, INC. | 205 SOUTH ST | | | | FORT BRAGG | CA | 95437 | |
| 29959169 | MENDOCINO COAST CLINICS, INC. | C/O LUCRESHA RENTERIA | 205 SOUTH ST | | | FORT BRAGG | CA | 95437 | |
| 28125111 | MENDOCINO COMMUNITY HEALTH CLINIC, INC. | 333 LAWS AVE | | | | UKIAH | CA | 95482 | |
| 29959170 | MENDOCINO COMMUNITY HEALTH CLINIC, INC. | C/O ROD GRAINGER | 333 LAWS AVE | | | UKIAH | CA | 95482 | |
| 28107602 | MENDOCINO COUNTY DIVISION OF | ENVIROMENTAL HEALTH | 501 LOW GAP RD ROOM 1326 | | | UKIAH | CA | 95482 | |
| 28107603 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM 1060 | | | | UKIAH | CA | 95482 | |
| 28168754 | MENDOCINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 LOW GAP RD | RM 1010 | | UKIAH | CA | 95482 | |
| 28095172 | MENDOLA, KARA M | ADDRESS ON FILE | | | | | | | |
| 28095173 | MENDONCA, SARAH U | ADDRESS ON FILE | | | | | | | |
| 28095174 | MENDOZA ZEPEDA, KASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28095175 | MENDOZA, ADREANNA R | ADDRESS ON FILE | | | | | | | |
| 28117798 | MENDOZA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28144368 | MENDOZA, ALI | ADDRESS ON FILE | | | | | | | |
| 28095176 | MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28095177 | MENDOZA, ANTONIO D | ADDRESS ON FILE | | | | | | | |
| 28095178 | MENDOZA, ARNOLD S | ADDRESS ON FILE | | | | | | | |
| 28095179 | MENDOZA, CAYLA M | ADDRESS ON FILE | | | | | | | |
| 28144369 | MENDOZA, CINDY | ADDRESS ON FILE | | | | | | | |
| 28144370 | MENDOZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28095180 | MENDOZA, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28136285 | MENDOZA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28117799 | MENDOZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 28136286 | MENDOZA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28095181 | MENDOZA, HARRIETTE J | ADDRESS ON FILE | | | | | | | |
| 28095182 | MENDOZA, HODALUS A | ADDRESS ON FILE | | | | | | | |
| 28136287 | MENDOZA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 28095183 | MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28136288 | MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28095184 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28095185 | MENDOZA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 28136289 | MENDOZA, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 28117800 | MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28095186 | MENDOZA, JUBELINA | ADDRESS ON FILE | | | | | | | |
| 28095187 | MENDOZA, JULIAN A | ADDRESS ON FILE | | | | | | | |
| 28117801 | MENDOZA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28136290 | MENDOZA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28095188 | MENDOZA, KIRA N | ADDRESS ON FILE | | | | | | | |
| 28095189 | MENDOZA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 28136291 | MENDOZA, LESLY | ADDRESS ON FILE | | | | | | | |
| 28095190 | MENDOZA, LESLY | ADDRESS ON FILE | | | | | | | |
| 28136292 | MENDOZA, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28136293 | MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 28136294 | MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28136295 | MENDOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28136296 | MENDOZA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28144371 | MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28144372 | MENDOZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28095191 | MENDOZA, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 28144373 | MENDOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28144374 | MENDOZA, SARA | ADDRESS ON FILE | | | | | | | |
| 28095192 | MENDOZA, SORAYA Y | ADDRESS ON FILE | | | | | | | |
| 28095193 | MENDOZA, STEVEN H | ADDRESS ON FILE | | | | | | | |
| 28095194 | MENDOZA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28117802 | MENDOZA-CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28144375 | MENDYK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28117803 | MENEELY, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28095195 | MENEESI, ABDALLA I | ADDRESS ON FILE | | | | | | | |
| 28144376 | MENEGAY, MARY | ADDRESS ON FILE | | | | | | | |
| 28095196 | MENELIK, YOHANNES | ADDRESS ON FILE | | | | | | | |
| 28095197 | MENENDEZ, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 28144377 | MENG, EMMY | ADDRESS ON FILE | | | | | | | |
| 28095198 | MENG, SHU | ADDRESS ON FILE | | | | | | | |
| 28117804 | MENGEL, CALAN | ADDRESS ON FILE | | | | | | | |
| 28095199 | MENGEL, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 28144378 | MENGISTU, AMEN | ADDRESS ON FILE | | | | | | | |
| 28117805 | MENGISTU, BIRUKTAWIT T | ADDRESS ON FILE | | | | | | | |
| 28144379 | MENIFIELD, DELORIS | ADDRESS ON FILE | | | | | | | |
| 28144380 | MENJIVAR, KARLA | ADDRESS ON FILE | | | | | | | |
| 28095200 | MENKEE, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 28159300 | MENLO REALTY INCOME PROPERTIES 28, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28095201 | MENLO REALTY INCOME PROPERTIES 28, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28159299 | MENLO REALTY INCOME PROPERTIES 28, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28144381 | MENNENGA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28095202 | MENON, REKHA | ADDRESS ON FILE | | | | | | | |
| 28144382 | MENOW, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28095203 | MENSAH, ALFREDA E | ADDRESS ON FILE | | | | | | | |
| 28095204 | MENSCHING, BRYCE L | ADDRESS ON FILE | | | | | | | |
| 28159301 | MENTAL HEALTH AMERICA | 304 YORK ST | | | | GETTYSBURG | PA | 17325 | |
| 28117806 | MENTAL HEALTH ASSOC OF MERCER | COUNTY | 896 STAMBAUGH AVE | | | MERCER | PA | 16146 | |
| 28144383 | MENTER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28117810 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 425 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159304 | MENTOR TOWNSHIP TREASURER | PO BOX 730 216 E 10TH ST | | | | MIO | MI | 48647 | |
| 28136297 | MENTZER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28136298 | MENTZER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28136299 | MENUCHI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28095205 | MENZER, DANIEL F | ADDRESS ON FILE | | | | | | | |
| 28136300 | MENZIE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28117811 | MEP CONSULTING AND MORE LLC | 23710 EL TORO ROAD, #1085 | | | | LAKE FOREST | CA | 92630 | |
| 28136301 | MERAJA, AURORA | ADDRESS ON FILE | | | | | | | |
| 30262785 | MERATIVE US L.P. | 100 PHOENIX DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 28117812 | MERATIVE US L.P. | P.O. BOX 23491 | | | | NEW YORK | NY | 10087 | |
| 28095206 | MERAVIGLIA, MARYANN G | ADDRESS ON FILE | | | | | | | |
| 28136302 | MERAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 28095207 | MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30262786 | MERCADO LATINO INC | 245 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30262787 | MERCADO LATINO INC | P. O. BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 28136303 | MERCADO LOPEZ, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28136304 | MERCADO, ANICIA | ADDRESS ON FILE | | | | | | | |
| 28117817 | MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28095208 | MERCADO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28095209 | MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28136305 | MERCADO, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28095210 | MERCADO, ILENNE A | ADDRESS ON FILE | | | | | | | |
| 28095211 | MERCADO, ISELA | ADDRESS ON FILE | | | | | | | |
| 28095212 | MERCADO, JARIELLA | ADDRESS ON FILE | | | | | | | |
| 28117818 | MERCADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136306 | MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136307 | MERCADO, KARINNA | ADDRESS ON FILE | | | | | | | |
| 28136308 | MERCADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28117819 | MERCADO, KHODY | ADDRESS ON FILE | | | | | | | |
| 28144384 | MERCADO, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28144385 | MERCADO, KRITZIANY | ADDRESS ON FILE | | | | | | | |
| 28117820 | MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28144386 | MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095213 | MERCADO, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 28095214 | MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 28095215 | MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 28095216 | MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 28095217 | MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28159307 | MERCANTILE EMPLOYERS JOINT | PENSION FUND-LOCAL #880 | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28159308 | MERCED COUNTY | 2222 "M" STREET | | | | MERCED | CA | 95340 | |
| 28159309 | MERCED COUNTY COMMUNITY & ECONOMIC DEVELOPMENT | ENVIRONMENTAL HEALTH | 2222 M STREET, SECOND FLOOR | | | MERCED | CA | 95340 | |
| 28107604 | MERCED COUNTY ENVIRONMENTAL | HEALTH | 260 E 15TH ST | | | MERCED | CA | 95341 | |
| 28123068 | MERCED COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2222 M STREET | | | MERCED | CA | 95340 | |
| 28107605 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | | MERCED | CA | 95340 | |
| 28144387 | MERCEDES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 30463751 | MERCER | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30262788 | MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| 28107608 | MERCER BOROUGH | PO BOX 69 | | | | MERCER | PA | 16137 | |
| 28107607 | MERCER BOROUGH | SEWAGE WATER TREATMENT PLANT | 100 FISH FOR FUN STREET | | | MERCER | PA | 16137 | |
| 28117822 | MERCER COUNTY TAX CLAIM BUREAU | COURT HOUSE | 3 COURT HOUSE | | | MERCER | PA | 16137 | |
| 28122744 | MERCER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 28168741 | MERCER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 S DIAMOND ST | | | MERCER | PA | 16137 | |
| 28107609 | MERCER COUNTY, PA TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE | | | | MERCER | PA | 16137 | |
| 28117823 | MERCER SCHOOLS/MERCER BORO | MERCER BORO TAX COLLECTOR | EMST *LOBE PO BOX 532 | | | MERCER | PA | 16137 | |
| 28144388 | MERCER, DUANE | ADDRESS ON FILE | | | | | | | |
| 28144389 | MERCER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28144390 | MERCER, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28095218 | MERCER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28117824 | MERCER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28144391 | MERCER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28144392 | MERCER, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28095219 | MERCER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28117825 | MERCHAIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28107611 | MERCHANT ADVISORY GROUP | 4248 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| 28144393 | MERCHANT, GERMANI | ADDRESS ON FILE | | | | | | | |
| 28144394 | MERCHANT, HETAL | ADDRESS ON FILE | | | | | | | |
| 28144395 | MERCHANT, MEENA | ADDRESS ON FILE | | | | | | | |
| 28117826 | MERCHANT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30262789 | MERCHANTS AUTOMOTIVE GROUP INC | 1278 HOOKSETT ROAD | | | | HOOKSETT | NH | 03106 | |
| 30262791 | MERCHANTS AUTOMOTIVE GROUP INC | 1278 HOOKSETT ROAD | PO BOX 16415 | | | HOOKSETT | NH | 03106 | |
| 30262790 | MERCHANTS AUTOMOTIVE GROUP INC | BANK OF AMERICA | 1155 ELM STREET | | | MANCHESTER | NH | 03101 | |
| 28117828 | MERCHANTS CREDIT CORP | 2245 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| 28107614 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28144396 | MERCIER, PIERRE | ADDRESS ON FILE | | | | | | | |
| 28136309 | MERCIL, JEAN | ADDRESS ON FILE | | | | | | | |
| 30262792 | MERCK | 351 N. SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| 30262793 | MERCK & CO., INC. | 351 N. SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| 30262795 | MERCK & CO., INC. | 351 N. SUMNEYTOWN PIKE | PO BOX 1000 | | | NORTH WALES | PA | 19454-1099 | |
| 30262796 | MERCK SHARP & DOHME LLC | 126 EAST LINCOLN AVE | PO BOX 2000 | | | RAHWAY | NJ | 07065 | |
| 30519193 | MERCK, SHARP, & DOHME | PO BOX 101536 | | | | ATLANTA | GA | 30392 | |
| 30519198 | MERCK, SHARP, & DOHME | PO BOX 5254 | | | | CAROL STREAM | IL | 60197-5254 | |
| 30519199 | MERCK, SHARP, & DOHME | PO BOX 64046 | | | | BALTIMORE | MD | 21264 | |
| 28095220 | MERCURI, DENISE | ADDRESS ON FILE | | | | | | | |
| 28136310 | MERCURIANO, GIADA | ADDRESS ON FILE | | | | | | | |
| 28095221 | MERCURIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 30262797 | MERCY MEDICAL CENTER | 2621 S BRISTOL ST | STE 100 | | | SANTA ANA | CA | 92704-5766 | |
| 28117829 | MERDINYAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095222 | MERECKI, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 28136311 | MEREDITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28136312 | MEREDITH, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28136313 | MEREDITH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095223 | MEREDITH, RACHAEL S | ADDRESS ON FILE | | | | | | | |
| 28117830 | MEREDITH, TYLER | ADDRESS ON FILE | | | | | | | |
| 28136314 | MEREDITH-DUJIBA, TAWNY | ADDRESS ON FILE | | | | | | | |
| 28136315 | MERENDINO, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 28136316 | MERENICK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28095224 | MERGEN, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28165959 | MERICAL LLC | LOCKBOX #912392 | PO BOX 31001-2392 | | | PASADENA | CA | 91110-2392 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136317 | MERIDA SOBERANIS, MARCO | ADDRESS ON FILE | | | | | | | |
| 28165960 | MERIDIAN CHARTER TOWNSHIP | ATTN: TREASURER | 5151 MARSH ROAD | | | OKEMOS | MI | 48864-1198 | |
| 28165961 | MERIDIAN VILLAGE ASSOCIATES | PO BOX 5003 | | | | BELLEVUE | WA | 98009-5003 | |
| 28165963 | MERIEUX NUTRISCIENCES | PO BOX 7410296 | | | | CHICAGO | IL | 60674 | |
| 28136318 | MERIGNAC, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28126826 | MERINGUES LTD | TRIDENT TRUST SUITE 146 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 28095225 | MERINGUES LTD | MERINGUES LTD | TRIDENT TRUST SUITE 146 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| 28136319 | MERINO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28165965 | MERISANT US, INC. | 62508 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| 28165966 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD 3-204 | | | | BARRINGTON | IL | 60010 | |
| 28136320 | MERKLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144397 | MERKLEIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 30519678 | MERKLEY, ALLYCIA | ADDRESS ON FILE | | | | | | | |
| 28095226 | MERKLEY, ALLYCIA J | ADDRESS ON FILE | | | | | | | |
| 28144398 | MERLIN, ELISE | ADDRESS ON FILE | | | | | | | |
| 28144399 | MERLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144400 | MERLOS MOLINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144401 | MERLOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28117831 | MERMAID PLAZA ASSOCIATES, INC | C/O ATLANTIC BANK | 960 SIXTH AVENUE | | | NEW YORK | NY | 10001 | |
| 28126762 | MERMELSTEIN 2021 FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 28095227 | MERMELSTEIN 2021 FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 28126763 | MERMELSTEIN INVESTMENT PARTNERS II LP | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28095228 | MERMELSTEIN INVESTMENT PARTNERS II LP | MERMELSTEIN INVESTMENT | PARTNERS II LP | 6500 N HAMLIN AVE | | LINCOLNWOOD | IL | 60712 | |
| 28095229 | MERORES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28144402 | MERREN, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28095230 | MERRICK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28144403 | MERRICK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28144404 | MERRIFIELD, JODI | ADDRESS ON FILE | | | | | | | |
| 28144405 | MERRIFIELD, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28144406 | MERRILL, DENISE | ADDRESS ON FILE | | | | | | | |
| 28095231 | MERRILL, LAURA L | ADDRESS ON FILE | | | | | | | |
| 28144407 | MERRILL, WYATT | ADDRESS ON FILE | | | | | | | |
| 28168872 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN NEW HAMPSHIRE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION & ANTITRUST BUREAU | 33 CAPITOL STREET | | CONCORD | NH | 03301 | |
| 28144408 | MERRIMAN, ASIA | ADDRESS ON FILE | | | | | | | |
| 28167874 | MERRITT, BR-YON | ADDRESS ON FILE | | | | | | | |
| 28167875 | MERRITT, CHONTIA | ADDRESS ON FILE | | | | | | | |
| 28144409 | MERRITT, HARMONY | ADDRESS ON FILE | | | | | | | |
| 28095232 | MERRITT, JACK H | ADDRESS ON FILE | | | | | | | |
| 28136321 | MERRITT, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095233 | MERRITT, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28095234 | MERRITT, SAMANTHA Y | ADDRESS ON FILE | | | | | | | |
| 28136322 | MERROW, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28095235 | MERROW, GRAEME | ADDRESS ON FILE | | | | | | | |
| 28095236 | MERROW, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 28095237 | MERRY, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28167876 | MERRYMAN, LYNDEE | ADDRESS ON FILE | | | | | | | |
| 28095238 | MERRYMAN, SARAH M | ADDRESS ON FILE | | | | | | | |
| 29959424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28136324 | MERSKI, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28136325 | MERSTANI, AMIR | ADDRESS ON FILE | | | | | | | |
| 28095239 | MERTSOCK, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 28095240 | MERTZ, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28095241 | MERTZ, RUTHANN | ADDRESS ON FILE | | | | | | | |
| 28136326 | MERULLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28095242 | MERULLO, SUZANNE P | ADDRESS ON FILE | | | | | | | |
| 28136327 | MERWIN, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 28165967 | MESA COUNTY TREASURER | PO BOX 1909 | | | | GRAND JUNCTION | CO | 81502-1909 | |
| 28167877 | MESA SHOPPING CENTER | INVESTEC MANAGEMENT CORP | 200 E CARILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 28165970 | MESA TOWN CENTER, LLC | C/O NEWMARK MERRILL | 24025 PARK SORRENTO, STE 300 | | | CALABASAS | CA | 91302 | |
| 28095243 | MESA TOWN CENTER, LLC | IAN S. LANDSVERG / SKLAR KIRSH, LLP | 1880 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| 28167878 | MESA WATER DISTRICT | 1965 PLACENTIA AVENIE | | | | COSTA MESA | CA | 92627 | |
| 28107617 | MESA WATER DISTRICT | 24025 PARK SORRENTO | STE 300 | | | CALABASAS | CA | 91302-4001 | |
| 28107616 | MESA WATER DISTRICT | PO BOX 6513 | | | | PASADENA | CA | 91109-6500 | |
| 28136328 | MESA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28136329 | MESA, FAITH | ADDRESS ON FILE | | | | | | | |
| 28095244 | MESA, NELIA J | ADDRESS ON FILE | | | | | | | |
| 28095245 | MESBAHUDDIN, ABU SADAT M | ADDRESS ON FILE | | | | | | | |
| 28136330 | MESED, HAILA | ADDRESS ON FILE | | | | | | | |
| 28095246 | MESFIN, LULSEGED | ADDRESS ON FILE | | | | | | | |
| 28167879 | MESFIN, WEINSHT | ADDRESS ON FILE | | | | | | | |
| 28136331 | MESHA, AHMED | ADDRESS ON FILE | | | | | | | |
| 28136332 | MESHCHERINA, ZOYA | ADDRESS ON FILE | | | | | | | |
| 28095247 | MESHESHA, FANAYE K | ADDRESS ON FILE | | | | | | | |
| 28144410 | MESHESHA, FANTAYE | ADDRESS ON FILE | | | | | | | |
| 28095248 | MESHRKY, MINA T | ADDRESS ON FILE | | | | | | | |
| 28144411 | MESIAS, PETRA | ADDRESS ON FILE | | | | | | | |
| 28144412 | MESIK, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28144413 | MESKE-CORBIN, DAVINA | ADDRESS ON FILE | | | | | | | |
| 28144414 | MESLEH, AZAM | ADDRESS ON FILE | | | | | | | |
| 28095249 | MESLER, TESSA S | ADDRESS ON FILE | | | | | | | |
| 28095250 | MESORANA-BAILEY, NIA H | ADDRESS ON FILE | | | | | | | |
| 30262798 | MESSAGE SYSTEMS INC. | 7070 SAMUEL MORSE DRIVE | SUITE 150 | | | COLUMBIA | MD | 21046 | |
| 30262799 | MESSAGEBIRD, RECENTLY RENAMED TO BIRD | 260 TOWNSEND ST | STE 650 | | | SAN FRANCISCO | CA | 94107 | |
| 30264823 | MESSAGEWARE, INC | SUITE 108 | 6711 MISSISSAUGA RD | | | MISSISSAUGA | ON | L5N 2W3 | CANADA |
| 28095251 | MESSELE, GETENET M | ADDRESS ON FILE | | | | | | | |
| 28144415 | MESSENGER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28167881 | MESSERE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28107618 | MESSERLI & KRAMER PA | SUITE 250 | 3033 CAMPUS DR | | | PLYMOUTH | MN | 55441 | |
| 28095252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28107620 | MESSERSMITH TRUST | ADDRESS ON FILE | | | | | | | |
| 28095253 | MESSIAS, LAYANNA C | ADDRESS ON FILE | | | | | | | |
| 28095254 | MESSICK, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28144416 | MESSICK, LYNN | ADDRESS ON FILE | | | | | | | |
| 28167882 | MESSICK, PATRICIA F | ADDRESS ON FILE | | | | | | | |
| 28095255 | MESSIER, EUNICE T | ADDRESS ON FILE | | | | | | | |
| 28167883 | MESSIER, MALEANA | ADDRESS ON FILE | | | | | | | |
| 28095256 | MESSIER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144417 | MESSIHA, MARLIN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144418 | MESSINA, JAMIE MARISA | ADDRESS ON FILE | | | | | | | |
| 28095257 | MESSINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28167884 | MESSINA, MIKILENA | ADDRESS ON FILE | | | | | | | |
| 28144420 | MESSINA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28095258 | MESSINGER, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 30519581 | MESSMORE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28095259 | MESSMORE, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28167885 | MESSNER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28095260 | MESTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28095261 | MESTER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28172635 | META PLATFORMS, INC. | META WAY | | | | MENLO PARK | CA | 94025-1444 | |
| 28160096 | META SOURCE LLC | 1900 FROST RD | SUITE 100 | | | BRISTOL | PA | 19007 | |
| 30262801 | META SOURCE LLC | SUITE 100 | 1900 FROST ROAD | | | BRISTOL | PA | 19007 | |
| 28095262 | META, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28107622 | METAMORA TOWNSHIP TREASURER | 730 W. DRYDEN ROAD | | | | METAMORA | MI | 48455 | |
| 28160097 | METASOURCE | 1900 FROST RD | SUITE 100 | | | BRISTOL | PA | 19007 | |
| 28095263 | METCALF, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28144421 | METCALF, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28136333 | METCALF, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 28136334 | METCALF, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28136335 | METCALF, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28136336 | METCALFE, MIKHIYA | ADDRESS ON FILE | | | | | | | |
| 28107624 | MET-ED | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28107623 | MET-ED | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28136337 | METH, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28117833 | METHOD MERCHANT, INC. | 150 SOUTH PINE ISLAND RD. | SUITE 530 | | | PLANTATION | FL | 33324 | |
| 30262802 | METHOD, INC. | 1013 MUMMA ROAD, SUITE 201 | | | | WORMLEYSBURG | PA | 17043 | |
| 28117834 | METIER, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28117835 | METOYER, MARIAH | ADDRESS ON FILE | | | | | | | |
| 30264817 | METRO ONE LPSG | RTS FINANCIAL SERVICES, INC | PO BOX 840267 | | | DALLAS | TX | 75284 | |
| 28167888 | METRO ONE LPSG INC | RTS FINANCIAL SERVICES, INC | PO BOX 840267 | | | DALLAS | TX | 75284 | |
| 30262803 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28095264 | METRO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 30262804 | METROHEALTH SYSTEM | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 30262805 | METROPLUS HEALTH PLAN | 50 WATER STREET | 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| 28125126 | METROPOLITAN HOSPITAL | 5900 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 | |
| 29959171 | METROPOLITAN HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 1901 FIRST AVE. | | | NEW YORK | NY | 10029 | |
| 28126806 | METROPOLITAN LIFE INSURANCE COMPANY | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28095265 | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE | COMPANY | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28167890 | METROPOLITAN MANAGEMENT CORP | PO BOX 446 | 230 WINDSOR AVE | | | NARBETH | PA | 19072-0446 | |
| 30260116 | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | 10 SOUTH LASALLE STREET | SUITE 3350 | ATTN: DENNIS F. LYONS | | CHICAGO | IL | 60603 | |
| 28127036 | METROPOLITAN ST. LOUIS SEWER DISTRICTDIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | |
| 28167891 | METROPOLITAN TRANS AUTH | MTA-GCT GENERAL POST OFFICE | PO BOX 29592 | | | NEW YORK | NY | 10087 | |
| 28165972 | MET-RX USA | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 28095266 | METTEER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 30262806 | METTEL | 55 WATER ST | 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| 28167892 | METTLER PACKAGING LLC | 390 MOOREFIELD INDUSTRIAL | PARK ROAD | | | MOOREFIELD | WV | 26836 | |
| 28136338 | METZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28095267 | METZ, JANINE | ADDRESS ON FILE | | | | | | | |
| 28136339 | METZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28136340 | METZDORF, JACOB | ADDRESS ON FILE | | | | | | | |
| 28136341 | METZE, RONALD | ADDRESS ON FILE | | | | | | | |
| 28095268 | METZEMAEKERS, BENJAMIN F | ADDRESS ON FILE | | | | | | | |
| 28095269 | METZGAR, RICHARD V | ADDRESS ON FILE | | | | | | | |
| 28136342 | METZGER, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 30559822 | METZGER, CARL | ADDRESS ON FILE | | | | | | | |
| 28095270 | METZGER, CARL J | ADDRESS ON FILE | | | | | | | |
| 28167893 | METZGER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28136343 | METZGER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28136344 | METZGER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28095271 | METZGER, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28167894 | METZGER, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28144422 | METZNER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28144423 | MEURLOTT, JOSH | ADDRESS ON FILE | | | | | | | |
| 28144424 | MEWALAL, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 28144425 | MEY, SARITH | ADDRESS ON FILE | | | | | | | |
| 28144426 | MEYER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28095272 | MEYER, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28144427 | MEYER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28144428 | MEYER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144429 | MEYER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28167895 | MEYER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144430 | MEYER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28144431 | MEYER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28095273 | MEYER, MARCEL D | ADDRESS ON FILE | | | | | | | |
| 28144432 | MEYER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28144433 | MEYER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28144434 | MEYER, PENNY | ADDRESS ON FILE | | | | | | | |
| 28136345 | MEYER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28136346 | MEYER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28095274 | MEYER, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| 28136347 | MEYER, TRISTEN | ADDRESS ON FILE | | | | | | | |
| 28136348 | MEYER, TRUDY | ADDRESS ON FILE | | | | | | | |
| 28136349 | MEYER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136350 | MEYER, ZOE | ADDRESS ON FILE | | | | | | | |
| 28095275 | MEYER-PRETORIUS, MARGARET C | ADDRESS ON FILE | | | | | | | |
| 28136351 | MEYERS, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28095277 | MEYERS, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28136351 | MEYERS, DUGLAS | ADDRESS ON FILE | | | | | | | |
| 28136352 | MEYERS, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28095278 | MEYERS, JARED | ADDRESS ON FILE | | | | | | | |
| 28167896 | MEYERS, JOSCELYNE | ADDRESS ON FILE | | | | | | | |
| 28136353 | MEYERS, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 28136354 | MEYERS, RAELYN | ADDRESS ON FILE | | | | | | | |
| 28095279 | MEYERS, RYAN A | ADDRESS ON FILE | | | | | | | |
| 28095280 | MEYERS, SERENA A | ADDRESS ON FILE | | | | | | | |
| 28136355 | MEYNARD, LACQANDA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 428 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095281 | MEZA MELENDEZ, OTILIO I | ADDRESS ON FILE | | | | | | | |
| 28095282 | MEZA QUINTERO, JEIRA | ADDRESS ON FILE | | | | | | | |
| 28136356 | MEZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28095283 | MEZA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28144435 | MEZA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28167897 | MEZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28144436 | MEZA, DORIS | ADDRESS ON FILE | | | | | | | |
| 28144437 | MEZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28095284 | MEZA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 28095285 | MEZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28095286 | MEZA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 28095287 | MEZA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 28095288 | MEZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28095289 | MEZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28144438 | MEZA, VINCENTE | ADDRESS ON FILE | | | | | | | |
| 28144439 | MEZIANE, HAJAR | ADDRESS ON FILE | | | | | | | |
| 28144440 | MEZZANOTTE, GINA | ADDRESS ON FILE | | | | | | | |
| 28165975 | MGA ENTERTAINMENT | EXCITE USA | 4393 SUNBELT DR | | | ADDISON | TX | 75001 | |
| 28165976 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28165978 | MGP IX CAMELLIA LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST., 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28165979 | MGP XI KINGSGATE LLC 717-2 | MERLONE GEIER MGT LLC | 425 CALIFORNIA ST., 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 28095290 | MGP XI KINGSGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 28165980 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | PO BOX 102622 | | | PASADENA | CA | 91189-2622 | |
| 28165982 | MGP XII MOUNTAINGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST., 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28095292 | MGP XII MOUNTAINGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 28107629 | MGP XII SUNRISE VILLAGE LLC | 10TH FLOOR | 425 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| 28107630 | MGPXI-A ARDEN CREEK LLC | C/O MARLONE GEIER PARTNERS | 425 CALIFORNIA ST., 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 30262807 | MH - BAY AREA HOSPITAL | 1775 THOMPSON ROAD | | | | COOS BAY | OR | 97420 | |
| 30262808 | MH - HARTFORD HOSPITAL | 80 SEYMOUR STREET | | | | HARTFORD | CT | 06102 | |
| 30262809 | MH - MERCY MEDICAL CENTER | 1000 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 30262810 | MH - NORCAL HEALTHCONNECT LLC, DBA HEALDSBURG HOSPITAL | 2700 DOLBEER STREET | | | | EUREKA | CA | 95501 | |
| 30262811 | MH - ST. CHARLES HOSPITAL | 200 BELLE TERRE ROAD | | | | PORT JEFFERSON | NY | 11777 | |
| 30262812 | MH - ST. VINCENTS MEDICAL CENTER | 2800 MAIN STREET | | | | BRIDGEPORT | CT | 06606 | |
| 30262813 | MH - THE HOSPITAL OF CENTRAL CONNECTICUT | 100 GRAND ST. | | | | NEW BRITAIN | CT | 06052 | |
| 30262814 | MH - UMASS MEMORIAL HEALTH - HARRINGTON HOSPITAL, INC. | 100 SOUTH STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 30262815 | MH - WAYNE MEMORIAL HOSPITAL | 601 PARK ST. | | | | HONESDALE | PA | 18431 | |
| 28144441 | MI, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28095294 | MIAH, AKHTER H | ADDRESS ON FILE | | | | | | | |
| 28144442 | MIAH, BUSHRA | ADDRESS ON FILE | | | | | | | |
| 28144443 | MIAH, FAHMIDA | ADDRESS ON FILE | | | | | | | |
| 28144444 | MIAH, RAHEDA | ADDRESS ON FILE | | | | | | | |
| 30262816 | MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | | | DAYTON | OH | 45409 | |
| 28144445 | MIAN, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 28095295 | MIAN, MOMINA K | ADDRESS ON FILE | | | | | | | |
| 28144446 | MIAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 28095296 | MICALLEF, JENNA | ADDRESS ON FILE | | | | | | | |
| 28095297 | MICEK, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28126859 | MICHAEL A KNIGHT | ADDRESS ON FILE | | | | | | | |
| 28095298 | MICHAEL A KNIGHT | ADDRESS ON FILE | | | | | | | |
| 28117848 | MICHAEL A. SERLUCO | ADDRESS ON FILE | | | | | | | |
| 28126875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28095300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28117849 | MICHAEL GUERRA | ADDRESS ON FILE | | | | | | | |
| 28107631 | MICHAEL J STANDING | ADDRESS ON FILE | | | | | | | |
| 30262817 | MICHAEL J. DUNN, LLC | 1 S BROAD ST | | | | PHILADELPHIA | PA | 19107 | |
| 28107632 | MICHAEL O'MEARA | ADDRESS ON FILE | | | | | | | |
| 28117850 | MICHAEL R. STILLMAN | ADDRESS ON FILE | | | | | | | |
| 28107633 | MICHAEL WAYNE INVESTMENT CO | NORFOLK GEN DIST CRT | 150 ST PAUL'S BLVD., RM 3202 | | | NORFOLK | VA | 23510 | |
| 28117851 | MICHAEL WAYNE INVESTMENT CO | VIRGINIA BEACH GEN DIST CRT | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| 28144447 | MICHAEL, ALISA | ADDRESS ON FILE | | | | | | | |
| 28136357 | MICHAEL, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28095301 | MICHAEL, CHRESTIN | ADDRESS ON FILE | | | | | | | |
| 28117852 | MICHAEL, EMILY | ADDRESS ON FILE | | | | | | | |
| 28095302 | MICHAEL, KALEIGH M | ADDRESS ON FILE | | | | | | | |
| 28136358 | MICHAEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28095303 | MICHAEL, LENA | ADDRESS ON FILE | | | | | | | |
| 28117853 | MICHAEL, LEON | ADDRESS ON FILE | | | | | | | |
| 28136359 | MICHAEL, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28136360 | MICHAEL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28136361 | MICHAEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28136362 | MICHAEL, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28117854 | MICHAELS CO INC | 6651 S 216TH ST. | | | | KENT | WA | 98032 | |
| 28136363 | MICHAELS, CARISSA | ADDRESS ON FILE | | | | | | | |
| 28095304 | MICHAELS, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28136364 | MICHAELS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28136365 | MICHAELS, LISA | ADDRESS ON FILE | | | | | | | |
| 28095305 | MICHALSKI, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28136366 | MICHANOWICZ, JANET | ADDRESS ON FILE | | | | | | | |
| 28095306 | MICHAUD, CAMERON J | ADDRESS ON FILE | | | | | | | |
| 28136367 | MICHAUD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28095307 | MICHAYEL, MARY K | ADDRESS ON FILE | | | | | | | |
| 28136368 | MICHEL, DENA | ADDRESS ON FILE | | | | | | | |
| 28144448 | MICHEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28144449 | MICHEL, JEROD | ADDRESS ON FILE | | | | | | | |
| 28095308 | MICHEL, LLUIS D | ADDRESS ON FILE | | | | | | | |
| 28144450 | MICHEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144451 | MICHEL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28144452 | MICHEL, PAUL | ADDRESS ON FILE | | | | | | | |
| 28095309 | MICHEL, PHAILAH | ADDRESS ON FILE | | | | | | | |
| 28117855 | MICHEL, TAISHA | ADDRESS ON FILE | | | | | | | |
| 28144453 | MICHELE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28144454 | MICHELET, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28095310 | MICHELETTI, LISA | ADDRESS ON FILE | | | | | | | |
| 28095311 | MICHELINI, MARINA | ADDRESS ON FILE | | | | | | | |
| 28144455 | MICHELLE, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 28095312 | MICHELS, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 28144456 | MICHELS, WENDY | ADDRESS ON FILE | | | | | | | |
| 28144457 | MICHIAL, ROBEL | ADDRESS ON FILE | | | | | | | |
| 28127037 | MICHIGAN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 611 W OTTAWA, 3RD FLOOR, PO BOX 30670 | | | | LANSING | MI | 48909-8170 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127038 | MICHIGAN BOARD OF PHARMACY | 611 W OTTAWA, 3RD FLOOR | P.O. BOX 30670 | | | LANSING | MI | 48909-8170 | |
| 28158727 | MICHIGAN BOARD OF PHARMACY | OTTOWA BUILDING 611 W. OTTOWA | P O BOX 30004 | | | LANSING | MI | 48909 | |
| 28127039 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28095313 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALL525 WEST ALLEGAN STREETP.O. BOX 30473 | | | | LANSING | MI | 48909-7973 | |
| 28127040 | MICHIGAN DEPARTMENT OF HEALTH | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 30262818 | MICHIGAN DEPARTMENT OF HEALTH & HUMAN SERVICES | 336 S. GRAND AVE | PO BOX 30195 | | | LANSING | MI | 48909 | |
| 28127041 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28127042 | MICHIGAN DEPARTMENT OF LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA | PO BOX 30004 | | | LANSING | MI | 48909 | |
| 28127425 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE, 1ST FLOOR | PO BOX 30016 | | LANSING | MI | 48909 | |
| 28127043 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | 611 W. OTTAWA | P.O. BOX 30004 | | | LANSING | MI | 48909 | |
| 28158790 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| 28127044 | MICHIGAN DEPARTMENT OF REVENUE | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28127436 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 28107636 | MICHIGAN DEPARTMENT OF TREASURY - TAXES | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28107637 | MICHIGAN DEPT OF TREASURY-COLL | PO BOX 30149 | | | | LANSING | MI | 48909-7649 | |
| 28127045 | MICHIGAN MEDICAID | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28107638 | MICHIGAN RETAILERS ASSN | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| 28165984 | MICHIGAN STATE DISBURSEMENT | UNIT | PO BOX 30350 | | | LANSING | MI | 48909 | |
| 28158728 | MICHIGAN STATE LOTTERY | 101 EAST HILLSDALE STREET | | | | LANSING | MI | 48933 | |
| 28165985 | MICHIGAN TREASURY | COLLECTION DIVISON | BOX 30158 | | | LANSING | MI | 48909 | |
| 28165986 | MICHIGAN UNEMPLOYMENT INS | UNEMPLOYMENT INS *UMI 698 | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| 28144458 | MICHIGANI, KASHINDI | ADDRESS ON FILE | | | | | | | |
| 28095314 | MICHILLI, MARCO L | ADDRESS ON FILE | | | | | | | |
| 28095315 | MICHOLAS, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28144459 | MICHOLAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28144460 | MICIC, RUZA | ADDRESS ON FILE | | | | | | | |
| 28095316 | MICIEU, VINCENT G | ADDRESS ON FILE | | | | | | | |
| 28095317 | MICK, REILLY D | ADDRESS ON FILE | | | | | | | |
| 28136369 | MICKELSON, KHAMLA | ADDRESS ON FILE | | | | | | | |
| 28136370 | MICKELSON, MARLA | ADDRESS ON FILE | | | | | | | |
| 28117856 | MICKELSON, RYAN W | ADDRESS ON FILE | | | | | | | |
| 28136371 | MICKEY, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28136372 | MICKEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28136374 | MICKEY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28136375 | MICKLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28136376 | MICKLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28095318 | MICKNICK, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 28095319 | MICKUS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28165988 | MICROLIFE USA INC | 2ND FLOOR, SUITE B | 1617 GULF TO BAY BLVD | | | CLEARWATER | FL | 33755 | |
| 30262819 | MICROMEDIX | 6200 SOUTH SYRACUSE WAY | SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30262822 | MICROSOFT | PO BOX 842103 | | | | DALLAS | TX | 75282-2103 | |
| 30262824 | MICROSOFT CORPORATION | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 30262823 | MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75282-2103 | |
| 28165991 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 28095320 | MICROSOFT ONLINE, INC. | C/O TIFFANY STRELOW COBB | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | |
| 28117863 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 30262825 | MIDAMCO | C/O MID-AMERICA MGMT CORP | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| 28165992 | MID-AMERICA STORE FIXTURES | 2195 BROEHM ROAD | | | | OBETZ | OH | 43207 | |
| 28165993 | MID-ATLANTIC VALUATION GROUP INC | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| 30262826 | MID-ATLANTIC VALUATION GRP INC | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| 28125151 | MID-COLUMBIA MEDICAL CENTER | 1700 E. 19TH ST | | | | THE DALLES | OR | 97058 | |
| 29959172 | MID-COLUMBIA MEDICAL CENTER | C/O WENDY APLAND | 1700 E. 19TH ST | | | THE DALLES | OR | 97058 | |
| 28117866 | MIDCOM DATA TECHNOLOGIES INC | 2625 E. OAKLEY PARK ROAD | SUITE 125 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 30517537 | MIDCOM SERVICE GROUP | 2625 E OAKLEY PARK RD | STE 125 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 28136377 | MIDDAUGH, LORI | ADDRESS ON FILE | | | | | | | |
| 28117867 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | | | SETAUKET | NY | 11733 | |
| 28136378 | MIDDLEBROOKS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28168893 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 77 APPLE ORCHARD LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28165995 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | | ISELIN | NJ | 08830 | |
| 28165994 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 28136379 | MIDDLESWORTH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30517538 | MIDDLETON OZCOOL LLC | 400 SKOKIE BLVD, STE 820 | STE 2300 | | | NORTHBROOK | IL | 60062 | |
| 28136380 | MIDDLETON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28144461 | MIDDLETON, BENNY | ADDRESS ON FILE | | | | | | | |
| 28095322 | MIDDLETON, BRITTANY R | ADDRESS ON FILE | | | | | | | |
| 28144462 | MIDDLETON, DAWN | ADDRESS ON FILE | | | | | | | |
| 28095323 | MIDDLETON, HANNAH B | ADDRESS ON FILE | | | | | | | |
| 28144463 | MIDDLETON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28144464 | MIDDLETON, TANYA | ADDRESS ON FILE | | | | | | | |
| 28095324 | MIDDLETON, TONI L | ADDRESS ON FILE | | | | | | | |
| 30559823 | MIDDLETON, XZAVIER | ADDRESS ON FILE | | | | | | | |
| 28107640 | MIDDLETOWN AREA SCHOOL DIST | PO BOX 61918 | | | | HARRISBURG | PA | 17106 | |
| 28107641 | MIDDLETOWN AREA SCHOOL DISTRICT | TAX OFFICE | 55 WEST WATER STREET | | | MIDDLETOWN | PA | 17057 | |
| 28107642 | MIDDLETOWN BOROUGH TAX COLLECTOR | ATTN: PAMELA L. MILLER | PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| 28107644 | MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28107643 | MIDDLETOWN TOWNSHIP | ATTN: RAY CHAPMAN, TAX COLLECTOR | 2222 TRENTON ROAD | | | LEVITTOWN | PA | 19056 | |
| 28107645 | MIDDLETOWN TOWNSHIP, NJ | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28117869 | MIDGET, NOAH | ADDRESS ON FILE | | | | | | | |
| 28117870 | MIDLAND CREDIT MANAGEMENT | C/O MARY JANE M ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| 28117871 | MIDLAND CREDIT MANAGEMENT, INC | 100 EAST BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 28107646 | MIDLAND CREDIT MANAGEMENT, INC | CITY OF SUFFOLK GEN DIST CRT | 150 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| 28107647 | MIDLAND CREDIT MGMNT INC | PO BOX 2121 | | | | WARREN | MI | 48090 | |
| 28107648 | MIDLAND FUNDING LLC | C/O MARY JANE M ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| 28107650 | MIDLAND LOAN SERVICES INC | LOCKBOX 642303 | PO BOX 642303 | | | PITTSBURGH | PA | 15264-2303 | |
| 28117872 | MIDLAND LOAN SERVICES LP | DEPT 616 | 210 W 10TH ST | | | KANSAS CITY | MO | 64105 | |
| 28117873 | MIDLAND LOAN SERVICES LP | PORTFOLIO OPERATIONS | PO BOX 419210 LOAN 030218439 | | | KANSAS CITY | MO | 64141 | |
| 28107651 | MIDLAND LOAN SERVICES, INC. | REF 03-0219720 | PO BOX 419201 ACCT1006967647 | | | KANSAS CITY | MO | 64141 | |
| 28107652 | MIDLAND MUNICIPAL AUTHORITY,PA | 946 RAILROAD AVE | | | | MIDLAND | PA | 15059 | |
| 30262830 | MIDMICHIGAN HEALTH SERVICES, INC | 9249 W LAKE CITY RD | | | | HOUGHTON LAKE | MI | 48629 | |
| 30262831 | MIDMICHIGAN MEDICAL CENTER | 4000 WELLNESS DR | | | | MIDLAND | MI | 48670 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 430 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262832 | MIDMICHIGAN MEDICAL CENTER - GRATIOT | 300 EAST WARWICK DR | | | | ALMA | MI | 48801 | |
| 28117874 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | |
| 28107653 | MIDSTATE BAKERY DIST. INC | PO BOX 23374 | | | | ROCHESTER | NY | 14692 | |
| 28125157 | MID-STATE HEALTH CENTER | 101 BOULDER POINT | | | | PLYMOUTH | NH | 03264 | |
| 29959173 | MID-STATE HEALTH CENTER | C/O ROBERT MACLEOD | 101 BOULDER POINT DR STE 1 | | | PLYMOUTH | NH | 03264-3170 | |
| 28117875 | MIDTOWN PLUMBING INC | 8234 S. GARFIELD AVE. | | | | BELL GARDENS | CA | 90201 | |
| 28107655 | MID-TOWN SHOPPING CENTER, LTD | PO BOX 254 | | | | NORWALK | OH | 44857 | |
| 30262833 | MID-VALLEY HEALTHCARE, INC DBA SAMARITAN LEBANON COMMUNITY HOSPITAL | 525 N. SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| 30517539 | MIDWAY IMPORTING, INC. | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28107658 | MIDWAY SEWER DISTRICT | 3030 S 240TH ST | | | | KENT | WA | 98032-2819 | |
| 28107659 | MIDWAY SEWER DISTRICT | 3030 S 240TH STREET | | | | KENT | WA | 98032 | |
| 28107660 | MIDWAY SHOPPING CENTER, LLC | C/O CAPANO MANAGEMENT COMPANY | 105 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 28107661 | MIDWEST BOX | 9801 WALFORD AVE, SUITE 3 | | | | CLEVELAND | OH | 44102 | |
| 28107662 | MIDWOOD MANAGEMENT CORP | SUITE 201 | 430 PARK AVE | | | NEW YORK | NY | 10022 | |
| 28144465 | MIEHM, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28144466 | MIELKE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28144467 | MIELKE, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28095326 | MIELOCH, LORISSA G | ADDRESS ON FILE | | | | | | | |
| 28095327 | MIERZEJEWSKI, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28144468 | MIESSLER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28095328 | MIFFLIN, CAITLIN M | ADDRESS ON FILE | | | | | | | |
| 30259124 | MIGAJ, DIANA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET, SUITE 10000B | | | BUFFALO | NY | 14202 | |
| 28144469 | MIGDAL-MUMM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28095329 | MIGLIORE, KARISMA | ADDRESS ON FILE | | | | | | | |
| 28144470 | MIGNOTT JR, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28126807 | MIGROS-PENSIONSKASSE FONDS | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28095330 | MIGROS-PENSIONSKASSE FONDS | MIGROS-PENSIONSKASSE FONDS | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28095331 | MIGUEL, DARREN L | ADDRESS ON FILE | | | | | | | |
| 28095332 | MIGUEL, SOPHIA I | ADDRESS ON FILE | | | | | | | |
| 28167906 | MIG-WASHINGTON LLC | 165 N NORTH SHORE DRIVE | | | | LAKE ORION | MI | 48362 | |
| 28144471 | MIHALIC, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144472 | MIHALIC, SARAH | ADDRESS ON FILE | | | | | | | |
| 28144473 | MIHALIK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28167907 | MIHALIK, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28136381 | MIKA, NOREEN | ADDRESS ON FILE | | | | | | | |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002-0000 | |
| 28167908 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002 | |
| 30262835 | MIKE MIHALO PHOTOGRAPHY | 2200 CHATHAM WAY | | | | HARRISBURG | PA | 17110 | |
| 28136382 | MIKESELL, KIRK | ADDRESS ON FILE | | | | | | | |
| 28095335 | MIKHAIL, DALIA Y | ADDRESS ON FILE | | | | | | | |
| 28136383 | MIKHAIL, HANY | ADDRESS ON FILE | | | | | | | |
| 28136384 | MIKHAIL, MERNA | ADDRESS ON FILE | | | | | | | |
| 28136385 | MIKHAYLYANTS, LYUDMILA | ADDRESS ON FILE | | | | | | | |
| 28167910 | MIKHNYUK, VITALY | ADDRESS ON FILE | | | | | | | |
| 28136386 | MIKHO, SAMAA | ADDRESS ON FILE | | | | | | | |
| 28136387 | MIKKELSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28136388 | MIKLOS, KAILEAH | ADDRESS ON FILE | | | | | | | |
| 28136389 | MIKLOVIC, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28095336 | MIKOLOVIC, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28095337 | MIKOLOSKO, LORI | ADDRESS ON FILE | | | | | | | |
| 28095338 | MIKOLOSKO, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 28117877 | MIKULA, LUKE | ADDRESS ON FILE | | | | | | | |
| 28136390 | MIKULS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136391 | MILAK, DAVID | ADDRESS ON FILE | | | | | | | |
| 28136392 | MILAM WOODWARD, DEANN | ADDRESS ON FILE | | | | | | | |
| 28144474 | MILAM WOODWARD, DEANN | ADDRESS ON FILE | | | | | | | |
| 28144475 | MILAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28144476 | MILANI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28144477 | MILANO, LORI | ADDRESS ON FILE | | | | | | | |
| 28117878 | MILAZZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30262836 | MILBERG FACTORS INC. | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 28144478 | MILBERG, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28117879 | MILBOURNE, STANIKA | ADDRESS ON FILE | | | | | | | |
| 28095339 | MILBRAND, AMY | ADDRESS ON FILE | | | | | | | |
| 28144479 | MILBY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28095340 | MILCARSKY, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28144480 | MILCOFF, JULIA | ADDRESS ON FILE | | | | | | | |
| 28095341 | MILCZARSKI, SARAH ANN A | ADDRESS ON FILE | | | | | | | |
| 28117880 | MILELLI REALTY PARTNERS LLC | PO BOX 2229 | | | | MORRISTOWN | NJ | 07962 | |
| 30262837 | MILES & STOCKBRIDGE | ATTN: CATHERINE B. HARRINGTON, KATHERINE WILSON | 11 N. WASHINGTON STREET | SUITE 700 | | ROCKVILLE | MD | 20850-4229 | |
| 28144481 | MILES CONTRERAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28095342 | MILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144482 | MILES, JENNA | ADDRESS ON FILE | | | | | | | |
| 28144483 | MILES, KIERRA | ADDRESS ON FILE | | | | | | | |
| 28144484 | MILES, KIMIYAH | ADDRESS ON FILE | | | | | | | |
| 28144485 | MILES, KOBE | ADDRESS ON FILE | | | | | | | |
| 28144486 | MILES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136393 | MILES, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28136394 | MILESIC, MAJA | ADDRESS ON FILE | | | | | | | |
| 28095343 | MILEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28107665 | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC ST | | | | MILFORD | MI | 48381 | |
| 28117881 | MILFORD, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 28095344 | MILFORD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28095345 | MILFORT, SEAN G | ADDRESS ON FILE | | | | | | | |
| 28136395 | MILFS, JASON | ADDRESS ON FILE | | | | | | | |
| 28117882 | MILIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136396 | MILIONE, JULIET | ADDRESS ON FILE | | | | | | | |
| 28136397 | MILIOTO, MADDISON | ADDRESS ON FILE | | | | | | | |
| 28095346 | MILITAR, JANET VANESSA M | ADDRESS ON FILE | | | | | | | |
| 28095347 | MILITAR, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 28136398 | MILITELLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28136399 | MILITELLO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28136401 | MILIUKOVA, MAIIA | ADDRESS ON FILE | | | | | | | |
| 28095348 | MILK, ELISABETH R | ADDRESS ON FILE | | | | | | | |
| 28136402 | MILKESA, HAWI | ADDRESS ON FILE | | | | | | | |
| 28117883 | MILKINS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28117884 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | | | | NEW YORK | NY | 10028 | |
| 28117885 | MILL SHOP ON BROAD, LLC | C/O VCU RE FOUNDATION | PO BOX 843040 | | | RICHMOND | VA | 23284-3040 | |
| 28095350 | MILLADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 431 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136403 | MILLARD, FAITH | ADDRESS ON FILE | | | | | | | |
| 28136404 | MILLARD, JONI | ADDRESS ON FILE | | | | | | | |
| 28144487 | MILLARD, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28159675 | MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST | | | | ERIE | PA | 16509 | |
| 29959174 | MILLCREEK COMMUNITY HOSPITAL | C/O MARCUS BABIAK | 5515 PEACH ST | | | ERIE | PA | 16509 | |
| 28117886 | MILLCREEK TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| 28107666 | MILLCREEK TOWNSHIP TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| 28144488 | MILLEN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 30260117 | MILLENIUM TRUST COMPANY | 165 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | |
| 28107667 | MILLENNIUM BUILDING SERV INC | 5909 N CUTTER CIRCLE | | | | PORTLAND | OR | 97217 | |
| 28126819 | MILLENNIUM CMM LTD | ATTN KERRY FILIPPATOS | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| 28095351 | MILLENNIUM CMM LTD | MILLENNIUM CMM LTD | ATTN KERRY FILIPPATOS | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| 28144489 | MILLER, ABBIE | ADDRESS ON FILE | | | | | | | |
| 28144490 | MILLER, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 28117887 | MILLER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28144491 | MILLER, ABRIA | ADDRESS ON FILE | | | | | | | |
| 28144492 | MILLER, ADELLE | ADDRESS ON FILE | | | | | | | |
| 28144493 | MILLER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28144494 | MILLER, ALANA | ADDRESS ON FILE | | | | | | | |
| 28167911 | MILLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28095352 | MILLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28095353 | MILLER, ALEXANDRIA J | ADDRESS ON FILE | | | | | | | |
| 28144496 | MILLER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28144495 | MILLER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28144497 | MILLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28095354 | MILLER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28167912 | MILLER, AMANI | ADDRESS ON FILE | | | | | | | |
| 28144499 | MILLER, AMY | ADDRESS ON FILE | | | | | | | |
| 28144498 | MILLER, AMY | ADDRESS ON FILE | | | | | | | |
| 28095355 | MILLER, AMY S | ADDRESS ON FILE | | | | | | | |
| 28095356 | MILLER, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28167913 | MILLER, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28095357 | MILLER, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 28136405 | MILLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 28095358 | MILLER, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28136406 | MILLER, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28136407 | MILLER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136408 | MILLER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28136409 | MILLER, AVALYN | ADDRESS ON FILE | | | | | | | |
| 28136410 | MILLER, BECKY | ADDRESS ON FILE | | | | | | | |
| 28136411 | MILLER, BEN | ADDRESS ON FILE | | | | | | | |
| 28136412 | MILLER, BETH | ADDRESS ON FILE | | | | | | | |
| 28095359 | MILLER, BHAVINI P | ADDRESS ON FILE | | | | | | | |
| 28136413 | MILLER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28136414 | MILLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28095360 | MILLER, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 28136416 | MILLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28136415 | MILLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28144500 | MILLER, BRIAHNA | ADDRESS ON FILE | | | | | | | |
| 28144501 | MILLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28095361 | MILLER, BRITTNEY M | ADDRESS ON FILE | | | | | | | |
| 28167914 | MILLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28144502 | MILLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28167915 | MILLER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28144503 | MILLER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28144504 | MILLER, CARLA | ADDRESS ON FILE | | | | | | | |
| 28095362 | MILLER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28095363 | MILLER, CHARLENE R | ADDRESS ON FILE | | | | | | | |
| 28144505 | MILLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28095364 | MILLER, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 28144506 | MILLER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28095365 | MILLER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28144507 | MILLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28144508 | MILLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28095366 | MILLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28144509 | MILLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28144510 | MILLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30519797 | MILLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28095367 | MILLER, CHRISTOPHER N | ADDRESS ON FILE | | | | | | | |
| 28144511 | MILLER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28167916 | MILLER, CONNSTANCE | ADDRESS ON FILE | | | | | | | |
| 28167917 | MILLER, COREY | ADDRESS ON FILE | | | | | | | |
| 28095368 | MILLER, CORY J | ADDRESS ON FILE | | | | | | | |
| 28144512 | MILLER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28136417 | MILLER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28095369 | MILLER, CURTIS W | ADDRESS ON FILE | | | | | | | |
| 28136418 | MILLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28095370 | MILLER, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28167918 | MILLER, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28136419 | MILLER, DANTE | ADDRESS ON FILE | | | | | | | |
| 28136420 | MILLER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28095371 | MILLER, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28095372 | MILLER, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 28095373 | MILLER, DEVON | ADDRESS ON FILE | | | | | | | |
| 28136421 | MILLER, DIAVIAN | ADDRESS ON FILE | | | | | | | |
| 28136422 | MILLER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28095374 | MILLER, DORIS E | ADDRESS ON FILE | | | | | | | |
| 28136423 | MILLER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28136424 | MILLER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28095375 | MILLER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28136427 | MILLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136425 | MILLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136426 | MILLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136428 | MILLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28095376 | MILLER, EMMA N | ADDRESS ON FILE | | | | | | | |
| 28144513 | MILLER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28144514 | MILLER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28144515 | MILLER, ERIK | ADDRESS ON FILE | | | | | | | |
| 28095377 | MILLER, GARY T | ADDRESS ON FILE | | | | | | | |
| 28144516 | MILLER, GENA | ADDRESS ON FILE | | | | | | | |
| 28144517 | MILLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28144518 | MILLER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28144519 | MILLER, HALEY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 432 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144520 | MILLER, HARRISON | ADDRESS ON FILE | | | | | | | |
| 28144521 | MILLER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144522 | MILLER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28144523 | MILLER, ISSAC | ADDRESS ON FILE | | | | | | | |
| 28167919 | MILLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28167920 | MILLER, JAKE | ADDRESS ON FILE | | | | | | | |
| 28144524 | MILLER, JAKE | ADDRESS ON FILE | | | | | | | |
| 28144525 | MILLER, JALEN | ADDRESS ON FILE | | | | | | | |
| 28136429 | MILLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095378 | MILLER, JAMIE E | ADDRESS ON FILE | | | | | | | |
| 28095379 | MILLER, JANICE | ADDRESS ON FILE | | | | | | | |
| 28167921 | MILLER, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28136430 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28095380 | MILLER, JILL | ADDRESS ON FILE | | | | | | | |
| 28095381 | MILLER, JODY M | ADDRESS ON FILE | | | | | | | |
| 28095382 | MILLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 28095383 | MILLER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28136431 | MILLER, JOY | ADDRESS ON FILE | | | | | | | |
| 28136432 | MILLER, JUDY | ADDRESS ON FILE | | | | | | | |
| 28167922 | MILLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28136433 | MILLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28095384 | MILLER, JULIE-ANN | ADDRESS ON FILE | | | | | | | |
| 28095385 | MILLER, JULIENNE N | ADDRESS ON FILE | | | | | | | |
| 28136434 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136437 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136436 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136435 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136438 | MILLER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28136439 | MILLER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28136440 | MILLER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28095386 | MILLER, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28095387 | MILLER, KATHRYN F | ADDRESS ON FILE | | | | | | | |
| 28095388 | MILLER, KATHY L | ADDRESS ON FILE | | | | | | | |
| 28144526 | MILLER, KAY | ADDRESS ON FILE | | | | | | | |
| 28117888 | MILLER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28095389 | MILLER, KELLI M | ADDRESS ON FILE | | | | | | | |
| 28095390 | MILLER, KENDALL A | ADDRESS ON FILE | | | | | | | |
| 28095391 | MILLER, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 28144527 | MILLER, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28144529 | MILLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144528 | MILLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144530 | MILLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144531 | MILLER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28144532 | MILLER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28117889 | MILLER, LANDON | ADDRESS ON FILE | | | | | | | |
| 28144533 | MILLER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28144534 | MILLER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28095392 | MILLER, LISA M | ADDRESS ON FILE | | | | | | | |
| 28095393 | MILLER, LLARRA D | ADDRESS ON FILE | | | | | | | |
| 28144535 | MILLER, LOLITA | ADDRESS ON FILE | | | | | | | |
| 28144536 | MILLER, LORI | ADDRESS ON FILE | | | | | | | |
| 28117890 | MILLER, LORRAINE L | ADDRESS ON FILE | | | | | | | |
| 28144538 | MILLER, LUKE | ADDRESS ON FILE | | | | | | | |
| 28095394 | MILLER, MADELEINE M | ADDRESS ON FILE | | | | | | | |
| 28117891 | MILLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28095395 | MILLER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28095396 | MILLER, MARDIN H | ADDRESS ON FILE | | | | | | | |
| 28136441 | MILLER, MARK | ADDRESS ON FILE | | | | | | | |
| 28136442 | MILLER, MARVA | ADDRESS ON FILE | | | | | | | |
| 28117892 | MILLER, MARY H | ADDRESS ON FILE | | | | | | | |
| 28136443 | MILLER, MARYALCE | ADDRESS ON FILE | | | | | | | |
| 28136444 | MILLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28095397 | MILLER, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28117893 | MILLER, MATTIE | ADDRESS ON FILE | | | | | | | |
| 28095398 | MILLER, MAYA L | ADDRESS ON FILE | | | | | | | |
| 28136445 | MILLER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28095399 | MILLER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28136446 | MILLER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28136448 | MILLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28136447 | MILLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095400 | MILLER, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 28136449 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28136450 | MILLER, MIEKO | ADDRESS ON FILE | | | | | | | |
| 28136451 | MILLER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28095401 | MILLER, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28136452 | MILLER, NAPAKESON | ADDRESS ON FILE | | | | | | | |
| 28147954 | MILLER, NEAL | ADDRESS ON FILE | | | | | | | |
| 28095402 | MILLER, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28147955 | MILLER, NOAH | ADDRESS ON FILE | | | | | | | |
| 28147956 | MILLER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28095403 | MILLER, PAMELA L | ADDRESS ON FILE | | | | | | | |
| 28147957 | MILLER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095404 | MILLER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28147958 | MILLER, PETER | ADDRESS ON FILE | | | | | | | |
| 28147959 | MILLER, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 28147960 | MILLER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28095405 | MILLER, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 28147961 | MILLER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28147963 | MILLER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28147962 | MILLER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28095406 | MILLER, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 28147964 | MILLER, RITA | ADDRESS ON FILE | | | | | | | |
| 28147965 | MILLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28147966 | MILLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095407 | MILLER, ROBYN E | ADDRESS ON FILE | | | | | | | |
| 28136453 | MILLER, ROSE | ADDRESS ON FILE | | | | | | | |
| 28136454 | MILLER, ROXIE | ADDRESS ON FILE | | | | | | | |
| 28136455 | MILLER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28136456 | MILLER, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28136457 | MILLER, SAHM | ADDRESS ON FILE | | | | | | | |
| 28136458 | MILLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28095408 | MILLER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28136459 | MILLER, SEQUOIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 433 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095409 | MILLER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28136460 | MILLER, SHAYELA | ADDRESS ON FILE | | | | | | | |
| 28136461 | MILLER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28136463 | MILLER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28136462 | MILLER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28136464 | MILLER, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28147967 | MILLER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28095410 | MILLER, SKYLER R | ADDRESS ON FILE | | | | | | | |
| 28095411 | MILLER, SONYA | ADDRESS ON FILE | | | | | | | |
| 28117894 | MILLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28147968 | MILLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28147969 | MILLER, STACI | ADDRESS ON FILE | | | | | | | |
| 28147970 | MILLER, SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 28095412 | MILLER, TAKOTA B | ADDRESS ON FILE | | | | | | | |
| 28147971 | MILLER, TAMARRA | ADDRESS ON FILE | | | | | | | |
| 28147972 | MILLER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28095413 | MILLER, TERESA L | ADDRESS ON FILE | | | | | | | |
| 28147973 | MILLER, THERESE | ADDRESS ON FILE | | | | | | | |
| 28147974 | MILLER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28095414 | MILLER, TRISHA | ADDRESS ON FILE | | | | | | | |
| 30559824 | MILLER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28147975 | MILLER, VANCE | ADDRESS ON FILE | | | | | | | |
| 28147976 | MILLER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28147977 | MILLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28147978 | MILLER, VIKKI | ADDRESS ON FILE | | | | | | | |
| 28147979 | MILLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136465 | MILLER-BEATTY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28136466 | MILLER-CARTER, GANELLE | ADDRESS ON FILE | | | | | | | |
| 28117895 | MILLER-LISMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28117897 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, | STE 100 | | | WILMINGTON | DE | 19809 | |
| 28136467 | MILLHEIM, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 28136468 | MILLIGAN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28117898 | MILLIGAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 28167923 | MILLIGAN, TRACI | ADDRESS ON FILE | | | | | | | |
| 28136469 | MILLIGAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28136470 | MILLIKEN, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28095417 | MILLIKEN, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28169885 | MILLIMAN, INC. | 17335 GOLF PARKWAY | SUITE 100 | | | BROOKFIELD | WI | 53045 | |
| 28167924 | MILLIMAN, INC. | ATTN: FINANCE/ACCOUNTING | 17335 GOLF PARKWAY, STE 100 | | | BROOKFIELD | WI | 53045 | |
| 28167925 | MILLIMAN, SHAWN M | ADDRESS ON FILE | | | | | | | |
| 28136472 | MILLIRON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28136473 | MILLIRONS, JARED | ADDRESS ON FILE | | | | | | | |
| 30519482 | MILLIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095418 | MILLIS, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 28095419 | MILLMAKER, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28136474 | MILLMAN, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 28095420 | MILLNER, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28095421 | MILLO, RENATO A | ADDRESS ON FILE | | | | | | | |
| 28136475 | MILLS, AMY | ADDRESS ON FILE | | | | | | | |
| 28136476 | MILLS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28147980 | MILLS, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28147981 | MILLS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28147982 | MILLS, COREY | ADDRESS ON FILE | | | | | | | |
| 28095422 | MILLS, DEANN | ADDRESS ON FILE | | | | | | | |
| 28095423 | MILLS, DEBRA K | ADDRESS ON FILE | | | | | | | |
| 28095424 | MILLS, DIANA | ADDRESS ON FILE | | | | | | | |
| 28147983 | MILLS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28147984 | MILLS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28147985 | MILLS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28147986 | MILLS, JAYCE | ADDRESS ON FILE | | | | | | | |
| 28095425 | MILLS, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 28095426 | MILLS, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28147988 | MILLS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28095427 | MILLS, LAMANDA L | ADDRESS ON FILE | | | | | | | |
| 28147989 | MILLS, MALEKO | ADDRESS ON FILE | | | | | | | |
| 30519363 | MILLS, MARION | ADDRESS ON FILE | | | | | | | |
| 28095428 | MILLS, MARION K | ADDRESS ON FILE | | | | | | | |
| 28147990 | MILLS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28147991 | MILLS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28147992 | MILLS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28095429 | MILLS, RAMONA L | ADDRESS ON FILE | | | | | | | |
| 28136477 | MILLS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28136478 | MILLS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28167926 | MILLS, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 28136479 | MILLS, SHAUNTASIA | ADDRESS ON FILE | | | | | | | |
| 28167927 | MILLSIDE PLAZA LLC | PO BOX 714214 | | | | CINCINNATI | OH | 45271-4214 | |
| 28095430 | MILLS-PRICE, MARY A | ADDRESS ON FILE | | | | | | | |
| 28136480 | MILLWARD, MARK | ADDRESS ON FILE | | | | | | | |
| 28136481 | MILLWOOD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28167928 | MILLWOOD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28095431 | MILNE, JAMES D | ADDRESS ON FILE | | | | | | | |
| 28136482 | MILNE-DAVIES, JASON | ADDRESS ON FILE | | | | | | | |
| 28136483 | MILNER, SAMONE | ADDRESS ON FILE | | | | | | | |
| 28095432 | MILNES, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28136484 | MILORADOVICH, ELENA | ADDRESS ON FILE | | | | | | | |
| 28136485 | MILS, DAIJAH | ADDRESS ON FILE | | | | | | | |
| 28136486 | MILSTEAD, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28095433 | MILSTEN, SHERRY M | ADDRESS ON FILE | | | | | | | |
| 30519639 | MILTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095434 | MILTER, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 30519554 | MILTON, AKWO | ADDRESS ON FILE | | | | | | | |
| 28095435 | MILTON, AKWO A | ADDRESS ON FILE | | | | | | | |
| 28095436 | MILTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28167929 | MILTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28136487 | MIMNA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28095437 | MIMS, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28136488 | MIN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28147993 | MIN, EUN KYUNG | ADDRESS ON FILE | | | | | | | |
| 28147994 | MIN, JINNA | ADDRESS ON FILE | | | | | | | |
| 28095438 | MIN, KENNETH K | ADDRESS ON FILE | | | | | | | |
| 28095439 | MIN, SUSAN S | ADDRESS ON FILE | | | | | | | |
| 28147995 | MINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28095440 | MINA, MINA F | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28147996 | MINAMYER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28095441 | MINARELLI, ANN L | ADDRESS ON FILE | | | | | | | |
| 28147997 | MINAS, NARBE | ADDRESS ON FILE | | | | | | | |
| 28095442 | MINASIAN, MARYANOOSH | ADDRESS ON FILE | | | | | | | |
| 28095443 | MINCHONG, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 30262840 | MINDFUL NOURISHMENT LLC | 600 1ST AVENUE | SUITE 100 | | | SEATTLE | WA | 98104 | |
| | MINDFUL NOURISHMENT LLC(DBA ZING BARS) | PO BOX 80388S | | | | KANSAS CITY | MO | 64180 | |
| 28167930 | MINDSET GURUS LLC | 2401 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 28167931 | MINE, NANAKO | ADDRESS ON FILE | | | | | | | |
| 28147998 | MINEAR, HEIDI J | ADDRESS ON FILE | | | | | | | |
| 28095445 | MINEER, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 28147999 | MINEO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28167932 | MINER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28148000 | MINER, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28148001 | MINETTI, ELYSE J | ADDRESS ON FILE | | | | | | | |
| 28095446 | MINGGIA, DANIKA | ADDRESS ON FILE | | | | | | | |
| 28095447 | MINGLE, DARREL | ADDRESS ON FILE | | | | | | | |
| 28095448 | MINGO, MIA | ADDRESS ON FILE | | | | | | | |
| 28148002 | MINHAZ, MOHAMMED A | ADDRESS ON FILE | | | | | | | |
| 28095449 | MINISTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28095450 | MINIX, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28148003 | MINJAREZ, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 28148004 | MINJAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28148005 | MINNER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28136489 | MINNESOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28127046 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE, SUITE 530 | | | | MINNEAPOLIS | MN | 55414-3251 | |
| 28169804 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28169802 | MINNESOTA BOARD OF PHARMACY | 3001 UNIVERSITY AVE SE STE 307 | | | | MINNEAPOLIS | MN | 55414-3345 | |
| 28169803 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST SUITE 280 | | | SAINT PAUL | MN | 55101 | |
| 28107671 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64975 | | | | ST. PAUL | MN | 55164-0975 | |
| 28169805 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH | | | | ST. PAUL | MN | 55155 | |
| 28169806 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 5130 | | | | ST. PAUL | MN | 55146-5130 | |
| 28169807 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6330 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55146-6330 | |
| 28107672 | MINNESOTA MEDICAID | MINNESOTACARE | P.O. BOX 64252 | | | ST. PAUL | MN | 55164-0252 | |
| 28169808 | MINNESOTA REVENUE | MAIL STATION 4410 | | | | ST PAUL | MN | 55146-4410 | |
| 28107673 | MINNICH, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28136490 | MINNICH, MEILYN A | ADDRESS ON FILE | | | | | | | |
| 28095451 | MINNICH, RYAN | ADDRESS ON FILE | | | | | | | |
| 28136491 | MINNICK, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28095452 | MINNS, ORRIN | ADDRESS ON FILE | | | | | | | |
| 28136492 | MINNJIES, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28095453 | MINO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28136493 | MINOR, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28136494 | MINOR, ANN | ADDRESS ON FILE | | | | | | | |
| 28136495 | MINOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28136496 | MINOR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28136497 | MINOR, RICKITA | ADDRESS ON FILE | | | | | | | |
| 30259125 | MINOZA, BARBY | ADDRESS ON FILE | | | | | | | |
| 28095454 | MINSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28136498 | MINTER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28136499 | MINTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28136500 | MINTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28148006 | MINTON, TERESA J | ADDRESS ON FILE | | | | | | | |
| 28095455 | MINTUS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28148007 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 30262841 | MINTZ GROUP LLC | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 28167934 | MINTZ GROUP LLC | PO BOX 9463 | | | | NEW YORK | NY | 10087-9463 | |
| 30269360 | MINUTE, DEVIN J | ADDRESS ON FILE | | | | | | | |
| 28095456 | MINUTE KEY | 1426 PEARL ST | STE 203 | | | BOULDER | CO | 80302 | |
| 30262843 | MINUTEMAN PRESS | 331 E AVE K-4 | | | | LANCASTER | CA | 93535 | |
| 28117899 | MINUTEMAN PRESS | 7570 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| 28095457 | MINUTEMAN PRESS OF LIVERPOOL | 7570 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| 28165996 | MIQUIRRAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28148008 | MIRABEL PROMOTIONS LTD | 5145 BRECKSVILLE ROAD | SUITE 205 | | | RICHFIELD | OH | 44286 | |
| 30262844 | MIRACLE SOFTWARE SYSTEMS (RE-SELLER): KNOWBE4 (PRODUCT VENDOR) | ATTN: SUSANNA MAGANTI, SOFTWARE MAINTENANCE RENEWAL REP | 45625 GRAND RIVER AVENUE | | | NOVI | MI | 48374 | |
| 30262845 | MIRACLE SOFTWARE SYSTEMS, INC | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| 28117903 | MIRACLE SOFTWARE SYSTEMS, INC. | ATTN: SUSANNA MAGANTI, SOFTWARE MAINTENANCE RENEWAL REP | 45625 GRAND RIVER AVENUE | | | NOVI | MI | 48374 | |
| 30262846 | MIRAGLIA, LYNN | ADDRESS ON FILE | | | | | | | |
| 30519728 | MIRAGLIA, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28095458 | MIRAGLIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28148009 | MIRALLES, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 28095459 | MIRAND, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28117904 | MIRANDA LAGUNA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28095460 | MIRANDA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28095461 | MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28095462 | MIRANDA, ANAHI | ADDRESS ON FILE | | | | | | | |
| 28148010 | MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28095463 | MIRANDA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28148011 | MIRANDA, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28148012 | MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28117905 | MIRANDA, DARLENE L | ADDRESS ON FILE | | | | | | | |
| 28095464 | MIRANDA, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28095465 | MIRANDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28148013 | MIRANDA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28148014 | MIRANDA, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28117906 | MIRANDA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 28095466 | MIRANDA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28117907 | MIRANDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28148015 | MIRANDA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28148016 | MIRANDA, HOPE | ADDRESS ON FILE | | | | | | | |
| 28148017 | MIRANDA, IDALINA | ADDRESS ON FILE | | | | | | | |
| 28148018 | MIRANDA, JARELY | ADDRESS ON FILE | | | | | | | |
| 28117908 | MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28136501 | MIRANDA, KARLA B | ADDRESS ON FILE | | | | | | | |
| 28095467 | MIRANDA, KRYSTIE A | ADDRESS ON FILE | | | | | | | |
| 28117909 | MIRANDA, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136502 | MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28136503 | | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095468 | MIRANDA, MARILOU A | ADDRESS ON FILE | | | | | | | |
| 28095469 | MIRANDA, MELINDA G | ADDRESS ON FILE | | | | | | | |
| 28136504 | MIRANDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095470 | MIRANDA, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28095471 | MIRANDA, ROSE-ANN | ADDRESS ON FILE | | | | | | | |
| 28095472 | MIRANDA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28136505 | MIRANDA, TAMIE | ADDRESS ON FILE | | | | | | | |
| 28136506 | MIRCHANDANI, KANCHAN | ADDRESS ON FILE | | | | | | | |
| 28167935 | MIRELES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28136507 | MIRELES, MARS | ADDRESS ON FILE | | | | | | | |
| 28095473 | MIRELES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28136509 | MIRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 28136510 | MIRON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28095474 | MIRONCHUK, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 28095475 | MIRRO, KATHY | ADDRESS ON FILE | | | | | | | |
| 28136511 | MIRYALA, KAMALAKAR | ADDRESS ON FILE | | | | | | | |
| 28095476 | MIRZA, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28095477 | MIRZA, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 28136512 | MIRZA, SHEZA | ADDRESS ON FILE | | | | | | | |
| 28095478 | MIRZA, UBAID-ULLAH | ADDRESS ON FILE | | | | | | | |
| 28167936 | MIRZAZADEH, HAMID | ADDRESS ON FILE | | | | | | | |
| 28148019 | MISCH, SHARON | ADDRESS ON FILE | | | | | | | |
| 28148020 | MISCO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 30519601 | MISENKO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28095479 | MISENKO, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28148021 | MISH, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28095480 | MISHIYEVA, OKSANA | ADDRESS ON FILE | | | | | | | |
| 28148022 | MISHIZEN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28095481 | MISHLER, CRAIG R | ADDRESS ON FILE | | | | | | | |
| 28165999 | MISHORIM GOLD NEWPORT NEWS LP | C/O FORNESS PROP LLC | 2221 LEE RD, STE 11 | | | WINTER PARK | FL | 32789 | |
| 28148023 | MISHRA, JAYATI | ADDRESS ON FILE | | | | | | | |
| 28148025 | MISHRA, MADHAV | ADDRESS ON FILE | | | | | | | |
| 28095482 | MISHRA, MANISHA | ADDRESS ON FILE | | | | | | | |
| 28148026 | MISIANO, CORIN | ADDRESS ON FILE | | | | | | | |
| 28167937 | MISHOWSKY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28148027 | MISKINA, SUHA | ADDRESS ON FILE | | | | | | | |
| 28095483 | MISKULIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28148028 | MISRA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28148029 | MISRA, SUBHASHINI | ADDRESS ON FILE | | | | | | | |
| 28148030 | MISSELL, SAYLEE | ADDRESS ON FILE | | | | | | | |
| 28148031 | MISSINO, TAHNEESHA | ADDRESS ON FILE | | | | | | | |
| 28125159 | MISSION CITY COMMUNITY NETWORK | 85297 SEPULVEDA BLVD. | | | | NORTH HILLS | CA | 91343 | |
| 29959175 | MISSION CITY COMMUNITY NETWORK | C/O NIK GUPTA | 85297 SEPULVEDA BLVD. | | | NORTH HILLS | CA | 91343 | |
| 28166000 | MISSION PALLETS INC | 15675 FONTLEE LN | | | | FONTANA | CA | 92335 | |
| 28167939 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES | 3033 5TH AVE, STE 225 | | | SAN DIEGO | CA | 92103 | |
| 28166001 | MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 28167941 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY | STE P | | | LAGUNA NIGUEL | CA | 92677 | |
| 28169809 | MISSISSIPPI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169810 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169811 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | | JACKSON | MS | 39215-1699 | |
| 28169812 | MISSISSIPPI DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28169813 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 28166002 | MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 28127047 | MISSISSIPPI MEDICAID | 550 HIGH STREET | SUITE 1000 | | | JACKSON | MS | 39201 | |
| 28127048 | MISSISSIPPI STATE DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28166004 | MISSISSIPPI STATE TAX COMMISSION | P O BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| 28136513 | MISSMER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28095485 | MISSON, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28127049 | MISSOURI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127050 | MISSOURI BOARD OF PHARMACY | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127051 | MISSOURI BOARD OF PHARMACY | P.O. BOX 625 | | | | JEFFERSON CITY | MO | 65102 | |
| 28127052 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| 28127053 | MISSOURI DEPARTMENT OF HEALTH | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102-0570 | |
| 28127055 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES BUREAU OF AMBULATOR CARE DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO BOX 570 | 920 WILDWOOD | | | JEFFERSON CITY | MO | 65109 | |
| 28127056 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| 28095486 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65109 | |
| 28166006 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| 28166007 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 898 | | | | JEFFERSON CITY | MO | 65102 | |
| 28166008 | MISSOURI DEPT OF REVENUE | PO BOX 999 | | | | JEFFERSON CITY | MO | 65108 | |
| 28107674 | MISSOURI DIV OF EMPLOYMENT SEC | PO BOX 888 | | | | JEFFERSON CITY | MO | 65102 | |
| 28127057 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | 421 EAST DUNKLIN | P.O. BOX 59 | | | JEFFERSON CITY | MO | 65102-0504 | |
| 28169814 | MISSOURI MEDICAID | MISSOURI DEPARTMENT OF SOCIAL SERVICES | PO BOX 2320 PO BOX 1527 | | | JEFFERSON CITY | MO | 65102 | |
| 28136514 | MISSOURI, DANA | ADDRESS ON FILE | | | | | | | |
| 28136515 | MISTER, BETTY | ADDRESS ON FILE | | | | | | | |
| 28136516 | MISTRIEL, ZOE | ADDRESS ON FILE | | | | | | | |
| 28136517 | MISTRY, DHRUVI | ADDRESS ON FILE | | | | | | | |
| 28136518 | MISTRY, MEERA | ADDRESS ON FILE | | | | | | | |
| 28136519 | MISTRY, VISHAL | ADDRESS ON FILE | | | | | | | |
| 28159066 | MITCHELL INSURANCE AGENCY | 7450 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 28136520 | MITCHELL, ADONIS | ADDRESS ON FILE | | | | | | | |
| 28167942 | MITCHELL, AJA | ADDRESS ON FILE | | | | | | | |
| 28167943 | MITCHELL, ALBENIE W | ADDRESS ON FILE | | | | | | | |
| 28136521 | MITCHELL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28136522 | MITCHELL, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28136523 | MITCHELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28095487 | MITCHELL, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28136524 | MITCHELL, ANITA | ADDRESS ON FILE | | | | | | | |
| 28148032 | MITCHELL, ANNE KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28148033 | MITCHELL, BREAH | ADDRESS ON FILE | | | | | | | |
| 28148034 | MITCHELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28095488 | MITCHELL, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28148035 | MITCHELL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28095489 | MITCHELL, CALEB R | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148036 | MITCHELL, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28148037 | MITCHELL, CARLA | ADDRESS ON FILE | | | | | | | |
| 28148038 | MITCHELL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28148040 | MITCHELL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28148039 | MITCHELL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28148041 | MITCHELL, DAMARION | ADDRESS ON FILE | | | | | | | |
| 28148042 | MITCHELL, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28095490 | MITCHELL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28148043 | MITCHELL, EVIN | ADDRESS ON FILE | | | | | | | |
| 28095491 | MITCHELL, GERRY A | ADDRESS ON FILE | | | | | | | |
| 28095492 | MITCHELL, HUGH G | ADDRESS ON FILE | | | | | | | |
| 28095493 | MITCHELL, JADA K | ADDRESS ON FILE | | | | | | | |
| 28148044 | MITCHELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095494 | MITCHELL, JASON J | ADDRESS ON FILE | | | | | | | |
| 28136525 | MITCHELL, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 30259126 | MITCHELL, JOHNNY | C/O JOHN JOYCE | PHILADELPHIA MUNICIPAL COURT | 1339 CHESTNUT ST. 10TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| 28095495 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136526 | MITCHELL, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28136527 | MITCHELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 28136528 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28136529 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28136530 | MITCHELL, KIARA | ADDRESS ON FILE | | | | | | | |
| 28136531 | MITCHELL, KILONDA | ADDRESS ON FILE | | | | | | | |
| 28136532 | MITCHELL, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28095496 | MITCHELL, LEIGH | ADDRESS ON FILE | | | | | | | |
| 28136533 | MITCHELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28095497 | MITCHELL, LOGAN A | ADDRESS ON FILE | | | | | | | |
| 28136535 | MITCHELL, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 28148045 | MITCHELL, MALAWI | ADDRESS ON FILE | | | | | | | |
| 28095498 | MITCHELL, MARIAH D | ADDRESS ON FILE | | | | | | | |
| 28148046 | MITCHELL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28148047 | MITCHELL, MELACIA | ADDRESS ON FILE | | | | | | | |
| 28095499 | MITCHELL, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28148048 | MITCHELL, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28148049 | MITCHELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28167944 | MITCHELL, RENEE | ADDRESS ON FILE | | | | | | | |
| 28095500 | MITCHELL, RONALD C | ADDRESS ON FILE | | | | | | | |
| 28148050 | MITCHELL, SALLY | ADDRESS ON FILE | | | | | | | |
| 28167945 | MITCHELL, SHANTELLE | ADDRESS ON FILE | | | | | | | |
| 28148051 | MITCHELL, SHARON | ADDRESS ON FILE | | | | | | | |
| 28148052 | MITCHELL, SHARON | ADDRESS ON FILE | | | | | | | |
| 28148053 | MITCHELL, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28095501 | MITCHELL, SHAWNA L | ADDRESS ON FILE | | | | | | | |
| 30259127 | MITCHELL, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28095502 | MITCHELL, SHELLY L | ADDRESS ON FILE | | | | | | | |
| 28095503 | MITCHELL, SKYLER A | ADDRESS ON FILE | | | | | | | |
| 28095504 | MITCHELL, STEFANIE L | ADDRESS ON FILE | | | | | | | |
| 28095505 | MITCHELL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28148054 | MITCHELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28167946 | MITCHELL, TAKEYA | ADDRESS ON FILE | | | | | | | |
| 28148055 | MITCHELL, TIANA | ADDRESS ON FILE | | | | | | | |
| 28095506 | MITCHELL, TINA L | ADDRESS ON FILE | | | | | | | |
| 28117910 | MITCHELL, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 28148056 | MITCHELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148057 | MITCHELL, ZIARA | ADDRESS ON FILE | | | | | | | |
| 28136536 | MITCHELL-DAVIS, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 28136537 | MITCHELL-GREEN, DJ | ADDRESS ON FILE | | | | | | | |
| 28136538 | MITCHELSON, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 28095507 | MITCHKO, BREANNA L | ADDRESS ON FILE | | | | | | | |
| 28117911 | MITCHLA, ARIF | ADDRESS ON FILE | | | | | | | |
| 30259964 | MITEL | 350 LEGGET DRIVE | | | | KANATA | ON | K2K 2W7 | CANADA |
| 28159067 | MITEL NETSOLUTIONS | 350 LEGGET DRIVE | | | | KANATA | ON | K2K 2W7 | CANADA |
| 28136539 | MITHILA, ESHRAT | ADDRESS ON FILE | | | | | | | |
| 28117912 | MITORY, JODY | ADDRESS ON FILE | | | | | | | |
| 28095508 | MITRY, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 28136540 | MITSOPOULOS YBARRA, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28136541 | MITSOUROV, ANNA | ADDRESS ON FILE | | | | | | | |
| 28136542 | MITTAL, ANIL KUMAR | ADDRESS ON FILE | | | | | | | |
| 28136543 | MITTAL, ANIL KUMAR | ADDRESS ON FILE | | | | | | | |
| 28095509 | MITTAL, UJJALA | ADDRESS ON FILE | | | | | | | |
| 28136544 | MITYUSHIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 28136545 | MIX, NAAJEE | ADDRESS ON FILE | | | | | | | |
| 28095510 | MIX, ROSEMARY A | ADDRESS ON FILE | | | | | | | |
| 28095511 | MIXELL, BRANDY L | ADDRESS ON FILE | | | | | | | |
| 28136546 | MIXON, JALIYAH | ADDRESS ON FILE | | | | | | | |
| 28136547 | MIXON, SANGNYA | ADDRESS ON FILE | | | | | | | |
| 28095512 | MIYAN, MAHBUB U | ADDRESS ON FILE | | | | | | | |
| 28095513 | MIYATA, ELLIE M | ADDRESS ON FILE | | | | | | | |
| 30262847 | MIZAR ENTERPRISES INC | 5455 WILSHIRE BLVD | SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| 28148058 | MIZE, KURT | ADDRESS ON FILE | | | | | | | |
| 28148059 | MIZENER, MICAH | ADDRESS ON FILE | | | | | | | |
| 28148060 | MIZERAK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28148061 | MIZGER, JOANN | ADDRESS ON FILE | | | | | | | |
| 28148062 | MIZIA, BETSY | ADDRESS ON FILE | | | | | | | |
| 30517540 | MJ MORGAN GROUP | 205 HARBORVIEW DRIVE | | | | BALTIMORE | MD | 21230 | |
| 30262850 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28117920 | MK REALTY MTDE LLC | SUITE 320, PMB-358 | 726 RT 202 SOUTH | | | BRIDGEWATER | NJ | 08807 | |
| 28095514 | MKHITARYAN, HRIPSIME | ADDRESS ON FILE | | | | | | | |
| 28117921 | MK-MENLO II PROPERTY OWNER, LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER RD., 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 28095515 | MK-MENLO II PROPERTY OWNER, LLC | | 1345 AVENUE OF THE AMERICAS, 46TH FL. | | | NEW YORK | NY | 10105 | |
| 28107675 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD., 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 28095517 | MK-MENLO PLEASANT VALLEY, LP | MICHAEL MC NAMARA | AUTHORIZED SIGNATORY | 1345 AVENUE OF THE AMERICAS, 46TH FL. | | NEW YORK | NY | 10105 | |
| 28107677 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 28107678 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS | 46TH FL. | | NEW YORK | NY | 10105 | |
| 28107681 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS | 46TH FL. | | NEW YORK | NY | 10105 | |
| 28107682 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| 28107679 | MK-MENLO PROPERTY OWNER, LLC | MICHAEL MC NAMARA | AUTHORIZED SIGNATORY | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117922 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | | | ALDIE | VA | 20105 | |
| 28148063 | MKRTCHIAN, ANOUSH | ADDRESS ON FILE | | | | | | | |
| 28117924 | MLG REAL ESTATE LLC | PO BOX X | | | | WAYMART | PA | 18472 | |
| 28169267 | MLIM 228 LLC | 720 PARKVIEW DR | | | | GIBSONIA | PA | 15044 | |
| 28148064 | MLOTHA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28169268 | MMDG LP | SUITE 185 | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| 28148065 | MMUNGA, SAFI | ADDRESS ON FILE | | | | | | | |
| 30258972 | MN UNEMPLOYMENT INS | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA ST, SUITE E200 | | | ST. PAUL | MN | 55101-1351 | |
| 28117926 | MNAS ENTERPRISES LLC | BNAS ENTERPRISES LLC | C/O PROP CONCEPTS, PO BOX 203 | | | SAN ANSELMO | CA | 94979 | |
| 28095524 | MNATSAKANYAN, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28160013 | MNJH BAY CITY, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ., MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28095525 | MNJH BAY CITY, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28160012 | MNJH BAY CITY, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28160011 | MNJH BAY CITY, LLC | CRAIG SOLOMON GANZ; MICHAEL S. MYERS | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28148066 | MOAN, KAIA | | | | | | | | |
| 28095526 | MOATS, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28148067 | MOATS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28095527 | MOAYED, SIMA | ADDRESS ON FILE | | | | | | | |
| 28095528 | MOBASSER, SHAHRZAD S | ADDRESS ON FILE | | | | | | | |
| 28148068 | MOBBERLY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28169886 | MOBILE MINI | 1775 TRANSPORT LANE | | | | KNOXVILLE | TN | 37924 | |
| 28117927 | MOBILE MINI INC | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 28148070 | MOBLEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 28136548 | MOBLEY, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 28136549 | MOBLEY, EVA | ADDRESS ON FILE | | | | | | | |
| 28095529 | MOBLEY, KYLE | ADDRESS ON FILE | | | | | | | |
| 28117928 | MOBUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28136550 | MOCCABEE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28136551 | MOCELLA, KIM | ADDRESS ON FILE | | | | | | | |
| 28095530 | MOCHOCKI, SASHA L | ADDRESS ON FILE | | | | | | | |
| 28117929 | MOCK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28095531 | MOCK, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28136552 | MOCK, DONALD | ADDRESS ON FILE | | | | | | | |
| 28136553 | MOCK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28136554 | MOCK, JANINE | ADDRESS ON FILE | | | | | | | |
| 28136555 | MOCK, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28136556 | MOCKE, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28136557 | MOCNY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28095532 | MODERN ELECTRIC WATER COMPANY | 904 N PINES RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 28095533 | MODERN ELECTRIC WATER COMPANY | 904 NORTH PINES ROAD | | | | SPOKANE VALLEY | WA | 99206 | |
| 28160015 | MODERN ELECTRIC WATER COMPANY | PO BOX 141107 | | | | SPOKANE VALLEY | WA | 99214 | |
| 28160017 | MODERN SPROUT LLC | 2010 W FULTON ST F-304 | | | | CHICAGO | IL | 60612 | |
| 30262852 | MODERN SPROUT LLC | 2010 WEST FULTON | UNIT F304 | | | CHICAGO | IL | 60612 | |
| 30262859 | MODERNA US, INC. | 5 VAUGHN DRIVE | | | | PRINCETON | NJ | 08570 | |
| 28136558 | MODESTE, KIRK | ADDRESS ON FILE | | | | | | | |
| 28136559 | MODESTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28148071 | MODESTI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28160019 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95352-4060 | |
| 28160018 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| 28117930 | MODESTO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28095533 | MODHA, RUSHIKA | ADDRESS ON FILE | | | | | | | |
| 28148072 | MODI, AKASH | ADDRESS ON FILE | | | | | | | |
| 28095534 | MODI, ALKA B | ADDRESS ON FILE | | | | | | | |
| 28148073 | MODI, ALOK | ADDRESS ON FILE | | | | | | | |
| 28095535 | MODI, DIPIKA | ADDRESS ON FILE | | | | | | | |
| 28095536 | MODI, GEENA M | ADDRESS ON FILE | | | | | | | |
| 28148074 | MODICA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28095537 | MODICA, GABRIELLA M | ADDRESS ON FILE | | | | | | | |
| 28117931 | MODOC CO ENVIRONMENTAL HEALTH | 202 W FOURTH ST | | | | ALTURAS | CA | 96101 | |
| 28160020 | MODOC COUNTY JAIL | PO BOX DRAWER 460 | | | | ALTURAS | CA | 96101 | |
| 28160021 | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST. | | | | ALTURAS | CA | 96101 | |
| 28123244 | MODOC COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 204 S COURT ST | STE 100 | | ALTURAS | CA | 96101 | |
| 28169276 | MODOC MEDICAL CENTER | 1111 N. NAGLE ST | | | | ALTURAS | CA | 96101 | |
| 29959176 | MODOC MEDICAL CENTER | C/O KEVIN KRAMER | 1111 N. NAGLE ST | | | ALTURAS | CA | 96101 | |
| 28148075 | MODOCK, JACOB | ADDRESS ON FILE | | | | | | | |
| 28148076 | MODRICK, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28148077 | MODY, BHAKTI | ADDRESS ON FILE | | | | | | | |
| 28148078 | MOE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28148079 | MOE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28148080 | MOE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28148081 | MOEDANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28148082 | MOELLER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 30519807 | MOELLER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28095538 | MOELLER, BRUCE A | ADDRESS ON FILE | | | | | | | |
| 28117932 | MOELLER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28148083 | MOEN, THERESA | ADDRESS ON FILE | | | | | | | |
| 28095539 | MOFFET, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 28095540 | MOFFETT, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 28136560 | MOFFETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28095541 | MOGA, PAYTON B | ADDRESS ON FILE | | | | | | | |
| 28136561 | MOGALLI, KALUDE | ADDRESS ON FILE | | | | | | | |
| 28095542 | MOGENSEN, TYLER M | ADDRESS ON FILE | | | | | | | |
| 28095543 | MOGES, ATSEDEBERHAN A | ADDRESS ON FILE | | | | | | | |
| 28136562 | MOGUS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28136563 | MOHABAT, ILHAM | ADDRESS ON FILE | | | | | | | |
| 28136564 | MOHABEER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28095544 | MOHABIR, INDIRA G | ADDRESS ON FILE | | | | | | | |
| 28136565 | MOHAMADY, BASHARMAL | ADDRESS ON FILE | | | | | | | |
| 28117933 | MOHAMED FAROOK, FATHIMA RIYASA | ADDRESS ON FILE | | | | | | | |
| 28095545 | MOHAMED HASHIM, AJIDAH B | ADDRESS ON FILE | | | | | | | |
| 28095546 | MOHAMED HUSSEIN, SALAH E | ADDRESS ON FILE | | | | | | | |
| 28136566 | MOHAMED, ABDALLA | ADDRESS ON FILE | | | | | | | |
| 28117934 | MOHAMED, ANAB | ADDRESS ON FILE | | | | | | | |
| 28136567 | MOHAMED, DORAH | ADDRESS ON FILE | | | | | | | |
| 28136568 | MOHAMED, FARDOWSA | ADDRESS ON FILE | | | | | | | |
| 28136569 | MOHAMED, HAWA | ADDRESS ON FILE | | | | | | | |
| 28136570 | MOHAMED, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28117935 | MOHAMED, IBRAHIM | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28117936 | MOHAMED, ISNINO | ADDRESS ON FILE | | | | | | | |
| 28136571 | MOHAMED, MAGALO | ADDRESS ON FILE | | | | | | | |
| 28095547 | MOHAMED, MALEK S | ADDRESS ON FILE | | | | | | | |
| 28117937 | MOHAMED, MAZEN | ADDRESS ON FILE | | | | | | | |
| 28095548 | MOHAMED, NADA H | ADDRESS ON FILE | | | | | | | |
| 28148084 | MOHAMED, NOUR | ADDRESS ON FILE | | | | | | | |
| 28148085 | MOHAMED, NUR | ADDRESS ON FILE | | | | | | | |
| 28117938 | MOHAMED, NURA | ADDRESS ON FILE | | | | | | | |
| 28095549 | MOHAMED, OSMAN A | ADDRESS ON FILE | | | | | | | |
| 28117939 | MOHAMED, OWAISS | ADDRESS ON FILE | | | | | | | |
| 28148086 | MOHAMED, QASIM | ADDRESS ON FILE | | | | | | | |
| 28148087 | MOHAMED, RAHEMA | ADDRESS ON FILE | | | | | | | |
| 28095550 | MOHAMED, SEAN S | ADDRESS ON FILE | | | | | | | |
| 28148088 | MOHAMED, SHIMAA | ADDRESS ON FILE | | | | | | | |
| 28148089 | MOHAMED, SUMEIA | ADDRESS ON FILE | | | | | | | |
| 28148090 | MOHAMED, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28148091 | MOHAMED, WALEED | ADDRESS ON FILE | | | | | | | |
| 28148092 | MOHAMMAD, AMAL | ADDRESS ON FILE | | | | | | | |
| 28148093 | MOHAMMAD, FADUMO | ADDRESS ON FILE | | | | | | | |
| 28148094 | MOHAMMED SAMIULLAH, RIZWAN | ADDRESS ON FILE | | | | | | | |
| 28095551 | MOHAMMED, ABDU | ADDRESS ON FILE | | | | | | | |
| 28117940 | MOHAMMED, AFZAL | ADDRESS ON FILE | | | | | | | |
| 28117941 | MOHAMMED, ANNASTASSIA | ADDRESS ON FILE | | | | | | | |
| 28095552 | MOHAMMED, FAKHAR M | ADDRESS ON FILE | | | | | | | |
| 28148095 | MOHAMMED, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28117942 | MOHAMMED, MUNA | ADDRESS ON FILE | | | | | | | |
| 28148096 | MOHAMMED, NEIL | ADDRESS ON FILE | | | | | | | |
| 28136572 | MOHAMMED, NOOR | ADDRESS ON FILE | | | | | | | |
| 28136573 | MOHAMMED, NOOR | ADDRESS ON FILE | | | | | | | |
| 28136574 | MOHAMMED, RIYAZ | ADDRESS ON FILE | | | | | | | |
| 28136575 | MOHAMMED, RUBA | ADDRESS ON FILE | | | | | | | |
| 28095553 | MOHAMMED, SHARAF A | ADDRESS ON FILE | | | | | | | |
| 28117943 | MOHAMMED, UMRAH | ADDRESS ON FILE | | | | | | | |
| 28136576 | MOHAMMEDI, LEILA | ADDRESS ON FILE | | | | | | | |
| 28136577 | MOHAMUD, AMINA | ADDRESS ON FILE | | | | | | | |
| 28095554 | MOHAN, AMISHA | ADDRESS ON FILE | | | | | | | |
| 28136578 | MOHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28136579 | MOHAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28136580 | MOHAN, NADIRA | ADDRESS ON FILE | | | | | | | |
| 28136581 | MOHAN, SALINI | ADDRESS ON FILE | | | | | | | |
| 28095555 | MOHANDAS, HARISHMA | ADDRESS ON FILE | | | | | | | |
| 28136582 | MOHAPATRA, PUSHPA RANI | ADDRESS ON FILE | | | | | | | |
| 28095556 | MOHART, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 28160023 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLZ | | | | UTICA | NY | 13502 | |
| 28160022 | MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081 | | | | UTICA | NY | 13502 | |
| 28136583 | MOHLER, CORRINA | ADDRESS ON FILE | | | | | | | |
| 28148097 | MOHR, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28095557 | MOHR, BETHANY L | ADDRESS ON FILE | | | | | | | |
| 28095558 | MOHR, DAVID W | ADDRESS ON FILE | | | | | | | |
| 30519254 | MOHR, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28095559 | MOHR, LINDSAY A | ADDRESS ON FILE | | | | | | | |
| 28148098 | MOHRBACH, MARY | ADDRESS ON FILE | | | | | | | |
| 28148099 | MOHRMANN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28117944 | MOHSEN, AYMAN | ADDRESS ON FILE | | | | | | | |
| 28117945 | MOHSIN, AQSA | ADDRESS ON FILE | | | | | | | |
| 28148100 | MOIR, ALICIAN | ADDRESS ON FILE | | | | | | | |
| 28095560 | MOISE, LUCKNER | ADDRESS ON FILE | | | | | | | |
| 28107685 | MOJAVE PLAZA, LLC | C/O COLDWELL BANKER COMMERCIAL | 12138 INDUSTRIAL BLVD, STE 100 | | | VICTORVILLE | CA | 92395 | |
| 28117946 | MOJICA, ALEXIS FAITH | ADDRESS ON FILE | | | | | | | |
| 28117947 | MOJICA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28095561 | MOK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148101 | MOK, MENMERY | ADDRESS ON FILE | | | | | | | |
| 28148102 | MOKKAPATI, SUDHA | ADDRESS ON FILE | | | | | | | |
| 28148103 | MOKOENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28095562 | MOKTAN, HAST B | ADDRESS ON FILE | | | | | | | |
| 28107686 | MOLA, LLC T/A | HAMPTON GEN DIST CRT | 236 NORTH KING ST | | | HAMPTON | VA | 23669 | |
| 28095563 | MOLANO, BRANDY A | ADDRESS ON FILE | | | | | | | |
| 28117948 | MOLASKI, COLIN | ADDRESS ON FILE | | | | | | | |
| 28148104 | MOLCHAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28095564 | MOLDEN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28117949 | MOLDEZ, ROEL ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095565 | MOLENAAR, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 28117950 | MOLINA HEALTHCARE OF CA | PO BOX 30567 | | | | LOS ANGELES | CA | 90030 | |
| 28148105 | MOLINA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28095566 | MOLINA, ARIANA L | ADDRESS ON FILE | | | | | | | |
| 28148106 | MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28148107 | MOLINA, ERICK | ADDRESS ON FILE | | | | | | | |
| 28148108 | MOLINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28148109 | MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28095567 | MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136584 | MOLINA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095568 | MOLINA, PHILIP C | ADDRESS ON FILE | | | | | | | |
| 28136585 | MOLINA, TINA | ADDRESS ON FILE | | | | | | | |
| 28095569 | MOLINA, XAVIER O | ADDRESS ON FILE | | | | | | | |
| 28136586 | MOLINA, YADER | ADDRESS ON FILE | | | | | | | |
| 28136587 | MOLINA, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28095570 | MOLINAR DEANS, ANA LORENA | ADDRESS ON FILE | | | | | | | |
| 28095571 | MOLINAR, KIMBERLY R | ADDRESS ON FILE | | | | | | | |
| 28117951 | MOLINARI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28095572 | MOLINARI, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28136588 | MOLINARI, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28095573 | MOLINE, SARAH P | ADDRESS ON FILE | | | | | | | |
| 28136589 | MOLINO, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28095574 | MOLINO, ROSARIA | ADDRESS ON FILE | | | | | | | |
| 28117952 | MOLL, ANNA | ADDRESS ON FILE | | | | | | | |
| 28136590 | MOLLAH, MAHAMUDA | ADDRESS ON FILE | | | | | | | |
| 28095575 | MOLLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 28136591 | MOLLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28136592 | MOLLICK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28117953 | MOLLICONE, KYLIE M | ADDRESS ON FILE | | | | | | | |
| 28136593 | MOLLOY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28136594 | MOLNAR, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28095576 | MOLNER, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095577 | MOLONEY, JARED C | ADDRESS ON FILE | | | | | | | |
| 28136595 | MOLONGI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28117954 | MOLTER, WYATT | ADDRESS ON FILE | | | | | | | |
| 28148110 | MOLUGU, VASUMATHI | ADDRESS ON FILE | | | | | | | |
| 28148111 | MOLVIG, DOMINIK | ADDRESS ON FILE | | | | | | | |
| 28117958 | MOM ENTERPRISES | SUITE 110 | 1003 W CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 28148112 | MOM NGUYEN, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 28095578 | MOMAND, HILAL | ADDRESS ON FILE | | | | | | | |
| 28148113 | MOMAYA, KALPANA BIPINKUMAR | ADDRESS ON FILE | | | | | | | |
| 28148114 | MOMIFE, ARINZE | ADDRESS ON FILE | | | | | | | |
| 28117959 | MOMO, FABIHA | ADDRESS ON FILE | | | | | | | |
| 30262860 | MON VALLEY COMMUNITY HEALTH SERVICES, INC. | 2 EASTGATE AVE | | | | MONESSEN | PA | 15062 | |
| 28107688 | MON VALLEY SEWAGE AUTHORITY | 20 S WASHINGTON ST | | | | DONORA | PA | 15033 | |
| 28117960 | MON, NAW EI SU | ADDRESS ON FILE | | | | | | | |
| 28107690 | MONACO | BOX 40 | | | | BETHEL | CT | 06801 | |
| 30264874 | MONACO, LLC | BOX 40 | | | | BETHEL | CT | 06801 | |
| 28095579 | MONACO, MARISSA A | ADDRESS ON FILE | | | | | | | |
| 28169278 | MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | | | PETERBOROUGH | NH | 03458 | |
| 29959177 | MONADNOCK COMMUNITY HOSPITAL | C/O CYNTHIA K. MCGUIRE | 452 OLD STREET RD | | | PETERBOROUGH | NH | 03458 | |
| 28095580 | MONAGHAN, JACKELYNE N | ADDRESS ON FILE | | | | | | | |
| 28095581 | MONAGHAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28117961 | MONAHAN, SAVANA | ADDRESS ON FILE | | | | | | | |
| 28148115 | MONAJ, UNSHA | ADDRESS ON FILE | | | | | | | |
| 28148116 | MONAST, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28148117 | MONASTRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095582 | MONAY, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28148118 | MONCADA, CITLALIC | ADDRESS ON FILE | | | | | | | |
| 28148119 | MONCADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 28148120 | MONCREE EARL, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28095583 | MONDACA, KAYLA R | ADDRESS ON FILE | | | | | | | |
| 30517541 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 30262863 | MONDELEZ GLOBAL LLC | RITE AID SSA | 50 NEW COMMERCE BLVD | | | WILKES BARRE | PA | 18762 | |
| 30262864 | MONDELEZ GOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 28095584 | MONDELLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28148121 | MONDIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28095585 | MONDOL, MITU RANI | ADDRESS ON FILE | | | | | | | |
| 28095586 | MONDRAGON, JESUS | ADDRESS ON FILE | | | | | | | |
| 28117965 | MONDS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28117966 | MONE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28095587 | MONEGRO PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 28148122 | MONELLI, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28095588 | MONEM, ARASH | ADDRESS ON FILE | | | | | | | |
| 28136596 | MONETTE, SARA | ADDRESS ON FILE | | | | | | | |
| 28136597 | MONETTE, THERESA | ADDRESS ON FILE | | | | | | | |
| 28136598 | MONEYPENNY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28136599 | MONFORT, LADONA | ADDRESS ON FILE | | | | | | | |
| 28136600 | MONG, TYLER | ADDRESS ON FILE | | | | | | | |
| 28136601 | MONGA, GRACE | ADDRESS ON FILE | | | | | | | |
| 28095589 | MONGE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28095590 | MONGE, MORGAN R | ADDRESS ON FILE | | | | | | | |
| 28095591 | MONGE, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28095592 | MONGELUZZO, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28095593 | MONGKOLKEHA, NATTAPORN | ADDRESS ON FILE | | | | | | | |
| 30262866 | MONGODB | 4365, PO BOX 894365 | | | | LOS ANGELES | CA | 90189-4365 | |
| 30519686 | MONGOLD, WENDY | ADDRESS ON FILE | | | | | | | |
| 28095594 | MONGOLD, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28095595 | MONHEIM, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28095596 | MONIAS, SPIRO P | ADDRESS ON FILE | | | | | | | |
| 28117967 | MONIEM SHAABAN | ADDRESS ON FILE | | | | | | | |
| 28136602 | MONIM, THAHIA | ADDRESS ON FILE | | | | | | | |
| 28117968 | MONINGHOFF, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28136603 | MONIOUDIS, ARGIROULA | ADDRESS ON FILE | | | | | | | |
| 28117969 | MONITOR RETAIL ADVISORY GROUP | 950 EASTWOOD RD | | | | GLENCOE | IL | 60022 | |
| 28095598 | MONIZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28136604 | MONJARAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28136605 | MONJE, VENUS | ADDRESS ON FILE | | | | | | | |
| 28123262 | MONMOUTH COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HALL OF RECORDS ANNEX -1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 | |
| 28136606 | MONNAT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136607 | MONNOT, TYLER | ADDRESS ON FILE | | | | | | | |
| 28107695 | MONO COUNTY TAX COLLECTOR | P.O. BOX 495 | | | | BRIDGEPORT | CA | 93517-0495 | |
| 28123276 | MONO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 74 N. SCHOOL ST | | | BRIDGEPORT | CA | 93517 | |
| 30517542 | MONOFLO INTERNATIONAL, INC. | 882 BAKER LANE | | | | WINCHESTER | VA | 22603 | |
| 28107696 | MONOGRAM DEV VI, LTD | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28107698 | MONOGRAM DEVELOPMENT II LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107700 | MONOGRAM DEVELOPMENT III LTD | C/O DAVID C THOMPSON | PO BOX 36699 | | | CANTON | OH | 44735 | |
| 28107701 | MONOGRAM DEVELOPMENT IX LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107702 | MONOGRAM DEVELOPMENT VIII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107704 | MONOGRAM DEVELOPMENT X LTD | C/O DANIEL G KAMIN | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28107705 | MONOGRAM DEVELOPMENT XII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107706 | MONOGRAM DEVELOPMENT XVI LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107707 | MONOGRAM DEVELOPMENT XVII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28095599 | MONOHAN, NOLA Y | ADDRESS ON FILE | | | | | | | |
| 28095600 | MONOSKI, KELLY L | ADDRESS ON FILE | | | | | | | |
| 30262868 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 28095601 | MONPARA, REKHA | ADDRESS ON FILE | | | | | | | |
| 28095602 | MONREAL, LIZA | ADDRESS ON FILE | | | | | | | |
| 28107709 | MONROE COUNTY DIR OF FINANCE | 6100 CITY PLACE | 50 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| 28107710 | MONROE COUNTY DIRECTOR OF FINANCE | 6100 CITY PLACE | 50 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| 28107711 | MONROE COUNTY REVENUE COMMISSIONER | 65 N ALABAMA AVENUE | MONROE COUNTY COURTHOUSE | | | MONROEVILLE | AL | 36460 | |
| 28107712 | MONROE COUNTY SHERIFF | CIVIL DIVISION | 130 SOUTH PLYMOUTH AVE | | | ROCHESTER | NY | 14614 | |
| 28107714 | MONROE COUNTY TREASURER | COURT HOUSE | 101 N. MAIN ST. ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| 28107713 | MONROE COUNTY TREASURER | PO BOX 14420 | | | | ROCHESTER | NY | 14614 | |
| 28107716 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | | ROCHESTER | NY | 14610 | |
| 28107715 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14240-5158 | |
| 28123144 | MONROE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | |
| 28107717 | MONROE COUNTY, OH AUDITOR | 101 NORTH MAIN ST. | ROOM 22 | | | WOODSFIELD | OH | 43793 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MONROE COUNTY, PA COUNTY | | | | | | | | |
| 28160649 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE QUAKER PLAZA | | | MONROE | PA | 18360 | |
| 28117970 | MONROE MONTROSE, LLC | 461 NEVILLE RD. | | | | MOSCOW | PA | 18444 | |
| 28107719 | MONROE TOWNSHIP | 125 VIRGINIA AVENUE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28107720 | MONROE TOWNSHIP TAX OFFICE | 125 VIRGINIA AVE SUITE 6 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28148123 | MONROE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28148124 | MONROE, ANNALYN | ADDRESS ON FILE | | | | | | | |
| 28095604 | MONROE, CHERYL P | ADDRESS ON FILE | | | | | | | |
| 28148125 | MONROE, IDA | ADDRESS ON FILE | | | | | | | |
| 28148126 | MONROE, JARED | ADDRESS ON FILE | | | | | | | |
| 28148127 | MONROE, LISA | ADDRESS ON FILE | | | | | | | |
| 28148128 | MONROE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28148129 | MONROE, TRACI | ADDRESS ON FILE | | | | | | | |
| 28148130 | MONROE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28148131 | MONROE, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 28117971 | MONROE/DETROIT LLC | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28107721 | MONROE/DETROIT, LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28107723 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 28107722 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | |
| 28095606 | MONROY, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28117972 | MONROY-JORDAN, JEYDY | ADDRESS ON FILE | | | | | | | |
| 28148132 | MONROY-RUBIO, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 28164826 | MONSERRAT, STACEY | ADDRESS ON FILE | | | | | | | |
| 28164827 | MONSIBAIS-RIOS, ALICIA V | ADDRESS ON FILE | | | | | | | |
| 28148133 | MONSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28117973 | MONSTER ENERGY COMPANY | 2321 ROSECRANS AVE FL 5 | | | | EL SEGUNDO | CA | 90245-7902 | |
| 28107725 | MONSTER INC | LSQ FUNDING GROUP L.C. | PO BOX 741383 | | | ATLANTA | GA | 30374-1383 | |
| 28148134 | MONTAGUE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28148135 | MONTAGUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28136608 | MONTAGUE-SPARROW, KYYAAD | ADDRESS ON FILE | | | | | | | |
| 28117974 | MONTALBO, CARMELLIA | ADDRESS ON FILE | | | | | | | |
| 28164828 | MONTALVO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28136609 | MONTALVO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28136610 | MONTALVO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28164829 | MONTALVO, NADJA | ADDRESS ON FILE | | | | | | | |
| 28117975 | MONTALVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28136611 | MONTALVO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 28117977 | MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28117976 | MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| | MONTANA BOARD OF DRUG AND DEVICE | | | | | | | | |
| 28169815 | DISTRIBUTORS | 301 S PARK, 4TH FLOOR | P. O. BOX 200513 | | | HELENA | MT | 59601 | |
| 28169816 | MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE | 4TH FLOOR | | | HELENA | MT | 59620 | |
| 28169817 | MONTANA BOARD OF PHARMACY | P.O. BOX 200513 | | | | HELENA | MT | 59620-0513 | |
| 28169818 | MONTANA DEPARTMENT OF HEALTH | 111 NORTH SANDERS, ROOM 301 | | | | HELENA | MT | 59620 | |
| 28169820 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE. | 4TH FL | | | HELENA | MT | 59620 | |
| 28169819 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | P.O. BOX 1728 | | | | HELENA | MT | 59624-1728 | |
| 28169821 | MONTANA DEPARTMENT OF PUBLIC HEALTH AND HUMAN SERVICES | 111 N SANDERS ST | | | | HELENA | MT | 59601 | |
| 28107726 | MONTANA DEPARTMENT OF REVENUE | 125 N. ROBERTS | | | | HELENA | MT | 59604-6309 | |
| 28169822 | MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | |
| 28107727 | MONTANA DEPT OF LABOR & INDUST | PO BOX 6339 | | | | HELENA | MT | 59604 | |
| 28107729 | MONTANA DEPT OF REVENUE | PO BOX 5835 | | | | HELENA | MT | 59604 | |
| 28169823 | MONTANA MEDICAID | PROVIDER RELATIONS UNIT | PO BOX 4936 | | | HELENA | MT | 59604 | |
| 28169824 | MONTANA SECRETARY OF STATE | P.O. BOX 202801 | | | | HELENA | MT | 59620-2801 | |
| 28164830 | MONTANEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28136612 | MONTANEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 28164831 | MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28164832 | MONTANIO, MARK | ADDRESS ON FILE | | | | | | | |
| 28117978 | MONTANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28164833 | MONTANO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28136613 | MONTANO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28136614 | MONTANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28164834 | MONTAPERTO, ANN G | ADDRESS ON FILE | | | | | | | |
| 28136615 | MONTAS SOTO, YUDI | ADDRESS ON FILE | | | | | | | |
| 28117979 | MONTAZER, AFSANEH | ADDRESS ON FILE | | | | | | | |
| 28107730 | MONTEBELLO (EDENS) LLC | PO BOX 536856 | | | | ATLANTA | GA | 30353-6856 | |
| 28136616 | MONTEBIANCHI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136617 | MONTECINO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28117980 | MONTECITO MARKETPLACE ASSOC | DEPT LA 22933 | | | | PASADENA | CA | 91185 | |
| 28125177 | MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET | | | | BRONX | NY | 10467 | |
| 29959178 | MONTEFIORE MEDICAL CENTER | C/O PHILIP OZUAH | 111 E 210TH ST | | | BRONX | NY | 10467 | |
| 28125178 | MONTEFIORE NYACK HOSPITAL | 160 N MIDLAND AVE | | | | NYACK | NY | 10960 | |
| 29959179 | MONTEFIORE NYACK HOSPITAL | C/O JOHN S BURKE | 160 N MIDLAND AVE | | | NYACK | NY | 10960 | |
| 28095607 | MONTEITH, JARED R | ADDRESS ON FILE | | | | | | | |
| 28136618 | MONTELEONE, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28136619 | MONTELLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28117981 | MONTELLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28095608 | MONTELONGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 28150799 | MONTEMAYOR, JENNA | ADDRESS ON FILE | | | | | | | |
| 28150800 | MONTEON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28107731 | MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD | | | | MONTEREY | CA | 93906 | |
| 28107732 | MONTEREY COUNTY HEALTH DEPT. | 1270 NATIVIDAD RD | | | | MONTEREY | CA | 93906 | |
| 28107733 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902 | |
| 28168860 | MONTEREY COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 CHURCH ST # 3 | | | SALINAS | CA | 93901 | |
| 28107735 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | | MONTEREY | CA | 93940 | |
| 28107734 | MONTEREY ONE WATER | PO BOX 980970 | | | | WEST SACRAMENTO | CA | 95798-0970 | |
| 28150801 | MONTERO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28095609 | MONTERO, LUIS L | ADDRESS ON FILE | | | | | | | |
| 28095610 | MONTERO, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28150802 | MONTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28150803 | MONTERO, TREY | ADDRESS ON FILE | | | | | | | |
| 28150804 | MONTERROSA MARTINEZ, MARIJEIMI | ADDRESS ON FILE | | | | | | | |
| 28150805 | MONTERROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28095611 | MONTERROSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28150806 | MONTES DE OCA, SARA | ADDRESS ON FILE | | | | | | | |
| 28150807 | MONTES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28150808 | MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28095612 | MONTES, AMBAR | ADDRESS ON FILE | | | | | | | |
| 28150809 | MONTES, ANGELIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095613 | MONTES, CHRYSLER P | ADDRESS ON FILE | | | | | | | |
| 28117982 | MONTES, ESBEHYDY | ADDRESS ON FILE | | | | | | | |
| 28095614 | MONTES, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 28095615 | MONTES, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28150810 | MONTES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28095616 | MONTES, OSIRIS C | ADDRESS ON FILE | | | | | | | |
| 28150811 | MONTES, RYAN | ADDRESS ON FILE | | | | | | | |
| 28136620 | MONTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28095617 | MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136621 | MONTESANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28136622 | MONTESDEOCA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28164837 | MONTEZ, KALEB R | ADDRESS ON FILE | | | | | | | |
| 28107736 | MONTGOMERY CO OHIO TREASURER | 2ND FLOOR | 451 W THIRD ST | | | DAYTON | OH | 45422-1475 | |
| 28107737 | MONTGOMERY COUNTY | C/O JOSEPH F. RICE MOTLEY RICE | 28 BRIDGESIDE BOULEVARD | | | MOUNT PLEASANT | SC | 29464 | |
| 28160508 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164838 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | MONTGOMERY COUNTY CONSOLIDATED | RETIREE HEALTH BENEFITS TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160509 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164839 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | MONTGOMERY COUNTY EMPLOYEES' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28107738 | MONTGOMERY COUNTY MUD #19 | 19333 HAUDE ROAD | | | | SPRING | TX | 77388 | |
| 28107739 | MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO ST. | | | | CONROE | TX | 77301 | |
| 28107740 | MONTGOMERY COUNTY TREASURER | 2ND FLOOR | 451 W THIRD ST | | | DAYTON | OH | 45422-1475 | |
| 28163239 | MONTGOMERY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 58 BROADWAY | | | FONDA | NY | 12068 | |
| 28168908 | MONTGOMERY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 30259321 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | | CONSHOHOCKEN | PA | 19428-0000 | |
| 28117984 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 28136623 | MONTGOMERY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28136624 | MONTGOMERY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28164841 | MONTGOMERY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28136625 | MONTGOMERY, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28136626 | MONTGOMERY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28136627 | MONTGOMERY, DAWN | ADDRESS ON FILE | | | | | | | |
| 28136628 | MONTGOMERY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28136629 | MONTGOMERY, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28136630 | MONTGOMERY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28164842 | MONTGOMERY, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28164843 | MONTGOMERY, LINNISE M | ADDRESS ON FILE | | | | | | | |
| 28136631 | MONTGOMERY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28150812 | MONTGOMERY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28150813 | MONTGOMERY, MONTREL | ADDRESS ON FILE | | | | | | | |
| 28150814 | MONTGOMERY, NAKISHA | ADDRESS ON FILE | | | | | | | |
| 28150815 | MONTGOMERY, NASIR | ADDRESS ON FILE | | | | | | | |
| 28150816 | MONTGOMERY, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28164844 | MONTGOMERY, PHYLLIS D | ADDRESS ON FILE | | | | | | | |
| 28150817 | MONTGOMERY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28164845 | MONTIEL, EVELIN P | ADDRESS ON FILE | | | | | | | |
| 28164846 | MONTIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28164847 | MONTIEL, MARBEL A | ADDRESS ON FILE | | | | | | | |
| 28150818 | MONTONE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28107741 | MONTOUR, PA SCHOOL DISTRICT | 225 CLEVER ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 28107742 | MONTOURSVILLE BOROUGH WATER WORKS | 617 NORTH LOYALSOCK AVENUE | | | | MONTOURSVILLE | PA | 17754 | |
| 28150819 | MONTOYA ROMERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 28150820 | MONTOYA, AMY | ADDRESS ON FILE | | | | | | | |
| 28117985 | MONTOYA, JOEZEL | ADDRESS ON FILE | | | | | | | |
| 28117986 | MONTOYA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28150821 | MONTOYA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28150822 | MONTOYA, YADSIRY | ADDRESS ON FILE | | | | | | | |
| 28150824 | MONTROSS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28095618 | MONTVILLE, CHRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28136632 | MONTY, DONNA | ADDRESS ON FILE | | | | | | | |
| 28136633 | MONTZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 28136634 | MONVILLE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28136635 | MONZON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28136636 | MOO, EHSHEEDOH | ADDRESS ON FILE | | | | | | | |
| 28136637 | MOODY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136638 | MOODY, KIMIRAH | ADDRESS ON FILE | | | | | | | |
| 28136639 | MOODY, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28136640 | MOODY, MARY | ADDRESS ON FILE | | | | | | | |
| 28095619 | MOODY, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28136641 | MOODY, NIASIA | ADDRESS ON FILE | | | | | | | |
| 28136642 | MOODY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28117987 | MOODY, RYLIE | ADDRESS ON FILE | | | | | | | |
| 30519350 | MOODY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28095620 | MOODY, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28095621 | MOODY, SHERI | ADDRESS ON FILE | | | | | | | |
| 28095622 | MOODY, SUSAN J | ADDRESS ON FILE | | | | | | | |
| 28095623 | MOODY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28136643 | MOOERS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28095624 | MOOERS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28117988 | MOOERS, JEN PHUONG | ADDRESS ON FILE | | | | | | | |
| 28117989 | MOOERS, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28095625 | MOON VALLEY NATURAL PRODUCT, LLC | 1625 JILLS CT | UNIT 3 | | | BELLINGHAM | WA | 98226-7173 | |
| 28095626 | MOON, BYRON J | ADDRESS ON FILE | | | | | | | |
| 28150825 | MOON, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28150826 | MOON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150827 | MOON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28095627 | MOON, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 28095628 | MOON, ROSEANN L | ADDRESS ON FILE | | | | | | | |
| 28150828 | MOON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28164848 | MOON, SUSAN W | ADDRESS ON FILE | | | | | | | |
| 28150829 | MOONEY, ERYK | ADDRESS ON FILE | | | | | | | |
| 28150830 | MOONEY, IDA | ADDRESS ON FILE | | | | | | | |
| 28150831 | MOONEY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28117990 | MOONEY, JAKE | ADDRESS ON FILE | | | | | | | |
| 28150832 | MOONEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150833 | MOONEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28150834 | MOONSAMMY, JAZMYN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150835 | MOONSONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28150836 | MOORE, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28150837 | MOORE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28136644 | MOORE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28164849 | MOORE, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28136645 | MOORE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 28136646 | MOORE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136647 | MOORE, ASIA | ADDRESS ON FILE | | | | | | | |
| 28136648 | MOORE, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28136649 | MOORE, CASON | ADDRESS ON FILE | | | | | | | |
| 28164850 | MOORE, CATHY J | ADDRESS ON FILE | | | | | | | |
| 28117991 | MOORE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28136650 | MOORE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28136652 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28136651 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28136653 | MOORE, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28117992 | MOORE, CLOEY | ADDRESS ON FILE | | | | | | | |
| 28117993 | MOORE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28117994 | MOORE, DALE | ADDRESS ON FILE | | | | | | | |
| 28117995 | MOORE, DANI MARIE | ADDRESS ON FILE | | | | | | | |
| 28117996 | MOORE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28136654 | MOORE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28117997 | MOORE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28117998 | MOORE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28136655 | MOORE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28150838 | MOORE, DUANE | ADDRESS ON FILE | | | | | | | |
| 28150839 | MOORE, ED | ADDRESS ON FILE | | | | | | | |
| 28150840 | MOORE, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 28164851 | MOORE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150841 | MOORE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28117999 | MOORE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28150842 | MOORE, ERICA | ADDRESS ON FILE | | | | | | | |
| 28150843 | MOORE, FAITH | ADDRESS ON FILE | | | | | | | |
| 28150844 | MOORE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28164852 | MOORE, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 28150845 | MOORE, GRACE | ADDRESS ON FILE | | | | | | | |
| 28150846 | MOORE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28164853 | MOORE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28150847 | MOORE, IEESHA | ADDRESS ON FILE | | | | | | | |
| 28150848 | MOORE, IMAN | ADDRESS ON FILE | | | | | | | |
| 28150849 | MOORE, IMANIE | ADDRESS ON FILE | | | | | | | |
| 28150850 | MOORE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28136656 | MOORE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28136657 | MOORE, JAMIRA | ADDRESS ON FILE | | | | | | | |
| 28136658 | MOORE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136659 | MOORE, JAY | ADDRESS ON FILE | | | | | | | |
| 28136660 | MOORE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28136661 | MOORE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28136662 | MOORE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28164854 | MOORE, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28164855 | MOORE, JONAH | ADDRESS ON FILE | | | | | | | |
| 28164856 | MOORE, JUNE V | ADDRESS ON FILE | | | | | | | |
| 28164857 | MOORE, KAITLYN L | ADDRESS ON FILE | | | | | | | |
| 28164858 | MOORE, KEBEH YORKOR | ADDRESS ON FILE | | | | | | | |
| 28136663 | MOORE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28118000 | MOORE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28136664 | MOORE, KEONNA | ADDRESS ON FILE | | | | | | | |
| 28136665 | MOORE, KERRI | ADDRESS ON FILE | | | | | | | |
| 28164859 | MOORE, KRISTEN E | ADDRESS ON FILE | | | | | | | |
| 28095629 | MOORE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28136666 | MOORE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28150851 | MOORE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28150852 | MOORE, LISA | ADDRESS ON FILE | | | | | | | |
| 30559825 | MOORE, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 28118001 | MOORE, LIYAH | ADDRESS ON FILE | | | | | | | |
| 28150853 | MOORE, LYNSIE | ADDRESS ON FILE | | | | | | | |
| 28150854 | MOORE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28150855 | MOORE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28150856 | MOORE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28150857 | MOORE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28150858 | MOORE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30519536 | MOORE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095631 | MOORE, MELLISA A | ADDRESS ON FILE | | | | | | | |
| 28095632 | MOORE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095633 | MOORE, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 28150859 | MOORE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28095634 | MOORE, MONA | ADDRESS ON FILE | | | | | | | |
| 28095635 | MOORE, NED | ADDRESS ON FILE | | | | | | | |
| 28150860 | MOORE, NIA | ADDRESS ON FILE | | | | | | | |
| 28095636 | MOORE, NOLAN J | ADDRESS ON FILE | | | | | | | |
| 28150861 | MOORE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28150862 | MOORE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095637 | MOORE, PAULA | ADDRESS ON FILE | | | | | | | |
| 28150863 | MOORE, PERRIS | ADDRESS ON FILE | | | | | | | |
| 28095638 | MOORE, RACHEL A | ADDRESS ON FILE | | | | | | | |
| 28095639 | MOORE, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 28118002 | MOORE, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28164860 | MOORE, ROSEMARIE T | ADDRESS ON FILE | | | | | | | |
| 28136668 | MOORE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28164861 | MOORE, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 28164862 | MOORE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28118003 | MOORE, SHANTEYA | ADDRESS ON FILE | | | | | | | |
| 28164863 | MOORE, SHARON V | ADDRESS ON FILE | | | | | | | |
| 30519775 | MOORE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28164864 | MOORE, SHAWN T | ADDRESS ON FILE | | | | | | | |
| 28136669 | MOORE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28136670 | MOORE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28136671 | MOORE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28136672 | MOORE, TAIRA | ADDRESS ON FILE | | | | | | | |
| 28136673 | MOORE, TALISA | ADDRESS ON FILE | | | | | | | |
| 28136674 | MOORE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28136675 | MOORE, TAYZHA | ADDRESS ON FILE | | | | | | | |
| 28136676 | MOORE, TEA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 443 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136677 | MOORE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28136678 | MOORE, TYLOR | ADDRESS ON FILE | | | | | | | |
| 28164865 | MOORE, VERNA | ADDRESS ON FILE | | | | | | | |
| 28136679 | MOORE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28150864 | MOORE, WANDA | ADDRESS ON FILE | | | | | | | |
| 28150865 | MOORE, ZOEY | ADDRESS ON FILE | | | | | | | |
| 28150866 | MOORE-MCCRACKEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28150867 | MOORER, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 28150868 | MOORER, TINA | ADDRESS ON FILE | | | | | | | |
| 28150869 | MOORHEAD, RYAN | ADDRESS ON FILE | | | | | | | |
| 28150870 | MOORING, KHORI | ADDRESS ON FILE | | | | | | | |
| 28164866 | MOORMAN, JEWEL L | ADDRESS ON FILE | | | | | | | |
| 28150871 | MOOSA, SAILY | ADDRESS ON FILE | | | | | | | |
| 28150872 | MOOSE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28164867 | MOPPIN, ROBIN H | ADDRESS ON FILE | | | | | | | |
| 28150873 | MORA CLOONAN, SUE | ADDRESS ON FILE | | | | | | | |
| 28164868 | MORA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28164869 | MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28164870 | MORA, BELEN | ADDRESS ON FILE | | | | | | | |
| 28150874 | MORA, ERICA | ADDRESS ON FILE | | | | | | | |
| 28150875 | MORA, JAQUELYNE | ADDRESS ON FILE | | | | | | | |
| 28150876 | MORA, JULISA | ADDRESS ON FILE | | | | | | | |
| 28164871 | MORA, MACY | ADDRESS ON FILE | | | | | | | |
| 28136680 | MORA, MAJORIE | ADDRESS ON FILE | | | | | | | |
| 28136681 | MORA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28095640 | MORA, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28136682 | MORA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095641 | MORA, MONIQUE J | ADDRESS ON FILE | | | | | | | |
| 28136683 | MORA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 28095642 | MORA, TONY | ADDRESS ON FILE | | | | | | | |
| 28136684 | MORABITO, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28095643 | MORADIAN, BRUCE E | ADDRESS ON FILE | | | | | | | |
| 28136685 | MORADITABRIZ, NAGHMEH | ADDRESS ON FILE | | | | | | | |
| 28136686 | MORADO, FELICA | ADDRESS ON FILE | | | | | | | |
| 28095644 | MORADO, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 28136688 | MORAGA, RONNY | ADDRESS ON FILE | | | | | | | |
| 28136689 | MORAGNE, KAYSHAWNA | ADDRESS ON FILE | | | | | | | |
| 28095645 | MORAKINYO, JANET | ADDRESS ON FILE | | | | | | | |
| 28118004 | MORALES ALOR, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28095646 | MORALES ANAYA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 28136690 | MORALES CARABALLO, MARELIZ | ADDRESS ON FILE | | | | | | | |
| 28136691 | MORALES FUENTES, IRVING | ADDRESS ON FILE | | | | | | | |
| 28118005 | MORALES GUTIERREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28150877 | MORALES HINOJOSA, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 28095647 | MORALES LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28150878 | MORALES MORENO, MARIA DE LOS ANGEL | ADDRESS ON FILE | | | | | | | |
| 28095648 | MORALES PENALOZA, HELEN A | ADDRESS ON FILE | | | | | | | |
| 28150880 | MORALES PRIETO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28095649 | MORALES, ABBY A | ADDRESS ON FILE | | | | | | | |
| 28095650 | MORALES, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 28150881 | MORALES, AFRICA | ADDRESS ON FILE | | | | | | | |
| 28150882 | MORALES, AFRICA | ADDRESS ON FILE | | | | | | | |
| 28095651 | MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 28150883 | MORALES, ALI | ADDRESS ON FILE | | | | | | | |
| 28150884 | MORALES, ANAJDIL | ADDRESS ON FILE | | | | | | | |
| 28150885 | MORALES, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28095652 | MORALES, ANDREA GARCIA G | ADDRESS ON FILE | | | | | | | |
| 28095653 | MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28095654 | MORALES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28150886 | MORALES, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28095655 | MORALES, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28118006 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28150887 | MORALES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28150888 | MORALES, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28118007 | MORALES, DANNY | ADDRESS ON FILE | | | | | | | |
| 28118008 | MORALES, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28095656 | MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28095657 | MORALES, DINA M | ADDRESS ON FILE | | | | | | | |
| 28136692 | MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28136693 | MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28095658 | MORALES, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28095659 | MORALES, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 28136694 | MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28136695 | MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28136696 | MORALES, GEOMARYS | ADDRESS ON FILE | | | | | | | |
| 28136697 | MORALES, GILDA | ADDRESS ON FILE | | | | | | | |
| 28136698 | MORALES, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28136699 | MORALES, ISREAL | ADDRESS ON FILE | | | | | | | |
| 28136701 | MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28095660 | MORALES, JANICE J | ADDRESS ON FILE | | | | | | | |
| 28136702 | MORALES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136703 | MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28095661 | MORALES, JESSICA NOEHEMI | ADDRESS ON FILE | | | | | | | |
| 28150889 | MORALES, JOCABED | ADDRESS ON FILE | | | | | | | |
| 28095662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28118009 | MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28118010 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 28150890 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 28118011 | MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 28150891 | MORALES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28118012 | MORALES, JULIE A | ADDRESS ON FILE | | | | | | | |
| 28118013 | MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28150892 | MORALES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28150893 | MORALES, KRISTALIN | ADDRESS ON FILE | | | | | | | |
| 28150894 | MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 28118014 | MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28095663 | MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 28095664 | MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28095665 | MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28095666 | MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 28095667 | MORALES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28095668 | MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095669 | MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 28150896 | MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28150895 | MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28095670 | MORALES, MATEO A | ADDRESS ON FILE | | | | | | | |
| 28118015 | MORALES, MEL | ADDRESS ON FILE | | | | | | | |
| 28150897 | MORALES, MILENA | ADDRESS ON FILE | | | | | | | |
| 28150898 | MORALES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 28095671 | MORALES, MONICA S | ADDRESS ON FILE | | | | | | | |
| 28150899 | MORALES, NAYELI | ADDRESS ON FILE | | | | | | | |
| 28095672 | MORALES, NERIDA B | ADDRESS ON FILE | | | | | | | |
| 28095673 | MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 28150900 | MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 28150901 | MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095674 | MORALES, RONY F | ADDRESS ON FILE | | | | | | | |
| 28095675 | MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095676 | MORALES, SARA E | ADDRESS ON FILE | | | | | | | |
| 28118016 | MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28136704 | MORALES, ULISES | ADDRESS ON FILE | | | | | | | |
| 28095677 | MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28136705 | MORALES, YOANE | ADDRESS ON FILE | | | | | | | |
| 28136706 | MORALES-TORRES, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28095678 | MORAN MEDINA, PAMELA ALEJANDRA A | ADDRESS ON FILE | | | | | | | |
| 28118017 | MORAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28095679 | MORAN, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28136707 | MORAN, DEREK | ADDRESS ON FILE | | | | | | | |
| 28095680 | MORAN, EVAN D | ADDRESS ON FILE | | | | | | | |
| 28095681 | MORAN, HAILEY M | ADDRESS ON FILE | | | | | | | |
| 28095682 | MORAN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28136708 | MORAN, JALIYAH | ADDRESS ON FILE | | | | | | | |
| 28095683 | MORAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095684 | MORAN, JANNET | ADDRESS ON FILE | | | | | | | |
| 28136709 | MORAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28136710 | MORAN, JORDON | ADDRESS ON FILE | | | | | | | |
| 28095685 | MORAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095686 | MORAN, JOSH D | ADDRESS ON FILE | | | | | | | |
| 28136711 | MORAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28095687 | MORAN, MITCHELL T | ADDRESS ON FILE | | | | | | | |
| 28136712 | MORAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095688 | MORAN, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28136713 | MORAN, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 28136714 | MORAN, SETH | ADDRESS ON FILE | | | | | | | |
| 28095689 | MORAN, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28136715 | MORAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28118018 | MORANDO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28095690 | MORANO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28150902 | MORATH, ERIN | ADDRESS ON FILE | | | | | | | |
| 28095691 | MORATH, JASON M | ADDRESS ON FILE | | | | | | | |
| 28150903 | MORAVEC, PAUL | ADDRESS ON FILE | | | | | | | |
| 28150904 | MORBO, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28150905 | MORCOM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28150906 | MORCOS, VERONIA | ADDRESS ON FILE | | | | | | | |
| 28150907 | MORCOUS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28150908 | MORDEN, JASON | ADDRESS ON FILE | | | | | | | |
| 28118019 | MORDER, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 28118021 | MORE LABS INC | 3435 WILSHIRE BLVD, 14TH FLOOR | | | | LOS ANGELES | CA | 90010 | |
| 28150909 | MOREAU, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28150910 | MOREAU, GREGER | ADDRESS ON FILE | | | | | | | |
| 28150911 | MOREFIELD, TRALINA | ADDRESS ON FILE | | | | | | | |
| 28118022 | MOREHART, PATTI | ADDRESS ON FILE | | | | | | | |
| 28095692 | MOREHEAD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28118023 | MOREHOUSE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150912 | MOREIRA CASTILLO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 28150913 | MOREIRA DE MATTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28118024 | MOREIRA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 28118025 | MOREL, CHEYRA | ADDRESS ON FILE | | | | | | | |
| 28095693 | MOREL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28118028 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 28150914 | MORELAND, APRIL | ADDRESS ON FILE | | | | | | | |
| 28136716 | MORELAND, JERED | ADDRESS ON FILE | | | | | | | |
| 28136717 | MORELAND, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 28136718 | MORELLI, GINA | ADDRESS ON FILE | | | | | | | |
| 28095695 | MORELLI, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28118029 | MORELOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28136719 | MORENO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 28095696 | MORENO, BRANDON E | ADDRESS ON FILE | | | | | | | |
| 30251133 | MORENO, BRENDA | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90012 | |
| 28136720 | MORENO, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28095697 | MORENO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28095698 | MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28136721 | MORENO, DANNY | ADDRESS ON FILE | | | | | | | |
| 28136722 | MORENO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28136723 | MORENO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28136724 | MORENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 28136725 | MORENO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 28118030 | MORENO, JOSH | ADDRESS ON FILE | | | | | | | |
| 28136726 | MORENO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28118031 | MORENO, KIANA | ADDRESS ON FILE | | | | | | | |
| 28136727 | MORENO, LARRY | ADDRESS ON FILE | | | | | | | |
| 28150915 | MORENO, MONICA | ADDRESS ON FILE | | | | | | | |
| 28095699 | MORENO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28095700 | MORENO, RONALD E | ADDRESS ON FILE | | | | | | | |
| 28150916 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095701 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28150917 | MORENO, SANDY | ADDRESS ON FILE | | | | | | | |
| 28150918 | MORENO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28150919 | MORENO-LIZARRARAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 28150920 | MORERA, GERELYN | ADDRESS ON FILE | | | | | | | |
| 28095702 | MORES-CHUC, KAUI O NOHEA C | ADDRESS ON FILE | | | | | | | |
| 28095703 | MORETTA, RENAN A | ADDRESS ON FILE | | | | | | | |
| 28150921 | MORETTI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28150922 | MORETTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095704 | MOREY, ANDREA L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150923 | MOREY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28150924 | MOREY-NOLAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28150925 | MORFIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28095705 | MORFIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28095706 | MORFIN, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 28150926 | MORGAN CO CRT OF COMMON PLEAS | 19 E MAIN STREET | | | | MCCONNELSVILLE | OH | 43756 | |
| 28126453 | MORGAN GUARANTY COMPANY OF NEW YORK | 60 WALL ST | | | | NEW YORK | NY | 10260 | |
| 28150927 | MORGAN PERRY, RAYNA | ADDRESS ON FILE | | | | | | | |
| 28126820 | MORGAN STANLEY CO LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 28095707 | MORGAN STANLEY CO LLC | MORGAN STANLEY CO LLC | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 28118032 | MORGAN, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 28167947 | MORGAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095708 | MORGAN, ATALYA B | ADDRESS ON FILE | | | | | | | |
| 28136728 | MORGAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 28167948 | MORGAN, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28136729 | MORGAN, CATRINA | ADDRESS ON FILE | | | | | | | |
| 28136730 | MORGAN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28095709 | MORGAN, CINDIE L | ADDRESS ON FILE | | | | | | | |
| 28136731 | MORGAN, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 28136732 | MORGAN, DARIUS | ADDRESS ON FILE | | | | | | | |
| 28167949 | MORGAN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28136733 | MORGAN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28095710 | MORGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28095711 | MORGAN, GABRIELLE P | ADDRESS ON FILE | | | | | | | |
| 28095712 | MORGAN, GEORGE P | ADDRESS ON FILE | | | | | | | |
| 28167950 | MORGAN, GERARD | ADDRESS ON FILE | | | | | | | |
| 28136734 | MORGAN, GHYNAIA | ADDRESS ON FILE | | | | | | | |
| 28095713 | MORGAN, HOPE A | ADDRESS ON FILE | | | | | | | |
| 28095714 | MORGAN, J R | ADDRESS ON FILE | | | | | | | |
| 28167951 | MORGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 28136735 | MORGAN, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28136736 | MORGAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28095715 | MORGAN, JASON H | ADDRESS ON FILE | | | | | | | |
| 28136737 | MORGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28095716 | MORGAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28095717 | MORGAN, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 28136738 | MORGAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28136739 | MORGAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28150928 | MORGAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 28150929 | MORGAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28150930 | MORGAN, LEA | ADDRESS ON FILE | | | | | | | |
| 30262871 | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28167958 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 30262869 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28150931 | MORGAN, LINH | ADDRESS ON FILE | | | | | | | |
| 28095718 | MORGAN, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28150932 | MORGAN, MARAYA | ADDRESS ON FILE | | | | | | | |
| 28150933 | MORGAN, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28150934 | MORGAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519711 | MORGAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28095719 | MORGAN, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28095720 | MORGAN, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28095721 | MORGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095722 | MORGAN, NERMEEN M | ADDRESS ON FILE | | | | | | | |
| 28095723 | MORGAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 28150935 | MORGAN, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28150936 | MORGAN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28150937 | MORGAN, THALIA | ADDRESS ON FILE | | | | | | | |
| 28150938 | MORGAN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28150939 | MORGAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28118038 | MORGAN, WARREN | ADDRESS ON FILE | | | | | | | |
| 28150940 | MORGAN-HENDRICKSON, RAJEEYAH | ADDRESS ON FILE | | | | | | | |
| 28118039 | MORGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28095724 | MORI, GLEN S | ADDRESS ON FILE | | | | | | | |
| 28136740 | MORIARITY, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28095725 | MORIARTY, CHARLIE R | ADDRESS ON FILE | | | | | | | |
| 28095726 | MORIARTY, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| 28095727 | MORIARTY, PEIGHTON L | ADDRESS ON FILE | | | | | | | |
| 28095728 | MORIARTY, RYAN P | ADDRESS ON FILE | | | | | | | |
| 28136741 | MORICONI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28136742 | MORIGLIONI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28136743 | MORILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28136744 | MORIMOTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28095729 | MORIN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28136745 | MORIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28136746 | MORIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28136747 | MORIN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28118040 | MORIN, TINA M | ADDRESS ON FILE | | | | | | | |
| 28118044 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28095730 | MORISSET, JOELLE L | ADDRESS ON FILE | | | | | | | |
| 28136748 | MORITS, MARINA | ADDRESS ON FILE | | | | | | | |
| 28136749 | MORITZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28095731 | MORITZ, NANCY G | ADDRESS ON FILE | | | | | | | |
| 28136750 | MORKOS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28136751 | MORLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28150941 | MORLEY, DANA | ADDRESS ON FILE | | | | | | | |
| 28150942 | MORLEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28150943 | MORLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28150944 | MORLEY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28150945 | MORLOCK, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28118045 | MOROCHO GUARANGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28118046 | MOROCHO, KELLY | ADDRESS ON FILE | | | | | | | |
| 28150946 | MOROCHO, MARLON | ADDRESS ON FILE | | | | | | | |
| 28095732 | MOROCHO, MIA I | ADDRESS ON FILE | | | | | | | |
| 28150947 | MORONES, ALEXI | ADDRESS ON FILE | | | | | | | |
| 28150948 | MORONEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28150949 | MORONI, GARY | ADDRESS ON FILE | | | | | | | |
| 28095733 | MOROS, ORION N | ADDRESS ON FILE | | | | | | | |
| 28150950 | MOROTO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28150951 | MOROZOWICH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28150952 | MORREALE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28150953 | MORREALE, PETER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118047 | MORRELL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28136752 | MORRELL, MADISON | ADDRESS ON FILE | | | | | | | |
| 28095734 | MORRELL, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 28122622 | MORRIS COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2150 HEADQUARTERS PLAZA, 3RD FI | | | MORRISTOWN | NJ | 07960 | |
| 28095735 | MORRIS DISTRIBUTING | 3800-A LAKEVILLE HWY | | | | PETALUMA | CA | 94954 | |
| 28118048 | MORRIS DISTRIBUTING | PO BOX 5699 | | | | PETALUMA | CA | 94955-5699 | |
| 30262872 | MORRIS HEIGHTS HEALTH CENTER INC | 85 W BURNSIDE AVE | | | | BRONX | NY | 10453 | |
| 28095736 | MORRIS, AARIN N | ADDRESS ON FILE | | | | | | | |
| 28136753 | MORRIS, AKILAH | ADDRESS ON FILE | | | | | | | |
| 28118049 | MORRIS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28136755 | MORRIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136754 | MORRIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136756 | MORRIS, AMY | ADDRESS ON FILE | | | | | | | |
| 28095737 | MORRIS, AMY LYNNE | ADDRESS ON FILE | | | | | | | |
| 28095738 | MORRIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28095739 | MORRIS, BETSY | ADDRESS ON FILE | | | | | | | |
| 28095740 | MORRIS, BEVERLY G | ADDRESS ON FILE | | | | | | | |
| 28136757 | MORRIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28136758 | MORRIS, BROOK | ADDRESS ON FILE | | | | | | | |
| 28095741 | MORRIS, BRUCE I | ADDRESS ON FILE | | | | | | | |
| 28136759 | MORRIS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28136760 | MORRIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28136761 | MORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28095742 | MORRIS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28136762 | MORRIS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28136763 | MORRIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28118050 | MORRIS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28095743 | MORRIS, ELAINE C | ADDRESS ON FILE | | | | | | | |
| 28150954 | MORRIS, GIA | ADDRESS ON FILE | | | | | | | |
| 28150955 | MORRIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28150956 | MORRIS, HERRELL | ADDRESS ON FILE | | | | | | | |
| 28150957 | MORRIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28150958 | MORRIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095744 | MORRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28095745 | MORRIS, JASON | ADDRESS ON FILE | | | | | | | |
| 30519826 | MORRIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095746 | MORRIS, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 28150959 | MORRIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28150960 | MORRIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28150961 | MORRIS, KARDELL | ADDRESS ON FILE | | | | | | | |
| 28095747 | MORRIS, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28150962 | MORRIS, KIAJA | ADDRESS ON FILE | | | | | | | |
| 28095748 | MORRIS, KORI A | ADDRESS ON FILE | | | | | | | |
| 28150963 | MORRIS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28150964 | MORRIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 28095749 | MORRIS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 28095750 | MORRIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28150965 | MORRIS, MACKESHA | ADDRESS ON FILE | | | | | | | |
| 28150966 | MORRIS, MARY GRACE | ADDRESS ON FILE | | | | | | | |
| 28136764 | MORRIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095751 | MORRIS, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28095752 | MORRIS, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 28095753 | MORRIS, MICKAYLN R | ADDRESS ON FILE | | | | | | | |
| 28136765 | MORRIS, MONA | ADDRESS ON FILE | | | | | | | |
| 28136766 | MORRIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28118051 | MORRIS, NAIJAH | ADDRESS ON FILE | | | | | | | |
| 28136767 | MORRIS, NATILE | ADDRESS ON FILE | | | | | | | |
| 28136768 | MORRIS, NYASIA | ADDRESS ON FILE | | | | | | | |
| 28136769 | MORRIS, OTTO | ADDRESS ON FILE | | | | | | | |
| 28136770 | MORRIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 28136771 | MORRIS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28136772 | MORRIS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28136773 | MORRIS, STACY | ADDRESS ON FILE | | | | | | | |
| 28136774 | MORRIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28118052 | MORRIS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28095754 | MORRIS, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 28095755 | MORRIS, TIAIRE | ADDRESS ON FILE | | | | | | | |
| 28136775 | MORRIS, TRAVON | ADDRESS ON FILE | | | | | | | |
| 28095756 | MORRIS, TYRONE A | ADDRESS ON FILE | | | | | | | |
| 28118053 | MORRISON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28154438 | MORRISON, CARL | ADDRESS ON FILE | | | | | | | |
| 28154439 | MORRISON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28154440 | MORRISON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28154441 | MORRISON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28095757 | MORRISON, DOROTHY A | ADDRESS ON FILE | | | | | | | |
| 28095758 | MORRISON, JADON | ADDRESS ON FILE | | | | | | | |
| 28154442 | MORRISON, LUCY | ADDRESS ON FILE | | | | | | | |
| 28118054 | MORRISON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28095759 | MORRISON, MARLA E | ADDRESS ON FILE | | | | | | | |
| 28095760 | MORRISON, RALSTON N | ADDRESS ON FILE | | | | | | | |
| 28154443 | MORRISON, RILEY | ADDRESS ON FILE | | | | | | | |
| 28095761 | MORRISON, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 28154444 | MORRISON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154445 | MORRISON, TINA | ADDRESS ON FILE | | | | | | | |
| 28154446 | MORRISSEY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28154447 | MORRISSEY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28118055 | MORRISSEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154449 | MORRISTON, FINNEGAN | ADDRESS ON FILE | | | | | | | |
| 28159206 | MORRISTOWN, NJ MUNICIPAL COURT | 200 SOUTH STREET | 1ST FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 28136786 | MORRISVILLE REALTY LLC | 20 2ND STREET | | | | PARK RIDGE | NJ | 07656 | |
| 28095762 | MORRONE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28154450 | MORRONE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28159207 | MORROW COUNTY TREASURER | 48 EAST HIGHT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 28159208 | MORROW COUNTY, OH AUDITOR | 48 E HIGH ST ROOM 7 | | | | MT GILEAD | OH | 43338 | |
| 28159209 | MORROW SODALI LLC | 333 LUDLOW STREET, 5TH FLOOR | SOUTH TOWER | | | STAMFORD | CT | 06902 | |
| 28136776 | MORROW, ALEASA | ADDRESS ON FILE | | | | | | | |
| 28095763 | MORROW, CATHY A | ADDRESS ON FILE | | | | | | | |
| 28136777 | MORROW, KEISHAWN | ADDRESS ON FILE | | | | | | | |
| 28095764 | MORROW, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28095765 | MORROW, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28136778 | MORROW, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28118057 | MORSE, ALYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095766 | MORSE, BRITTANY L | ADDRESS ON FILE | | | | | | | |
| 28136779 | MORSE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28095767 | MORSE, EMILY L | ADDRESS ON FILE | | | | | | | |
| 28118058 | MORSE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28095768 | MORSE, HELEN C | ADDRESS ON FILE | | | | | | | |
| 28136780 | MORSE, INGEBORG | ADDRESS ON FILE | | | | | | | |
| 28095769 | MORSE, LISA M | ADDRESS ON FILE | | | | | | | |
| 28095770 | MORSE, MANDY | ADDRESS ON FILE | | | | | | | |
| 28095771 | MORSE, MARCY L | ADDRESS ON FILE | | | | | | | |
| 28136781 | MORSE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28136782 | MORSE, WALLETTE | ADDRESS ON FILE | | | | | | | |
| 28095772 | MORSER, STEVE | ADDRESS ON FILE | | | | | | | |
| 28136783 | MORSHEDI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28136784 | MORTENSEN, WALTER | ADDRESS ON FILE | | | | | | | |
| 28095773 | MORTENSON, SCOT | ADDRESS ON FILE | | | | | | | |
| 28095774 | MORTEZA POUR, SOHEILA | ADDRESS ON FILE | | | | | | | |
| 30519571 | MORTIMER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28095775 | MORTIMER, AMANDA A | ADDRESS ON FILE | | | | | | | |
| 28118061 | MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 28095776 | MORTON, BRISTOL W | ADDRESS ON FILE | | | | | | | |
| 28136785 | MORTON, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28136786 | MORTON, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28136787 | MORTON, DANON | ADDRESS ON FILE | | | | | | | |
| 28095777 | MORTON, LANELL J | ADDRESS ON FILE | | | | | | | |
| 28154451 | MORTON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28095778 | MORTON, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 28118062 | MORTON, TALEHA | ADDRESS ON FILE | | | | | | | |
| 28118063 | MORTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28095779 | MORTRUD, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28154452 | MORTUZA, AISHA | ADDRESS ON FILE | | | | | | | |
| 28095780 | MORYANI, DEEPA P | ADDRESS ON FILE | | | | | | | |
| 28154453 | MORZOVANYAN, FLORA | ADDRESS ON FILE | | | | | | | |
| 28154454 | MOSA, RASHAD | ADDRESS ON FILE | | | | | | | |
| 28095781 | MOSAD, ABDULRAHMAN A | ADDRESS ON FILE | | | | | | | |
| 28161686 | MOSAIC COMMUNITY HEALTH | 500 NE A ST, STE 100 | | | | MADRAS | OR | 97741 | |
| 29959180 | MOSAIC COMMUNITY HEALTH | C/O ROBIN VALLIE | 500 NE A ST, STE 100 | | | MADRAS | OR | 97741 | |
| 28161687 | MOSAIC HEALTH, INC. | 1 S WASHINGTON ST, SUITE 300 | | | | ROCHESTER | NY | 14614 | |
| 29959181 | MOSAIC HEALTH, INC. | C/O MICHAEL LEARY | 1 S WASHINGTON ST, SUITE 300 | | | ROCHESTER | NY | 14614 | |
| 28154455 | MOSBY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28154456 | MOSCHETTA, ANNAMARIA | ADDRESS ON FILE | | | | | | | |
| 28154457 | MOSCHETTI, IAN | ADDRESS ON FILE | | | | | | | |
| 28154458 | MOSELEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28154459 | MOSEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28095782 | MOSER, BRYAN P | ADDRESS ON FILE | | | | | | | |
| 28118064 | MOSER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30519248 | MOSER, GIOVINA | ADDRESS ON FILE | | | | | | | |
| 28095783 | MOSER, GIOVINA R | ADDRESS ON FILE | | | | | | | |
| 28095784 | MOSER, MARY J | ADDRESS ON FILE | | | | | | | |
| 28154460 | MOSER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28154461 | MOSER, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28161688 | MOSES LAKE COMMUNITY HEALTH CENTER | 605 S COOLIDGE ST | | | | MOSES LAKE | WA | 98837 | |
| 29959182 | MOSES LAKE COMMUNITY HEALTH CENTER | C/O BOTHAINA MOUSA | 605 S COOLIDGE ST | | | MOSES LAKE | WA | 98837 | |
| 28126855 | MOSES MARX | ADDRESS ON FILE | | | | | | | |
| 28095785 | MOSES MARX | ADDRESS ON FILE | | | | | | | |
| 28154462 | MOSES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28154463 | MOSES, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28095786 | MOSES, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28136788 | MOSES, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28095787 | MOSES, JASON A | ADDRESS ON FILE | | | | | | | |
| 28136789 | MOSES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28118065 | MOSES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28136790 | MOSES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28095788 | MOSES, ROYSTON G | ADDRESS ON FILE | | | | | | | |
| 28118066 | MOSES, SHAUNTE | ADDRESS ON FILE | | | | | | | |
| 28136791 | MOSES, STEPHEN-VAN | ADDRESS ON FILE | | | | | | | |
| 28095789 | MOSES, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 28136792 | MOSHER, LEXI | ADDRESS ON FILE | | | | | | | |
| 28136793 | MOSHER, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 28136794 | MOSHOLDER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28136795 | MOSIER, ASPEN | ADDRESS ON FILE | | | | | | | |
| 28136796 | MOSKAL, RAELYNN | ADDRESS ON FILE | | | | | | | |
| 28136797 | MOSKOFIDIS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28136798 | MOSKOWITZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28095790 | MOSLEY, DONAJIAH D | ADDRESS ON FILE | | | | | | | |
| 28118067 | MOSLEY, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 28136799 | MOSLEY, RUQQIYAH | ADDRESS ON FILE | | | | | | | |
| 28154464 | MOSLEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154465 | MOSOTA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28095791 | MOSQUEDA OCAMPO, LORENA E | ADDRESS ON FILE | | | | | | | |
| 28118068 | MOSQUEDA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28154466 | MOSQUEDA, PETE | ADDRESS ON FILE | | | | | | | |
| 28095792 | MOSQUEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095793 | MOSQUERA, MARIO O | ADDRESS ON FILE | | | | | | | |
| 28118069 | MOSS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28154467 | MOSS, DELVON | ADDRESS ON FILE | | | | | | | |
| 28154468 | MOSS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28154469 | MOSS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28154470 | MOSS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28095794 | MOSS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 28154471 | MOSS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28154472 | MOSSAD, MARY | ADDRESS ON FILE | | | | | | | |
| 28095795 | MOSSAD, RANIA | ADDRESS ON FILE | | | | | | | |
| 28095796 | MOSSAD, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28154473 | MOSSER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28154474 | MOSSUTO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28154475 | MOSTAFA, RABIAA | ADDRESS ON FILE | | | | | | | |
| 28118070 | MOSTELLER, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28154476 | MOSTOVOY, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28095797 | MOTA CONTRERAS, JORGE S | ADDRESS ON FILE | | | | | | | |
| 28095798 | MOTA, ALIANA G | ADDRESS ON FILE | | | | | | | |
| 28095799 | MOTA, ALMA R | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136800 | MOTA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28136801 | MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28136802 | MOTA, GAIL MARIE POMROY | ADDRESS ON FILE | | | | | | | |
| 28136803 | MOTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28136804 | MOTA, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 28095800 | MOTA-MAGNO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 28095801 | MOTCHNIK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28095802 | MOTELES, MELISA SHAWN | ADDRESS ON FILE | | | | | | | |
| 28095803 | MOTHERSELL, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28095804 | MOTHORN, JOANN | ADDRESS ON FILE | | | | | | | |
| 28118071 | MOTION INDUSTRIES | BOX 504606 | | | | ST. LOUIS | MO | 63150 | |
| 28118072 | MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-7463 | |
| 30264793 | MOTIONPOINT | DEPT 193, PO BOX 4458 | | | | HOUSTON | TX | 77210-4458 | |
| 30262874 | MOTIONPOINT CORPORATION | 4661 JOHNSON RD | SUITE 14 | | | COCONUT CREEK | FL | 33073 | |
| 28118073 | MOTIONPOINT CORPORATION | DEPT 193, PO BOX 4458 | | | | HOUSTON | TX | 77210-4458 | |
| 30559826 | MOTISI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28095805 | MOTISI, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 28118074 | MOTIVE ENERGY INC. | 125 EAST COMMERCIAL STREET | #B | | | ANAHEIM | CA | 92801 | |
| 30264974 | MOTIVE ENERGY INC. | 2692 DOW AVE. | | | | TUSTIN | CA | 92780 | |
| 28107749 | MOTIVE ENERGY NORTHWEST, LLC | 125 EAST COMMERCIAL STREET | BUILDING B | | | ANAHEIM | CA | 92801 | |
| 28136805 | MOTLEY, COBI | ADDRESS ON FILE | | | | | | | |
| 28136806 | MOTLEY, TANSHAYLA | ADDRESS ON FILE | | | | | | | |
| 28118075 | MOTON, CHYANNE | ADDRESS ON FILE | | | | | | | |
| 28136807 | MOTT, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28095806 | MOTT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28136808 | MOTT, STAR | ADDRESS ON FILE | | | | | | | |
| 28136809 | MOTT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28095807 | MOTT, TIFFANY E | ADDRESS ON FILE | | | | | | | |
| 28136810 | MOTT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28136811 | MOTTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28154477 | MOTTO NDONGO, MARC AUREL | ADDRESS ON FILE | | | | | | | |
| 28154478 | MOTTOLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30262875 | MOTT'S | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28118077 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 30262876 | MOTUS LLC | PO BOX 932913 | | | | ATLANTA | GA | 31193 | |
| 30262877 | MOTUS OPERATIONS, LLC | PO BOX 932913 | | | | ATLANTA | GA | 31193 | |
| 28095808 | MOUA SANTOS, NU | ADDRESS ON FILE | | | | | | | |
| 28095809 | MOUA, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 28154479 | MOUA, JANE | ADDRESS ON FILE | | | | | | | |
| 28118079 | MOUA, KIATA | ADDRESS ON FILE | | | | | | | |
| 28154480 | MOUA, KOR | ADDRESS ON FILE | | | | | | | |
| 28095810 | MOUA, NALY | ADDRESS ON FILE | | | | | | | |
| 28154481 | MOUA, OB | ADDRESS ON FILE | | | | | | | |
| 28095811 | MOUA, PANG | ADDRESS ON FILE | | | | | | | |
| 28095812 | MOUA, VICTORIA N | ADDRESS ON FILE | | | | | | | |
| 28154482 | MOUANOUTOUA, PAULA | ADDRESS ON FILE | | | | | | | |
| 28154483 | MOUAT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28154484 | MOUHAMADOU, ALI IMRANE | ADDRESS ON FILE | | | | | | | |
| 28154485 | MOUHSINE, SOUAD | ADDRESS ON FILE | | | | | | | |
| 28118080 | MOUL, KYA | ADDRESS ON FILE | | | | | | | |
| 28154486 | MOULIC-VASQUEZ, FLORDELIZA | ADDRESS ON FILE | | | | | | | |
| 28095813 | MOULTON, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28118081 | MOULTON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28154487 | MOULUGUVAN CHANDRA, KAVITHA | ADDRESS ON FILE | | | | | | | |
| 28107752 | MOUNT LEBANON SCHOOL DISTRICT | PROPERTY TAX OFFICE | 710 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| 28107754 | MOUNT LEBANON, PA | 411 7TH AVE 6-1 | | | | PITTSBURGH | PA | 15219-1942 | |
| 28107753 | MOUNT LEBANON, PA | PO BOX 645118 | | | | PITTSBURGH | PA | 15264-5118 | |
| 28166009 | MOUNT POCONO BOROUGH TAX COLL | ANN MARIE HARRIS | 236 WINONA ROAD | | | MOUNT POCONO | PA | 18344 | |
| 28166010 | MOUNT POCONO BOROUGH TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER | 5574 MUNICIPAL DRIVE | | | TOBYHANNA | PA | 18466 | |
| 28166011 | MOUNT POCONO MUNICIPAL AUTHORITY PA | 1361 POCONO BLVD, STE 101 | | | | MOUNT POCONO | PA | 18344 | |
| 28161696 | MOUNT ST. MARY'S HOSPITAL AND HEALTH CENTER | 5300 MILITARY RD | | | | LEWISTON | NY | 14092 | |
| 29959183 | MOUNT ST. MARY'S HOSPITAL AND HEALTH CENTER | C/O MICHAEL OSBORNE | 5300 MILITARY RD | | | LEWISTON | NY | 14092 | |
| 28166012 | MOUNT UNION BOROUGH, PA | 9 WEST MARKET ST | | | | MOUNT UNION | PA | 17066 | |
| 30262878 | MOUNT VERNON NEIGHBORHOOD HEALTH CENTER, INC. | 107 W. 4TH ST | | | | MOUNT VERNON | NY | 10550-4002 | |
| 30262879 | MOUNTAIN HEALTH & COMMUNITY SERVICES, INC | 31115 HWY 94 | | | | CAMPO | CA | 91906 | |
| 28166013 | MOUNTAIN MIST WATER | PO BOX 44427 | | | | TACOMA | WA | 98448 | |
| 28125184 | MOUNTAIN VALLEYS HEALTH CENTERS | 554-850 MEDICAL CENTER DR | | | | BIEBER | CA | 96009 | |
| 29959184 | MOUNTAIN VALLEYS HEALTH CENTERS | C/O SHANNON GERIG | 554-850 MEDICAL CENTER DR | | | BIEBER | CA | 96009 | |
| 28154488 | MOUNTAIN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28166015 | MOUNTAINSIDE MEDICAL EQUIPMENT | PO BOX 247 | | | | MARCY | NY | 13403 | |
| 28095814 | MOUNTAINSIDE MEDICAL EQUIPMENT, INC. | ATTN: MICHELLE R. GU | 2110 GENESEE STREET | | | UTICA | NY | 13502 | |
| 28166017 | MOUNTAINVILLE SHOPPING CTR LLC | C/O 25TH STREET PLAZA LLC | PO BOX 930972 | | | ATLANTA | GA | 31193-0972 | |
| 28118086 | MOURCHID, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28118087 | MOURCUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28118088 | MOURER, TINA | ADDRESS ON FILE | | | | | | | |
| 28154489 | MOUSAAD, ATEF | ADDRESS ON FILE | | | | | | | |
| 28118089 | MOUSADIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28136812 | MOUSSA, SOUHEIR | ADDRESS ON FILE | | | | | | | |
| 28136813 | MOUSSALLIE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28118090 | MOUSTAFA, MOHANAD | ADDRESS ON FILE | | | | | | | |
| 28136814 | MOUSTAFA, MONICA | ADDRESS ON FILE | | | | | | | |
| 29646566 | MOUTON, TAMISHA | ADDRESS ON FILE | | | | | | | |
| 28118091 | MOUTZOURIS, ZENO S | ADDRESS ON FILE | | | | | | | |
| 28118091 | MOUY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28136815 | MOUZON, ZIAH | ADDRESS ON FILE | | | | | | | |
| 28169887 | MOVABLE IINK | 5 BRYANT PARK (1065 6TH AVENUE) | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28169286 | MOVABLE INC | 5 BRYANT PARK (1065 6TH AVENUE) | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28169283 | MOVABLE INC | 5 BRYANT PARK (1065 SIXTH AVENUE), 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28166018 | MOVABLE INC | PO BOX 200338 | | | | PITTSBURGH | PA | 15251-0338 | |
| 28136817 | MOVCHAN, YEKATERINA | ADDRESS ON FILE | | | | | | | |
| 28095816 | MOVESIAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28136818 | MOWAT, JANIE | ADDRESS ON FILE | | | | | | | |
| 28136819 | MOWATT, MARC | ADDRESS ON FILE | | | | | | | |
| 28136820 | MOWERS, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28136821 | MOWERS, MELISSA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 449 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136822 | MOWERY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28136823 | MOWERY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28118092 | MOWERY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28154490 | MOWLA, MAKSUDUL | ADDRESS ON FILE | | | | | | | |
| 28095817 | MOWLA, MD | ADDRESS ON FILE | | | | | | | |
| 28154491 | MOWREY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28118093 | MOWTOWN SNOWTOWN, LLC. | 2500 WILES LN | | | | MIDDLETON | FL | 34762-1427 | |
| 28154492 | MOY, APRIL | ADDRESS ON FILE | | | | | | | |
| 28154493 | MOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28118094 | MOYA PEREZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28095818 | MOYA, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 28154494 | MOYER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28154495 | MOYER, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28154497 | MOYER, CAMISHA | ADDRESS ON FILE | | | | | | | |
| 28154498 | MOYER, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28095819 | MOYER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28095820 | MOYER, INGRID S | ADDRESS ON FILE | | | | | | | |
| 28154499 | MOYER, JEAN | ADDRESS ON FILE | | | | | | | |
| 28095821 | MOYER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28118095 | MOYER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28154500 | MOYER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28154501 | MOYER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28095822 | MOYER, PAUL H | ADDRESS ON FILE | | | | | | | |
| 28154502 | MOYER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28095823 | MOYER, TERAN L | ADDRESS ON FILE | | | | | | | |
| 28136824 | MOYER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28118096 | MOYLE, JUNIPER | ADDRESS ON FILE | | | | | | | |
| 28095824 | MOY-WONG, MARY | ADDRESS ON FILE | | | | | | | |
| 28136825 | MOZAMMAL, MOMTAHINA | ADDRESS ON FILE | | | | | | | |
| 28095825 | MOZDY, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 28095826 | MOZEB, ANAS S | ADDRESS ON FILE | | | | | | | |
| 28118097 | MOZEB, OMAR | ADDRESS ON FILE | | | | | | | |
| 28136826 | MOZINGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28095827 | MOZINGO, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28136827 | MOZINGO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136828 | MOZO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28095828 | MOZU, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 28118098 | MPIANA, BUKASA | ADDRESS ON FILE | | | | | | | |
| 28136829 | MPIANING, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28166020 | MPULSE MOBILE, INC. | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94101 | |
| 28118102 | MR. MONEY | 3721 S 250 W STE 204 | | | | OGDEN | UT | 84405 | |
| 30517543 | MR.BAR-B-Q PRODUCTS LLC | 10 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 30262882 | MRI SOFTWARE, LLC | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139 | |
| 30262885 | MRO MARYRUTH LLC | 1171 S. ROBERTSON BLVD. #148 | | | | LOS ANGELES | CA | 90035 | |
| 28107757 | MROF I SPE III-MARYSVILLE, LLC | PO BOX 92276 | | | | LAS VEGAS | NV | 89193-2276 | |
| 28136830 | MROUEH, ALI | ADDRESS ON FILE | | | | | | | |
| 28136831 | MROUEH, BRITTNIE | ADDRESS ON FILE | | | | | | | |
| 28095829 | MRUCZEK, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28169291 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | | |
| 28111174 | MS JOANN DISCHINAT | ADDRESS ON FILE | | | | | | | |
| 30262887 | MSC INDUSTRIAL SUPPLY CO INC. | 525 HARBOUR PLACE DRIVE | | | | DAVIDSON | NC | 28036 | |
| 30517544 | MSC INDUSTRIAL SUPPLY CO INC | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 28118110 | MSC INDUSTRIAL SUPPLY CO INC. | PO BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30517545 | MSC INDUSTRIAL SUPPLY CO INC. | PO BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 28095831 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD SUITE 1000 | | | | MELVILLE | NY | 11747 | |
| 28107761 | MSF NIAGARA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28107762 | MSF RACH-I, LLC - C/O BENDERSO | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28107763 | MSF SENECA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28107764 | MSF TRANSIT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28118111 | MSR WARREN HOLDINGS LLC | PO BOX 34487 | | | | LOS ANGELES | CA | 90034-0487 | |
| 28126861 | MSSB FBO ROY A OSKUTIS | ADDRESS ON FILE | | | | | | | |
| 28095835 | MSSB FBO ROY A OSKUTIS | MSSB FBO ROY A OSKUTIS | 1061FAIRDELL DRIVE | | | HUMMELSTOWN | PA | 17036 | |
| 28136832 | MSSIKA, ADAM | ADDRESS ON FILE | | | | | | | |
| 28118112 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28107766 | MT LEBANON FIRE DEPT | ATTN OPERATIONAL PERMITS | 555 WASHINGTON ROAD | | | MT. LEBANON | PA | 15228 | |
| 28159068 | MT OLIVER BOROUGH | 150 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| 28166022 | MT SHASTA ICE COMPANY LLC | 127 PATRICIA WAY | | | | YREKA | CA | 96097 | |
| 28118113 | MT VERNON PLAZA CENTER ASSOC | C/O EILAT MANAGEMENT | 650 SOUTH ORCAS ST STE 210 | | | SEATTLE | WA | 98108 | |
| 28166023 | MT. LEBANON PA | PROPERTY TAX OFFICE | 710 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| 28166024 | MT. LEBANON TOWNSHIP | PROPERTY TAX OFFICE | 710 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| 28167960 | MT. LEBANON, PA | 710 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | |
| 28166025 | MT. LEBANON, PA - STORMWATER COLLECTIONS | 710 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| 28095837 | MT. POCONO MUNICIPAL AUTHORITY | 1361 POCONO BLVD., SUITE 101 | | | | MOUNT POCONO | PA | 18344 | |
| 28167961 | MT. WASHINGTON MOSITES, LP | C/O THE MOSITES COMPANY | 535 SMITHFIELD ST STE 2425 | | | PITTSBURGH | PA | 15222 | |
| 30262889 | MTBC LTD | 1104 LUBBOCK BUSINESS PARK BLVD | | | | LUBBOCK | TX | 79403 | |
| 28167967 | MTI DIGITAL INC | 407 LINCOLN RD | 12TH FLOOR, SUITE 12-F | | | MIAMI BEACH | FL | 33139 | |
| 30262891 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI | FL | 33139 | |
| 30262892 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI BEACH | FL | 33139 | |
| 28095840 | MTI DIGITAL INC. | C/O BODNER LAW PLLC | 55 CHERRY LANE | SUITE 101 | | CARLE PLACE | NY | 11514 | |
| 28095841 | MTI DIGITAL INC. | BODNER LAW PLLC | 55 CHERRY LANE, SUITE 101 | | | CARLE PLACE | NY | 11514 | |
| 30262893 | MTI_DIGITAL_INC | C/O BODNER LAW PLLC | 55 CHERRY LANE | SUITE 101 | | CARLE PLACE | NY | 11514 | |
| 28166028 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 28166027 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | | SOUDERTON | PA | 18964-0618 | |
| 28095842 | MU, AYE A | ADDRESS ON FILE | | | | | | | |
| 28136833 | MUADDI, ISKANDAR | ADDRESS ON FILE | | | | | | | |
| 28167968 | MUADDI, MARSAIL | ADDRESS ON FILE | | | | | | | |
| 28095843 | MUCCIOLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095844 | MUCCIOLO, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28136834 | MUCH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28136835 | MUCHEWICZ, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 30262894 | MUCK RACK, LLC | 382 NE 191ST ST, # 74788 | | | | MIAMI | FL | 33179-3899 | |
| 28166029 | MUCKLESHOOT INDIAN TRIBE | CONTRACT HEALTH SVCS | 17500 392ND ST SE | | | AUBURN | WA | 98092 | |
| 28167969 | MUCOVIC, ELACEA | ADDRESS ON FILE | | | | | | | |
| 28095845 | MUDAGOHOKORA, OSWARDI | ADDRESS ON FILE | | | | | | | |
| 28154503 | MUDD, LISA | ADDRESS ON FILE | | | | | | | |
| 28154504 | MUDGE, HALI | ADDRESS ON FILE | | | | | | | |
| 28154505 | MUDRI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095846 | MUDRINIC, ANDJA | ADDRESS ON FILE | | | | | | | |
| 28154506 | MUDUNURI, SHIRISHA | ADDRESS ON FILE | | | | | | | |
| 28154507 | MUEHLBAUER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28095847 | MUEHLBAUER, LENDI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28154508 | MUELLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28154509 | MUELLER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28154510 | MUELLER, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28095848 | MUELLER, LISA J | ADDRESS ON FILE | | | | | | | |
| 28095849 | MUELLER, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 30264924 | MUFG BANK, LTD. | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 28154511 | MUGABE, THIERRY | ADDRESS ON FILE | | | | | | | |
| 28154512 | MUGHAL, OWAIS | ADDRESS ON FILE | | | | | | | |
| 28154513 | MUGHAL, RAYAN | ADDRESS ON FILE | | | | | | | |
| 28154514 | MUGHANNAM, MARK | ADDRESS ON FILE | | | | | | | |
| 28154515 | MUGOZI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28136836 | MUHAMMAD ISHAQ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28095850 | MUHAMMAD, AASIM H | ADDRESS ON FILE | | | | | | | |
| 28095851 | MUHAMMAD, AHMED | ADDRESS ON FILE | | | | | | | |
| 28136837 | MUHAMMAD, DHAKKIRA | ADDRESS ON FILE | | | | | | | |
| 28136838 | MUHAMMAD, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28095852 | MUHAMMADI, ZOHRA | ADDRESS ON FILE | | | | | | | |
| 28136839 | MUHAMMAD-JENKINS, OMAR | ADDRESS ON FILE | | | | | | | |
| 28136840 | MUHANA, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28136841 | MUHANDO, ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 28095853 | MUHELIC, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 30519618 | MUHLBACH, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28095854 | MUHLBACH, PAIGE K | ADDRESS ON FILE | | | | | | | |
| 28095855 | MUHLENBERG TOWNSHIP AUTHORITY | C/O THOMAS A. ROTHERMEL, ESQUIRE | BINGAMAN HESS | 2 MERIDIAN BOULEVARD, SUITE 100 | | WYOMISSING | PA | 19610 | |
| 28136842 | MUHLENKAMP, MASON | ADDRESS ON FILE | | | | | | | |
| 28136843 | MUHSEN, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28095856 | MUI, MEI Y | ADDRESS ON FILE | | | | | | | |
| 28095857 | MUIC, ANNABELLE L | ADDRESS ON FILE | | | | | | | |
| 28136844 | MUIR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28166030 | MUIRWOOD SQUARE ASSOCIATES LLC | SUITE 250 | 31731 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28136845 | MUJAHID, TASNEEM | ADDRESS ON FILE | | | | | | | |
| 28167970 | MUJIC, AMAR | ADDRESS ON FILE | | | | | | | |
| 28095858 | MUJKOVIC, ALEMINA | ADDRESS ON FILE | | | | | | | |
| 28136846 | MUJOKOTO, ELITA | ADDRESS ON FILE | | | | | | | |
| 28095859 | MUJURU, BEKITHEMBA | ADDRESS ON FILE | | | | | | | |
| 28154516 | MUKADDAM, AUN | ADDRESS ON FILE | | | | | | | |
| 28154517 | MUKAI, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 28154518 | MUKENDI, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28154519 | MUKHERJEE, DEV | ADDRESS ON FILE | | | | | | | |
| 28154520 | MUKUCHA, FATUMA | ADDRESS ON FILE | | | | | | | |
| 28118114 | MULA, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 28154521 | MULACH, SANDY | ADDRESS ON FILE | | | | | | | |
| 28154522 | MULCAHY, CARSON | ADDRESS ON FILE | | | | | | | |
| 28118115 | MULFORD, JAMES | ADDRESS ON FILE | | | | | | | |
| 28095860 | MULHALL, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 28095861 | MULHEARN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28154523 | MULHERIN, APRIL | ADDRESS ON FILE | | | | | | | |
| 28154524 | MULHOLLAND, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28154525 | MULIK, LISA | ADDRESS ON FILE | | | | | | | |
| 28154526 | MULKEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28154527 | MULL, KARA | ADDRESS ON FILE | | | | | | | |
| 28095862 | MULL, KIRK | ADDRESS ON FILE | | | | | | | |
| 28118116 | MULLAN, GINA | ADDRESS ON FILE | | | | | | | |
| 28095863 | MULLAN, REBEKAH K | ADDRESS ON FILE | | | | | | | |
| 28095864 | MULLAN, RORY M | ADDRESS ON FILE | | | | | | | |
| 28154528 | MULLANEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 28136847 | MULLARKEY, CONOR | ADDRESS ON FILE | | | | | | | |
| 28095865 | MULLEE, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 28095866 | MULLEE, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28136848 | MULLEN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28136849 | MULLEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 28136850 | MULLEN, KERRY | ADDRESS ON FILE | | | | | | | |
| 28136851 | MULLEN, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28118117 | MULLEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28095867 | MULLEN, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28136852 | MULLEN, SHARITA | ADDRESS ON FILE | | | | | | | |
| 28118118 | MULLEN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28118119 | MULLEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136853 | MULLENIX, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28136854 | MULLENNIX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28136855 | MULLENS, CHAYLYN | ADDRESS ON FILE | | | | | | | |
| 28136856 | MULLER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28136857 | MULLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28136858 | MULLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28095868 | MULLIKIN, EMMA L | ADDRESS ON FILE | | | | | | | |
| 28095869 | MULLIN, BRIAN T | ADDRESS ON FILE | | | | | | | |
| 28154529 | MULLIN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28118120 | MULLINGS, KADYL | ADDRESS ON FILE | | | | | | | |
| 28154530 | MULLINS, AARON | ADDRESS ON FILE | | | | | | | |
| 28095870 | MULLINS, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 28154531 | MULPURI, NAGA | ADDRESS ON FILE | | | | | | | |
| 28118121 | MULROONEY, MACK | ADDRESS ON FILE | | | | | | | |
| 28154532 | MULROONEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| 28154533 | MULTANI, NAVNEET | ADDRESS ON FILE | | | | | | | |
| 28154534 | MULTANI, PATTI | ADDRESS ON FILE | | | | | | | |
| 30262895 | MULTICARE - AUBURN MEDICAL CENTER | 202 NORTH DIVISION ST | | | | AUBURN | WA | 98001 | |
| 30262896 | MULTICARE - DEACONESS MEDICAL CENTER | 800 WEST FIFTH AVE | | | | SPOKANE | WA | 99210 | |
| 30262897 | MULTICARE - GOOD SAMARITAN HOSPITAL | 401 15TH AVE SE | | | | PUYALLUP | WA | 98372 | |
| 30262898 | MULTICARE - MARY BRIDGE CHILDREN'S HOSPITAL AND HEALTH CENTER | 317 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| 30262899 | MULTICARE - TACOMA GENERAL/ALLENMORE HOSPITAL | 315 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| 30262900 | MULTICARE - VALLEY HOSPITAL & MEDICAL CENTER | 12606 EAST MISSION AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| 30262901 | MULTI-COMP, INC. DBA MEDICINE ON TIME | 11461 US HIGHWAY 301N | SUITE 101 | | | THONOTOSASSA | FL | 33592 | |
| 28169301 | MULTI-CULTURAL HEALTH EVALUATION DELIVERY SYSTEM, INC. | 2928 PEACH ST | | | | ERIE | PA | 16508 | |
| 29959185 | MULTI-CULTURAL HEALTH EVALUATION DELIVERY SYSTEM, INC. | C/O JESSICA HUGHES | 2928 PEACH ST | | | ERIE | PA | 16508 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166031 | MULTIPET INTERNATIONAL INC | 55 MADISON CIRCLE DRIVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 28166032 | MULTIPET INTERNATIONAL INC. | ATTN: BRETT HANDELMAN | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 28166033 | MULTNOMAH CNTY. TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28166034 | MULTNOMAH COUNTY | 847 NE 19TH AVE SUITE 350 | | | | PORTLAND | OR | 97232 | |
| 30013307 | MULTNOMAH COUNTY - DART | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28107767 | MULTNOMAH COUNTY SHERIFF'S | OFFICE-ALARM ORDINANCE UNIT | PO BOX 92153 | | | PORTLAND | OR | 97292 | |
| 28107768 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28122752 | MULTNOMAH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| 28154535 | MULVILLE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28095872 | MULYAWATI, EVA S | ADDRESS ON FILE | | | | | | | |
| 28154536 | MUMA, JULEANA | ADDRESS ON FILE | | | | | | | |
| 28154537 | MUMBERE, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28118124 | MUMBY, JUDY | ADDRESS ON FILE | | | | | | | |
| 28154538 | MUMFORD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30519747 | MUMFORD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095873 | MUMFORD, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28095874 | MUMFORD, SYLVESTER L | ADDRESS ON FILE | | | | | | | |
| 28095875 | MUMIN, HAWA M | ADDRESS ON FILE | | | | | | | |
| 28118125 | MUMM, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28154539 | MUMMA, EVAN | ADDRESS ON FILE | | | | | | | |
| 28095876 | MUMTAZ, ATIF | ADDRESS ON FILE | | | | | | | |
| 28095877 | MUN, JEYEON K | ADDRESS ON FILE | | | | | | | |
| 28118130 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 28118131 | MUNDELL, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28154540 | MUNDEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28154541 | MUNDHENK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28095878 | MUNDING, BENJAMIN T | ADDRESS ON FILE | | | | | | | |
| 28118132 | MUNDIYA, BIBI IQRA | ADDRESS ON FILE | | | | | | | |
| 28136859 | MUNDLAPATI, ROHAN | ADDRESS ON FILE | | | | | | | |
| 28136860 | MUNDT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28118133 | MUNDT, GABE | ADDRESS ON FILE | | | | | | | |
| 28136861 | MUNDY, ANITA | ADDRESS ON FILE | | | | | | | |
| 28136862 | MUNENE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28118134 | MUNETT, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28136863 | MUNEZ, ANNALIZA | ADDRESS ON FILE | | | | | | | |
| 28095879 | MUNGARURIRIE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28095880 | MUNGARURIRIE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28136864 | MUNGARWADI, SUNITA | ADDRESS ON FILE | | | | | | | |
| 28136865 | MUNGER, RHEA | ADDRESS ON FILE | | | | | | | |
| 28136866 | MUNGER-EPLEY, CARLA | ADDRESS ON FILE | | | | | | | |
| 28095881 | MUNGIA, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28136867 | MUNGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28136868 | MUNGUIA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28136869 | MUNGUIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28107772 | MUNHALL BOROUGH TAX COLLECTOR | 1 RAYMOND BODNAR WAY | 2ND FL | | | MUNHALL | PA | 15120 | |
| 28107771 | MUNHALL BOROUGH TAX COLLECTOR | PO BOX 424 | | | | HOMESTEAD | PA | 15120 | |
| 28095882 | MUNHOLLON, AMY M | ADDRESS ON FILE | | | | | | | |
| 28159070 | MUNICH RE | 555 COLLEGE RD EAST | | | | PRINCETON | NJ | 08543 | |
| 28107774 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | 395 HIGH STREET | | | | CONNEAUT LAKE | PA | 16316 | |
| 28107773 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | PO BOX 345 | | | | CONNEAUT LAKE | PA | 16316 | |
| 28095883 | MUNICIPAL AUTHORITY OF THE CITY OF MONONGAHELA | 521 WEST MAIN STREET | | | | MONONGAHELA | PA | 15063 | |
| 28107775 | MUNICIPAL AUTHORITY-BOROUGH OF UNION CIT | 22 NORTH MAIN STREET | | | | UNION CITY | PA | 16438 | |
| 28107777 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | 1164 MARS-EVANS CITY ROAD | | | | MARS | PA | 16046 | |
| 28107776 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | P.O. BOX 807 | | | | MARS | PA | 16046-0807 | |
| 28166035 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | 920 BARNES STREET | | | | NEW KENSINGTON | PA | 15068 | |
| 28107778 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | PO BOX 577 | | | | NEW KENSINGTON | PA | 15068 | |
| 28166036 | MUNICIPALITY OF BETHEL PARK | BETHEL PARK TAX OFFICE 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28166038 | MUNICIPALITY OF BETHEL PARK, PA | PO BOX 645111 | | | | PITTSBURGH | PA | 15264-5111 | |
| 28166037 | MUNICIPALITY OF BETHEL PARK, PA | PUBLIC WORKS DEPARTMENT | 2490 SLATER ROAD | | | BETHEL PARK | PA | 15102 | |
| 28166040 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 28166043 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146-2388 | |
| 28166042 | MUNICIPALITY OF MONROEVILLE | WILKINS TWP LST *LOGG | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 28166044 | MUNICIPALITY OF MONROEVILLE TAX COLLECTOR | ATTN: PATRICK J FULKERSON | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 28166045 | MUNICIPALITY WILKES-BARRE TWP | 150 WATSON STREET | | | | WILKES-BARRE TWP | PA | 18702 | |
| 28095884 | MUNIR, MUNAZZA | ADDRESS ON FILE | | | | | | | |
| 28095885 | MUNIRA, SIRAJUM | ADDRESS ON FILE | | | | | | | |
| 28136870 | MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28095886 | MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 28118137 | MUNIZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28154542 | MUNIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 28154543 | MUNIZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28118138 | MUNN, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28154544 | MUNN, EMALEIGH | ADDRESS ON FILE | | | | | | | |
| 28154545 | MUNN, SADIA | ADDRESS ON FILE | | | | | | | |
| 28095887 | MUNNI, SAIFA | ADDRESS ON FILE | | | | | | | |
| 28154546 | MUNOZ LUCERO, MARGARET-YVETTE | ADDRESS ON FILE | | | | | | | |
| 28095888 | MUNOZ PASCUAL, HAYDEE O | ADDRESS ON FILE | | | | | | | |
| 28095889 | MUNOZ PRECIADO, ANA PAULINA P | ADDRESS ON FILE | | | | | | | |
| 28154547 | MUNOZ VASQUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28154548 | MUNOZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28095890 | MUNOZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28154549 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28154550 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28154551 | MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28095891 | MUNOZ, DINA | ADDRESS ON FILE | | | | | | | |
| 28154553 | MUNOZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 28154554 | MUNOZ, ELICIAH | ADDRESS ON FILE | | | | | | | |
| 28136871 | MUNOZ, ELISIYA | ADDRESS ON FILE | | | | | | | |
| 28136872 | MUNOZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28118139 | MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28095892 | MUNOZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28136873 | MUNOZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28095893 | MUNOZ, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118140 | MUNOZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28136874 | MUNOZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 28136875 | MUNOZ, LEIZLIE | ADDRESS ON FILE | | | | | | | |
| 28118141 | MUNOZ, NOVEMBER | ADDRESS ON FILE | | | | | | | |
| 28136876 | MUNOZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28136878 | MUNOZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28136877 | MUNOZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28136879 | MUNRO, SUNITA | ADDRESS ON FILE | | | | | | | |
| 28136880 | MUNROE, RESHARD | ADDRESS ON FILE | | | | | | | |
| 28136881 | MUNROE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28136882 | MUNSEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28154555 | MUNSHI, HAFIDKHAN | ADDRESS ON FILE | | | | | | | |
| 30262902 | MUNSON HEALTHCARE CADILLAC HOSPITAL | 400 HOBART STREET | | | | CADILLAC | MI | 49601 | |
| 30262903 | MUNSON HEALTHCARE CHARLEVOIX HOSPITAL | 14700 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720 | |
| 30262904 | MUNSON HEALTHCARE GRAYLING HOSPITAL | 1100 E MICHIGAN AVE | 1100 E MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| 30262905 | MUNSON HEALTHCARE MANISTEE HOSPITAL | 1465 E. PARKDALE AVE | | | | MANISTEE | MI | 49660 | |
| 30262906 | MUNSON HEALTHCARE OTSEGO MEMORIAL HOSPITAL | 825 NORTH CENTER AVENUE | | | | GAYLORD | MI | 49735-9985 | |
| 30262907 | MUNSON MEDICAL CENTER | 1105 SIXTH ST | | | | TRAVERSE CITY | MI | 49684 | |
| 28118142 | MUNSON, COLETTE | ADDRESS ON FILE | | | | | | | |
| 28154556 | MUNSON, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28118143 | MUNSON, KERI | ADDRESS ON FILE | | | | | | | |
| 28154557 | MUNSON, LASHAUN | ADDRESS ON FILE | | | | | | | |
| 28118144 | MUNSON, MARLA | ADDRESS ON FILE | | | | | | | |
| 28154558 | MUNYANSANGA, PACIFIQUE | ADDRESS ON FILE | | | | | | | |
| 28154559 | MUNZ, PATTI | ADDRESS ON FILE | | | | | | | |
| 28154560 | MUNZON, ROSA | ADDRESS ON FILE | | | | | | | |
| 28154561 | MUOK, ASKA | ADDRESS ON FILE | | | | | | | |
| 28095894 | MURACH, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28154562 | MURAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28118145 | MURADOV, ELDAR | ADDRESS ON FILE | | | | | | | |
| 28154563 | MURAIRI, FERUZI | ADDRESS ON FILE | | | | | | | |
| 28154564 | MURALISHANKAR, ARAVINDA | ADDRESS ON FILE | | | | | | | |
| 28118146 | MURALLES, EDGAR F | ADDRESS ON FILE | | | | | | | |
| 28118147 | MURATALLA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28095895 | MURATOV, SARA | ADDRESS ON FILE | | | | | | | |
| 28154565 | MURATOVIC, VEDIN | ADDRESS ON FILE | | | | | | | |
| 28095896 | MURCAVAGE, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28154566 | MURCAVITCH, COLE | ADDRESS ON FILE | | | | | | | |
| 28095897 | MURCH, ALLAN R | ADDRESS ON FILE | | | | | | | |
| 28154567 | MURCKO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28136883 | MURDAY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28095898 | MURDICK, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28118148 | MURDOCH, JAMES W | ADDRESS ON FILE | | | | | | | |
| 28136884 | MURDOCK III, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28095899 | MURDOCK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28136885 | MURDOCK, DONTE | ADDRESS ON FILE | | | | | | | |
| 28136886 | MURDOCK, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 28118149 | MURDOCK, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28118150 | MURDOCK, TRAVIS W | ADDRESS ON FILE | | | | | | | |
| 28136887 | MUREITHI, THERA | ADDRESS ON FILE | | | | | | | |
| 28118151 | MURIC, AMELA | ADDRESS ON FILE | | | | | | | |
| 28095900 | MURILLO MEDINA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28095901 | MURILLO, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 28095902 | MURILLO, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| 28095903 | MURILLO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28136888 | MURILLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28136889 | MURILLO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28095904 | MURILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28136890 | MURILLO, GIANINA | ADDRESS ON FILE | | | | | | | |
| 28118152 | MURILLO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136891 | MURILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28095905 | MURILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28095906 | MURILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28095907 | MURILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28136892 | MURILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28136893 | MURILLO-PUENTE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28095908 | MURJANI, RITA S | ADDRESS ON FILE | | | | | | | |
| 28118153 | MURNEY, CHRISTINE C | ADDRESS ON FILE | | | | | | | |
| 28118154 | MURO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28136894 | MURO NAVARRO, JOSEMANUEL | ADDRESS ON FILE | | | | | | | |
| 28095909 | MURO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28154568 | MURO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28095910 | MURO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 28095911 | MURO, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28154569 | MURPH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28154570 | MURPHREE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28166046 | MURPHY SANCHEZ PLLC | 309 FELLOWSHIP ROAD | EAST GATE CENTER, SUITE 200 | | | MT LAUREL | NJ | 08054 | |
| 30463164 | MURPHY SANCHEZ, PLLC | 100 DUFFY AVENUE, SUITE 510 | | | | HICKSVILLE | NY | 11801 | |
| 28154571 | MURPHY, AERIANNA | ADDRESS ON FILE | | | | | | | |
| 28154572 | MURPHY, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28154573 | MURPHY, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28154574 | MURPHY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28118156 | MURPHY, ANNALISE | ADDRESS ON FILE | | | | | | | |
| 28154575 | MURPHY, AURIANNA | ADDRESS ON FILE | | | | | | | |
| 28095912 | MURPHY, BAMBI | ADDRESS ON FILE | | | | | | | |
| 28118157 | MURPHY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28095913 | MURPHY, BERNADETTE M | ADDRESS ON FILE | | | | | | | |
| 28154576 | MURPHY, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28095914 | MURPHY, CHRISTY R | ADDRESS ON FILE | | | | | | | |
| 28154577 | MURPHY, CINDY | ADDRESS ON FILE | | | | | | | |
| 28154578 | MURPHY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28154579 | MURPHY, DALLAS | ADDRESS ON FILE | | | | | | | |
| 28154580 | MURPHY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28164872 | MURPHY, DENNIS F | ADDRESS ON FILE | | | | | | | |
| 28136895 | MURPHY, DONELLE | ADDRESS ON FILE | | | | | | | |
| 28164873 | MURPHY, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28118158 | MURPHY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28164874 | MURPHY, GERALYN M | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 453 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136896 | MURPHY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28164875 | MURPHY, HEATHER S | ADDRESS ON FILE | | | | | | | |
| 28136897 | MURPHY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28136898 | MURPHY, JAUKI | ADDRESS ON FILE | | | | | | | |
| 28136899 | MURPHY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28118159 | MURPHY, JOLISA M | ADDRESS ON FILE | | | | | | | |
| 30259429 | MURPHY, JOSEPH | C/O CLEMENT, FITZPATRICK & KENWORTHY | ATTN: JEFFREY LYONS | 3333 MENDOCINO AVE, SUITE 200 | | SANTA ROSA | CA | 95403 | |
| 28136900 | MURPHY, KADYN | ADDRESS ON FILE | | | | | | | |
| 28136901 | MURPHY, KAILYN | ADDRESS ON FILE | | | | | | | |
| 28118160 | MURPHY, KARA | ADDRESS ON FILE | | | | | | | |
| 28164876 | MURPHY, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28136902 | MURPHY, KATANNA | ADDRESS ON FILE | | | | | | | |
| 28136903 | MURPHY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28136904 | MURPHY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28164877 | MURPHY, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28118161 | MURPHY, LIAM | ADDRESS ON FILE | | | | | | | |
| 28164878 | MURPHY, MACY | ADDRESS ON FILE | | | | | | | |
| 28136905 | MURPHY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136906 | MURPHY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28154581 | MURPHY, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28154582 | MURPHY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28154583 | MURPHY, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28118162 | MURPHY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28154584 | MURPHY, MIA | ADDRESS ON FILE | | | | | | | |
| 28164879 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154585 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154586 | MURPHY, MISTY | ADDRESS ON FILE | | | | | | | |
| 28154587 | MURPHY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28118163 | MURPHY, NOLAN | ADDRESS ON FILE | | | | | | | |
| 28154588 | MURPHY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28154589 | MURPHY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28164880 | MURPHY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28164881 | MURPHY, RITA A | ADDRESS ON FILE | | | | | | | |
| 28118164 | MURPHY, RYAN | ADDRESS ON FILE | | | | | | | |
| 28154590 | MURPHY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28164882 | MURPHY, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28154591 | MURPHY, TERI | ADDRESS ON FILE | | | | | | | |
| 28154592 | MURPHY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28154593 | MURPHY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28136907 | MURPHY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28136908 | MURPHY-GREEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28164883 | MURR, SAMANTHA S | ADDRESS ON FILE | | | | | | | |
| 28136909 | MURRA, ALAA | ADDRESS ON FILE | | | | | | | |
| 28136910 | MURRAY, AARON | ADDRESS ON FILE | | | | | | | |
| 28136911 | MURRAY, AHMYIA | ADDRESS ON FILE | | | | | | | |
| 28095915 | MURRAY, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 28095916 | MURRAY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28136912 | MURRAY, ANN | ADDRESS ON FILE | | | | | | | |
| 28136913 | MURRAY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136914 | MURRAY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28136915 | MURRAY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28136916 | MURRAY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28095917 | MURRAY, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28118165 | MURRAY, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28136917 | MURRAY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28136918 | MURRAY, JAXON | ADDRESS ON FILE | | | | | | | |
| 28118166 | MURRAY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28154594 | MURRAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28095918 | MURRAY, JOSIE E | ADDRESS ON FILE | | | | | | | |
| 28154595 | MURRAY, KARINE | ADDRESS ON FILE | | | | | | | |
| 28154596 | MURRAY, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28095919 | MURRAY, MARISSA L | ADDRESS ON FILE | | | | | | | |
| 28095920 | MURRAY, MERINDA F | ADDRESS ON FILE | | | | | | | |
| 28154597 | MURRAY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28095921 | MURRAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28095922 | MURRAY, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 28154598 | MURRAY, SHIPPHORA | ADDRESS ON FILE | | | | | | | |
| 30519738 | MURRAY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28095923 | MURRAY, SUSAN R | ADDRESS ON FILE | | | | | | | |
| 28154599 | MURRAY, TALINA | ADDRESS ON FILE | | | | | | | |
| 28095924 | MURRAY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28095925 | MURRAY, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28095926 | MURRAY, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28095927 | MURRELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28095928 | MURREN, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28154600 | MURSALEN, ALEF | ADDRESS ON FILE | | | | | | | |
| 28095929 | MURSALIN, BUDI | ADDRESS ON FILE | | | | | | | |
| 28154601 | MURTADA, GHIDA | ADDRESS ON FILE | | | | | | | |
| 28118168 | MURTHA CULLINA LLP | CITYPLACE I | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| 28154602 | MURTON, EMMA | ADDRESS ON FILE | | | | | | | |
| 28118169 | MURZA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28154603 | MUSA, SHAYMA | ADDRESS ON FILE | | | | | | | |
| 28154604 | MUSAH, JAMAL | ADDRESS ON FILE | | | | | | | |
| 30519574 | MUSAH, RAJAB | ADDRESS ON FILE | | | | | | | |
| 28095930 | MUSAH, RAJAB A | ADDRESS ON FILE | | | | | | | |
| 28154605 | MUSARRA, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 28095931 | MUSAYEVA, BELLA | ADDRESS ON FILE | | | | | | | |
| 28154606 | MUSCARA, LISA | ADDRESS ON FILE | | | | | | | |
| 28136919 | MUSCELLA, JOLEENE | ADDRESS ON FILE | | | | | | | |
| 28095932 | MUSE, AMERA | ADDRESS ON FILE | | | | | | | |
| 28095933 | MUSE, FREONNA M | ADDRESS ON FILE | | | | | | | |
| 28118170 | MUSENGE, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28136920 | MUSHAB, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28136921 | MUSHENSKY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28095934 | MUSHIYEV, NEMA | ADDRESS ON FILE | | | | | | | |
| 28136922 | MUSHNOK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28136923 | MUSHRUSH, JOAN | ADDRESS ON FILE | | | | | | | |
| 28136924 | MUSHTAQ, MANSOOR | ADDRESS ON FILE | | | | | | | |
| 30262908 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI BEACH | FL | 33139 | |
| 30262911 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | Suite 4G | | | MIAMI BEACH | FL | 33139 | |
| 30262913 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | SUITE 10D | | | MIAMI BEACH | FL | 33139 | |
| 28136925 | MUSIC, JILL | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118171 | MUSIC'S PROMISE | 45 MAIN ST. STE 712 | | | | BROOKLYN | NY | 11201 | |
| 28118172 | MUSIELAK, MAEVE | ADDRESS ON FILE | | | | | | | |
| 28095935 | MUSINSKI, MARY L | ADDRESS ON FILE | | | | | | | |
| 28107781 | MUSKEGON COUNTY TREASURER | SUITE 104 | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| 28118173 | MUSKINGUM COUNTY COURT | 27 NORTH FIFTH ST | | | | ZANESVILLE | OH | 43701 | |
| 28107782 | MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | | ZANESVILLE | OH | 43701 | |
| 28107783 | MUSKINGUM COUNTY, OH AUDITOR | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 28095936 | MUSMANNO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 28095937 | MUSOKE, GRACE N | ADDRESS ON FILE | | | | | | | |
| 28118174 | MUSSA, REENAD | ADDRESS ON FILE | | | | | | | |
| 28136926 | MUSSALOW, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28095938 | MUSSAYAR, SHABNAM | ADDRESS ON FILE | | | | | | | |
| 28095939 | MUSSAYAR, SHEELA | ADDRESS ON FILE | | | | | | | |
| 28136927 | MUSSE, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 28136928 | MUSSELMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28095940 | MUSSELMAN, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28095941 | MUSSENDEN, ZENA | ADDRESS ON FILE | | | | | | | |
| 28095942 | MUSSMAN, TRACY W | ADDRESS ON FILE | | | | | | | |
| 28118176 | MUSSO 3636 LLC | 265 BROADHOLLOW RD, STE 115 | | | | MELVILLE | NY | 11747 | |
| 28095944 | MUSSO 3636, LLC | C/O JASPAN SCHLESINGER NARENDRAN LLP | 300 GARDEN CITY PLAZA | 5TH FLOOR | | GARDEN CITY | NY | 11530 | |
| 30519825 | MUSSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28095945 | MUSSON, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28136929 | MUSTAFA ALI, DUAA | ADDRESS ON FILE | | | | | | | |
| 28136930 | MUSTAFA, UMAMA | ADDRESS ON FILE | | | | | | | |
| 28095946 | MUSTAFA-AHMED, RASHEDA | ADDRESS ON FILE | | | | | | | |
| 28107784 | MUSTANG SQUARE LLC | C/O CAROSELLA PROPERTIES INC | 1412 17TH ST, STE 412 | | | BAKERSFIELD | CA | 93301 | |
| 28107785 | MUSTANG SQUARE LLC | C/O CAROSELLA PROPERTIES INC | 8501 PACHECO RD | STE 100 | | BAKERSFIELD | CA | 93311-3697 | |
| 28154607 | MUSTE, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 28154608 | MUSTHALER, LYNN | ADDRESS ON FILE | | | | | | | |
| 28154609 | MUSTO, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28095947 | MUSUMECI, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28154610 | MUSZYNSKI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28118177 | MUTAMBALA, GASTON | ADDRESS ON FILE | | | | | | | |
| 28154611 | MUTAMBO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28095948 | MUTH, CAROLINE D | ADDRESS ON FILE | | | | | | | |
| 28095949 | MUTHERSBAUGH, ASHLEY V | ADDRESS ON FILE | | | | | | | |
| 28095950 | MUTHU KUMAR, PADMA | ADDRESS ON FILE | | | | | | | |
| 28095951 | MUTHUVAPPA, JAFER S | ADDRESS ON FILE | | | | | | | |
| 28118178 | MUTOMBO, JOHN K | ADDRESS ON FILE | | | | | | | |
| 28095952 | MUTSUDDI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 28107786 | MUTUAL PROPERTIES, LTD | HANNA COMMERCIAL REAL ESTATE | 1350 EUCLID AVE, SUITE 700 | | | CLEVELAND | OH | 44115 | |
| 28095953 | MUWANES, FADI N | ADDRESS ON FILE | | | | | | | |
| 28154612 | MUXLOW, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28095954 | MUYA, GENEVIE M | ADDRESS ON FILE | | | | | | | |
| 28154613 | MUYA, HABIBA | ADDRESS ON FILE | | | | | | | |
| 28154614 | MUZAMMIL, LAILA | ADDRESS ON FILE | | | | | | | |
| 28095955 | MUZE, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28095956 | MUZIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28107787 | MW POLAR FOODS | PO BOX 469 | | | | NORWALK | CA | 90651-0469 | |
| 28118179 | MW SUPPLY INC | 100 PROGRESS ST | | | | GLEN ROSE | TX | 76043 | |
| 28107788 | MWA-A-MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | | | | ALIQUIPPA | PA | 15001-2419 | |
| 28118180 | MWANGI, MIRIAM TRACY | ADDRESS ON FILE | | | | | | | |
| 28095957 | MWAURA, LAWRENCE K | ADDRESS ON FILE | | | | | | | |
| 30254430 | MWCENTER LLC | 236 S LOS ANGELES ST #B511 | | | | LOS ANGELES | CA | 90012 | |
| 28118181 | MWENDWA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28095958 | MWINGIRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28107791 | MWT CORPORATION C/O VANDEVENTE | ATTN: PATRICK W. HERMAN | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510 | |
| 28118182 | MWW GROUP | PO BOX 67186 | | | | NEWARK | NJ | 07101 | |
| 28107795 | MWW GROUP LLC | PO BOX 67186 | | | | NEWARK | NJ | 07101-6602 | |
| 30262914 | MY COMMUNITY HEALTH CENTER | 2600 7TH STREET SW | 78 JOHN MILLER WAY | | | CANTON | OH | 44710 | |
| 28118187 | MY OBVI INC | SUITE 2021 | | | | KEARNY | NJ | 07032 | |
| 28107796 | MY OBVI LLC | 78 JOHN MILLER WAY, SUITE 2021 | | | | KEARNY | NJ | 07032 | |
| 30262915 | MYCARE HEALTH CENTER | 6800 E 10 MILE RD | | | | CENTER LINE | MI | 48015 | |
| 28095959 | MYCKO, MARC J | ADDRESS ON FILE | | | | | | | |
| 28154615 | MYER, JACK | ADDRESS ON FILE | | | | | | | |
| 28095960 | MYER, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 28154616 | MYERS HANCOCK, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28095961 | MYERS PRINGLE, PATTI S | ADDRESS ON FILE | | | | | | | |
| 28154617 | MYERS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28154618 | MYERS, ALANA | ADDRESS ON FILE | | | | | | | |
| 28154619 | MYERS, ALESIA | ADDRESS ON FILE | | | | | | | |
| 28118188 | MYERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28136932 | MYERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136931 | MYERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28136933 | MYERS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28095962 | MYERS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28136934 | MYERS, ASHTYN | ADDRESS ON FILE | | | | | | | |
| 28136935 | MYERS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28136936 | MYERS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28136937 | MYERS, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28136938 | MYERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 30519791 | MYERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28095963 | MYERS, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28136939 | MYERS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28136940 | MYERS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28136941 | MYERS, DARLA | ADDRESS ON FILE | | | | | | | |
| 28095964 | MYERS, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28136942 | MYERS, DEJON | ADDRESS ON FILE | | | | | | | |
| 28095965 | MYERS, DELINA L | ADDRESS ON FILE | | | | | | | |
| 28095966 | MYERS, DESIREE DONNA | ADDRESS ON FILE | | | | | | | |
| 28157114 | MYERS, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28095967 | MYERS, DIANA P | ADDRESS ON FILE | | | | | | | |
| 28118189 | MYERS, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28157115 | MYERS, GAY | ADDRESS ON FILE | | | | | | | |
| 28118190 | MYERS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28157116 | MYERS, IRA | ADDRESS ON FILE | | | | | | | |
| 28157117 | MYERS, JAKE | ADDRESS ON FILE | | | | | | | |
| 28118191 | MYERS, JEANETTE L | ADDRESS ON FILE | | | | | | | |
| 28095969 | MYERS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28095970 | MYERS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28157118 | MYERS, KAILI | ADDRESS ON FILE | | | | | | | |
| 28157119 | MYERS, KARA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28095971 | MYERS, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 28118191 | MYERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28095972 | MYERS, KIRK R | ADDRESS ON FILE | | | | | | | |
| 28095973 | MYERS, KYRRA M | ADDRESS ON FILE | | | | | | | |
| 28118192 | MYERS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28095974 | MYERS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28157120 | MYERS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28095975 | MYERS, LINDSEY J | ADDRESS ON FILE | | | | | | | |
| 28157121 | MYERS, LISA | ADDRESS ON FILE | | | | | | | |
| 30519781 | MYERS, LISA | ADDRESS ON FILE | | | | | | | |
| 28157122 | MYERS, LISA | ADDRESS ON FILE | | | | | | | |
| 28095976 | MYERS, LISA J | ADDRESS ON FILE | | | | | | | |
| 28095977 | MYERS, LORI | ADDRESS ON FILE | | | | | | | |
| 28157123 | MYERS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28095978 | MYERS, MARJAN L | ADDRESS ON FILE | | | | | | | |
| 28157124 | MYERS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28157126 | MYERS, MARQUITA | ADDRESS ON FILE | | | | | | | |
| 28136943 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28136944 | MYERS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28118193 | MYERS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28095979 | MYERS, PHYLLIS J | ADDRESS ON FILE | | | | | | | |
| 28136945 | MYERS, POLLYANN | ADDRESS ON FILE | | | | | | | |
| 28136946 | MYERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28136947 | MYERS, SARA | ADDRESS ON FILE | | | | | | | |
| 28095980 | MYERS, SARAH N | ADDRESS ON FILE | | | | | | | |
| 28136948 | MYERS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28136949 | MYERS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28118194 | MYERS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28095981 | MYERS, THOMAS O | ADDRESS ON FILE | | | | | | | |
| 28136950 | MYERS, TREAYVONTE | ADDRESS ON FILE | | | | | | | |
| 28136951 | MYERS, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28136952 | MYERS, WENDY | ADDRESS ON FILE | | | | | | | |
| 28136953 | MYERS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28095982 | MYERS, ZOEY E | ADDRESS ON FILE | | | | | | | |
| 28136954 | MYINT, AUNG KAUNG | ADDRESS ON FILE | | | | | | | |
| 28095983 | MYKHNYCH, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 30519200 | MYLAN PHARM | PO BOX 7247-8980 | | | | PHILADELPHIA | PA | 19170-8980 | |
| 30262916 | MYLAN SPECIALTY, L.P. | ROBERT J. COURY GLOBAL CENTER | 1000 MYLAN BLVD. | | | CANONSBURG | PA | 15317 | |
| 28157127 | MYLES JR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28157128 | MYLES, ARMONI | ADDRESS ON FILE | | | | | | | |
| 28157129 | MYLES, DARIUS | ADDRESS ON FILE | | | | | | | |
| 30262917 | MYMICHIGAN MEDICAL CENTER ALMA | 300 EAST WARWICK DR | | | | ALMA | MI | 48801 | |
| 30262918 | MYMICHIGAN MEDICAL CENTER ALPENA | 1501 W. CHISOLM | | | | ALPENA | MI | 49707 | |
| 30262919 | MYMICHIGAN MEDICAL CENTER GLADWIN | 515 QUARTER ST | | | | GLADWIN | MI | 48624 | |
| 30262920 | MYMICHIGAN MEDICAL CENTER MIDLAND | 4000 WELLNESS DR | | | | MIDLAND | MI | 48670 | |
| 30262921 | MYMICHIGAN MEDICAL CENTER SAULT | 500 OSBORN BLVD | | | | SAULT STE MARIE | MI | 49783 | |
| 28169888 | MYMOVE | 1423 RED VENTURES DRIVE | | | | FORT MILLS | SC | 29707 | |
| 28118196 | MYMOVE, LLC | 1423 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 28157131 | MYNENI, RAMAKRISHNA | ADDRESS ON FILE | | | | | | | |
| 28157132 | MYOTT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28157133 | MYRICK, DELVONTE | ADDRESS ON FILE | | | | | | | |
| 28157134 | MYRICK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28157135 | MYRICK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28157136 | MYRICK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28095984 | MYRICK, SHANICE A | ADDRESS ON FILE | | | | | | | |
| 28157137 | MYRICK, WALTER | ADDRESS ON FILE | | | | | | | |
| 28118197 | MYRX CLOUD LLC | 2332 GALIANO ST 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 28157138 | MYSLIMAJ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28107798 | MY-T-FEN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY | 1874 MARLTON PIKE, STE 10 | | | CHERRY HILL | NJ | 08003-2037 | |
| 28157139 | MYUNG, DEREK | ADDRESS ON FILE | | | | | | | |
| 28095986 | MZURI, KASHINDI B | ADDRESS ON FILE | | | | | | | |
| 30262922 | N & N CONSULTING LLC | 2354 CANBY STREET | | | | HARRISBURG | PA | 17103 | |
| 28118198 | N CAMBRIA BORO TAX COLLECTOR | PO BOX 508 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 30262923 | N CEC ENTERTAINMENT CONCEPTS, L.P | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 28125225 | N PENN COMPREHENSIVE HEALTH SERVICES | 40 W. WELLSBORO ST | | | | MANSFIELD | PA | 16933 | |
| 29959186 | N PENN COMPREHENSIVE HEALTH SERVICES | C/O RONALD M. GILBERT | 40 W. WELLSBORO ST | | | MANSFIELD | PA | 16933 | |
| 30262924 | N&N CONSULTING | 2354 CANBY STREET | | | | HARRISBURG | PA | 17103 | |
| 28169889 | N&N CONSULTING | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 48105 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 28118200 | N.A.E. FEDERAL CREDIT UNION | CHESAPEAKE GEN DIST CRT | 307 ALBEMARLE DR 2ND FLR | | | CHESAPEAKE | VA | 23322-5573 | |
| 28107800 | N.B.C.R.S.A. | 5689 E PLEASANT VALLEY BLVD | | | | TYRONE | PA | 16686 | |
| 28107801 | N.W.O. BEVERAGE INC | 6700 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| 28095987 | NA, JIN J | ADDRESS ON FILE | | | | | | | |
| 28118201 | NA, KHANDDORJ | ADDRESS ON FILE | | | | | | | |
| 28136955 | NABE, KENZA | ADDRESS ON FILE | | | | | | | |
| 28136956 | NABER, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28118202 | NABHA, MARWA | ADDRESS ON FILE | | | | | | | |
| 28136957 | NABI, MINA | ADDRESS ON FILE | | | | | | | |
| 28136958 | NABI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28118203 | NABILAH, HOMAYRA | ADDRESS ON FILE | | | | | | | |
| 28118204 | NABONG, RYAN | ADDRESS ON FILE | | | | | | | |
| 28118205 | NABWANGU, NEEMA | ADDRESS ON FILE | | | | | | | |
| 30517546 | NAC MARKETING CO | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28118209 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28095988 | NACCARATO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 30262926 | NACDS | 1776 WILSON BLVD | SUITE 200 | | | ARLINGTON | VA | 22209 | |
| 28118211 | NACDS | DEPARTMENT 814 | | | | ALEXANDRIA | VA | 22334-0814 | |
| 28136959 | NACHOR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28136960 | NACK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28136961 | NACLERIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28136962 | NAD, LIVIA | ADDRESS ON FILE | | | | | | | |
| 28095989 | NADA, YASSER M | ADDRESS ON FILE | | | | | | | |
| 28095990 | NADDOUR, CHAZA A | ADDRESS ON FILE | | | | | | | |
| 28118212 | NADDOUR, ELIE | ADDRESS ON FILE | | | | | | | |
| 28136963 | NADDOUR, JUDE | ADDRESS ON FILE | | | | | | | |
| 28136964 | NADEAU, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28095991 | NADEEM, SHAN M | ADDRESS ON FILE | | | | | | | |
| 28136965 | NADEEM, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 28107803 | NADIA MARIA MANAGEMENT INC | 58 LINDRON AVE | | | | SMITHTOWN | NY | 11787 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136966 | NADLER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28157140 | NADOLSKY, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28157141 | NADOROZNY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157142 | NADRATOWSKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28095992 | NADVI, AFZAL M | ADDRESS ON FILE | | | | | | | |
| 28157143 | NADZUHRA, ADINDA | ADDRESS ON FILE | | | | | | | |
| 28118213 | NAEEM, HAMNA | ADDRESS ON FILE | | | | | | | |
| 28157144 | NAEGELE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28157145 | NAEVE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28157146 | NAFAA, STEVIN | ADDRESS ON FILE | | | | | | | |
| 28157147 | NAFARRETE, GRAZIEL ANNE | ADDRESS ON FILE | | | | | | | |
| 28095993 | NAFEE, NOOR | ADDRESS ON FILE | | | | | | | |
| 28107805 | NAG FORMS & SUPPLIES LLC | PO BOX 367 | | | | HOLBROOK | NY | 11741 | |
| 28157148 | NAG, MADHUMITA | ADDRESS ON FILE | | | | | | | |
| 28157149 | NAGABANDHU, HARITHA | ADDRESS ON FILE | | | | | | | |
| 28095995 | NAGAPETYAN, HAKOP | ADDRESS ON FILE | | | | | | | |
| 28157151 | NAGASA, GETU | ADDRESS ON FILE | | | | | | | |
| 28157152 | NAGEL, APRIL | ADDRESS ON FILE | | | | | | | |
| 28136967 | NAGEL, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28118214 | NAGGY, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28118215 | NAGIREDDY, NEELAKANTA RAO | ADDRESS ON FILE | | | | | | | |
| 28136968 | NAGLE, IVY | ADDRESS ON FILE | | | | | | | |
| 28136969 | NAGLE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28095996 | NAGLOWSKY, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28095997 | NAGULA, POORNIMA | ADDRESS ON FILE | | | | | | | |
| 28136970 | NAGY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28136971 | NAHALEA, QUINTANNA | ADDRESS ON FILE | | | | | | | |
| 28136972 | NAHAR, KHAIRUN | ADDRESS ON FILE | | | | | | | |
| 28095998 | NAHAR, PRERNA S | ADDRESS ON FILE | | | | | | | |
| 28095999 | NAHAR, SHAM S | ADDRESS ON FILE | | | | | | | |
| 28136973 | NAHAR, TAZRIN | ADDRESS ON FILE | | | | | | | |
| 28096000 | NAHEED, SHAISTA | ADDRESS ON FILE | | | | | | | |
| 28096001 | NAHER, NAZMUN | ADDRESS ON FILE | | | | | | | |
| 28136974 | NAHGELA, ANUARITE | ADDRESS ON FILE | | | | | | | |
| 30642627 | NAHHAS, AMEED | ADDRESS ON FILE | | | | | | | |
| 28167971 | NAHIAYAN, MASTURA | ADDRESS ON FILE | | | | | | | |
| 28136975 | NAHINE, MERILYN | ADDRESS ON FILE | | | | | | | |
| 28136976 | NAHIYAN, CHOWDHURY | ADDRESS ON FILE | | | | | | | |
| 28096002 | NAICKER, SALONA | ADDRESS ON FILE | | | | | | | |
| 28136977 | NAICKER, SHAMOL | ADDRESS ON FILE | | | | | | | |
| 28167972 | NAIDU BUILDINGS, LLC | 275 FARRINGTON AVENUE | | | | SLEEPY HOLLOW | NY | 10591 | |
| 28096004 | NAIK, HEMA B | ADDRESS ON FILE | | | | | | | |
| 28136978 | NAIK, JIGNABEN | ADDRESS ON FILE | | | | | | | |
| 28096005 | NAIK, KARINA A | ADDRESS ON FILE | | | | | | | |
| 28096006 | NAIK, RAJENDRA M | ADDRESS ON FILE | | | | | | | |
| 28157153 | NAIK, SAROJ | ADDRESS ON FILE | | | | | | | |
| 28096007 | NAIK, VISHWA | ADDRESS ON FILE | | | | | | | |
| 28096008 | NAIK, VRUSHALI P | ADDRESS ON FILE | | | | | | | |
| 28096009 | NAILOR, BRADY L | ADDRESS ON FILE | | | | | | | |
| 30262928 | NAILS INC LTD | 19-13 GROSVENOR HILL | | | | LONDON | | W1K3QD | UNITED KINGDOM |
| 30262929 | NAILS INC LTD | 19-23 GROSVENOR HILL | | | | LONDON | | W1K3QD | UNITED KINGDOM |
| 28167974 | NAILS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28157154 | NAIM, HARIS | ADDRESS ON FILE | | | | | | | |
| 28157155 | NAIM, ROYA | ADDRESS ON FILE | | | | | | | |
| 28157157 | NAIMA, JANNATUN | ADDRESS ON FILE | | | | | | | |
| 28157158 | NAIMOV, DAVLATSHOH | ADDRESS ON FILE | | | | | | | |
| 28096010 | NAINAN, LIZY S | ADDRESS ON FILE | | | | | | | |
| 28157159 | NAIR, ADARSG | ADDRESS ON FILE | | | | | | | |
| 28157160 | NAIR, AMRITHA | ADDRESS ON FILE | | | | | | | |
| 30519361 | NAIR, ARCHANA | ADDRESS ON FILE | | | | | | | |
| 28096011 | NAIR, ARCHANA A | ADDRESS ON FILE | | | | | | | |
| 28096012 | NAIR, BALAGOPAL | ADDRESS ON FILE | | | | | | | |
| 28096013 | NAIR, JAMES | ADDRESS ON FILE | | | | | | | |
| 28157161 | NAIR, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28157162 | NAIR, VIDHYA | ADDRESS ON FILE | | | | | | | |
| 28096014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28096015 | NAJARRO, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 28167975 | NAJEE, HAJJAH | ADDRESS ON FILE | | | | | | | |
| 28157163 | NAJERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28167976 | NAJERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28157164 | NAJERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 28096016 | NAJESKI, AMY | ADDRESS ON FILE | | | | | | | |
| 28167977 | NAJI, NAJAT | ADDRESS ON FILE | | | | | | | |
| 28157165 | NAJIRA, ISMOTH | ADDRESS ON FILE | | | | | | | |
| 28136979 | NAJJAR, GHAIDAA | ADDRESS ON FILE | | | | | | | |
| 28136980 | NAJJAR, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 28096017 | NAJMI, WALID | ADDRESS ON FILE | | | | | | | |
| 28136981 | NAJOR, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28136982 | NAJOR, EVA | ADDRESS ON FILE | | | | | | | |
| 28096018 | NAKAHARA, ANNMARIE L | ADDRESS ON FILE | | | | | | | |
| 28136983 | NAKALANZI, BETTY | ADDRESS ON FILE | | | | | | | |
| 28167978 | NAKAMURA, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 28167979 | NAKATANI, DAVID | ADDRESS ON FILE | | | | | | | |
| 28096019 | NAKHIENGCHANH, KIM | ADDRESS ON FILE | | | | | | | |
| 28136984 | NAKKASH, ALA | ADDRESS ON FILE | | | | | | | |
| 28136985 | NAKO, LORENA | ADDRESS ON FILE | | | | | | | |
| 28096020 | NAKOUR, ILHAM H | ADDRESS ON FILE | | | | | | | |
| 28136986 | NAKRANI, PANKAJ | ADDRESS ON FILE | | | | | | | |
| 28167980 | NALASCO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28096021 | NALCHADZHYAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28096022 | NALIBOFF, EVAN | ADDRESS ON FILE | | | | | | | |
| 28096023 | NAM, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28096024 | NAM, JOOYONG | ADDRESS ON FILE | | | | | | | |
| 28096025 | NAM, PATRICK S | ADDRESS ON FILE | | | | | | | |
| 28136987 | NAM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28167981 | NAMBA ENTERPRISES LP | PO BOX 20218 | | | | SAN JOSE | CA | 95160-0218 | |
| 28136988 | NAMBURI, MOUNIKA | ADDRESS ON FILE | | | | | | | |
| 28096026 | NAMENI, SHAHRZAD | ADDRESS ON FILE | | | | | | | |
| 28136989 | NAMOO, ALENA | ADDRESS ON FILE | | | | | | | |
| 28107808 | NAMPA & MERIDIAN IRRIGATION DISTRICT | 1503 1ST ST SOUTH | | | | NAMPA | ID | 83651 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096027 | NAMUCO, FERPETER | ADDRESS ON FILE | | | | | | | |
| 28096028 | NAMUCO, HARRIET Z | ADDRESS ON FILE | | | | | | | |
| 28096029 | NANA, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28136990 | NANCE, KIELE | ADDRESS ON FILE | | | | | | | |
| 28096030 | NANDALALL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28157166 | NANDOO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28096031 | NANDURI, JULEE | ADDRESS ON FILE | | | | | | | |
| 28096032 | NANEZ, AMY M | ADDRESS ON FILE | | | | | | | |
| 28157167 | NANFACK GUEFACK IF, HERMINE | ADDRESS ON FILE | | | | | | | |
| 28096033 | NANNEY, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28157168 | NANNEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096034 | NANNI, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 30262931 | NANO MAGIC INC | 31601 RESEARCH PARK DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30262932 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK RD | | | | HICKSVILLE | NY | 11801 | |
| 28157169 | NANSTIEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28107811 | NANTICOKE CITY SEWER, PA | 15 E. RIDGE STREET | | | | NANTICOKE | PA | 18634 | |
| 28107810 | NANTICOKE CITY SEWER, PA | P.O. BOX 2723 | | | | WILKES BARRE | PA | 18703-2723 | |
| 28118217 | NANTY GLO BORO TAX COLLECTOR | 1015 FIRST ST., STE 3 | | | | NANTY GLO | PA | 15943 | |
| 28107812 | NANTY GLO BOROUGH TAX COLLECTOR | 1015 FIRST ST., STE 3 | | | | NANTY GLO | PA | 15943 | |
| 28107813 | NANTY GLO SANITARY SEWER AUTHORITY | C/O C&G SAVINGS BANK | | | | NANTY GLO | PA | 15943 | |
| 28166047 | NANTY GLO WATER AUTHORITY | 1015 1ST ST | | | | NANTY GLO | PA | 15943-1189 | |
| 28107814 | NANTY GLO WATER AUTHORITY | PO BOX 430 | | | | JOHNSTOWN | PA | 15907 | |
| 28157170 | NANTZ, MARY | ADDRESS ON FILE | | | | | | | |
| 28096036 | NAOUM, IMAN M | ADDRESS ON FILE | | | | | | | |
| 28166048 | NAPA COUNTY | 1195 THIRD STREET, SUITE B-10 | | | | NAPA | CA | 94558 | |
| 28168804 | NAPA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1195 THIRD ST | 2ND FL | | NAPA | CA | 94559 | |
| 28118218 | NAPARANO, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28157171 | NAPARSTEK, ANN | ADDRESS ON FILE | | | | | | | |
| 28096037 | NAPAT, LANILYN M | ADDRESS ON FILE | | | | | | | |
| 28157172 | NAPIER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28096038 | NAPIER, JACOB R | ADDRESS ON FILE | | | | | | | |
| 28157173 | NAPIER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28157174 | NAPIER, SHAMAR | ADDRESS ON FILE | | | | | | | |
| 28096039 | NAPIER, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28157175 | NAPIER, VAJANEE | ADDRESS ON FILE | | | | | | | |
| 28166049 | NAPLES PROCESSING SERVICES | 591 MANTUA BLVD, SUITE 101 | | | | SEWELL | NJ | 08080 | |
| 28157176 | NAPLES, CINDY | ADDRESS ON FILE | | | | | | | |
| 28118219 | NAPOLEON I LLC | 2 GULF BLVD | | | | INDIAN ROCKS BEACH | FL | 33875 | |
| 28096040 | NAPOLES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28157177 | NAPOLITANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 28157178 | NAPOLITANO, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 28136991 | NAPPER, KASEY | ADDRESS ON FILE | | | | | | | |
| 28096041 | NARAIN, NORMAN P | ADDRESS ON FILE | | | | | | | |
| 28096042 | NARANJO, CRISTINA S | ADDRESS ON FILE | | | | | | | |
| 28136992 | NARANJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 28136993 | NARANJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28096043 | NARANJO-SORIA, ANA R | ADDRESS ON FILE | | | | | | | |
| 28136994 | NARAVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28096044 | NARAYAN JENSEN, SARITA | ADDRESS ON FILE | | | | | | | |
| 28118220 | NARAYAN, PREM | ADDRESS ON FILE | | | | | | | |
| 28096045 | NARAYAN, SANJANI D | ADDRESS ON FILE | | | | | | | |
| 28096046 | NARAYAN, SHAREENA D | ADDRESS ON FILE | | | | | | | |
| 28096047 | NARAYANAN, NEERAJA | ADDRESS ON FILE | | | | | | | |
| 28136995 | NARAYANAN, NIRMALA | ADDRESS ON FILE | | | | | | | |
| 28096048 | NARCISE, STEVENSON D | ADDRESS ON FILE | | | | | | | |
| 28136996 | NARCISSE, ROSENA | ADDRESS ON FILE | | | | | | | |
| 28136997 | NARDEO-PASINI, PAULA | ADDRESS ON FILE | | | | | | | |
| 28118221 | NARDONE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28136998 | NARDONE, CODY | ADDRESS ON FILE | | | | | | | |
| 28096049 | NARDULLI, ERIC | ADDRESS ON FILE | | | | | | | |
| 28096050 | NARECHANIA, NITAL | ADDRESS ON FILE | | | | | | | |
| 28136999 | NARRA, JAYAPAL | ADDRESS ON FILE | | | | | | | |
| 28096051 | NARULA, GURVINDER K | ADDRESS ON FILE | | | | | | | |
| 30559827 | NARVAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28137000 | NARVAEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28096052 | NARVAEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28137001 | NARVAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 28096053 | NARVAEZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 30259134 | NAS | C/O THE DANN LAW FIRM, P.C. | 1520 U.S. HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28137002 | NASAROW, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28166050 | NASD RE TAX - WN | 1632 W MARSHALL ST | | | | JEFFERSONVILLE | PA | 19403 | |
| 28096054 | NASER, AMIR | ADDRESS ON FILE | | | | | | | |
| 28157179 | NASERALLAH, ALI | ADDRESS ON FILE | | | | | | | |
| 28166051 | NASH COUNTY TAX COLLECTOR | SUITE 2058 | 120 W WASHINGTON ST | | | NASHVILLE | NC | 27856-1376 | |
| 28118223 | NASH, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28157180 | NASH, ELLENORE | ADDRESS ON FILE | | | | | | | |
| 28157181 | NASH, JOY | ADDRESS ON FILE | | | | | | | |
| 28157182 | NASH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28157183 | NASH, LISA | ADDRESS ON FILE | | | | | | | |
| 28118224 | NASH, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28157184 | NASHED, HANY | ADDRESS ON FILE | | | | | | | |
| 28157185 | NASHED, NOURA | ADDRESS ON FILE | | | | | | | |
| 28126454 | NASH-FINCH COMPANY | 850-76TH ST SW, PO BOX 8700 | | | | GRAND RAPIDS | MI | 49518 | |
| 28157186 | NASHIR, IDRIES | ADDRESS ON FILE | | | | | | | |
| 28166054 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | | NASHUA | NH | 03060 | |
| 28166053 | NASHUA WASTE WATER SYSTEM | PATRICIA BARRY | DEPUTY TAX COLLECTOR/DEPUTY TREASURER | 229 MAIN ST | | NASHUA | NH | 03060 | |
| 28166052 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| 28096056 | NASHUA WASTEWATER | 229 MAIN ST | | | | NASHUA | NH | 03060 | |
| 28157187 | NASIEF ABDEL SAYED, NADER | ADDRESS ON FILE | | | | | | | |
| 28096057 | NASIRUDDIN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28157188 | NASIRZADEH ASHGHAN, HOSHANG | ADDRESS ON FILE | | | | | | | |
| 30258873 | NASIRZADEH, HOSHANG | C/O RAMELLI LAW, LLC | 12275 SW SECOND ST. | | | BEAVERTON | OR | 97005 | |
| 28163096 | NASON, KYONA N | ADDRESS ON FILE | | | | | | | |
| 30519579 | NASON, TOBI | ADDRESS ON FILE | | | | | | | |
| 28163097 | NASON, TOBI C | ADDRESS ON FILE | | | | | | | |
| 28163098 | NASONI SIGNS INC | 7607 OSWEGO RD | SUITE 3 | | | LIVERPOOL | NY | 13090 | |
| 28157189 | NASRALLAH, MOUSA | ADDRESS ON FILE | | | | | | | |
| 28118225 | NASRELDEEN, ELZEN | ADDRESS ON FILE | | | | | | | |
| 28163099 | NASRIN, FAHMIDA | ADDRESS ON FILE | | | | | | | |
| 28163100 | NASRIN, FARHANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157190 | NASRIN, RUBAYA | ADDRESS ON FILE | | | | | | | |
| 28118226 | NASRIN, TASMIYA | ADDRESS ON FILE | | | | | | | |
| 28163101 | NASRUDIN, RUBEYA Z | ADDRESS ON FILE | | | | | | | |
| 28157191 | NASSAR, ADAM | ADDRESS ON FILE | | | | | | | |
| 28137003 | NASSAR, UDI | ADDRESS ON FILE | | | | | | | |
| 30258908 | NASSAU COUNTY DEPT CONS AFF | 240 OLD COUNTRY ROAD 3RD FL | | | | MINEOLA | NY | 11501 | |
| 30258909 | NASSAU COUNTY FIRE COMMISSION | OFFICE OF THE FIRE MARSHALL | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| 28166056 | NASSAU COUNTY POLICE DEPT | COMM BUREAU/ALARM PERMITS | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| 28123101 | NASSAU COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 28137004 | NASSER, SAM | ADDRESS ON FILE | | | | | | | |
| 28137005 | NASSER, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 28137006 | NASSERIAN, SHAHRAM | ADDRESS ON FILE | | | | | | | |
| 28137007 | NASSIR, JUSTICE AZIZAH | ADDRESS ON FILE | | | | | | | |
| 28137008 | NASTIC, DRAGOSLAV | ADDRESS ON FILE | | | | | | | |
| 28137009 | NATAL, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28163102 | NATALE, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28137010 | NATALENKO, RODION | ADDRESS ON FILE | | | | | | | |
| 28163103 | NATANAWAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28163104 | NATCHEZ, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28137011 | NATERAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 28166057 | NATERRA INTERNATIONAL INC | 601 FRITZ DRIVE | | | | COPPELL | TX | 75019 | |
| 28137012 | NATH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28163105 | NATH, SHOBHA | ADDRESS ON FILE | | | | | | | |
| 28118227 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | | | | FREDERICK | MD | 21702 | |
| 28163107 | NATHAN JEFFERY LLC | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW, SUITE 500 | | | WASHINGTON | DC | 20036 | |
| 28096058 | NATHAN JEFFERY LLC & JASUE LLC | JEFFREY RHODES | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW | SUITE 100 | WASHINGTON | DC | 20036 | |
| 28125234 | NATHAN LITTAUER HOSPITAL | 99 E STATE ST | | | | GLOVERSVILLE | NY | 12078 | |
| 29959187 | NATHAN LITTAUER HOSPITAL | C/O MICHAEL OSTRANDER | 99 EAST STATE STREET | | | GLOVERSVILLE | NY | 12078 | |
| 28096059 | NATHAN, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28137013 | NATION, TYSON | ADDRESS ON FILE | | | | | | | |
| 30262933 | NATIONAL ASSOCIATION OF BOARDS OF PHARMACY | ATTN: ANNUAL DMEPOS COMPLIANCE FEE | 1600 FEEHANVILLE DR. | | | MOUNT PROSPECT | IL | 60056 | |
| 30260119 | NATIONAL DATA CORPORATION | BNA CORPORATE CENTER | 402 BNA DRIVE, SUITE 500 | | | NASHVILLE | TN | 37217 | |
| 28096060 | NATIONAL DISTRIBUTION ALLIANCE LLC | ATTN: EDGAR BARAHONA | 3010 REVIEW AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 28126808 | NATIONAL EMPLOYMENT SAVINGS TRUST | 1 E OHIO ST | | | | INDIANAPOLIS | IN | 46204 | |
| 28096061 | NATIONAL EMPLOYMENT SAVINGS TRUST | NATIONAL EMPLOYMENT SAVINGS TRUST | 1 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| 28166058 | NATIONAL EXPRESS INC | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 28107815 | NATIONAL FUEL | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5887 | |
| 28166059 | NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 30589381 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 28107819 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| 28118228 | NATIONAL GOVERNMENT SERVICES | PO BOX 809645 | | | | CHICAGO | IL | 60680-9645 | |
| 28107825 | NATIONAL GRID | 40 SYLVAN RD | | | | WALTHAM | MA | 02451-1120 | |
| 28107824 | NATIONAL GRID | PO BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | |
| 28107823 | NATIONAL GRID | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| 28107822 | NATIONAL GRID | PO BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | |
| 28107821 | NATIONAL GRID | PO BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | |
| 28107820 | NATIONAL GRID | PO BOX 371416 | | | | PITTSBURGH | PA | 15250-7416 | |
| 28118236 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 30262934 | NATIONAL PHARMACEUTICAL SERVICES | PO BOX 407 | ATTN PROVIDER RELATIONS | | | BOYS TOWN | NE | 68010 | |
| 28160510 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096063 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28107828 | NATIONAL RAISIN COMPANY | 626 SOUTH FIFTH STREET | | | | FOWLER | CA | 93625 | |
| 30260121 | NATIONAL RECOVERY AGENCY | 2491 PAXTON STREET | PO BOX 67015 | | | HARRISBURG | PA | 17106 | |
| 28118237 | NATIONAL REGISTRY OF FOOD SAFETY PROFESSIONALS | PO BOX 628244 | | | | ORLANDO | FL | 32862 | |
| 28118238 | NATIONAL RETAIL PROPERTIES, IN | PO BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |
| 28107830 | NATIONAL UNION (AIG) | NATIONAL UNION FIRE INSURANCE | | | | NEW YORK | NY | 10020-1304 | |
| 28118239 | NATIONAL UNION FIRE INS | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 28118240 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 30260122 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 30264920 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | PO BOX 35657 | | | | NEWARK | NJ | 07193 | |
| 30262935 | NATIONAL URBAN LEAGUE ATTN: VIVIAN WALKER 80 PINE ST 9TH FL NEW YORK, NY | 80 PINE ST, 9TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 30262936 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28118252 | NATIONS ROOF LLC | PO BOX 669271 | | | | DALLAS | TX | 75266-9271 | |
| 30262937 | NATIONSBENEFITS LLC | 1700 NORTH UNIVERSITY DR | | | | PLANTATION | FL | 33322 | |
| 28107834 | NATIONWIDE | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 30517547 | NATIONWIDE POWER | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| 30517548 | NATIONWIDE POWER SOLUTIONS, INC. | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| 28118254 | NATIONWIDE RECOVERY SVC INC | 501 NE HOOD AVE, STE#125 | | | | GRESHAM | OR | 97030 | |
| 28107835 | NATIONWIDE RECOVERY SVC. INC. | 19401 40TH AVE W. STE 200 | | | | LYNNWOOD | WA | 98036 | |
| 28118255 | NATIVIDAD, HAZEL | ADDRESS ON FILE | | | | | | | |
| 28096065 | NATIVIDAD, JULIE K | ADDRESS ON FILE | | | | | | | |
| 30262942 | NAT'L SERVICE & CONTROLS INC. | 1770 HOWARD PLACE | | | | REDLANDS | CA | 92373 | |
| 28107838 | NATPETLS LLCILY HOLDINGS LLC | PO BOX 8635 | | | | CAROL STREAM | IL | 60197-8635 | |
| 30262943 | NATROL LLC | ATTN: A/R - NATROL LLC | 15233 VENTURA BLVD, STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| 30262945 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOT | FL | 34243 | |
| 30262946 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOTA | FL | 34243 | |
| 28107841 | NATURALCYCLES USA CORPORATION | 510 5TH AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10036 | |
| 30262947 | NATURALESSENTIALS INC | PO BOX 573 | | | | AURORA | OH | 44202 | |
| 30259027 | NATURALLY NIK LLC | IGNITE BARS | 280 HERITAGE AVENUE, UNIT 1 | | | PORTSMOUTH | NH | 03801 | |
| 30517549 | NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30262950 | NATURE MADE-PHARMAVITE | MS #223, CREDIT DEPT | PO BOX 9606 | | | MISSION HILLS | CA | 91346 | |
| 28107848 | NATUREPLEX LLC | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28107847 | NATUREPLEX LLC | C/O BANKRUPTCY PROCESSING SOLUTIONS, INC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28118262 | NATUREPLEX LLC | PO BOX 5199 | | | | MEMPHIS | TN | 38101-5199 | |
| 28118263 | NATURES BOUNTY, INC. | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 30262952 | NATURES BOUNTY, INC. | US NUTRITION DEBBIE NEUSLEBA | 2100 SMITHTOWN AVE | | | RONKONKOMA | NY | 11779 | |
| 28118264 | NATURE'S HEALTH CONNECTION | PO BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 28096067 | NATURES HEALTH CONNECTION INC | 191 MAIN STREET | | | | CAMPTON | KY | 41301 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096068 | NATURE'S JEANNIE | 2029 VERDUGO BLVD., #280 | | | | MONTROSE | CA | 91020 | |
| 30517550 | NATURE'S JEANNIE INC. | 2029 VERDUGO BLVD, SUITE #280 | | | | MONTROSE | CA | 91020 | |
| 28118271 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28160449 | NAUGATUCK BOROUGH TAX COLLECTOR | 229 CHURCH STREET | | | | NAUGATUCK | CT | 06770 | |
| 28118272 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET | | | | PACOLMA | CA | 91331 | |
| 28160450 | NAUGATUCK VALLEY HEALTH DIST | 98 BANK ST | | | | SEYMOUR | CT | 06483 | |
| 28118273 | NAUGLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28137014 | NAUGLE-DUNKLE, TERESA | ADDRESS ON FILE | | | | | | | |
| 28157192 | NAULT, MILES | ADDRESS ON FILE | | | | | | | |
| 28157193 | NAUS, REILLY | ADDRESS ON FILE | | | | | | | |
| 28157194 | NAUTH, KURMERE | ADDRESS ON FILE | | | | | | | |
| 28096070 | NAVA, ANJANETTE S | ADDRESS ON FILE | | | | | | | |
| 28096071 | NAVA, HORACIO J | ADDRESS ON FILE | | | | | | | |
| 28157195 | NAVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157196 | NAVA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28167983 | NAVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28157197 | NAVA, TERRY | ADDRESS ON FILE | | | | | | | |
| 28157198 | NAVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28157199 | NAVAJO INC | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 30517551 | NAVAJO MANUFACTURING COMPANY | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 28096072 | NAVALTA, LUZVIMINDA B | ADDRESS ON FILE | | | | | | | |
| 30262954 | NAVAN, INC. | 3045 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| 28157200 | NAVARRE, COREY | ADDRESS ON FILE | | | | | | | |
| 28096073 | NAVARRETE MONTANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28157201 | NAVARRETE, JIMENA | ADDRESS ON FILE | | | | | | | |
| 28096074 | NAVARRETE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 28157202 | NAVARRETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28157203 | NAVARRO DIXON, HARVEST | ADDRESS ON FILE | | | | | | | |
| 28096075 | NAVARRO VILLASANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 28167984 | NAVARRO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28096076 | NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28096077 | NAVARRO, DELIA | ADDRESS ON FILE | | | | | | | |
| 28096078 | NAVARRO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| 28157204 | NAVARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28096079 | NAVARRO, GABRIELA F | ADDRESS ON FILE | | | | | | | |
| 28137015 | NAVARRO, GINA | ADDRESS ON FILE | | | | | | | |
| 28096080 | NAVARRO, GRACIETTE S | ADDRESS ON FILE | | | | | | | |
| 28137016 | NAVARRO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 28137017 | NAVARRO, JESICA | ADDRESS ON FILE | | | | | | | |
| 28137018 | NAVARRO, JO ANNA | ADDRESS ON FILE | | | | | | | |
| 28137019 | NAVARRO, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28137021 | NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28137020 | NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28096081 | NAVARRO, MARIELA V | ADDRESS ON FILE | | | | | | | |
| 28096082 | NAVARRO, MARSHALL B | ADDRESS ON FILE | | | | | | | |
| 28137022 | NAVARRO, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 28137023 | NAVARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28096083 | NAVARRO, MIKE | ADDRESS ON FILE | | | | | | | |
| 28096084 | NAVARRO, NAOMI E | ADDRESS ON FILE | | | | | | | |
| 28137024 | NAVARRO, SAEL | ADDRESS ON FILE | | | | | | | |
| 28137025 | NAVARRO, SALLY | ADDRESS ON FILE | | | | | | | |
| 28137026 | NAVARRO-RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28157205 | NAVAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 30262957 | NAVEX GLOBAL INC | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| 30262958 | NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE 500 | | | LAKE OSWEGO | OR | 97035 | |
| 28167985 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 30262959 | NAVIGATOR SALES & MARKETING | 8141 E. KAISER BLVD | SUITE 130 | | | ANAHEIM | CA | 92808 | |
| 30262960 | NAVITUS | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 30262981 | NAVITUS HEALTH SOLUTIONS | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 30262995 | NAVITUS HEALTH SOLUTIONS, LLC | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28157206 | NAVORA, FEMY | ADDRESS ON FILE | | | | | | | |
| 28160452 | NAVY FEDERAL CREDIT UNION | NORFOLK GEN DIST CRT | 150 ST PAUL'S BLVD RM 3202 | | | NORFOLK | VA | 23510 | |
| 28157207 | NAWAL, KHUSHNA | ADDRESS ON FILE | | | | | | | |
| 28157208 | NAWAR, ANBAR | ADDRESS ON FILE | | | | | | | |
| 28157209 | NAWASREH, LANA | ADDRESS ON FILE | | | | | | | |
| 28157210 | NAWAZ, MANAL | ADDRESS ON FILE | | | | | | | |
| 28157211 | NAWAZ, SUMAIRA | ADDRESS ON FILE | | | | | | | |
| 28157212 | NAWAZ, TAYYEBA | ADDRESS ON FILE | | | | | | | |
| 28157213 | NAWROCKI, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28157214 | NAYANI, SHRAVANA | ADDRESS ON FILE | | | | | | | |
| 28096085 | NAYEE, NILESH S | ADDRESS ON FILE | | | | | | | |
| 28157215 | NAYINI, RIYA | ADDRESS ON FILE | | | | | | | |
| 28157216 | NAYLOR, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28157217 | NAYLOR, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 28137027 | NAYLOR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28096086 | NAYLOR, SYDNEY E | ADDRESS ON FILE | | | | | | | |
| 28096087 | NAYMANOVA, SITORA N | ADDRESS ON FILE | | | | | | | |
| 28137028 | NAZ, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28137029 | NAZ, SHUMAILA | ADDRESS ON FILE | | | | | | | |
| 28096088 | NAZARENO, JANE F | ADDRESS ON FILE | | | | | | | |
| 28160453 | NAZARETH AREA SCHOOL DISTRICT TAX COLLECTOR | 132 S MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 28167986 | NAZARETH ASD TAX COLLECTOR | 132 S MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 28107852 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 194 | | | | NAZARETH | PA | 18064-0194 | |
| 28107851 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | SEWER | 872 TATAMY ROAD | | | NAZARETH | PA | 18064 | |
| 28096089 | NAZARIO RIVERA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 28137030 | NAZARUK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28137031 | NAZE, EDITH | ADDRESS ON FILE | | | | | | | |
| 28096090 | NAZEMI, ATOSA | ADDRESS ON FILE | | | | | | | |
| 28137032 | NAZIR, RAHAT | ADDRESS ON FILE | | | | | | | |
| 28096091 | NAZMUL, MAHBUBA B | ADDRESS ON FILE | | | | | | | |
| 28167987 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | | | LOS ANGELES | CA | 90024 | |
| 28169890 | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVE. | SUITE 304 | | | CLARK | NJ | 07066 | |
| 28126809 | NBI HIGH YIELD BOND ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28096093 | NBI HIGH YIELD BOND ETF | NBI HIGH YIELD BOND ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28126810 | NBI UNCONSTRAINED FIXED INCOME ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28096094 | NBI UNCONSTRAINED FIXED INCOME ETF | NBI UNCONSTRAINED FIXED INCOME ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28167988 | NBPIV DELRAN LLC | NB PARTNERS FUND IV REIT LLC | 401 EDGEWATER PLACE, STE 265 | | | WAKEFIELD | MA | 01880 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28107854 | NC DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0150 | |
| 28167990 | NC26 ENTERPRISES LLC | STE 325 | 4970 SW 52ND STREET | | | DAVIE | FL | 33314 | |
| 30262999 | NCH MARKETING SERVICES INC | 15955 LA CANTERA PARKWAY | | | | SAN ANTONIO | TX | 78256 | |
| 28096095 | NCHO, DIDY N | ADDRESS ON FILE | | | | | | | |
| 28137036 | NCHO, SACHI | ADDRESS ON FILE | | | | | | | |
| 28107857 | NCI DAYTON RA LLC | C/O COMMERCIAL PROPERTIES | 190 EAST DELEWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28107855 | NCI DAYTON RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28107858 | NCI GLENDALE LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28107859 | NCI LASKEY LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28167991 | NCI LASKEY LLC | C/O THE NOVOGRODER CO INC | 875 N MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28161376 | NCI SHAKER HEIGHTS RA LLC | C/O COMMERCIAL PROPERTIES | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28107860 | NCI SHAKER HEIGHTS RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28096100 | NCI SYLVANIA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28167992 | NCI SYLVANIA LLC | C/O THE NOVOGRODER CO INC | 875 N MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28167993 | NCQA | PO BOX 424038 | | | | WASHINGTON | DC | 20042-4038 | |
| 28163382 | NCR | NCR GLOBAL HEADQUARTERS - NORTH TOWER | 864 SPRING ST NW | | | ATLANTA | GA | 30308 | |
| 28168003 | NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30263001 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 30258874 | NCR VOYIX | 864 SPRING STREET NW | | | | ATLANTA | GA | 30308 | |
| 28169891 | NCRYPTED CLOUD, LLC | ESHARE | ATTN: CEO | 303 WYMAN ST., SUITE 270 | | WALTHAM | MA | 02451 | |
| 30263002 | NDAL MFG INC | 80 GARDEN COURT | SUITE 100 | | | MONTEREY | CA | 93940 | |
| 28096101 | NDAMELE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28137038 | NDATABAYE, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28157218 | NDAYE, OLIVER | ADDRESS ON FILE | | | | | | | |
| 28157219 | NDIALEHLOH, MEUSSA | ADDRESS ON FILE | | | | | | | |
| 28096102 | NDIAYE, AMADOU | ADDRESS ON FILE | | | | | | | |
| 28157220 | NDIAYE, ELHADJI | ADDRESS ON FILE | | | | | | | |
| 28096103 | NDIAYE, MANSOUR | ADDRESS ON FILE | | | | | | | |
| 28157221 | NDIAYE, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28096104 | NDONDO, HARMONIE M | ADDRESS ON FILE | | | | | | | |
| 28157222 | NDONFEU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28168004 | NDONFEU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28157223 | NDONGO, MADINA | ADDRESS ON FILE | | | | | | | |
| 28157224 | NDONYE, DANSON | ADDRESS ON FILE | | | | | | | |
| 28157225 | NDOUBA, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| 28157226 | NDOYE, MADIOUF | ADDRESS ON FILE | | | | | | | |
| 28157227 | NDOYE, NDIAYE | ADDRESS ON FILE | | | | | | | |
| 28096105 | NDUKA, AGNES C | ADDRESS ON FILE | | | | | | | |
| 28096106 | NDUKA, FRANKLIN I | ADDRESS ON FILE | | | | | | | |
| 28157228 | NDUKANMA, GIANLUCA | ADDRESS ON FILE | | | | | | | |
| 28157229 | NDUKANMA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28096107 | NDUMU, SIH-NANGA | ADDRESS ON FILE | | | | | | | |
| 28168005 | NEAD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28168006 | NEAL, AVERIANNA | ADDRESS ON FILE | | | | | | | |
| 28157230 | NEAL, BECKI | ADDRESS ON FILE | | | | | | | |
| 28168007 | NEAL, CHASE | ADDRESS ON FILE | | | | | | | |
| 28137039 | NEAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28137040 | NEAL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28137041 | NEAL, NAHARAH | ADDRESS ON FILE | | | | | | | |
| 28137042 | NEALE, STACEY | ADDRESS ON FILE | | | | | | | |
| 28137043 | NEALON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28137044 | NEALON, MARIA | ADDRESS ON FILE | | | | | | | |
| 28137045 | NEAMAND, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28096108 | NEAMEYER, SARISSA K | ADDRESS ON FILE | | | | | | | |
| 28137046 | NEARHOFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28169825 | NEBRASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | 14TH & M STREETS  1ST FLOOR | | LINCOLN | NE | 68508 | |
| 28127058 | NEBRASKA BOARD OF PHARMACY | PO BOX 94986 | | | | LINCOLN | NE | 68509-4986 | |
| 28127059 | NEBRASKA DEPARTMENT OF HEALTH | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 28127062 | NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET | BOX 94600 | | | LINCOLN | NE | 68508-4600 | |
| 28161381 | NEBRASKA DEPARTMENT OF REVENUE | NE STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 28161380 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 28161379 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 28161382 | NEBRASKA DEPT OF LABOR | 550 SOUTH 16 ST | PO BOX 94600 | | | LINCOLN | NE | 68509-4600 | |
| 28161383 | NEBRASKA DEPT OF REVENUE | PO BOX 98915 | | | | LINCOLN | NE | 68509-8915 | |
| 28127064 | NEBRASKA MEDICAID | P.O. BOX 95026 | | | | LINCOLN | NE | 68509-5026 | |
| 30263003 | NEC NETWORKS LLC | 219 EAST HOUSTON ST | STE 100 | | | SAN ANTONIO | TX | 78205 | |
| 30467841 | NEC NETWORKS, LLC | 777 TERRELL ROAD | | | | SAN ANTONIO | TX | 78209 | |
| 28161384 | NECA | 603 SWEETLAND AVE | | | | HILLSIDE | NJ | 07205 | |
| 28137047 | NECER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28096109 | NEDD, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| 28137048 | NEDD, LIONEL | ADDRESS ON FILE | | | | | | | |
| 28137049 | NEDELA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28137050 | NEEDHAM, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28144539 | NEEF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28144540 | NEEHA, NADIA | ADDRESS ON FILE | | | | | | | |
| 28096110 | NEELEN, ANGIE L | ADDRESS ON FILE | | | | | | | |
| 30519220 | NEELY-BLAYLOCK, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28096111 | NEELY-BLAYLOCK, PAMELA S | ADDRESS ON FILE | | | | | | | |
| 28144541 | NEESE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28118286 | NEFCO FIRE INVESTIGATIONS | P.O BOX 7399 - 89 PICKERING RD | | | | ROCHESTER | NH | 03839 | |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | | | | BROOKLYN | NY | 11211-0000 | |
| 28118287 | NEFESH MANAGEMENT CORP | PO BOX 110158 | | | | BROOKLYN | NY | 11211 | |
| 28144542 | NEFF, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28144543 | NEFF, AVIAH | ADDRESS ON FILE | | | | | | | |
| 28144544 | NEFF, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 28118288 | NEFF, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28144545 | NEFF, HELEN | ADDRESS ON FILE | | | | | | | |
| 28144546 | NEFF, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28118289 | NEFF, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28096113 | NEGASH, BINYAM | ADDRESS ON FILE | | | | | | | |
| 28096114 | NEGI, NEETU | ADDRESS ON FILE | | | | | | | |
| 28144547 | NEGLEY, REBECKAH | ADDRESS ON FILE | | | | | | | |
| 28144548 | NEGORO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28118290 | NEGRETE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144549 | NEGRETE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28144550 | NEGRETE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28144551 | NEGRETE, ZULEYMA ANAHI | ADDRESS ON FILE | | | | | | | |
| 28118291 | NEGRI, ANA LYSSA | ADDRESS ON FILE | | | | | | | |
| 28137051 | NEGRON RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 28137052 | NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137053 | NEGRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28118292 | NEGRON, BELEN | ADDRESS ON FILE | | | | | | | |
| 28137054 | NEGRON, CHELYS | ADDRESS ON FILE | | | | | | | |
| 28137055 | NEGRON, CHELYS | ADDRESS ON FILE | | | | | | | |
| 28137056 | NEGRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28096115 | NEGRON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28137057 | NEGRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 28096116 | NEGUSE, MENGISTEAB G | ADDRESS ON FILE | | | | | | | |
| 28137058 | NEHA, MAHERIN | ADDRESS ON FILE | | | | | | | |
| 28118296 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 30519836 | NEHILA, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 28137059 | NEHILA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28137060 | NEHME, DINA | ADDRESS ON FILE | | | | | | | |
| 28118297 | NEHRBASS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137061 | NEIDIG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28137062 | NEIDIG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28118298 | NEIDIGH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28118299 | NEIGEL, CAI | ADDRESS ON FILE | | | | | | | |
| 30263004 | NEIGHBORHOOD HEALTH ASSOCIATION OF TOLEDO, INC | 1415 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 28158929 | NEIGHBORHOOD HEALTH CARE INC | 4115 BRIDGE AVE. SUITE 300 | | | | CLEVELAND | OH | 44113 | |
| 28158930 | NEIGHBORHOOD HEALTH CENTER | 7320 SW HUNZIKER RD, SUITE 300 | | | | PORTLAND | OR | 97223 | |
| 29959188 | NEIGHBORHOOD HEALTH CENTER | C/O BLAIN A. WEST | 7320 SW HUNZIKER RD, SUITE 300 | | | PORTLAND | OR | 97223 | |
| 28158931 | NEIGHBORHOOD HEALTH CENTER OF WNY, INC. | 155 LAWN AVENUE | | | | BUFFALO | NY | 14207 | |
| 29959189 | NEIGHBORHOOD HEALTH CENTER OF WNY, INC. | C/O JOANNE HAEFNER | 155 LAWN AVENUE | | | BUFFALO | NY | 14207-1816 | |
| 29959190 | NEIGHBORHOOD HEALTHCARE | C/O LISA M DAIGLE | 425 N. DATE ST, STE 203 | | | ESCONDIDO | CA | 92025 | |
| 28144552 | NEIKIRK, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28096117 | NEIL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28144553 | NEIL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28144554 | NEIL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28144555 | NEILL-AAVIK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28118303 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28118304 | NEILSON- BERNAS, ISABEL CERVANTES | ADDRESS ON FILE | | | | | | | |
| 28144556 | NEILSON, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28144557 | NEILSON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28144558 | NEIMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 28118305 | NEIMAN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28144559 | NEIRA, PAUL | ADDRESS ON FILE | | | | | | | |
| 28144560 | NEIRINCKX, SHAUNESSY | ADDRESS ON FILE | | | | | | | |
| 28144561 | NEISINGER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28096118 | NEISS, TIFFANY DAWN | ADDRESS ON FILE | | | | | | | |
| 28096119 | NEISWONGER, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28144562 | NEISWONGER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28144563 | NEITZELT, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28096120 | NEJA, ROY C | ADDRESS ON FILE | | | | | | | |
| 28096121 | NEJAD JAVADIPOUR, MEHRAN | ADDRESS ON FILE | | | | | | | |
| 28137063 | NEJAD, NEDA | ADDRESS ON FILE | | | | | | | |
| 28096122 | NEJMAN, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28118306 | NELLIE GRIMLEY | ADDRESS ON FILE | | | | | | | |
| 28137064 | NELLIS, JACQUELYNE | ADDRESS ON FILE | | | | | | | |
| 28096123 | NELLUM, ANISSA S | ADDRESS ON FILE | | | | | | | |
| 28118307 | NELLUM, MARQUIS D | ADDRESS ON FILE | | | | | | | |
| 28096124 | NELO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28137065 | NELSEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28118308 | NELSON & KENNARD | ADDRESS ON FILE | | | | | | | |
| 28137066 | NELSON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28137067 | NELSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28137068 | NELSON, AMIE | ADDRESS ON FILE | | | | | | | |
| 28137069 | NELSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28137070 | NELSON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28137071 | NELSON, ASA | ADDRESS ON FILE | | | | | | | |
| 28137072 | NELSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137073 | NELSON, AYLSSA | ADDRESS ON FILE | | | | | | | |
| 28137074 | NELSON, BECKY | ADDRESS ON FILE | | | | | | | |
| 28118309 | NELSON, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28144564 | NELSON, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28144566 | NELSON, COREY | ADDRESS ON FILE | | | | | | | |
| 28096125 | NELSON, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28096126 | NELSON, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28096127 | NELSON, DONNA | ADDRESS ON FILE | | | | | | | |
| 28096128 | NELSON, ELAINE S | ADDRESS ON FILE | | | | | | | |
| 28144567 | NELSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28144568 | NELSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28096129 | NELSON, GEMMA B | ADDRESS ON FILE | | | | | | | |
| 28096130 | NELSON, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 28118310 | NELSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28118311 | NELSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28144569 | NELSON, JANECE | ADDRESS ON FILE | | | | | | | |
| 28144570 | NELSON, JANICE | ADDRESS ON FILE | | | | | | | |
| 28144571 | NELSON, JERANNETTA | ADDRESS ON FILE | | | | | | | |
| 28096131 | NELSON, JESSE M | ADDRESS ON FILE | | | | | | | |
| 28144572 | NELSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28144573 | NELSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28144574 | NELSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28144575 | NELSON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28144576 | NELSON, LOY | ADDRESS ON FILE | | | | | | | |
| 28137075 | NELSON, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 28118312 | NELSON, MANDY | ADDRESS ON FILE | | | | | | | |
| 28137076 | NELSON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28096132 | NELSON, MARIE CARMEL | ADDRESS ON FILE | | | | | | | |
| 28137077 | NELSON, MARY | ADDRESS ON FILE | | | | | | | |
| 28118313 | NELSON, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 28137079 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137078 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28118314 | NELSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28118315 | NELSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28137080 | NELSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28096133 | NELSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28137081 | NELSON, NATOSHA | ADDRESS ON FILE | | | | | | | |
| 28137082 | NELSON, RILEY | ADDRESS ON FILE | | | | | | | |
| 28137083 | NELSON, ROBERTA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 462 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137084 | NELSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28137085 | NELSON, SHAMYA | ADDRESS ON FILE | | | | | | | |
| 28137086 | NELSON, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28096134 | NELSON, SHIREEN R | ADDRESS ON FILE | | | | | | | |
| 28144577 | NELSON, STAFON | ADDRESS ON FILE | | | | | | | |
| 28144578 | NELSON, TAMEKA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28144579 | NELSON, TIYREKE | ADDRESS ON FILE | | | | | | | |
| 28144580 | NELSON, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28118316 | NELSON-JAMESON INC - CA | PO BOX 88157 | | | | MILWAUKEE | WI | 53288-8157 | |
| 28096135 | NELSON-MARSHALL, NADIA N | ADDRESS ON FILE | | | | | | | |
| 28118317 | NEM LLP | C/O ROBYN PROPERTIES INC | 3201 ROGERS AVE, STE 302 | | | ELLICOTT CITY | MD | 21043 | |
| 28118318 | NEMEC, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28096137 | NEMETH, MARTI | ADDRESS ON FILE | | | | | | | |
| 28096138 | NEMIE-STERN, LAUREN L | ADDRESS ON FILE | | | | | | | |
| 28144581 | NEMITZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30263005 | NEO G LIMITED | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28118322 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28118323 | NEOGEN CORPORATION | 25153 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 30259030 | NEOTERIC COSMETICS, INC | 33 IRVING PLACE, SUITE 4010 | | | | NEW YORK | NY | 10003 | |
| 28096139 | NEPA, MASROFA NASRIN | ADDRESS ON FILE | | | | | | | |
| 30263006 | NEPC LLC | 225 FRANKLIN ST, 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28107869 | NEPC LLC | 3570 BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 28144582 | NEPOMNYASHCHAYA, BELLA | ADDRESS ON FILE | | | | | | | |
| 28144583 | NEPOMNYASHCHY, OLGA | ADDRESS ON FILE | | | | | | | |
| 28144584 | NERDERMAN, PENNY | ADDRESS ON FILE | | | | | | | |
| 28096140 | NERGE, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 28144585 | NERSESYAN, LILIT | ADDRESS ON FILE | | | | | | | |
| 28118327 | NERSINGER, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28096141 | NERSINGER, TINA M | ADDRESS ON FILE | | | | | | | |
| 28144586 | NERYS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28144587 | NESAMONY, JERRY | ADDRESS ON FILE | | | | | | | |
| 28144588 | NESBIT, RONAELE | ADDRESS ON FILE | | | | | | | |
| 28118328 | NESBITT, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 28144589 | NESBITT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28096142 | NESBITT, LORI | ADDRESS ON FILE | | | | | | | |
| 28118329 | NESBITT, SHAKINA | ADDRESS ON FILE | | | | | | | |
| 28096143 | NESMITH, AMY E | ADDRESS ON FILE | | | | | | | |
| 28137087 | NESMITH, KHALEEM | ADDRESS ON FILE | | | | | | | |
| 28096144 | NESS, BETTY L | ADDRESS ON FILE | | | | | | | |
| 28137088 | NESSA, MEHERUN | ADDRESS ON FILE | | | | | | | |
| 28096145 | NESSA, SYEDA S | ADDRESS ON FILE | | | | | | | |
| 28137089 | NESSELRODE, SALLY | ADDRESS ON FILE | | | | | | | |
| 28107871 | NEST | 591 MANTUA BLVD. SUITE 101 | | | | SEWELL | NJ | 08080 | |
| 28096146 | NEST INTERNATIONAL, INC. | BROWN & CONNERY, LLP | ATTN: JULIE MONTGOMERY, ESQ. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | |
| 30517552 | NESTLE | 30500 BAINBRIDGE ROAD | | | | SOLON | OH | 44139 | |
| 30263008 | NESTLE | ATTENTION TO: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28118333 | NESTLE PURINA PETCARE COMPANY | P.O. BOX 502430 | | | | ST. LOUIS | MO | 63150-2430 | |
| 28118337 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28118335 | NESTLE USA INC | 3852 COLLECTION CENTER DR | | | | CHICAGO | IL | 60639 | |
| 28096147 | NESTLE USA INC | ATTENTION TO: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28107877 | NESTLE WATERS NORTH AMERICA | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28118342 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28096148 | NESTOR, DAMON L | ADDRESS ON FILE | | | | | | | |
| 28118343 | NET AT WORK INC | P.O. BOX 70280 | | | | PHILADELPHIA | PA | 19176-0280 | |
| 30263009 | NETCOMM SOLUTIONS, INC., DBA SOTIRIS INFORMATION STRATEGIES | 704 LISBURN ROAD | | | | CAMP HILL | PA | 17011 | |
| 28168008 | NETHER, JADE | ADDRESS ON FILE | | | | | | | |
| 30260126 | NETSPEND CORPORATION | ATTN: GENERAL COUNSEL | 701 BRAZOS STREET | SUITE 1200 | | AUSTIN | TX | 78701 | |
| 28137090 | NETTERS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28137091 | NETTLES, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 30263011 | NETWORKING TECHNOLOGIES AND | 14421 JUSTICE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| 28168009 | NETWORKING TECHNOLOGIES AND | PO BOX 73232 | | | | RICHMOND | VA | 23235 | |
| 28137092 | NEUBURGER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28137093 | NEUFELD, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28137094 | NEUIN, ELSY | ADDRESS ON FILE | | | | | | | |
| 28137095 | NEULS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28137096 | NEUMAN, DONNY | ADDRESS ON FILE | | | | | | | |
| 30519329 | NEUPERT, DAWN | ADDRESS ON FILE | | | | | | | |
| 28096149 | NEUPERT, DAWN L | ADDRESS ON FILE | | | | | | | |
| 28127065 | NEVADA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 985 DAMONTE RANCH PKWY | STE 206 | | | RENO | NV | 89521 | |
| 28127066 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY | SUITE 206 | | | RENO | NV | 89521 | |
| 28107884 | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| 28161456 | NEVADA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 950 MAIDU AVENUE, SUITE 170 | PO BOX 599002 | | NEVADA CITY | CA | 95959-7902 | |
| 28158791 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | | LAS VEGAS | NV | 89101-1050 | |
| 28127068 | NEVADA DEPARTMENT OF HEALTH | 4126 TECHNOLOGY WAY, SUITE 100 | | | | CARSON CITY | NV | 89706-2009 | |
| | NEVADA DEPARTMENT OF HEALTH AND | | | | | | | | |
| 28127069 | HUMAN SERVICES | 1000 N DIVISION ST | STE 102 | | | CARSON CITY | NV | 89703-3928 | |
| 28127070 | NEVADA DEPARTMENT OF REVENUE | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28168011 | NEVADA DEPARTMENT OF TAXATION | MBT-*LNEV 500 | PO BOX 51107 | | | LOS ANGELES | CA | 90051-5407 | |
| 28107885 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 28107887 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 *LNEV EFT | | | | SAN FRANCISCO | CA | 94120 | |
| 28168012 | NEVADA DEPT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| | | NEVADA DEPARTMENT OF HEALTH AND | | | | | | | |
| 28127071 | NEVADA MEDICAID | HUMAN SERVICES | 1100 EAST WILLIAM STREET SUITE 101 | | | CARSON CITY | NV | 89701 | |
| 28127072 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 28107889 | NEVADA STATE TREASURER | PO BOX 844500 | | | | LOS ANGELES | CA | 90084-4500 | |
| 28107890 | NEVADA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 1 STATE OF NEVADA WAY #4 | | | LAS VEGAS | NV | 89119-4349 | |
| | NEVADA WORKERS' COMPENSATION | | | | | | | | |
| 28127426 | COMMISSION | DEPARTMENT OF LABOR AND INDUSTRY | DIVISION OF INDUSTRIAL RELATIONS | 1886 COLLEGE PKWY | | CARSON CITY | NV | 89706-8000 | |
| 28127437 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 28137097 | NEVALA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28137098 | NEVELS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28144590 | NEVELS, AUJANIA | ADDRESS ON FILE | | | | | | | |
| 28096150 | NEVILLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28096151 | NEVILLE, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28168013 | NEVIUS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28107892 | NEW ALBERTSON'S INC. | BANK OF AMERICA/LOCKBOX SRVC | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28107893 | NEW BRIGHTON BOROUGH, PA | 610 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| 28107894 | NEW BRIGHTON, PA TAX OFFICE | ATTN: BROOKE FORTUNE, TAX COLLECTOR | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096153 | NEW BRITAIN COMMONS LLC AND MONTGOMERY REALTY LLC, AS TENANTS IN COMMON | SIRLIN LESSER & BENSON, P.C. | C/O DANA S. PLON, ESQUIRE | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | |
| 28107895 | NEW BRITAIN COMMONS, LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030 | |
| 28107896 | NEW CARLISLE ASSOC/PARK LAYNE | C/O DINSMORE & SHOHL LLP | 1 S MAIN ST., STE 1300 | | | DAYTON | OH | 45402 | |
| 28107899 | NEW CASTLE COUNTY | NEW CASTLE COUNTY TAX | PO BOX 782888 | | | PHILADELPHIA | PA | 19178-2888 | |
| 28107901 | NEW CASTLE COUNTY DELAWARE | MUNICIPAL SERVICES COMMISSION | 216 CHESTNUT STREET | | | NEW CASTLE | DE | 19720 | |
| 28107900 | NEW CASTLE COUNTY DELAWARE | PO BOX 781177 | | | | PHILADELPHIA | PA | 19178-1177 | |
| 28168910 | NEW CASTLE COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |
| 28168015 | NEW CENTURY ASSOCIATES GROUP, | PO BOX 62694 | | | | BALTIMORE | MD | 21264-2694 | |
| 30263013 | NEW CHAPTER INC | 90 TECHNOLOGY DRIVE | | | | BRATTLEBORO | VT | 05301 | |
| 30263014 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28096155 | NEW ENGLAND ICE CREAM CORPORATION | C/O RUBERTO, ISRAEL & WEINER, P.C. | RION MICHAEL VAUGHAN, ESQ. | 255 STATE STREET, 7TH FLOOR | | BOSTON | MA | 02109 | |
| 28107906 | NEW ENGLAND ICE CREAM CORPORATION | C/O RUBERTO, ISRAEL & WEINER, P.C. | RION M. VAUGHAN, ESQ. | 255 STATE STREET, 7TH FLOOR | | BOSTON | MA | 02109 | |
| 30263015 | NEW FLAG LLC | 20 COMMERCE DRIVE | SUITE 135 | | | CRANFORD | NJ | 07016 | |
| 28107907 | NEW FRONTIER FOODS INC | 1424 CHAPIN AVE #3 | | | | BURLINGAME | CA | 94010 | |
| 30263016 | NEW FRONTIER FOODS INC | DBA OCEAN'S HALO | 1424 CHAPIN AVE. #3 | | | BURLINGAME | CA | 94010 | |
| 28118347 | NEW GROUP GARDENA, LLC | PO BOX 66369 | | | | LOS ANGELES | CA | 90066 | |
| 28127073 | NEW HAMPSHIRE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127075 | NEW HAMPSHIRE BOARD OF PHARMACY | 121 S FRUIT ST | SUITE 401 | | | CONCORD | NH | 03301-2412 | |
| 28127074 | NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127076 | NEW HAMPSHIRE DEPARTMENT OF HEALTH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28127077 | NEW HAMPSHIRE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28158792 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | | CONCORD | NH | 03301 | |
| 28127078 | NEW HAMPSHIRE DEPARTMENT OF LABOR | SPAULDING BUILDING | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28127079 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING) | | | | CONCORD | NH | 03301 | |
| 28127438 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| 28107908 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28107909 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINSTRATION | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 28118349 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE | P.O. BOX 267 | | | CONCORD | NH | 03301 | |
| 28096156 | NEW HAMPSHIRE DISTRIBUTORS, LLC | PO BOX 267 | | | | CONCORD | NH | 03301 | |
| 28107912 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | | | | PLYMOUTH | NH | 03264 | |
| 28107911 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, | PO BOX 9612 | | | | MANCHESTER | NH | 03108-9612 | |
| 28169913 | NEW HAMPSHIRE LOTTERY COMMISSION | 14 INTEGRA DR | | | | CONCORD | NH | 03301 | |
| 28127080 | NEW HAMPSHIRE MEDICAID | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 28160803 | NEW HAMPSHIRE STATE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28107913 | NEW HAMPSHIRE STATE TREASURER | 25 CAPITOL STREET | ROOM 205 | | | CONCORD | NH | 03301 | |
| 28160929 | NEW HAMPSHIRE WORKERS' COMPENSATION DIVISION | DEPARTMENT OF LABOR | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28168886 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| 28107915 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 28107914 | NEW JERSEY AMERICAN WATER COMPANY | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 28127081 | NEW JERSEY BOARD OF DRUG AND DEVICE DISTRIBUTORS | P. O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28127082 | NEW JERSEY BOARD OF PHARMACY | PO BOX 45013 | | | | NEWARK | NJ | 07101 | |
| 28164885 | NEW JERSEY CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28164886 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | P. O. BOX 420 | | | | TRENTON | NJ | 08625 | |
| 28127083 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28158793 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 28127084 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 381 | | | | TRENTON | NJ | 08625-0381 | |
| 28107918 | NEW JERSEY DEPARTMENT OF LICENSING | 50 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 28127085 | NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08608 | |
| 28166061 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08695 | |
| 28166060 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| 28127439 | NEW JERSEY DEPARTMENT OF TREASURY | PO BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 28166062 | NEW JERSEY FSPC | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 28127447 | NEW JERSEY LOTTERY DISTRICT OFFICE | 1333 BRUNSWICK AVE | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 28127086 | NEW JERSEY MEDICAID | NEW JERSEY DEPARTMENT OF HUMAN SERVICES | PO BOX 712 QUAKERBRIDGE PLAZA BUILDING 7 | | | TRENTON | NJ | 08625 | |
| 28166063 | NEW JERSEY NATURAL GAS | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 28122558 | NEW JERSEY STATE BOARD OF PHARMACY | 124 HALSEY STREET 6TH ST | P O BOX 45013 | | | NEWARK | NJ | 07101 | |
| 28127087 | NEW MEXICO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 5500 SAN ANTONIO DR NE | STE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127089 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE, STE C | | | | ALBUQUERQUE | NM | 87109 | |
| 28127088 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE | SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127091 | NEW MEXICO DEPARTMENT OF HEALTH | 1190 S. ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |
| 28127090 | NEW MEXICO DEPARTMENT OF HEALTH | HAROLD RUNNELS BUILDING | 1190 S. ST. FRANCIS DRIVE | | | SANTA FE | NM | 87505 | |
| 28162489 | NEW MEXICO DEPARTMENT OF REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 28162490 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | P.O. BOX 1928 | 401 BROADWAY, N.E. | | | ALBUQUERQUE | NM | 87102-1928 | |
| 28162491 | NEW MEXICO MEDICAID | NEW MEXICO DEPARTMENT OF HUMAN SERVICES | PO BOX 2348 | | | SANTE FE | NM | 87504 | |
| 28166065 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504-0630 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 464 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166064 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 28166066 | NEW NORDIC US INC | SUITE 1200 | 1000 N.W. STREET | | | WILMINGTON | DE | 19801 | |
| 28166067 | NEW OXFORD MUNICIPAL AUTHORITY | 409 WATER WORKS ROAD | | | | NEW OXFORD | PA | 17350 | |
| 28166068 | NEW PHILADELPHA WATER OFFICE | 150 E HIGH AVE STE 015 | | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| 28166070 | NEW SPS CROSSFOLDS LLC | 360 MORELAND RD | | | | COMMACK | NY | 11725 | |
| 28166071 | NEW WAPPINGERS CENTER POINT, L | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD, STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28166072 | NEW WILMINGTON BOROUGH | 134 HIGH STREET | | | | NEW WILMINGTON | PA | 16142 | |
| 30263018 | NEW YORK BLOOD CENTER, INC | 310 EAST 67TH STREET | | | | NEW YORK | NY | 10065 | |
| 28162492 | NEW YORK BOARD OF DRUG AND DEVICE DISTRIBUTORS | REGISTRATION UNIT, STATE EDUCATION BUILDING | 2ND FLOOR | | | ALBANY | NY | 12234-1000 | |
| 28162493 | NEW YORK BOARD OF PHARMACY | DINA JAZRAWI | 89 WASHINGTON AVE, 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28118355 | NEW YORK CHILDRENS HEALTH FUND | 853 LONGWOOD AVE | | | | BRONX | NY | 10459 | |
| 28160511 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164888 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | NEW YORK CITY BOARD OF EDUCATION | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28107919 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 28160512 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164889 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | NEW YORK CITY EMPLOYEES' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160513 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164890 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | NEW YORK CITY FIRE DEPARTMENT | PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126731 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND SUBCHAPTER TWO | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164891 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND SUBCHAPTER TWO | NEW YORK CITY FIRE DEPARTMENT | PENSION FUND SUBCHAPTER TWO | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 30258821 | NEW YORK CITY FIRE DEPT | 399 PARK AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28125285 | NEW YORK CITY HEALTH AND HOSPITALS CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER (NYCHHC) | 100 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 29959191 | NEW YORK CITY HEALTH AND HOSPITALS CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER (NYCHHC) | C/O KEITH TALLBE | 100 N PORTLAND AVE | | | BROOKLYN | NY | 11205-2005 | |
| 28160514 | NEW YORK CITY POLICE PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164892 | NEW YORK CITY POLICE PENSION FUND | NEW YORK CITY POLICE PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126732 | NEW YORK CITY POLICE PENSION FUND SUBCHAPTER 2 | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164893 | NEW YORK CITY POLICE PENSION FUND SUBCHAPTER 2 | NEW YORK CITY POLICE PENSION FUND SUBCHAPTER 2 | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 30170389 | NEW YORK CITY WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 5917 JUNCTION BLVD | | | FLUSHING | NY | 11373 | |
| 28122757 | NEW YORK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | 9TH FL | | NEW YORK | NY | 10004 | |
| 28162494 | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28162495 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION, PO BOX 3782 | | | | NEW YORK | NY | 10008-3782 | |
| 28162496 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONDIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | | | ALBANY | NY | 12233-3505 | |
| 28162497 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONREGION 4 NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | | | SCHENECTADY | NY | 12306 | |
| 28162499 | NEW YORK DEPARTMENT OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28162500 | NEW YORK DEPARTMENT OF HEALTHBUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA | CORNING TOWER 12TH FLOOR | | | ALBANY | NY | 12237 | |
| 28158794 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 28127092 | NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 | |
| 28127093 | NEW YORK DEPARTMENT OF REVENUE | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| 28127440 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 28127094 | NEW YORK DEPT. OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28107920 | NEW YORK IRRIGATION DISTRICT | 6616 OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| 28127095 | NEW YORK MEDICAID | NEW YORK OFFICE OF MEDICAID INSPECTOR GENERAL | 800 NORTH PEARL STREET | | | ALBANY | NY | 12204 | |
| 28160806 | NEW YORK STATE BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28096157 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233-0001 | |
| 28107922 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 28107921 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BUILDING 9 | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| 30258910 | NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | 700 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| 28096159 | NEW YORK STATE DEPT. OF TAX & FINANCE | P O BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 28096160 | NEW YORK STATE DEPT. OF TAX AND FINANCE | P O BOX 5300 | | | | ALBANY | NY | 12205 | |
| 28169914 | NEW YORK STATE GAMING COMMISSION | DIVISION OF LOTTERY | ONE BROADWAY CENTER | P.O. BOX 7500 | | SCHENECTADY | NY | 12301-7500 | |
| 28107923 | NEW YORK STATE LIQUOR | ATTN: LICENSING | 317 LENOX AVENUE | | | NEW YORK, NY | NY | 10027 | |
| 28126811 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160515 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096161 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR06 | | INDIANAPOLIS | IN | 46204 | |
| 28107924 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 30263019 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR06 | | INDIANAPOLIS | IN | 46204 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127096 | NEW YORK STATE, DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | 99 WASHINGTON AVENUE 6TH FLOOR | | | | ALBANY | NY | 12231 | |
| 28160926 | NEW YORK WORKERS' COMPENSATION BOARD | 20 PARK STREET | | | | ALBANY | NY | 12207 | |
| 30263021 | NEW ZEALAND HEALTHCARE (USA) | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 30263022 | NEW ZEALAND HEALTHCARE (USA) L | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 28144591 | NEW, JADEN | ADDRESS ON FILE | | | | | | | |
| 28107926 | NEWARK NNN LLC | ATTN: NEAL PATEL | 10307 W BROAD ST, STE 275 | | | GLEN ALLEN | VA | 23060 | |
| 28118359 | NEWARK, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28096163 | NEWAYGO COUNTY TREASURER | P.O. BOX 885 | | | | WHITE CLOUD | MI | 49349 | |
| 28144592 | NEWBAKER, KARIN | ADDRESS ON FILE | | | | | | | |
| 28118360 | NEWBERRY TOWNSHIP POLICE DEPT | 1905 OLD TRAIL ROAD | | | | ETTERS | PA | 17319 | |
| 28144593 | NEWBILL, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28118361 | NEWBILL, DEON | ADDRESS ON FILE | | | | | | | |
| 28107927 | NEWBURGH ENLARGED CITY SCHOOL DISTRICT | SCHOOL TAX OFFICE | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| 28107928 | NEWBURGH ENLARGED CITY SD | SCHOOL TAX OFFICE | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| 28107929 | NEWBURGH PLAZA, LLC | C/O STUART FRANKEL DEVELOPMENT | 1334 MAPLELAWN | | | TROY | MI | 48084 | |
| 28118362 | NEWCAMP, KENNETH P | ADDRESS ON FILE | | | | | | | |
| 28144594 | NEWCOMB, ALEISTER | ADDRESS ON FILE | | | | | | | |
| 28144595 | NEWCOMB, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28096164 | NEWCOMER, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 28118363 | NEWCORP INC | 2217 LAKE AVE | | | | NORTH MUSKEGON | MI | 49445 | |
| 28118364 | NEWELL BRANDS DISTRIBUTION LLC | SUITE 1167 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1167 | |
| 28144596 | NEWELL, ABI | ADDRESS ON FILE | | | | | | | |
| 28118365 | NEWELL, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28096165 | NEWELL, FITZROY E | ADDRESS ON FILE | | | | | | | |
| 28144597 | NEWELL, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28144598 | NEWELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28144599 | NEWHOUSE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28118366 | NEWKIRK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28118367 | NEWKIRK, TAMI | ADDRESS ON FILE | | | | | | | |
| 28144600 | NEWLAN, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28144601 | NEWLAND, RORY | ADDRESS ON FILE | | | | | | | |
| 28096166 | NEWLIN, LORI A | ADDRESS ON FILE | | | | | | | |
| 28144602 | NEWLIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28137099 | NEWLING, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28137100 | NEWMAN D'AMICO, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 28137101 | NEWMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28137103 | NEWMAN, ALIANA | ADDRESS ON FILE | | | | | | | |
| 28096167 | NEWMAN, ALISON T | ADDRESS ON FILE | | | | | | | |
| 28164894 | NEWMAN, ANDREA R | ADDRESS ON FILE | | | | | | | |
| 28164895 | NEWMAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28137104 | NEWMAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28164896 | NEWMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28137105 | NEWMAN, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28164897 | NEWMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28164898 | NEWMAN, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28164899 | NEWMAN, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28137106 | NEWMAN, TAWNYA | ADDRESS ON FILE | | | | | | | |
| 28137107 | NEWMAN, WILLARD | ADDRESS ON FILE | | | | | | | |
| 28137108 | NEWMAN-ROLLER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28118369 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | |
| 28118370 | NEWMARK PARTNERS, LP | PO BOX 412501 | | | | BOSTON | MA | 02241 | |
| 28137109 | NEWMARK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28137110 | NEWNHAM, LISA | ADDRESS ON FILE | | | | | | | |
| 28162625 | NEWPORT BOROUGH WATER AUTHORITY | 497 NORTH FRONT STREET | | | | NEWPORT | PA | 17074 | |
| 28162626 | NEWPORT FIRE DEPARTMENT | 11 SUNAPEE STREET | | | | NEWPORT | NH | 03773 | |
| 28162628 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 28162627 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | |
| 28144603 | NEWPORT, ADDISON | ADDRESS ON FILE | | | | | | | |
| 28144604 | NEWPORT, JENELLE | ADDRESS ON FILE | | | | | | | |
| 28144605 | NEWSOM, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28144606 | NEWSOME, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28144607 | NEWSOME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28144608 | NEWSON, ADARYLL | ADDRESS ON FILE | | | | | | | |
| 28164901 | NEWSON, HENRY | ADDRESS ON FILE | | | | | | | |
| 28144609 | NEWTON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28118371 | NEWTON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28164902 | NEWTON, JOSIE D | ADDRESS ON FILE | | | | | | | |
| 28164903 | NEWTON, MATTHEW B | ADDRESS ON FILE | | | | | | | |
| 28164904 | NEWTON, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28164905 | NEWTON, ROGER F | ADDRESS ON FILE | | | | | | | |
| 28144610 | NEWTON, SARA | ADDRESS ON FILE | | | | | | | |
| 28096168 | NEWTON, SAVANNAH Z | ADDRESS ON FILE | | | | | | | |
| 28144611 | NEWTON, SHANNEN | ADDRESS ON FILE | | | | | | | |
| 28162632 | NEWTOWN TOWNSHIP | 209 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28118372 | NEWTOWN TOWNSHIP | MARIE RICHARDS | PO BOX 372 | | | NEWTOWN SQUARE | PA | 19073 | |
| 28162634 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | 209 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28162633 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 464 | | | | PLEASANT GROVE | UT | 84062-0464 | |
| 30263023 | NEWYORK-PRESBYTERIAN/BROOKLYN METHODIST | 506 SIXTH ST | | | | BROOKLYN | NY | 11215 | |
| 28118396 | NEXXUS GROUP PUBLICATIONS | 500 CUMMINGS CENTER, STE 6100 | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28096169 | NEY, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28144612 | NEYCH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28107932 | NEZ PERCE COUNTY | PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 28168822 | NEZ PERCE COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1230 MAIN ST | | | LEWISTON | ID | 83501 | |
| 28144613 | NEZHA, ANXHELA | ADDRESS ON FILE | | | | | | | |
| 28107933 | NFI CONSUMER PRODUCTS | 501 FIFTH ST | | | | BRISTOL | TN | 37620 | |
| 28111201 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28118397 | NFNY BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30340380 | NFNY BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171 | |
| 28096171 | NG YU, LISA | ADDRESS ON FILE | | | | | | | |
| 28144614 | NG, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28096172 | NG, ANTHONY W | ADDRESS ON FILE | | | | | | | |
| 28096173 | NG, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096174 | NG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096175 | NG, CHUNG H | ADDRESS ON FILE | | | | | | | |
| 28144615 | NG, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28096176 | NG, DEANNA K | ADDRESS ON FILE | | | | | | | |
| 28137111 | NG, ELISE | ADDRESS ON FILE | | | | | | | |
| 28137112 | NG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 28096177 | NG, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28096178 | NG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28096179 | NG, KA-KIN | ADDRESS ON FILE | | | | | | | |
| 28137113 | NG, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28137114 | NG, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28118398 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28137115 | NGA REH, PETER | ADDRESS ON FILE | | | | | | | |
| 28096180 | NGARUIYA, EDWIN K | ADDRESS ON FILE | | | | | | | |
| 28137116 | NGARUIYA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28137117 | NGEGBA, NINA | ADDRESS ON FILE | | | | | | | |
| 28137118 | NGET, CHANSOLITA | ADDRESS ON FILE | | | | | | | |
| 28096181 | NGET, SETH | ADDRESS ON FILE | | | | | | | |
| 28137119 | NGETH, MILINEA | ADDRESS ON FILE | | | | | | | |
| 28137120 | NGETH, SARAH | ADDRESS ON FILE | | | | | | | |
| 28096182 | NGHIEM, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28096183 | NGHIEM, JASON B | ADDRESS ON FILE | | | | | | | |
| 28096184 | NGHIEM-ALTOMARI, ROBYN M | ADDRESS ON FILE | | | | | | | |
| 28137121 | NGO BIKOND, LOUISE FALLONE FLORE | ADDRESS ON FILE | | | | | | | |
| 28137122 | NGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28144616 | NGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28144617 | NGO, HUONG | ADDRESS ON FILE | | | | | | | |
| 30258849 | NGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 28144618 | NGO, KATE THUY VY | ADDRESS ON FILE | | | | | | | |
| 28144619 | NGO, LAN PHUONG | ADDRESS ON FILE | | | | | | | |
| 28118399 | NGO, PHU | ADDRESS ON FILE | | | | | | | |
| 28096185 | NGO, PHUONG L | ADDRESS ON FILE | | | | | | | |
| 28096186 | NGO, ROGER H | ADDRESS ON FILE | | | | | | | |
| 28096187 | NGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28096188 | NGO, THOMAS T | ADDRESS ON FILE | | | | | | | |
| 28096189 | NGO, TRONG T | ADDRESS ON FILE | | | | | | | |
| 28096190 | NGO, TUONGVAN | ADDRESS ON FILE | | | | | | | |
| 28096191 | NGO, UYEN H | ADDRESS ON FILE | | | | | | | |
| 28144620 | NGO, VICKY | ADDRESS ON FILE | | | | | | | |
| 28144621 | NGOM, MALICK | ADDRESS ON FILE | | | | | | | |
| 28096192 | NGOMA, DARLIN S | ADDRESS ON FILE | | | | | | | |
| 28118400 | NGOMA, DEJULYS | ADDRESS ON FILE | | | | | | | |
| 28096193 | NGONGA, FERDINAND P | ADDRESS ON FILE | | | | | | | |
| 28096194 | NGUFUA, EUGINE N | ADDRESS ON FILE | | | | | | | |
| 28118401 | NGUGI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28118402 | NGUY, LINA | ADDRESS ON FILE | | | | | | | |
| 28096195 | NGUY, THIEN PHU | ADDRESS ON FILE | | | | | | | |
| 28096196 | NGUY, THIEN TU L | ADDRESS ON FILE | | | | | | | |
| 28096197 | NGUYEN, ADENA H | ADDRESS ON FILE | | | | | | | |
| 28144622 | NGUYEN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28144623 | NGUYEN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28144624 | NGUYEN, ALYSA | ADDRESS ON FILE | | | | | | | |
| 28144625 | NGUYEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28096198 | NGUYEN, AMY H | ADDRESS ON FILE | | | | | | | |
| 28096199 | NGUYEN, AN D | ADDRESS ON FILE | | | | | | | |
| 28096200 | NGUYEN, AN THU | ADDRESS ON FILE | | | | | | | |
| 28096201 | NGUYEN, ANA T | ADDRESS ON FILE | | | | | | | |
| 28096202 | NGUYEN, ANDRE D | ADDRESS ON FILE | | | | | | | |
| 28118403 | NGUYEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096203 | NGUYEN, ANDY M | ADDRESS ON FILE | | | | | | | |
| 28096204 | NGUYEN, ANDY SI T | ADDRESS ON FILE | | | | | | | |
| 28144626 | NGUYEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28118405 | NGUYEN, ANH | ADDRESS ON FILE | | | | | | | |
| 28118404 | NGUYEN, ANH | ADDRESS ON FILE | | | | | | | |
| 28144627 | NGUYEN, ANH | ADDRESS ON FILE | | | | | | | |
| 28144628 | NGUYEN, ANH MAI VY | ADDRESS ON FILE | | | | | | | |
| 28096205 | NGUYEN, ANH THU H | ADDRESS ON FILE | | | | | | | |
| 28096206 | NGUYEN, ANHTHU T | ADDRESS ON FILE | | | | | | | |
| 28137123 | NGUYEN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28096207 | NGUYEN, ANNA H | ADDRESS ON FILE | | | | | | | |
| 28096208 | NGUYEN, ANNIE U | ADDRESS ON FILE | | | | | | | |
| 28118406 | NGUYEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28096209 | NGUYEN, ANTHONY V | ADDRESS ON FILE | | | | | | | |
| 28096210 | NGUYEN, AUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28137124 | NGUYEN, BAO-LINH | ADDRESS ON FILE | | | | | | | |
| 28137125 | NGUYEN, BICH TRAN | ADDRESS ON FILE | | | | | | | |
| 28137126 | NGUYEN, BICHTRAM | ADDRESS ON FILE | | | | | | | |
| 28096211 | NGUYEN, BICHTUYEN T | ADDRESS ON FILE | | | | | | | |
| 28137127 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28096212 | NGUYEN, BRIAN V | ADDRESS ON FILE | | | | | | | |
| 28096213 | NGUYEN, CAMILLE Q | ADDRESS ON FILE | | | | | | | |
| 28137128 | NGUYEN, CHANNY | ADDRESS ON FILE | | | | | | | |
| 28137129 | NGUYEN, CHAU | ADDRESS ON FILE | | | | | | | |
| 28137130 | NGUYEN, CHINH | ADDRESS ON FILE | | | | | | | |
| 28118407 | NGUYEN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28137131 | NGUYEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28096214 | NGUYEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28096215 | NGUYEN, CHRISTINA V | ADDRESS ON FILE | | | | | | | |
| 28118408 | NGUYEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096216 | NGUYEN, CHRISTINE N | ADDRESS ON FILE | | | | | | | |
| 28096217 | NGUYEN, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28137132 | NGUYEN, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28096218 | NGUYEN, CHUONG H | ADDRESS ON FILE | | | | | | | |
| 28137133 | NGUYEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28137134 | NGUYEN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28118409 | NGUYEN, DAN | ADDRESS ON FILE | | | | | | | |
| 28144629 | NGUYEN, DAN | ADDRESS ON FILE | | | | | | | |
| 28096219 | NGUYEN, DANG T | ADDRESS ON FILE | | | | | | | |
| 28096220 | NGUYEN, DANNY | ADDRESS ON FILE | | | | | | | |
| 28144631 | NGUYEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144630 | NGUYEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144632 | NGUYEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28096221 | NGUYEN, DEREK | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144633 | NGUYEN, DIEM KIEU | ADDRESS ON FILE | | | | | | | |
| 28096222 | NGUYEN, DIEN D | ADDRESS ON FILE | | | | | | | |
| 28144634 | NGUYEN, DOANTHUY | ADDRESS ON FILE | | | | | | | |
| 28118410 | NGUYEN, DUY | ADDRESS ON FILE | | | | | | | |
| 28096223 | NGUYEN, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28144635 | NGUYEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28144636 | NGUYEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28144637 | NGUYEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28096224 | NGUYEN, ETHAN D | ADDRESS ON FILE | | | | | | | |
| 28096225 | NGUYEN, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 28118411 | NGUYEN, HA | ADDRESS ON FILE | | | | | | | |
| 28096226 | NGUYEN, HA CHAU L | ADDRESS ON FILE | | | | | | | |
| 28096227 | NGUYEN, HA T | ADDRESS ON FILE | | | | | | | |
| 28144638 | NGUYEN, HANG | ADDRESS ON FILE | | | | | | | |
| 28144639 | NGUYEN, HANG | ADDRESS ON FILE | | | | | | | |
| 28096228 | NGUYEN, HANG H | ADDRESS ON FILE | | | | | | | |
| 28144640 | NGUYEN, HENRY | ADDRESS ON FILE | | | | | | | |
| 28096229 | NGUYEN, HIEN-HOA | ADDRESS ON FILE | | | | | | | |
| 28096230 | NGUYEN, HIEP | ADDRESS ON FILE | | | | | | | |
| 28144641 | NGUYEN, HIEU | ADDRESS ON FILE | | | | | | | |
| 28137135 | NGUYEN, HILLARY DIEM | ADDRESS ON FILE | | | | | | | |
| 28137136 | NGUYEN, HOA | ADDRESS ON FILE | | | | | | | |
| 28096231 | NGUYEN, HOAGAM T | ADDRESS ON FILE | | | | | | | |
| 28096232 | NGUYEN, HOANG M | ADDRESS ON FILE | | | | | | | |
| 28118412 | NGUYEN, HONG ANH | ADDRESS ON FILE | | | | | | | |
| 28118413 | NGUYEN, HUE K | ADDRESS ON FILE | | | | | | | |
| 28118414 | NGUYEN, HUNG | ADDRESS ON FILE | | | | | | | |
| 28137137 | NGUYEN, HUONG | ADDRESS ON FILE | | | | | | | |
| 30519251 | NGUYEN, HUONG | ADDRESS ON FILE | | | | | | | |
| 28096233 | NGUYEN, HUONG X | ADDRESS ON FILE | | | | | | | |
| 28137138 | NGUYEN, HUY | ADDRESS ON FILE | | | | | | | |
| 28096234 | NGUYEN, HUY H | ADDRESS ON FILE | | | | | | | |
| 28096235 | NGUYEN, HUYEN T | ADDRESS ON FILE | | | | | | | |
| 28137139 | NGUYEN, HUYEN-THI | ADDRESS ON FILE | | | | | | | |
| 28096236 | NGUYEN, IVY | ADDRESS ON FILE | | | | | | | |
| 28096237 | NGUYEN, JACK X | ADDRESS ON FILE | | | | | | | |
| 28096238 | NGUYEN, JACQUELINE T | ADDRESS ON FILE | | | | | | | |
| 28137140 | NGUYEN, JADELYN | ADDRESS ON FILE | | | | | | | |
| 28137141 | NGUYEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28096239 | NGUYEN, JAMES H | ADDRESS ON FILE | | | | | | | |
| 28137143 | NGUYEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28118415 | NGUYEN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28096240 | NGUYEN, JAYME D | ADDRESS ON FILE | | | | | | | |
| 28096241 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28137144 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096242 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28137146 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28137145 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144642 | NGUYEN, JENNY | ADDRESS ON FILE | | | | | | | |
| 28096243 | NGUYEN, JENNY K | ADDRESS ON FILE | | | | | | | |
| 28096244 | NGUYEN, JENNY P | ADDRESS ON FILE | | | | | | | |
| 28096245 | NGUYEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096246 | NGUYEN, JESSICA P | ADDRESS ON FILE | | | | | | | |
| 28144643 | NGUYEN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28096247 | NGUYEN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28096248 | NGUYEN, JOANNE P | ADDRESS ON FILE | | | | | | | |
| 28096249 | NGUYEN, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28144644 | NGUYEN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28096250 | NGUYEN, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 28096251 | NGUYEN, JONATHAN T | ADDRESS ON FILE | | | | | | | |
| 28118416 | NGUYEN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28096252 | NGUYEN, JORDAN T | ADDRESS ON FILE | | | | | | | |
| 28096253 | NGUYEN, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28144645 | NGUYEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28118417 | NGUYEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28096254 | NGUYEN, JUSTIN B | ADDRESS ON FILE | | | | | | | |
| 28096255 | NGUYEN, KACY | ADDRESS ON FILE | | | | | | | |
| 28096256 | NGUYEN, KADEY K | ADDRESS ON FILE | | | | | | | |
| 28096257 | NGUYEN, KATHERINE H | ADDRESS ON FILE | | | | | | | |
| 28144646 | NGUYEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28096258 | NGUYEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28096259 | NGUYEN, KATHY X | ADDRESS ON FILE | | | | | | | |
| 28096260 | NGUYEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28144647 | NGUYEN, KEN | ADDRESS ON FILE | | | | | | | |
| 28118418 | NGUYEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28096261 | NGUYEN, KEVIN K | ADDRESS ON FILE | | | | | | | |
| 28144648 | NGUYEN, KHANG | ADDRESS ON FILE | | | | | | | |
| 28144650 | NGUYEN, KHANH | ADDRESS ON FILE | | | | | | | |
| 28144649 | NGUYEN, KHANH | ADDRESS ON FILE | | | | | | | |
| 28096262 | NGUYEN, KHANHTRANG D | ADDRESS ON FILE | | | | | | | |
| 28096263 | NGUYEN, KHOA D | ADDRESS ON FILE | | | | | | | |
| 28096264 | NGUYEN, KHUONG L | ADDRESS ON FILE | | | | | | | |
| 28144651 | NGUYEN, KIM | ADDRESS ON FILE | | | | | | | |
| 30519436 | NGUYEN, KIM KATHY | ADDRESS ON FILE | | | | | | | |
| 28096265 | NGUYEN, KIM KATHY T | ADDRESS ON FILE | | | | | | | |
| 28144652 | NGUYEN, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28096266 | NGUYEN, KIM-DUNG T | ADDRESS ON FILE | | | | | | | |
| 28096267 | NGUYEN, KIM-LOAN T | ADDRESS ON FILE | | | | | | | |
| 28144653 | NGUYEN, LAC | ADDRESS ON FILE | | | | | | | |
| 28137147 | NGUYEN, LAN | ADDRESS ON FILE | | | | | | | |
| 28144654 | NGUYEN, LAN | ADDRESS ON FILE | | | | | | | |
| 28096268 | NGUYEN, LAN P | ADDRESS ON FILE | | | | | | | |
| 28118419 | NGUYEN, LANA T | ADDRESS ON FILE | | | | | | | |
| 28096269 | NGUYEN, LANGIAO T | ADDRESS ON FILE | | | | | | | |
| 28137148 | NGUYEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28096270 | NGUYEN, LE B | ADDRESS ON FILE | | | | | | | |
| 28118420 | NGUYEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28096271 | NGUYEN, LIEN-CHAU H | ADDRESS ON FILE | | | | | | | |
| 28096272 | NGUYEN, LIEU | ADDRESS ON FILE | | | | | | | |
| 28096273 | NGUYEN, LILIAN M | ADDRESS ON FILE | | | | | | | |
| 28137149 | NGUYEN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28096274 | NGUYEN, LILLIAN T | ADDRESS ON FILE | | | | | | | |
| 28137150 | NGUYEN, LILY | ADDRESS ON FILE | | | | | | | |

In re: New Rite-Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 468 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137151 | NGUYEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28137152 | NGUYEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28096275 | NGUYEN, LOC H | ADDRESS ON FILE | | | | | | | |
| 28096276 | NGUYEN, LOC H | ADDRESS ON FILE | | | | | | | |
| 28137153 | NGUYEN, LONG | ADDRESS ON FILE | | | | | | | |
| 28096277 | NGUYEN, LUONG | ADDRESS ON FILE | | | | | | | |
| 28118421 | NGUYEN, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28096278 | NGUYEN, LYNN | ADDRESS ON FILE | | | | | | | |
| 28096279 | NGUYEN, LYNN H | ADDRESS ON FILE | | | | | | | |
| 28118422 | NGUYEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28137154 | NGUYEN, MAI | ADDRESS ON FILE | | | | | | | |
| 28118423 | NGUYEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28137155 | NGUYEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28137156 | NGUYEN, MELISA MARIE | ADDRESS ON FILE | | | | | | | |
| 28137157 | NGUYEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28137158 | NGUYEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28118424 | NGUYEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096280 | NGUYEN, MICHELLE T | ADDRESS ON FILE | | | | | | | |
| 28096281 | NGUYEN, MINH H | ADDRESS ON FILE | | | | | | | |
| 28096282 | NGUYEN, MINH THUOC T | ADDRESS ON FILE | | | | | | | |
| 28144655 | NGUYEN, MINH TRIET | ADDRESS ON FILE | | | | | | | |
| 28144656 | NGUYEN, MINH-THY | ADDRESS ON FILE | | | | | | | |
| 28118425 | NGUYEN, MY TRANG TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28096283 | NGUYEN, MY-AN H | ADDRESS ON FILE | | | | | | | |
| 28096284 | NGUYEN, NAM | ADDRESS ON FILE | | | | | | | |
| 28096285 | NGUYEN, NAM P | ADDRESS ON FILE | | | | | | | |
| 28096286 | NGUYEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28096287 | NGUYEN, NANCY T | ADDRESS ON FILE | | | | | | | |
| 28096288 | NGUYEN, NGAN T | ADDRESS ON FILE | | | | | | | |
| 28144657 | NGUYEN, NGOC | ADDRESS ON FILE | | | | | | | |
| 28096289 | NGUYEN, NGOC A | ADDRESS ON FILE | | | | | | | |
| 28096290 | NGUYEN, NGOC HAN T | ADDRESS ON FILE | | | | | | | |
| 28096291 | NGUYEN, NGUYEN-KHOI D | ADDRESS ON FILE | | | | | | | |
| 28144658 | NGUYEN, NHAN | ADDRESS ON FILE | | | | | | | |
| 28096292 | NGUYEN, NHAT T | ADDRESS ON FILE | | | | | | | |
| 28144659 | NGUYEN, NHI HONG | ADDRESS ON FILE | | | | | | | |
| 28096293 | NGUYEN, NHU P | ADDRESS ON FILE | | | | | | | |
| 28096294 | NGUYEN, NHU T | ADDRESS ON FILE | | | | | | | |
| 28096295 | NGUYEN, NICHOLAS D | ADDRESS ON FILE | | | | | | | |
| 28096296 | NGUYEN, NIKI H | ADDRESS ON FILE | | | | | | | |
| 28096297 | NGUYEN, NIKKI T | ADDRESS ON FILE | | | | | | | |
| 28096298 | NGUYEN, OANH H | ADDRESS ON FILE | | | | | | | |
| 28144660 | NGUYEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28144661 | NGUYEN, PETER | ADDRESS ON FILE | | | | | | | |
| 28096299 | NGUYEN, PETER D | ADDRESS ON FILE | | | | | | | |
| 28144662 | NGUYEN, PETER MINH | ADDRESS ON FILE | | | | | | | |
| 28096300 | NGUYEN, PHAT H | ADDRESS ON FILE | | | | | | | |
| 28118426 | NGUYEN, PHONG | ADDRESS ON FILE | | | | | | | |
| 28096301 | NGUYEN, PHU B | ADDRESS ON FILE | | | | | | | |
| 28118427 | NGUYEN, PHUC THUYEN BINH | ADDRESS ON FILE | | | | | | | |
| 28118428 | NGUYEN, PHUONG | ADDRESS ON FILE | | | | | | | |
| 28096302 | NGUYEN, PHUONG N | ADDRESS ON FILE | | | | | | | |
| 28118429 | NGUYEN, PHUONG QUYNH L | ADDRESS ON FILE | | | | | | | |
| 28096303 | NGUYEN, PHUONG-ANH | ADDRESS ON FILE | | | | | | | |
| 28096304 | NGUYEN, POLLY | ADDRESS ON FILE | | | | | | | |
| 28144663 | NGUYEN, QUANG | ADDRESS ON FILE | | | | | | | |
| 28096305 | NGUYEN, QUANG D | ADDRESS ON FILE | | | | | | | |
| 28144664 | NGUYEN, QUINCY | ADDRESS ON FILE | | | | | | | |
| 28118430 | NGUYEN, QUY | ADDRESS ON FILE | | | | | | | |
| 28118431 | NGUYEN, QUY | ADDRESS ON FILE | | | | | | | |
| 28118432 | NGUYEN, QUYNHMAI | ADDRESS ON FILE | | | | | | | |
| 28118433 | NGUYEN, QUYNH-MAI K | ADDRESS ON FILE | | | | | | | |
| 28144665 | NGUYEN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28096306 | NGUYEN, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28096307 | NGUYEN, SEAN O | ADDRESS ON FILE | | | | | | | |
| 28144666 | NGUYEN, SON | ADDRESS ON FILE | | | | | | | |
| 28096308 | NGUYEN, SONDRA A | ADDRESS ON FILE | | | | | | | |
| 28144667 | NGUYEN, SONYA | ADDRESS ON FILE | | | | | | | |
| 28137160 | NGUYEN, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28137159 | NGUYEN, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28118434 | NGUYEN, STELLA | ADDRESS ON FILE | | | | | | | |
| 28137161 | NGUYEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28118435 | NGUYEN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28137162 | NGUYEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28118436 | NGUYEN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28137163 | NGUYEN, TAM | ADDRESS ON FILE | | | | | | | |
| 28137164 | NGUYEN, TAM | ADDRESS ON FILE | | | | | | | |
| 28096309 | NGUYEN, TAM H | ADDRESS ON FILE | | | | | | | |
| 28096310 | NGUYEN, TAM P | ADDRESS ON FILE | | | | | | | |
| 28137165 | NGUYEN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28096311 | NGUYEN, TAMMY-THUYET T | ADDRESS ON FILE | | | | | | | |
| 28096312 | NGUYEN, TAN T | ADDRESS ON FILE | | | | | | | |
| 28096313 | NGUYEN, TERESA B | ADDRESS ON FILE | | | | | | | |
| 28137166 | NGUYEN, THAI | ADDRESS ON FILE | | | | | | | |
| 28096314 | NGUYEN, THAI T | ADDRESS ON FILE | | | | | | | |
| 28096315 | NGUYEN, THANHLAN T | ADDRESS ON FILE | | | | | | | |
| 28096316 | NGUYEN, THANHNHAT | ADDRESS ON FILE | | | | | | | |
| 28137167 | NGUYEN, THAO | ADDRESS ON FILE | | | | | | | |
| 28096317 | NGUYEN, THAO NGOC H | ADDRESS ON FILE | | | | | | | |
| 28096318 | NGUYEN, THERESE R | ADDRESS ON FILE | | | | | | | |
| 28118437 | NGUYEN, THI NGA | ADDRESS ON FILE | | | | | | | |
| 28096319 | NGUYEN, THI THU NHI | ADDRESS ON FILE | | | | | | | |
| 28096320 | NGUYEN, THI THUY V | ADDRESS ON FILE | | | | | | | |
| 28096321 | NGUYEN, THONG H | ADDRESS ON FILE | | | | | | | |
| 28137169 | NGUYEN, THU | ADDRESS ON FILE | | | | | | | |
| 28137168 | NGUYEN, THU | ADDRESS ON FILE | | | | | | | |
| 28096322 | NGUYEN, THU A | ADDRESS ON FILE | | | | | | | |
| 28096323 | NGUYEN, THUY | ADDRESS ON FILE | | | | | | | |
| 28096324 | NGUYEN, THUY N | ADDRESS ON FILE | | | | | | | |
| 28096325 | NGUYEN, THUY T | ADDRESS ON FILE | | | | | | | |
| 28137170 | NGUYEN, THUY-MY | ADDRESS ON FILE | | | | | | | |
| 28096326 | NGUYEN, THUYTRANG | ADDRESS ON FILE | | | | | | | |
| 28096327 | NGUYEN, TIEN B | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096328 | NGUYEN, TIEUMY H | ADDRESS ON FILE | | | | | | | |
| 28118438 | NGUYEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28096329 | NGUYEN, TIFFANY T | ADDRESS ON FILE | | | | | | | |
| 28144668 | NGUYEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28144669 | NGUYEN, TIN | ADDRESS ON FILE | | | | | | | |
| 28096330 | NGUYEN, TRACEY T | ADDRESS ON FILE | | | | | | | |
| 28096331 | NGUYEN, TRAGIANG THI | ADDRESS ON FILE | | | | | | | |
| 28096332 | NGUYEN, TRAM N | ADDRESS ON FILE | | | | | | | |
| 28096333 | NGUYEN, TRAN T | ADDRESS ON FILE | | | | | | | |
| 28096334 | NGUYEN, TRANG DAI N | ADDRESS ON FILE | | | | | | | |
| 28096335 | NGUYEN, TRANG H | ADDRESS ON FILE | | | | | | | |
| 28096336 | NGUYEN, TRANG N | ADDRESS ON FILE | | | | | | | |
| 28096337 | NGUYEN, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28144670 | NGUYEN, TRISTY | ADDRESS ON FILE | | | | | | | |
| 28144671 | NGUYEN, TRUC | ADDRESS ON FILE | | | | | | | |
| 28144672 | NGUYEN, TRUNG | ADDRESS ON FILE | | | | | | | |
| 28096338 | NGUYEN, TRUNG N | ADDRESS ON FILE | | | | | | | |
| 28144673 | NGUYEN, TUAN | ADDRESS ON FILE | | | | | | | |
| 28096339 | NGUYEN, TUAN H | ADDRESS ON FILE | | | | | | | |
| 28096340 | NGUYEN, TUAN H | ADDRESS ON FILE | | | | | | | |
| 28118439 | NGUYEN, TUNG | ADDRESS ON FILE | | | | | | | |
| 28118440 | NGUYEN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 28096341 | NGUYEN, TUYEN T | ADDRESS ON FILE | | | | | | | |
| 28144674 | NGUYEN, UYEN | ADDRESS ON FILE | | | | | | | |
| 28144675 | NGUYEN, UYEN | ADDRESS ON FILE | | | | | | | |
| 28096342 | NGUYEN, UYEN N | ADDRESS ON FILE | | | | | | | |
| 28144676 | NGUYEN, VAN | ADDRESS ON FILE | | | | | | | |
| 28118441 | NGUYEN, VAN ANH | ADDRESS ON FILE | | | | | | | |
| 28096343 | NGUYEN, VI T | ADDRESS ON FILE | | | | | | | |
| 28096344 | NGUYEN, VINCENT V | ADDRESS ON FILE | | | | | | | |
| 28096345 | NGUYEN, VINH P | ADDRESS ON FILE | | | | | | | |
| 28118442 | NGUYEN, VO MINH KHUE | ADDRESS ON FILE | | | | | | | |
| 28096346 | NGUYEN, VU | ADDRESS ON FILE | | | | | | | |
| 28096347 | NGUYEN, VU | ADDRESS ON FILE | | | | | | | |
| 28118443 | NGUYEN, VY | ADDRESS ON FILE | | | | | | | |
| 28144677 | NGUYEN, VY | ADDRESS ON FILE | | | | | | | |
| 28096348 | NGUYEN, VY A | ADDRESS ON FILE | | | | | | | |
| 28096349 | NGUYEN, VYVY T | ADDRESS ON FILE | | | | | | | |
| 28144679 | NGUYEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28144678 | NGUYEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28144680 | NGUYEN, XUAN THAO | ADDRESS ON FILE | | | | | | | |
| 28096350 | NGUYEN, XUAN THU T | ADDRESS ON FILE | | | | | | | |
| 28137171 | NGUYEN, XUAN TRANG | ADDRESS ON FILE | | | | | | | |
| 28096351 | NGUYEN, YEN | ADDRESS ON FILE | | | | | | | |
| 28137172 | NGUYEN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28137173 | NGUYEN, ZAIN | ADDRESS ON FILE | | | | | | | |
| 28107940 | NGUYEN/BALLATO | ADDRESS ON FILE | | | | | | | |
| 28096352 | NGUYEN-DANG, JULIA H | ADDRESS ON FILE | | | | | | | |
| 28137174 | NGUYENLE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 30263027 | NH HEALTHY FAMILIES | 2 EXECUTIVE PARK DR | | | | BEDFORD | NH | 03110 | |
| 28096353 | NHAN, JANET T | ADDRESS ON FILE | | | | | | | |
| 28137175 | NHIWATIWA, RUDO | ADDRESS ON FILE | | | | | | | |
| 28118444 | NHOUNG, KENNARY | ADDRESS ON FILE | | | | | | | |
| 30263031 | NHS U.S. LLC | 1007 US HIGHWAY 202/206 BLDG JR2 | | | | BRIDGEWATER | NJ | 08807 | |
| 30263028 | NHS U.S. LLC | CHECKERBOARD SQUARE | ATTN: LEGAL DEPARTMENT | | | ST. LOUIS | MO | 63134 | |
| 30263029 | NHS U.S. LLC | CHECKERBOARD SQUARE | | | | ST. LOUIS | MO | 63134 | |
| 28168022 | NHS U.S. LLC | PO BOX 843398 | | | | DALLAS | TX | 75284-3398 | |
| 28096354 | NHS US, LLC | ATTN: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28166075 | NHTMA | 4130 TURNER VALLEY RD | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28168023 | NI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28137176 | NIADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28137177 | NIAGARA COUNTY HEALTH DEPT | 1001 11TH ST | 3RD FLOOR NURSING | | | NIAGARA FALLS | NY | 14301 | |
| 28166076 | NIAGARA COUNTY SHERIFF | PO BOX 496 | | | | LOCKPORT | NY | 14095 | |
| 28166077 | NIAGARA COUNTY TREASURER | BILLING & COLLECTION DIV,#109 | 745 MAIN ST, PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28168907 | NIAGARA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 HAWLEY ST, 1ST FLOOR | | | LOCKPORT | NY | 14095 | |
| 28162935 | NIAGARA FALLS MEMORIAL MED CTR | 621 10TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 28125301 | NIAGARA FALLS MEMORIAL MEDICAL CENTER | BARRETT LAW GROUP PA | JOHN (DON) W BARRETT | 404 COURT SQUARE NORTH | PO BOX 927 | LEXINGTON | MS | 39095 | |
| 29959192 | NIAGARA FALLS MEMORIAL MEDICAL CENTER | C/O RICHARD G. BRAUN JR | 621-10TH ST | | | NIAGARA FALLS | NY | 14301 | |
| 28166078 | NIAGARA FALLS SCHOOL DISTRICT TREASURER | ATTN: BILLING & COLLECTION DIV, #109 | 745 MAIN ST. PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28166080 | NIAGARA FALLS WATER BOARD, NY | PO BOX 1950 | | | | NIAGARA FALLS | NY | 14302-1950 | |
| 28166079 | NIAGARA FALLS WATER BOARD, NY | WATER TREATMENT PLANT | 5815 BUFFALO AVENUE | | | NIAGARA FALLS | NY | 14304 | |
| 28168024 | NIALLON, CATHERINE E CLARK | ADDRESS ON FILE | | | | | | | |
| 28168029 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28137178 | NICART, NOYLAN | ADDRESS ON FILE | | | | | | | |
| 28162936 | NICASTRO, JOSEPH W | ADDRESS ON FILE | | | | | | | |
| 28137180 | NICASTRO, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 28168031 | NICE PAK PRODUCTS | NICE PAK COLLECTIONS | PO BOX 713227 | | | CHICAGO | IL | 60677-1227 | |
| 28166083 | NICE PAK PRODUCTS | P.O. BOX 2221 | | | | NORTH SUBURBAN | IL | 60132-2221 | |
| 28137181 | NICE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28137182 | NICHINIELLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28111205 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | | |
| 28118447 | NICHOLAS KARTSONAS | ADDRESS ON FILE | | | | | | | |
| 28144681 | NICHOLAS, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28144682 | NICHOLAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28144683 | NICHOLAS, DEQUAN | ADDRESS ON FILE | | | | | | | |
| 28118448 | NICHOLAS, HARRIET | ADDRESS ON FILE | | | | | | | |
| 28144684 | NICHOLAS, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28162938 | NICHOLLS, SHARI L | ADDRESS ON FILE | | | | | | | |
| 28118449 | NICHOLS, ABBY | ADDRESS ON FILE | | | | | | | |
| 28144685 | NICHOLS, AL | ADDRESS ON FILE | | | | | | | |
| 28162939 | NICHOLS, ARIANA P | ADDRESS ON FILE | | | | | | | |
| 28162940 | NICHOLS, ARLENE G | ADDRESS ON FILE | | | | | | | |
| 28144686 | NICHOLS, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28162941 | NICHOLS, DONNA R | ADDRESS ON FILE | | | | | | | |
| 28144687 | NICHOLS, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28118450 | NICHOLS, JEREMIAH L | ADDRESS ON FILE | | | | | | | |
| 28162942 | NICHOLS, JOVANA L | ADDRESS ON FILE | | | | | | | |
| 28144688 | NICHOLS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28162943 | NICHOLS, KEVIN P | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162944 | NICHOLS, KRISTI M | ADDRESS ON FILE | | | | | | | |
| 28162945 | NICHOLS, LISA A | ADDRESS ON FILE | | | | | | | |
| 28162946 | NICHOLS, LUCAS K | ADDRESS ON FILE | | | | | | | |
| 28118451 | NICHOLS, MAYA | ADDRESS ON FILE | | | | | | | |
| 28144689 | NICHOLS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28144690 | NICHOLS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144691 | NICHOLS, MIKE | ADDRESS ON FILE | | | | | | | |
| 28118452 | NICHOLS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28096355 | NICHOLS, OLIVIA K | ADDRESS ON FILE | | | | | | | |
| 28144692 | NICHOLS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28144693 | NICHOLS, SHANA | ADDRESS ON FILE | | | | | | | |
| 28137183 | NICHOLS, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 28137184 | NICHOLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28137185 | NICHOLS, ZOE | ADDRESS ON FILE | | | | | | | |
| 28137186 | NICHOLSON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28137187 | NICHOLSON, AMIRA | ADDRESS ON FILE | | | | | | | |
| 28118453 | NICHOLSON, BETHANY | ADDRESS ON FILE | | | | | | | |
| 30519653 | NICHOLSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28096356 | NICHOLSON, BREANNA C | ADDRESS ON FILE | | | | | | | |
| 28137188 | NICHOLSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28137189 | NICHOLSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28096357 | NICHOLSON, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28096358 | NICHOLSON, IRENE E | ADDRESS ON FILE | | | | | | | |
| 28137190 | NICHOLSON, JERE | ADDRESS ON FILE | | | | | | | |
| 28096359 | NICHOLSON, NICOLE J | ADDRESS ON FILE | | | | | | | |
| 28137191 | NICHOLSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 28137192 | NICHOLSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28096360 | NICHOLSON, SUSAN R | ADDRESS ON FILE | | | | | | | |
| 28096361 | NICHTER, KIM | ADDRESS ON FILE | | | | | | | |
| 28137193 | NICHUALS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28137194 | NICKEL, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 28118454 | NICKEL, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28096362 | NICKELS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28096363 | NICKENS, ALEXANDRIA S | ADDRESS ON FILE | | | | | | | |
| 28096364 | NICKEY, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28096365 | NICKLAS, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28144694 | NICKLE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28096366 | NICKLE, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28144695 | NICKOLS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28144696 | NICKOLSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28144697 | NICKS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28144698 | NICOL, DAVID | ADDRESS ON FILE | | | | | | | |
| 28096367 | NICOL, JESSE A | ADDRESS ON FILE | | | | | | | |
| 28144699 | NICOLAI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28107941 | NICOLAS & DELORES HRISCA | ADDRESS ON FILE | | | | | | | |
| 28144700 | NICOLAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28096368 | NICOLI, ANNE K | ADDRESS ON FILE | | | | | | | |
| 28144701 | NICOLL LOPEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28144702 | NICOLL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28096369 | NICOPULOS, XAVIER E | ADDRESS ON FILE | | | | | | | |
| 30519656 | NICOSIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096370 | NICOSIA, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28144703 | NICOSIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28144704 | NICOUD, RICKETTA | ADDRESS ON FILE | | | | | | | |
| 28144705 | NICOVIC, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28096371 | NIDA, JASMINE M | ADDRESS ON FILE | | | | | | | |
| 28144706 | NIDA, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28096372 | NIDES, PATTY | ADDRESS ON FILE | | | | | | | |
| 28096373 | NIDIFFER, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28137195 | NIEBAUER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28137196 | NIEBAUER, MANILYN | ADDRESS ON FILE | | | | | | | |
| 28096374 | NIECE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28137197 | NIEDER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28118455 | NIEDERMEYER, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28137198 | NIEDO, MARYANTONETTE | ADDRESS ON FILE | | | | | | | |
| 28137199 | NIEDZWIECKI, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 30263043 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60713 | |
| 30263056 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | ATTN: CHIEF FINANCIAL OFFICER | | | SCHAUMBURG | IL | 60173 | |
| 30263057 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 30263049 | NIELSEN HOLDINGS INC | 1525 WILSON BOULEVARD | SUITE 1200 | | | ARLINGTON | VA | 22209 | |
| 30517319 | NIELSEN HOLDINGS INC | 200 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| 28118456 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | | BUELLTON | CA | 93427 | |
| 30263048 | NIELSEN HOLDINGS INC | 770 BROADWAY | | | | NEW YORK | NY | 10003-9595 | |
| 30263053 | NIELSEN HOLDINGS INC | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 30263050 | NIELSEN HOLDINGS INC | 9276 SCRANTON ROAD | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 28137200 | NIELSEN, BILLIE-JO | ADDRESS ON FILE | | | | | | | |
| 28137201 | NIELSEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28137202 | NIELSEN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 30258973 | NIELSEN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28118457 | NIELSEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28137203 | NIELSEN, KRISTJAN | ADDRESS ON FILE | | | | | | | |
| 28137204 | NIELSEN, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28096376 | NIELSEN, ROBIN K | ADDRESS ON FILE | | | | | | | |
| 28137205 | NIELSEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28096377 | NIEMAN, SETH | ADDRESS ON FILE | | | | | | | |
| 28137206 | NIEMAN, SHAR | ADDRESS ON FILE | | | | | | | |
| 28144707 | NIEMCZYK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28144708 | NIEMI, LORAINE | ADDRESS ON FILE | | | | | | | |
| 28144709 | NIESE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28144710 | NIESE, WYATT | ADDRESS ON FILE | | | | | | | |
| 28118458 | NIETO MENDOZA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28144711 | NIETO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28096378 | NIETO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 28096379 | NIETO, CARLA B | ADDRESS ON FILE | | | | | | | |
| 28096380 | NIETO, EDUARDO D | ADDRESS ON FILE | | | | | | | |
| 28144712 | NIETO, JULIE | ADDRESS ON FILE | | | | | | | |
| 28096381 | NIETO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28144713 | NIETO, SKYLEE | ADDRESS ON FILE | | | | | | | |
| 28096382 | NIEVA, LUGERARD | ADDRESS ON FILE | | | | | | | |
| 28096383 | NIEVES BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 28144714 | NIEVES LORENZO, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 28144715 | NIEVES, ALEYCIA | ADDRESS ON FILE | | | | | | | |
| 28144716 | NIEVES, CONNIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 471 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144717 | NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28144718 | NIEVES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 28144719 | NIEVES, LESLEY | ADDRESS ON FILE | | | | | | | |
| 28096384 | NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28137207 | NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28137208 | NIEVES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28137209 | NIEVEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28137210 | NIEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28137211 | NIGHTINGALE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28096385 | NIGIBO, TIBEBU W | ADDRESS ON FILE | | | | | | | |
| 28137212 | NIGRO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28096386 | NIGUSSE, HAKIMA W | ADDRESS ON FILE | | | | | | | |
| 28137213 | NIJIM, IMAN | ADDRESS ON FILE | | | | | | | |
| 28137214 | NIJIM, NAJWA | ADDRESS ON FILE | | | | | | | |
| 28137215 | NIKHAMOVA, POLINA | ADDRESS ON FILE | | | | | | | |
| 28096387 | NIKOGOSYAN, ARUSYAK | ADDRESS ON FILE | | | | | | | |
| 28118459 | NIKOLAENKO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28137216 | NIKOLOVSKI, NEBOJSA | ADDRESS ON FILE | | | | | | | |
| 28137217 | NIKONCHUK, RYAN | ADDRESS ON FILE | | | | | | | |
| 28096388 | NIKPOUR, SIMA | ADDRESS ON FILE | | | | | | | |
| 28096389 | NIKSEFAT, ARSHIA | ADDRESS ON FILE | | | | | | | |
| 28137218 | NILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28107942 | NILES MUNICIPAL COURT | 15 EAST STATE ST | | | | NILES | OH | 44446 | |
| 28118460 | NILES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28118461 | NILIKAR, SERPIL | ADDRESS ON FILE | | | | | | | |
| 28096390 | NILO PAGE, TRICIA B | ADDRESS ON FILE | | | | | | | |
| 28096391 | NIM, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28096392 | NIMMAGADDA, MANIDEEPTHI | ADDRESS ON FILE | | | | | | | |
| 28096393 | NIMRI, KARIN B | ADDRESS ON FILE | | | | | | | |
| 28148317 | NIMTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28148318 | NING, ORN | ADDRESS ON FILE | | | | | | | |
| 28148319 | NINH, ALISON | ADDRESS ON FILE | | | | | | | |
| 28107943 | NINO FAMILY HERITAGE PLAZA LLC | PO BOX 889074 | | | | LOS ANGELES | CA | 90088-9074 | |
| 28096395 | NINO, KONI L | ADDRESS ON FILE | | | | | | | |
| 28148320 | NINO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28148321 | NIOSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28148322 | NIRA, FATEMA | ADDRESS ON FILE | | | | | | | |
| 28148323 | NIRAVATHU, EMILY | ADDRESS ON FILE | | | | | | | |
| 28096396 | NIRAVATHU, JOSEPH T | ADDRESS ON FILE | | | | | | | |
| 28096397 | NIRGUN, KANCHAN | ADDRESS ON FILE | | | | | | | |
| 28096398 | NISAR, MANAHIL N | ADDRESS ON FILE | | | | | | | |
| 28148324 | NISAR, YASHFA | ADDRESS ON FILE | | | | | | | |
| 28148325 | NISBET, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28148326 | NISBET, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519675 | NISH, ERIC | ADDRESS ON FILE | | | | | | | |
| 28096399 | NISH, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28096400 | NISHAT, RAISA | ADDRESS ON FILE | | | | | | | |
| 28118462 | NISHIHARA, MANDY | ADDRESS ON FILE | | | | | | | |
| 28107944 | NISQUALLY INDIAN HEALTH | 4840 JOURNEY ST SE | | | | OLYMPIA | WA | 98513 | |
| 28148327 | NISSAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 30519463 | NISSAN, MIRI | ADDRESS ON FILE | | | | | | | |
| 28096401 | NISSAN, MIRI N | ADDRESS ON FILE | | | | | | | |
| 28118467 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28096402 | NIST, JEANNE A | ADDRESS ON FILE | | | | | | | |
| 28148328 | NISTICO, MARK | ADDRESS ON FILE | | | | | | | |
| 28148329 | NISTOR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28159072 | NITEL | 350 N ORLEANS ST #1300N | | | | CHICAGO | IL | 60654 | |
| 28137219 | NITHAN, SRUE | ADDRESS ON FILE | | | | | | | |
| 28137220 | NITSELSKA, MARINA | ADDRESS ON FILE | | | | | | | |
| 28137221 | NIUMATA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28137222 | NIVAR, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28096403 | NIX, ALBERT C | ADDRESS ON FILE | | | | | | | |
| 28096404 | NIX, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 28137223 | NIXON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28137224 | NIXON, BRYASIA | ADDRESS ON FILE | | | | | | | |
| 28096405 | NIXON, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 30519240 | NIXON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28096406 | NIXON, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28137225 | NIXON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28118468 | NIXON, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28137226 | NIXON, JULIE | ADDRESS ON FILE | | | | | | | |
| 28137227 | NIXON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28096407 | NIYONZIMA, CORONERA | ADDRESS ON FILE | | | | | | | |
| 28096408 | NIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28127431 | NJ DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | PO BOX 381 | | | TRENTON | NJ | 08625-0381 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 28096409 | NJAKA, PATRICK A | ADDRESS ON FILE | | | | | | | |
| 28107947 | NJEC ASSOCIATES, L.L.C. | C/O THE FEIL ORGANIZATION | 370 7TH AVENUE - SUITE 618 | | | NEW YORK | NY | 10001 | |
| 28137228 | NJIE, SERING | ADDRESS ON FILE | | | | | | | |
| 28159359 | NJOAYEM, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 28137229 | NKEMAKOLAM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28159360 | NKRUMAH, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28118469 | NKT HOLDINGS LLC | PO BOX 13160 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 28118471 | NKT UNIVERSITY SQUARE LLC | SUITE B | 684 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 28137230 | NKURUNZIZA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28148330 | NKWAYEP, JEAN BERTRAND | ADDRESS ON FILE | | | | | | | |
| 28107951 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 | | | | ALBUQUERQUE | NM | 87198-8575 | |
| 28107952 | NMP-C4 FAIRFIELD S/C LLC | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 28107953 | NMR DISTRIBUTION | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 28159364 | NNADI, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 28159366 | NNN REIT, INC. | 450 S. ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 28107955 | NNN REIT, LP | 450 S ORANGE AVE, STE 900 | | | | ORLANDO | FL | 32801 | |
| 28118472 | NNR ASSOC. | 4221 TRANSIT RD. | | | | WILLIAMSVILLE | NY | 14221 | |
| 30258939 | NO FADE FRESH LLC | 6535 NOVA DRIVE, SUITE 106 | | | | DAVIE | FL | 33317 | |
| 28159368 | NOAH, DEBRA D | ADDRESS ON FILE | | | | | | | |
| 29959193 | NOALAB CLINIC INC | C/O LUKASH ABRAHAMYAN | 6428 COLDWATER CANYON AVE | | | NORTH HOLLYWOOD | CA | 91606-1113 | |
| 28148331 | NOAMAN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28107957 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | | SHERMAN OAKS | CA | 91403 | |
| 28148332 | NOBEL, REGINA | ADDRESS ON FILE | | | | | | | |
| 28159370 | NOBILIONE, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148333 | NOBLE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28096410 | NOBLE, BREANA M | ADDRESS ON FILE | | | | | | | |
| 28096411 | NOBLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096412 | NOBLE, KARRIE | ADDRESS ON FILE | | | | | | | |
| 28148334 | NOBLE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28118473 | NOBLE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28148335 | NOBLE, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28148336 | NOBLE, ROCKIA | ADDRESS ON FILE | | | | | | | |
| 28118474 | NOBLE, TODD R | ADDRESS ON FILE | | | | | | | |
| 28148337 | NOBLES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096413 | NOBLES, EBONY | ADDRESS ON FILE | | | | | | | |
| 28148338 | NOBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28148339 | NOBLES, RAIN | ADDRESS ON FILE | | | | | | | |
| 30263059 | NOBLETEC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28118476 | NOBLETEC LLC | 2804 CENTRE CIRCLE DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 30263061 | NOBLETEC LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 30263062 | NOBLETEC, LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28096415 | NOBLETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 28148340 | NOBUMORI, MIKI | ADDRESS ON FILE | | | | | | | |
| 28148341 | NOBUYUKI, RYAN | ADDRESS ON FILE | | | | | | | |
| 28096416 | NOCERA, JODI | ADDRESS ON FILE | | | | | | | |
| 28148342 | NOCILO, RIA ELENA | ADDRESS ON FILE | | | | | | | |
| 28137231 | NODADO, NINA ROSE | ADDRESS ON FILE | | | | | | | |
| 28096417 | NODAL, JOAQUIN A | ADDRESS ON FILE | | | | | | | |
| 28096418 | NOEL, ALYSSA L | ADDRESS ON FILE | | | | | | | |
| 28096419 | NOEL, ANNETTE E | ADDRESS ON FILE | | | | | | | |
| 28137232 | NOEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28118477 | NOEL, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28137233 | NOEL, DEREK | ADDRESS ON FILE | | | | | | | |
| 28137234 | NOEL, HEATH | ADDRESS ON FILE | | | | | | | |
| 28096420 | NOEL, MACKLYNE | ADDRESS ON FILE | | | | | | | |
| 28137235 | NOEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28162684 | NOEL, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 28137236 | NOELKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28137237 | NOELLER, ADRIONNA | ADDRESS ON FILE | | | | | | | |
| 28162685 | NOEL-LEWIS, BRIXTON J | ADDRESS ON FILE | | | | | | | |
| 28162686 | NOERR, ALLYSON R | ADDRESS ON FILE | | | | | | | |
| 28137238 | NOFSINGER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 30559828 | NOFTSGER, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28162687 | NOFTSGER, MITCHELL A | ADDRESS ON FILE | | | | | | | |
| 28137239 | NOFUENTE, LAURENCE ALBERT | ADDRESS ON FILE | | | | | | | |
| 28162688 | NOGUEIRA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28107961 | NOHO VICTORY, LLC | PO BOX 11118 | | | | BURBANK | CA | 91510 | |
| 28118478 | NOIEM, FATMA | ADDRESS ON FILE | | | | | | | |
| 28137240 | NOKHOUDIAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28118479 | NOLA, WESTLY | ADDRESS ON FILE | | | | | | | |
| 30517553 | NOLAN TRANSPORTATION GROUP, LLC | 244 PERIMETER CENTER PKWY NE | | | | ATLANTA | GA | 30346-1402 | |
| 30263063 | NOLAN TRANSPORTATION GROUP, LLC | 244 PERIMETER CENTER PKWY NE | | | | ATLANTA | GA | 30346-1402 | |
| 28162689 | NOLAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 30519292 | NOLAN, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28162690 | NOLAN, ELEANOR L | ADDRESS ON FILE | | | | | | | |
| 28118480 | NOLAN, ENID B | ADDRESS ON FILE | | | | | | | |
| 28137241 | NOLAN, GARETH | ADDRESS ON FILE | | | | | | | |
| 28162691 | NOLAN, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28162692 | NOLAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28137242 | NOLAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28148343 | NOLAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28118481 | NOLAND, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| 28148344 | NOLAND, MADDISON | ADDRESS ON FILE | | | | | | | |
| 28118482 | NOLASCO VILLALTA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 28148345 | NOLASCO, ALEXES | ADDRESS ON FILE | | | | | | | |
| 28162693 | NOLASCO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28162694 | NOLASCO, EFREN | ADDRESS ON FILE | | | | | | | |
| 28118483 | NOLASCO, JENNELYN | ADDRESS ON FILE | | | | | | | |
| 28162695 | NOLAZCO-MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28148346 | NOLEFF, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28148347 | NOLL, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28096421 | NOLL, MICHELLE K | ADDRESS ON FILE | | | | | | | |
| 28096422 | NOLL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28148348 | NOLT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096423 | NOM LIMA SHAWNEE, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | | PHOENIX | AZ | 85004 | |
| 28107962 | NOM LIMA SHAWNEE, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | | PHOENIX | AZ | 85004 | |
| 28096424 | NOM LOUISVILLE, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ.; MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107963 | NOM LOUISVILLE, LLC | C/O MICHAEL S. MYERS | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | | PHOENIX | AZ | 85004 | |
| 28096425 | NOM MARION, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | | PHOENIX | AZ | 85004 | |
| 28107964 | NOM MARION, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28148349 | NOMULA, SRAGVI | ADDRESS ON FILE | | | | | | | |
| | NONAME GATE, INC DBA: NONAME SECURITY | 181 METRO DR | STE 290 | | | SAN JOSE | CA | 95110 | |
| 30263064 | NONG, TONY | ADDRESS ON FILE | | | | | | | |
| 28118485 | NON-GST EXEMPT MARITAL TRUST | UTA DATED MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 28148350 | NOON, AMY | ADDRESS ON FILE | | | | | | | |
| 28148351 | NOONAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28148352 | NOONAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28148353 | NOONAN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28118486 | NOONAN, MAURA | ADDRESS ON FILE | | | | | | | |
| 28096426 | NOONE, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28096427 | NOOR, ALIF A | ADDRESS ON FILE | | | | | | | |
| 28148354 | NOOR, AMNA | ADDRESS ON FILE | | | | | | | |
| 28148355 | NOOR, GULL | ADDRESS ON FILE | | | | | | | |
| 28137243 | NOOR, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28137244 | NOOR, SAMIA | ADDRESS ON FILE | | | | | | | |
| 28137245 | NOOR, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 28137246 | NOORI, DONYA | ADDRESS ON FILE | | | | | | | |
| 28137247 | NOORISTANI, SEAN | ADDRESS ON FILE | | | | | | | |
| 28096428 | NOORVASH, MOJGAN | ADDRESS ON FILE | | | | | | | |
| 28118487 | NOORZAI, MOHAMMAD S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 473 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137248 | NORAAS, IRENE | ADDRESS ON FILE | | | | | | | |
| 30519476 | NORALS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28096429 | NORALS, KAYLA C | ADDRESS ON FILE | | | | | | | |
| 28137249 | NORBECK FOX, JEAN | ADDRESS ON FILE | | | | | | | |
| | NORCAL HEALTHCONNECT LLC, DBA | | | | | | | | |
| 30263065 | HEALDSBURG HOSPITAL | 1375 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 28137250 | NORD, KYA | ADDRESS ON FILE | | | | | | | |
| 28096430 | NORDBY, JODY L | ADDRESS ON FILE | | | | | | | |
| 28118491 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 28137251 | NORDIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096431 | NORDIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28096432 | NORDINE, JUSTINE L | ADDRESS ON FILE | | | | | | | |
| 28096433 | NORDMARK, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28137252 | NORDQUIST, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096434 | NORDSTROM, CHLOE D | ADDRESS ON FILE | | | | | | | |
| 28118492 | NORDSTROM, JACOB | ADDRESS ON FILE | | | | | | | |
| 28096435 | NORDSTROM, JAIME L | ADDRESS ON FILE | | | | | | | |
| 28137253 | NOREEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28137254 | NOREK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28148356 | NORFLEET, LAURA | ADDRESS ON FILE | | | | | | | |
| 28096436 | NORFLEET, RYHEEM D | ADDRESS ON FILE | | | | | | | |
| 28096437 | NORFLEET, SHARMAINE M | ADDRESS ON FILE | | | | | | | |
| 28107967 | NORFOLK CITY TREASURER | PO BOX 2260 | | | | NORFOLK | VA | 23501 | |
| 28118493 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | | | | NORFOLK | VA | 23510 | |
| 28118494 | NORFOLK GEN DIST TRAFFIC CRT | 150 ST PAUL'S BLVD RM 1131 | | | | NORFOLK | VA | 23510 | |
| 28118495 | NORFOLK JDR COURT | 150 ST PAUL'S BLVD 5TH FLR | | | | NORFOLK | VA | 23510-2747 | |
| 30657020 | NORFOLK SOUTHERN CORPORATION | ONE GEORGIA CENTER | 600 WEST PEACHTREE STREET, NW | | | ATLANTA | GA | 30308-0000 | |
| 28107969 | NORFOLK SOUTHERN RAILWAY CORP | MAIL CODE 5629 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| 28118496 | NORIDIAN HEALTHCARE SOLUTIONS | PO BOX 511359 | | | | LOS ANGELES | CA | 90051-7914 | |
| 28714360 | NORIDIAN MEDICARE JE PART B | REFUNDS | PO BOX 511381 | | | LOS ANGELES | CA | 90051-7914 | |
| 28148357 | NORIEGA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28096438 | NORIEGA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28148358 | NORLANDER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28148359 | NORLANDER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28148360 | NORMAN, AUDRENA | ADDRESS ON FILE | | | | | | | |
| 28148361 | NORMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28096439 | NORMAN, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28148362 | NORMAN, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28096440 | NORMAN, DREW T | ADDRESS ON FILE | | | | | | | |
| 28096441 | NORMAN, GINA R | ADDRESS ON FILE | | | | | | | |
| 30263066 | NORMAN, HANSON & DETROY, LLC | TWO CANAL PLAZA | P.O. BOX 4600 | | | PORTLAND | ME | 04112-4600 | |
| 28118497 | NORMAN, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28148363 | NORMAN, MONEE | ADDRESS ON FILE | | | | | | | |
| 28148364 | NORMAN, NEHIMAH | ADDRESS ON FILE | | | | | | | |
| 28148365 | NORMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28096442 | NORMAN, WHITNEY M | ADDRESS ON FILE | | | | | | | |
| 28148366 | NORRIS, ANAIS | ADDRESS ON FILE | | | | | | | |
| 28148367 | NORRIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28096443 | NORRIS, JERRY R | ADDRESS ON FILE | | | | | | | |
| 28096444 | NORRIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28148368 | NORRIS, KARMAN | ADDRESS ON FILE | | | | | | | |
| 28137255 | NORRIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137256 | NORRIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28096445 | NORRIS, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28137257 | NORRIS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28137258 | NORTEY, HARRIETTE | ADDRESS ON FILE | | | | | | | |
| 28118498 | NORTEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28107972 | NORTH BROAD DEVELOPMENT CO. | 6100 HOLLOW LANE | | | | DELRAY BEACH | FL | 33484 | |
| 28127097 | NORTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6015 FARRINGTON RD | STE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127098 | NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD | SUITE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127100 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1001 | |
| 28127099 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |
| 28127102 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127101 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 217 WEST JONES STREET | | | | RALEIGH | NC | 27603 | |
| 28160973 | NORTH CAROLINA DEPARTMENT OF HEALTH | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160975 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160976 | NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28107974 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| 28107973 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT | POST OFFICE BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| 28160978 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1617 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1617 | |
| 28160979 | NORTH CAROLINA ENVIRONMENTAL QUALITY -ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1612 | |
| 28160980 | NORTH CAROLINA MEDICAID | 2501 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2501 | |
| 28107975 | NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603 | |
| 30263067 | NORTH CENTRAL BRONX HOSPITAL CENTER (NYCHHC) | 3424 KOSSUTH AVE | | | | BRONX | NY | 10467 | |
| 28166085 | NORTH CENTRAL DISTRICT | HEALTH DEPT | 215 10TH ST | | | LEWISTON | ID | 83501 | |
| 28166087 | NORTH CITY WATER DISTRICT | 1519 NE 177TH STREET | | | | SHORELINE | WA | 98155 | |
| 28166086 | NORTH CITY WATER DISTRICT | P.O. BOX 55367 | | | | SHORELINE | WA | 98155-0367 | |
| 28166089 | NORTH COAST COUNTY WATER DISTRICT | 80 EUREKA SQ | STE 219 | | | PACIFICA | CA | 94044-2678 | |
| 28166088 | NORTH COAST COUNTY WATER DISTRICT | BOX 1039 | | | | PACIFICA | CA | 94044 | |
| 28166090 | NORTH COAST MERCANTILE CO | 1115 W DEL NORTE | | | | EUREKA | CA | 95501 | |
| 28169325 | NORTH COUNTY HEALTH PROJECT, INC | 150 VALPREDA RD | | | | SAN MARCOS | CA | 92069 | |
| 29959194 | NORTH COUNTY HEALTH PROJECT, INC | C/O MARIE RUSSELL | 150 VALPREDA RD | | | SAN MARCOS | CA | 92069 | |
| 28160981 | NORTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1906 EAST BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 28160982 | NORTH DAKOTA BOARD OF PHARMACY | 1906 E BROADWAY | | | | BISMARCK | ND | 58501 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 474 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160983 | NORTH DAKOTA DEPARTMENT OF HEALTH | 600 EAST BOULEVARD AVE | | | | BISMARCK | ND | 58505-0200 | |
| 28160984 | NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVE., DEPT 406 | STATE CAPITOL BUILDING | | | BISMARCK | ND | 58505-0340 | |
| 28127103 | NORTH DAKOTA DEPARTMENT OF REVENUE | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| 28127104 | NORTH DAKOTA MEDICAID | 600 E BOULEVARD AVE | DEPT 325 | | | BISMARCK | ND | 58505 | |
| 28166092 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE | DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| 28166091 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 28127105 | NORTH DAKOTA STATE BOARD OF PHARMACY | 1906 E BROADWAY AVE | | | | BISMARCK | ND | 58501-1354 | |
| 28166094 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | 1634 UNIVERSITY DRIVE | | | | DUNBAR | PA | 15425 | |
| 28166093 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | PO BOX 368 | | | | DUNBAR | PA | 15431 | |
| 28166095 | NORTH FAYETTE TOWNSHIP | 400 N. BRANCH RD. | | | | OAKDALE | PA | 15071 | |
| 28166095 | NORTH FAYETTE TOWNSHIP | ATTN: TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| 28166097 | NORTH FRANKLIN TOWNSHIP | 345 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301-5819 | |
| 30519169 | NORTH FRANKLIN TOWNSHIP | ATTN: DIANE SMYKAL, TAX COLLECTOR | 345 FRANKLIN FARMS RD | | | WASHINGTON | PA | 15301-5819 | |
| 28107977 | NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD | | | | JACOBSTOWN | NJ | 08562 | |
| 28107978 | NORTH HILLS SCHOOL - WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28107981 | NORTH HILLS SCHOOL DISTRICT | C/O KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 30519170 | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE 135 SIXTH AVE | | | | PITTSBURGH | PA | 15229 | |
| 30519171 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28107982 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | C/O KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 28107983 | NORTH HUNTINGDON TOWNSHIP | ATTN: SHELLEY BUCHANAN, TAX COLLECTOR | 11279 CENTER HIGHWAY | | | NORTH HUNTINGDON | PA | 15642 | |
| 28107984 | NORTH HUNTINGDON TOWNSHIP, PA | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28107985 | NORTH KOOTENAI WATER DISTRICT | 13649 N MEYER RD | | | | RATHDRUM | ID | 83858-4904 | |
| 28118502 | NORTH MICHIGAN HOSPITALITY INC | 950 S OLD WOODWARD AVE | STE 220 | | | BIRMINGHAM | MI | 48009 | |
| 28107986 | NORTH MIDDLETON AUTHORITY | 240 CLEARWATER DR. | | | | CARLISLE | PA | 17013-1100 | |
| 28162134 | NORTH MIDDLETON TOWNSHIP | 2051 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| 28107987 | NORTH MIDDLETON TOWNSHIP | PO BOX 1287 | | | | CAMP HILL | PA | 17001 | |
| 28118503 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28169326 | NORTH OLYMPIC HEALTHCARE NETWORK | 240 W FRONT ST | | | | PORT ANGELES | WA | 98362 | |
| 29959195 | NORTH OLYMPIC HEALTHCARE NETWORK | C/O BEAU JACOB BROWN | 240 W FRONT ST | | | PORT ANGELES | WA | 98362 | |
| 28118504 | NORTH PACIFIC MANAGEMENT INC | SUITE 100 | 7200 NE 41ST STREET | | | VANCOUVER | WA | 98662 | |
| 28162137 | NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | | LANSDALE | PA | 19446 | |
| 28162136 | NORTH PENN WATER AUTHORITY | PO BOX 667 | | | | SOUDERTON | PA | 18964-0667 | |
| 28162138 | NORTH ROCK INS (CNA) | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| 28118505 | NORTH SIDE CHRISTIAN HEALTH CENTER | 816 MIDDLE ST | | | | PITTSBURGH | PA | 15212 | |
| 29959196 | NORTH SIDE CHRISTIAN HEALTH CENTER | C/O BETHANY BLACKBURN | 816 MIDDLE ST | | | PITTSBURGH | PA | 15212-4915 | |
| 28118505 | NORTH STATE DEVELCOMENT CO | C/O SIERRA PACIFIC PROPERTIES | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 28118506 | NORTH STATE ICE | 1124 CONTINENTAL ST | | | | REDDING | CA | 96001 | |
| 28162141 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 28162140 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | |
| 28137259 | NORTH, GARRET | ADDRESS ON FILE | | | | | | | |
| 28118507 | NORTH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28137260 | NORTH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28096448 | NORTH, TIFFANY N | ADDRESS ON FILE | | | | | | | |
| 28162142 | NORTHAMPTON AREA SCHOOL DISTRICT | 2014 LAUBACH AVENUE | | | | NORTHAMPTON | PA | 18067 | |
| 28118508 | NORTHAMPTON BORO TAX | 427 E 19TH ST. REAR | | | | NORTHAMPTON | PA | 18067 | |
| 30181644 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR. | | | | NORTHAMPTON | PA | 18067 | |
| 30453517 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | ATTN: SCOTT R. STEIRER, ESQ., SOLICITOR | 1 CLEAR SPRINGS DR. | | | NORTHAMPTON | PA | 18067 | |
| 28162145 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | | | | NORTHAMPTON | PA | 18067-0156 | |
| 28168819 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 30630150 | NORTHAMPTON RA, LLC | ATTN: SAMUEL M. TARANTINI | 3576 WEST CHESTER PIKE, UNIT 130 | | | NEWTOWN SQUARE | PA | 19073 | |
| 28107988 | NORTHAMPTON, PA | 55 TOWNSHIP ROAD | | | | RICHBORO | PA | 18954 | |
| 28169329 | NORTHBAY HEALTHCARE GROUP | 1200 B. GALE WILSON BLVD. | | | | FAIRFIELD | CA | 94533 | |
| 29959197 | NORTHBAY HEALTHCARE GROUP | C/O JOSEPH D'ANGINA | 1200 B. GALE WILSON BLVD. | | | FAIRFIELD | CA | 94533 | |
| 28125323 | NORTHEAST COMMUNITY CLINIC | 4129 E GAGE AVE | | | | BELL | CA | 90201 | |
| 29959198 | NORTHEAST COMMUNITY CLINIC | C/O CHRISTOPHER LAU | 4129 E GAGE AVE | | | BELL | CA | 90201 | |
| 29959199 | NORTHEAST COMMUNITY CLINIC, INC | C/O CHRISTOPHER LAU | 200 E. ANAHEIM STREET | | | WILMINGTON | CA | 90744 | |
| 28118509 | NORTHEAST INDUSTRIAL TECH INC | PO BOX 55 | | | | LEROY | NY | 14482 | |
| 30263068 | NORTHEAST OHIO NEIGHBORHOOD HEALTH SERVICES, INC. | 4800 PAYNE AVENUE | | | | CLEVELAND | OH | 44103 | |
| 28118510 | NORTHEAST RECORD RETENTION | 101 W RIVER RD | | | | HOOKSETT | NH | 03106 | |
| 30263069 | NORTHEASTERN RURAL HEALTH CLINICS, INC. | 1850 SPRING RIDGE DRIVE | | | | SUSANVILLE | CA | 96130 | |
| 28107990 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | 200 NORTH MAIN STREET | | | | MT. WOLF | PA | 17347 | |
| 28107989 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | P.O. BOX 516 | | | | MT. WOLF | PA | 17347-0516 | |
| 28118511 | NORTHERN & PARSONS LLC | C/O MIDWOOD MANAGEMENT | 430 PARK AVENUE STE 505 | | | NEW YORK | NY | 10022 | |
| 28107991 | NORTHERN CA PHARMACISTS CLERKS& DRUG EMPLOYERS PENSION FUND | 1277 TREAT BLVD, 10TH FLOOR | | | | WALNUT CREEK | CA | 94597 | |
| 28118512 | NORTHERN CALIFORNIA RETAIL CLERKS | 190 N. WIGGET LANE | | | | WALNUT CREEK | CA | 94586 | |
| 28107992 | NORTHERN CALIFORNIA TRUST OF C | SUITE 600 | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| 28107993 | NORTHERN CAMBRIA BOROUGH TAX COLLECTOR | PO BOX 508 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28107994 | NORTHERN CAMBRIA MUNICIPAL AUTHORITY | 1202 PHILADELPHIA AVE STE A | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28126838 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096451 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126853 | NORTHERN TRUST INVESTMENT FUNDS PLC | GEORGE'S COURT 54-62 TOWNSEND ST | | | | DUBLIN 2 | | | IRELAND |
| 28096452 | NORTHERN TRUST INVESTMENT FUNDS PLC | NORTHERN TRUST INVESTMENT FUNDS | PLC | GEORGE'S COURT 54-62 TOWNSEND ST | | DUBLIN | | 2 | IRELAND (EIRE) |
| 28125326 | NORTHERN VALLEY INDIAN HEALTH | 207 N BUTTE ST | | | | WILLOWS | CA | 95988 | |
| 29959200 | NORTHERN VALLEY INDIAN HEALTH | C/O LENNY VERSER | 207 N BUTTE ST | | | WILLOWS | CA | 95988 | |
| 28107995 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | | THE DALLES | OR | 97058 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118513 | NORTHFORD SOMEKH LLC | 84-14 143RD ST | | | | BRIARWOOD | NY | 11435 | |
| 28118514 | NORTHGATE ENTERPRISES LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28107996 | NORTHGATE SCHOOL DISTRICT | 401 LINCOLN AVE | | | | BELLEVUE | PA | 15202 | |
| 28107997 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES | PO BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 28126733 | NORTHROP GRUMMAN PENSION MASTER TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28096455 | NORTHROP GRUMMAN PENSION MASTER TRUST | NORTHROP GRUMMAN PENSION | MASTER TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28096456 | NORTHROP, TYLER B | ADDRESS ON FILE | | | | | | | |
| 28137261 | NORTHRUP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28137262 | NORTHRUP, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28107999 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | | | | KENMORE | WA | 98028 | |
| 28107998 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | | | | KENMORE | WA | 98028-0489 | |
| 30264976 | NORTHSIDE FOOD CORPORATION | 3439 MONTPELIER RD | PO BOX 400 | | | HICKMAN | CA | 95323 | |
| 28168799 | NORTHUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 399 STADIUM DR | | | SUNBURY | PA | 17801 | |
| 28137263 | NORTHUP, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28118516 | NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| 28118517 | NORTHWEST HANDLING SYSTEMS | PO BOX 749861 | | | | LOS ANGELES | CA | 90074-9861 | |
| 28108004 | NORTHWEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 10 | 14415 BARKER CYPRESS | | | | CYPRESS | TX | 77429 | |
| 30263070 | NORTHWEST MICHIGAN HEALTH SERVICES | 10767 TRAVERSE HWY | | | | TRAVERSE CITY | MI | 49684 | |
| 28118519 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN RD, STE 165 | | | BALTIMORE | MD | 21208 | |
| 28108006 | NORTON ROSE FULBRIGHT US LLP | DEPT 2613 | PO BOX 122613 | | | DALLAS | TX | 75312-2613 | |
| 28137264 | NORTON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096458 | NORTON, CLARENCE C | ADDRESS ON FILE | | | | | | | |
| 28118520 | NORTON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28137265 | NORTON, HALEY | ADDRESS ON FILE | | | | | | | |
| 28096459 | NORTON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28137266 | NORTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28118521 | NORTON, JARED | ADDRESS ON FILE | | | | | | | |
| 28118522 | NORTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28148369 | NORTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28148370 | NORTON, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 28143871 | NORTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28143372 | NORTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28143373 | NORVELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28118523 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | | | | NORWALK | OH | 44857 | |
| 28108008 | NORWEGIAN TOWNSHIP | 506 MAPLE AVE | | | | MARLIN | PA | 17951 | |
| 28108007 | NORWEGIAN TOWNSHIP | P.O. BOX 327 | | | | POTTSVILLE | PA | 17901 | |
| 28118524 | NORWICH BEVERAGE CORP | RTE 23 EAST | P.O. BOX 369 | | | NORWICH | NY | 13815-0369 | |
| 28148374 | NOS, LINA | ADDRESS ON FILE | | | | | | | |
| 28096460 | NOSAL, JACOB R | ADDRESS ON FILE | | | | | | | |
| 28148375 | NOSLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28096461 | NOSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28148376 | NOST, DONYA | ADDRESS ON FILE | | | | | | | |
| 28118526 | NOSTRAND PROPERTY OWNER LLC | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FL | | | NEW YORK | NY | 10022 | |
| 28118527 | NOSTRAND, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28118528 | NOSWORTHY, ALEXA | ADDRESS ON FILE | | | | | | | |
| 30263071 | NOTABLE SOLUTIONS, INC. | NUANCE COMMUNICATIONS, INC. | 15 WAYSIDE ROAD | | | BURLINGTON | MA | 01803 | |
| 28096463 | NOTAR, KAYLA S | ADDRESS ON FILE | | | | | | | |
| 28148377 | NOTE, HARUMI | ADDRESS ON FILE | | | | | | | |
| 28148378 | NOTESTINE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28148379 | NOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28148380 | NOTO-MORGAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28096464 | NOTTAGE, QUINTON | ADDRESS ON FILE | | | | | | | |
| 28148381 | NOTTENKAMPER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28137267 | NOTTINGHAM, TYLA | ADDRESS ON FILE | | | | | | | |
| 28137268 | NOTTO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28096465 | NOUBOUD, LERBIJ | ADDRESS ON FILE | | | | | | | |
| 28096466 | NOUR, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 28137269 | NOUR, NADRA | ADDRESS ON FILE | | | | | | | |
| 28096467 | NOURI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28137270 | NOURI, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28127106 | NOVA ENVIRONMENTAL INC | 5300 PLYMOUTH ROAD | | | | ANN ARBOR | MI | 48105 | |
| 30260127 | NOVA SCRIPT | 6400 ARLINGTON BLVD | SUITE 120 | | | FALLS CHURCH | VA | 22042 | |
| 28118529 | NOVA, CRYSTAL CORDELIA | ADDRESS ON FILE | | | | | | | |
| 28118530 | NOVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28096468 | NOVAK, CASEY W | ADDRESS ON FILE | | | | | | | |
| 28096469 | NOVAK, INNA | ADDRESS ON FILE | | | | | | | |
| 28096470 | NOVAK, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28096471 | NOVAK, KELSEY M | ADDRESS ON FILE | | | | | | | |
| 28096472 | NOVAK, LISA N | ADDRESS ON FILE | | | | | | | |
| 28096473 | NOVAK, MARY E | ADDRESS ON FILE | | | | | | | |
| 28137271 | NOVAK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28137272 | NOVAK, TRACY | ADDRESS ON FILE | | | | | | | |
| 28096474 | NOVAKOWSKI, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28108010 | NOVARA PROPERTIES, LLC | 4521 CAMPUS DR #267 | | | | IRVINE | CA | 92612 | |
| 28137273 | NOVATNACK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28118531 | NOVATO FAIR SC LL | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30263085 | NOVAX, INC. | 21 FIRSTFIELD ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 30517554 | NOVEL BRANDS LLC | 155 US HIGHWAY 46 | STE 201 | | | WAYNE | NJ | 07470 | |
| 30258804 | NOVELTY INC (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 28162439 | NOVERATI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28137274 | NOVIK, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 30517555 | NOVLAND INTERNATIONAL LLC | 3005 BRECKINRIDGE BLVD | STE 200 | | | DULUTH | GA | 30096 | |
| 28108012 | NOVITAS SOLUTIONS | PO BOX 3105 | | | | MECHANICSBURG | PA | 17055-1821 | |
| 30263091 | NOVO NORDISK INC. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 30263092 | NOVO NORDISK INC. AND NOVO NORDISK PHARMA INC. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 28137275 | NOVOA REYES, ODALIS | ADDRESS ON FILE | | | | | | | |
| 28137276 | NOVOA, ARECELI | ADDRESS ON FILE | | | | | | | |
| 28162440 | NOVOA, BRIANA S | ADDRESS ON FILE | | | | | | | |
| 28108013 | NOVOGRODER ADA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108015 | NOVOGRODER COMPANIES, INC D/B/ | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28108017 | NOVOGRODER/ADA | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28118541 | NOVOGRODER/BOARDMAN | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28108018 | NOVOGRODER/BOARDMAN LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108019 | NOVOGRODER/CENTRAL, LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28118542 | NOVOGRODER/CRESTLINE | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28108020 | NOVOGRODER/CRESTLINE LLC | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108021 | NOVOGRODER/MAIN, LLC | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28108022 | NOVOGRODER/MANHATTAN, L.L.C. | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28108023 | NOVOGRODER/SUMMIT LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28118543 | NOVOGRODER/SUMMIT, LLC | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28108024 | NOVOGRODER/SYLVANIA, L.L.C. | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108027 | NOVOGRODER/ZANESVILLE, LLC | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28108025 | NOVOGRODER/ZANESVILLE, LLC | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28162450 | NOVOTNAK, DEBORAH J | | | | | | | | |
| 28137277 | NOVOTNY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30517320 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | | | BLOOMINGDALE | IL | 60188 | |
| 28118546 | NOW HEALTH GROUP INC | NOW FOODS | 12734 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28137278 | NOWADLY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148382 | NOWAK, AMBER | ADDRESS ON FILE | | | | | | | |
| 28148383 | NOWAK, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28096475 | NOWAK, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 28148384 | NOWALSKI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28096476 | NOWBAR, SEYED A | ADDRESS ON FILE | | | | | | | |
| 28096477 | NOWELL, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28148385 | NOWELL, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 28096478 | NOWELL, SIARRA M | ADDRESS ON FILE | | | | | | | |
| 28148386 | NOWISKI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28118547 | NOWKA-KEANE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28096479 | NOYE, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28148387 | NOYES SPRINGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28118548 | NOZUM, DONNA | ADDRESS ON FILE | | | | | | | |
| 28108030 | NPUA | 817 3RD STREET | | | | NEEDLES | CA | 92363 | |
| 30263094 | NPW-USA INC DBA VIVONA BRANDS | P.O. BOX 9304 | | | | CINCINNATI | OH | 45209 | |
| 28108033 | NRS BRANDS | PO BOX 24362 | | | | SEATTLE | WA | 98124 | |
| 28096480 | NSAHLAI, ESTHER K | ADDRESS ON FILE | | | | | | | |
| 28108035 | NSI INTERNATIONAL INC | 121 W 27TH STE 604 | | | | NEW YORK | NY | 10001-6262 | |
| 28108034 | NSI INTERNATIONAL INC | 235 W 23 STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 28108037 | NSI SWEETENER | PO BOX 321 | | | | LINCOLNSHIRE | IL | 60069-0321 | |
| 28096481 | NSIAH, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 28096482 | NSIBI, GODEFROID N | ADDRESS ON FILE | | | | | | | |
| 28096483 | NTAMBWE WA NTAMBWE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28148388 | NTAMBWE, LAZARE | ADDRESS ON FILE | | | | | | | |
| 28126839 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096484 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | NTCC COLLECTIVE FUNDS FOR | EMPLOYEE BENEFIT TRUSTS | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28148389 | NTIRENGANYA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 28108038 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| 28148390 | NTUTUM, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 30258805 | NU TRAIL | 555 10TH AVE, SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 28148391 | NUBY-WILLIAMS, NYZZIAH | ADDRESS ON FILE | | | | | | | |
| 28148392 | NUGENT, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28148393 | NUGENT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28148394 | NULL, JODY | ADDRESS ON FILE | | | | | | | |
| 28137279 | NULPH, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28096485 | NULPH, RANDIE A | ADDRESS ON FILE | | | | | | | |
| 28096486 | NUMA, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28137280 | NUMBAHEMO LEONTINA, MARIE | ADDRESS ON FILE | | | | | | | |
| 28137282 | NUMBURI, KAMAL | ADDRESS ON FILE | | | | | | | |
| 28096487 | NUNEMACHER, ALICE E | ADDRESS ON FILE | | | | | | | |
| 28137283 | NUNEMACHER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28096488 | NUNES, KATRINA K | ADDRESS ON FILE | | | | | | | |
| 28137284 | NUNES, LIAM | ADDRESS ON FILE | | | | | | | |
| 28096489 | NUNES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137285 | NUNESS, TYSHANNA | ADDRESS ON FILE | | | | | | | |
| 28137286 | NUNEZ COSTE, JORDALIN | ADDRESS ON FILE | | | | | | | |
| 28137287 | NUNEZ GONZALEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 28137288 | NUNEZ MORENO, RUBENNY | ADDRESS ON FILE | | | | | | | |
| 28137289 | NUNEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28096490 | NUNEZ, ALLAN JOY L | ADDRESS ON FILE | | | | | | | |
| 28096491 | NUNEZ, ANGELINA T | ADDRESS ON FILE | | | | | | | |
| 28096492 | NUNEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 30559829 | NUNEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28137290 | NUNEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 28118554 | NUNEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 28096494 | NUNEZ, ERIKA C | ADDRESS ON FILE | | | | | | | |
| 28096495 | NUNEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 28148395 | NUNEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 28118555 | NUNEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28148396 | NUNEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 28148397 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28118556 | NUNEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28148398 | NUNEZ, MERALIS | ADDRESS ON FILE | | | | | | | |
| 28096496 | NUNEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 28096497 | NUNEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 28118557 | NUNEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28148399 | NUNEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 28148400 | NUNEZ, SELINA | ADDRESS ON FILE | | | | | | | |
| 28096498 | NUNEZ, YOHANNA M | ADDRESS ON FILE | | | | | | | |
| 28118558 | NUNEZ-GUZMAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28148401 | NUNEZ-PEREZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28148402 | NUNGARAY, DIANA | ADDRESS ON FILE | | | | | | | |
| 28148403 | NUNGARAY, JESUS | ADDRESS ON FILE | | | | | | | |
| 28148404 | NUNLEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28096499 | NUNLEY, KAREN S | ADDRESS ON FILE | | | | | | | |
| 28118559 | NUNLEY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28096500 | NUNN, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28148405 | NUNN, TIANA | ADDRESS ON FILE | | | | | | | |
| 28096501 | NUNNEMAKER, PAUL L | ADDRESS ON FILE | | | | | | | |
| 28148406 | NUNNERY, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28148407 | NUNO, RAUL | ADDRESS ON FILE | | | | | | | |
| 28137291 | NUR, FARDEEN | ADDRESS ON FILE | | | | | | | |
| 28137292 | NUR, NAFISA | ADDRESS ON FILE | | | | | | | |
| 28137293 | NURENI, FATIMAT | ADDRESS ON FILE | | | | | | | |
| 28096502 | NURMI, COLIN E | ADDRESS ON FILE | | | | | | | |
| 28137294 | NURMI, RYAN | ADDRESS ON FILE | | | | | | | |
| 28137295 | NURSE, MEL | ADDRESS ON FILE | | | | | | | |
| 28137296 | NURSE, SIMRANJIT | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137297 | NUSBAUM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28096503 | NUSBAUM, EMILY | ADDRESS ON FILE | | | | | | | |
| 28137298 | NUSBAUM, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28137299 | NUSS, SHERI | ADDRESS ON FILE | | | | | | | |
| 28096504 | NUSSER, COREY | ADDRESS ON FILE | | | | | | | |
| 28096505 | NUTALL, GERALD D | ADDRESS ON FILE | | | | | | | |
| 28096506 | NUTCHE, JILL A | ADDRESS ON FILE | | | | | | | |
| 28118560 | NUTECH NATIONAL | PO BOX 21182 | | | | TAMPA | FL | 33622-1182 | |
| 30517556 | NUTRABOLT/C4 | PO BOX 844180 | | | | DALLAS | TX | 75284 | |
| 30263095 | NUTRABOLT/C4 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | | | DALLAS | TX | 75284 | |
| 28108044 | NUTRAMAX LABS CONSUMER CARE | 946 QUALITY DRIVE | | | | LANCASTER | SC | 29720 | |
| 28108046 | NUTRANEXT LLC | PO BOX 930879 | | | | ATLANTA | GA | 31193-0879 | |
| 28166098 | NUTRAWISE | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 28166099 | NUTREX RESEARCH LLC | 579 S ECON CIR | | | | OVIEDO | FL | 32765 | |
| 28166100 | NUTRICARE USA LLC | 11921 FREEDOM DRIVE #550 | | | | RESTON | VA | 20190 | |
| 28166101 | NUTRISHUS BRANDS INC | 3475 OAK VALLEY ROAD NE #2150 | | | | ATLANTA | GA | 30326-1289 | |
| 28166102 | NUTRIVITA LABORATORIES, INC. | B-305 | 2781 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| 28137300 | NUTT, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28118566 | NUTT, NIALA | ADDRESS ON FILE | | | | | | | |
| 28137301 | NUTTER, DANTESHA | ADDRESS ON FILE | | | | | | | |
| 28137302 | NUTTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28166103 | NUVOMED INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 28148408 | NUYTTENS, MARY | ADDRESS ON FILE | | | | | | | |
| 30258974 | NV EMP SECURITY DIVISION | 2800 E ST LOUIS AVE | | | | LAS VEGAS | NV | 89104 | |
| 28166104 | NVE PHARMACEUTICALS | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 28166106 | NVENIA | PO BOX 71948 | | | | CHICAGO | IL | 60694-1948 | |
| 28166107 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE | 94 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| 28096508 | NW BEVERAGES LLC | REFERENCE H0433 | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 30519211 | NW BEVERAGES LLC | SUITE 300 | 11400 SE 8TH STREET | | | BELLEVUE | WA | 98004 | |
| 28166109 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204-3034 | |
| 28166110 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 28118568 | NW PLAZA ASSOCIATES 1 LLC | PO BOX 856432 | | | | MINNEAPOLIS | MN | 55485-6432 | |
| 28166110 | NW SNACKPAC LLC | 508 21ST AVE E | | | | SEATTLE | WA | 98112 | |
| 28118569 | NWACHUKWU, CHINA | ADDRESS ON FILE | | | | | | | |
| 28148409 | NWAJIAKU, OKECHUKWU | ADDRESS ON FILE | | | | | | | |
| 28148410 | NWANYANWU, CHIDIEBERE | ADDRESS ON FILE | | | | | | | |
| 28096509 | NWAOZO, NNEKA N | ADDRESS ON FILE | | | | | | | |
| 28148411 | NWAUDO, OBINNA | ADDRESS ON FILE | | | | | | | |
| 28108047 | NWBRHC | 22 WEST PROSPECT STREET | | | | WALDWICK | NJ | 07463 | |
| 28118570 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC | 1402 E PIKE ST | | | SEATTLE | WA | 98122 | |
| 28096511 | NWE BRANDS INC. | MILLER NASH LLP | GARRETT S. LEDGERWOOD | 1140 SW WASHINGTON ST, STE 700 | | PORTLAND | OR | 97205 | |
| 28096512 | NWE BRANDS INC., D/B/A NORTHWEST ELECTRONICS D/B/A NORTHWEST ELECTRONICS DISTRIBUTING COMPANY | GARRETT S. LEDGERWOOD | 111 SW FIFTH AVE | STE 3400 | | PORTLAND | OR | 97204 | |
| 28096513 | NWISU, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28148412 | NWOSU, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28148413 | NWOSU, PAUL | ADDRESS ON FILE | | | | | | | |
| 28148414 | NWOSU, UDOCHI | ADDRESS ON FILE | | | | | | | |
| 28118571 | NY COMMUNITY FINANCIAL LLC | SUITE 201 | 10 ELIZABETH STREET | | | RIVER EDGE | NJ | 07661 | |
| 28168032 | NY DEPT OF LABOR | EMPLOYER ACCT ADJUSTMENT SEC | W A HARRIMAN ST CAMPUS,BLD 12 | | | ALBANY | NY | 12240-0415 | |
| 30263096 | NY FIDA ADA | NEW YORK STATE DEPARTMENT OF HEALTH | CORNING TOWER EMPIRE STATE PLAZA, | | | ALBANY | NY | 12237 | |
| 28168034 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | | | | LAWRENCE | NY | 11559 | |
| 28096515 | NYAKATO, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 28148415 | NYANUE, JAYBEE | ADDRESS ON FILE | | | | | | | |
| 28096516 | NYARKO, EMELIA | ADDRESS ON FILE | | | | | | | |
| 28096517 | NYARKO, ERNEST O | ADDRESS ON FILE | | | | | | | |
| 28148416 | NYARKO, PORTIA | ADDRESS ON FILE | | | | | | | |
| 28168035 | NYBECK, KRISTEN MARIE | ADDRESS ON FILE | | | | | | | |
| 30170396 | NYC DEPARTMENT OF FINANCE | 66 JOHN STREET, ROOM 104 | | | | NEW YORK | NY | 10038 | |
| 28108051 | NYC DEPARTMENT OF FINANCE | 66 JOHN STREET-9TH FLR-REVENUE | | | | NEW YORK | NY | 10001 | |
| 30170387 | NYC DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | 1 CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 28096518 | NYC OFFICE OF ADMINISTRATIVE TRIALS & HEARINGS (OATH) | 100 NT | 10TH FL | | | NEW YORK | NY | 10038 | |
| 28108053 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| 28108052 | NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101-8163 | |
| 30263097 | NYCHIC CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER | 100 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 28148417 | NYCHOLAS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28148418 | NYE, ALANA | ADDRESS ON FILE | | | | | | | |
| 28096519 | NYE, ANA G | ADDRESS ON FILE | | | | | | | |
| 28148419 | NYE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28096520 | NYE, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28096521 | NYE, KATRINA D | ADDRESS ON FILE | | | | | | | |
| 28148420 | NYE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28096522 | NYEOH, HUEY FANG | ADDRESS ON FILE | | | | | | | |
| 28137303 | NYESWAH, GRACE | ADDRESS ON FILE | | | | | | | |
| 28137304 | NYGAARD, MAX | ADDRESS ON FILE | | | | | | | |
| 28096523 | NYGREN, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28137305 | NYIRAMAHORO, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 28137306 | NYIRANDAHIRIWE, ESPERANCE | ADDRESS ON FILE | | | | | | | |
| 28137307 | NYOTHSOM, SOFIA | ADDRESS ON FILE | | | | | | | |
| 30453143 | NYS DEPARTMENT OF TAX & FINANCE | DENICE MICHANIW | PO BOX 5300 | | | ALBANY | NY | 12205 | |
| 30453402 | NYS DEPARTMENT OF TAXATION & FINANCE | DENICE MICHANIW | NYS DEPARTMENT OF TAXATION & FINANCE | PO BOX 5300 | | ALBANY | NY | 12205 | |
| 30258975 | NYS DEPT OF HEALTH | DIV OF FAMILY & LOCAL HEALTH | CORNING TOWER RM 890 | | | ALBANY | NY | 12237 | |
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |
| 28168040 | NYS TAX DEPARTMENT | PROCESSING UNIT | PO BOX 1414 | | | NEW YORK | NY | 10008 | |
| 28108057 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | |
| 28108056 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 28096524 | NYSSEN, JEVAN | ADDRESS ON FILE | | | | | | | |
| 28137308 | NZALA, CICERON | ADDRESS ON FILE | | | | | | | |
| 28137309 | NZESSE KAPGUEP, ROBERTINE | ADDRESS ON FILE | | | | | | | |
| 28137310 | NZUZI, JOSEE | ADDRESS ON FILE | | | | | | | |
| 28168041 | O.P.E.N. AMERICA, INC | DBA OPENWORKS | PO BOX 29088 | | | PHOENIX | AZ | 85038-9088 | |
| 28096525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30263098 | O9 SOLUTIONS, INC | 1501 LYNDON B JOHNSON FWY | STE 140 | | | DALLAS | TX | 75234 | |
| 28168043 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28168044 | OAK BEVERAGES, INC | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28125338 | OAK ORCHARD COMMUNITY HEALTH CENTER, INC. | 300 WEST AVE | | | | BROCKPORT | NY | 14420 | |
| 29959201 | OAK ORCHARD COMMUNITY HEALTH CENTER, INC. | C/O EMILY MILLER | 300 WEST AVENUE | | | BROCKPORT | NY | 14420 | |
| 30263099 | OAK VALLEY DISTRICT HOSPITAL | 350 SOUTH OAK ST | | | | OAKDALE | CA | 95361 | |
| 28137311 | OAKES, DARRYL | ADDRESS ON FILE | | | | | | | |
| 28137312 | OAKES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28137313 | OAKES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096526 | OAKHAM, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 28096527 | OAKHILL, ELEANOR J | ADDRESS ON FILE | | | | | | | |
| 28108061 | OAKLAND & CENTRE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28108063 | OAKLAND COUNTY FUELS INC | USPP OAKLAND FUELS | 40600 GRANDRIVER | | | NOVI | MI | 48375 | |
| 30263100 | OAKLAND INTEGRATED HEALTHCARE NETWORK DBA HONOR COMMUNITY HEALTH | 461 WEST HURON ST, STE 103 | | | | PONTIAC | MI | 48341 | |
| 28118572 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | | | | PITTSBURGH | PA | 15213 | |
| 30263101 | OAKLAWN HOSPITAL | 200 NORTH MADISON | | | | MARSHALL | MI | 49068 | |
| 28137314 | OAKLEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28096529 | OAKLEY, CAROLE L | ADDRESS ON FILE | | | | | | | |
| 28148421 | OAKLEY, LEE | ADDRESS ON FILE | | | | | | | |
| 28148422 | OAKLEY, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28108065 | OAKMONT WATER AUTHORITY, PA | 721 ALLEGHENY AVE | | | | OAKMONT | PA | 15139-1901 | |
| 28108064 | OAKMONT WATER AUTHORITY, PA | P.O. BOX 73 | | | | OAKMONT | PA | 15139-0073 | |
| 28164906 | OAKS, LORRI | ADDRESS ON FILE | | | | | | | |
| 30263102 | OAKWOOD HEALTHCARE, INC. DBA BEAUMONT HOSPITAL - WAYNE | 33155 ANNAPOLIS STREET | | | | WAYNE | MI | 48184 | |
| 28164907 | OALDJE, ANTOANELA | ADDRESS ON FILE | | | | | | | |
| 28164908 | OANDASAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148423 | OAR, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28164909 | OAS, ROSE G | ADDRESS ON FILE | | | | | | | |
| 28148424 | OATES, LELA | ADDRESS ON FILE | | | | | | | |
| 28164910 | OAXACA, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 28108066 | OB FRANK PROPERTIES LLC | 5712 E LAKE SAMMAMISH PKWY SE | SUITE 100 | | | ISSAQUAH | WA | 98029 | |
| 28164911 | OB FRANK PROPERTIES, LLC | JOSEPH N. PEW/SCARFF LAW FRIM | 3035 ISLAND CREST WAY, STE 201 | | | MERCER ISLAND | WA | 98040 | |
| 28148425 | OBACH, RILEY | ADDRESS ON FILE | | | | | | | |
| 28148426 | OBAID, ADAM | ADDRESS ON FILE | | | | | | | |
| 28164912 | OBAJI, DENISE C | ADDRESS ON FILE | | | | | | | |
| 28148427 | OBEID, RAHAF | ADDRESS ON FILE | | | | | | | |
| 28118573 | OBELLE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28118574 | OBENAUER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28148428 | OBENDORF, CARL | ADDRESS ON FILE | | | | | | | |
| 28118575 | OBER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28164913 | OBERG, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28148429 | O'BERRY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28164914 | OBERT, MARK L | ADDRESS ON FILE | | | | | | | |
| 28118579 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28108070 | OBERTO SNACKS INC | PO BOX 84931 | | | | SEATTLE | WA | 98124 | |
| 28164915 | OBERTO SNACKS, INC | 7060 OBERTO DRIVE | | | | KENT | WA | 98124 | |
| 28118580 | OBESITY RESEARCH INSTITUTE LLC | PO BOX 235467 | | | | ENCINITAS | CA | 92023 | |
| 28148430 | OBESO, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 28164916 | OBESTER, MISTY L | ADDRESS ON FILE | | | | | | | |
| 28118581 | OBI SEAFOODS LLC | 600 POWELL AVE SW | | | | RENTON | WA | 98057 | |
| 28164917 | OBIAS, KEEMPEE M | ADDRESS ON FILE | | | | | | | |
| 28096530 | OBICHANG, JOHANA | ADDRESS ON FILE | | | | | | | |
| 28096531 | OBINECHE, AMANZE | ADDRESS ON FILE | | | | | | | |
| 28148431 | OBISPO, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| 28096532 | OBITXO, RONELLE L | ADDRESS ON FILE | | | | | | | |
| 28148432 | OBLAD, HENRI | ADDRESS ON FILE | | | | | | | |
| 28148433 | OBLEA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28137315 | OBMAN, ATHANASIA | ADDRESS ON FILE | | | | | | | |
| 28096533 | O'BOYLE, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 28137316 | O'BOYLE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096534 | OBRIAN, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28096535 | OBRIEN LOVATO, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28096536 | O'BRIEN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28137317 | O'BRIEN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28137318 | O'BRIEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28096537 | OBRIEN, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28137319 | OBRIEN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28137320 | O'BRIEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28137321 | OBRIEN, MARY | ADDRESS ON FILE | | | | | | | |
| 28137322 | O'BRIEN, PAGE | ADDRESS ON FILE | | | | | | | |
| 28137323 | OBRIEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28096538 | O'BRIEN, RUTH M | ADDRESS ON FILE | | | | | | | |
| 28137324 | O'BRIEN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28137325 | O'BRIEN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28137326 | O'BRIEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148434 | OBRYAN, QUINN | ADDRESS ON FILE | | | | | | | |
| 28096539 | OBRYANT, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28148435 | O'BRYON, GLEN | ADDRESS ON FILE | | | | | | | |
| 28108074 | OBSIDIAN (ORION) | 1298 PROSPECT ST STE 1U | | | | LA JOLLA | CA | 92037 | |
| 28096540 | OBVIAR, MARY JOSEPH O | ADDRESS ON FILE | | | | | | | |
| 28118582 | OC FLAVORS INC | 15506 DUPONT AVE | | | | CHINO | CA | 91710-7606 | |
| 28108076 | OC FLAVORS INC | PO BOX 1795 | | | | BREA | CA | 92822 | |
| 28148436 | OCAMPO, DIANA | ADDRESS ON FILE | | | | | | | |
| 28148437 | OCAMPO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28118583 | OCAMPO, JOHNY | ADDRESS ON FILE | | | | | | | |
| 28148438 | OCASIO, DANNY | ADDRESS ON FILE | | | | | | | |
| 28148439 | OCASIO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28148440 | OCASIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28096541 | OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28096542 | OCCHINO, DYLAN J | ADDRESS ON FILE | | | | | | | |
| 28096543 | OCCHINO, PHILIP J | ADDRESS ON FILE | | | | | | | |
| 28108078 | OCCUPANCY COST AUDIT GROUP INC | SUITE 221 | 16400 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92649 | |
| 28108079 | OCCUPATIONAL HEALTH CENTER | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 28161746 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | | | | IRVINE | CA | 92618 | |
| 28108080 | OCEAN BLUE LLC | 500 GULFSTREAM BLVD, STE 107 | | | | DELRAY BEACH | FL | 33483 | |
| 28161747 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | | BROOKLYN | NY | 11218 | |
| 28168836 | OCEAN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 30517557 | OCEAN SPRAY | BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 30517558 | OCEAN SPRAY CRANBERRIES INC | BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | | | BROOKLYN | NY | 11219 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148441 | OCHALEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28161751 | OCHAP, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 28148442 | OCHARZAK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28148443 | OCHEI, IKENNA | ADDRESS ON FILE | | | | | | | |
| 28096546 | OCHI, ANDA E | ADDRESS ON FILE | | | | | | | |
| 28108083 | OCHO CANDY INC | 2500 CAMPBELL STREET | | | | OAKLAND | CA | 94607 | |
| 28161755 | OCHOA HERNANDEZ, LUZMA | ADDRESS ON FILE | | | | | | | |
| 28148444 | OCHOA HORTA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28148445 | OCHOA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28096547 | OCHOA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28148446 | OCHOA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 28137327 | OCHOA, MARIO | ADDRESS ON FILE | | | | | | | |
| 28096548 | OCHOA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28161756 | OCHRANEK, KRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28137328 | OCHS, JULIET | ADDRESS ON FILE | | | | | | | |
| 28096549 | OCHTERSKI, MALLORI A | ADDRESS ON FILE | | | | | | | |
| 28137329 | OCHTMAN, JON | ADDRESS ON FILE | | | | | | | |
| 28096550 | O'CONNELL, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28137330 | O'CONNELL-JACKSON, CYRENE | ADDRESS ON FILE | | | | | | | |
| 28096551 | OCONNOR, ALLYSYN G | ADDRESS ON FILE | | | | | | | |
| 28096552 | OCONNOR, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 28096553 | OCONNOR, COLLEEN M | ADDRESS ON FILE | | | | | | | |
| 28137331 | OCONNOR, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28137332 | O'CONNOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28137333 | O'CONNOR, GAVIN | ADDRESS ON FILE | | | | | | | |
| 30259035 | O'CONNOR, JANEL | ADDRESS ON FILE | | | | | | | |
| 28096554 | OCONNOR, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 28137334 | OCONNOR, KAREN | ADDRESS ON FILE | | | | | | | |
| 28096555 | O'CONNOR, LEANN | ADDRESS ON FILE | | | | | | | |
| 28118584 | OCONNOR, NAZIA | ADDRESS ON FILE | | | | | | | |
| 28137335 | O'CONNOR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28137336 | O'CONNOR, RYNNE | ADDRESS ON FILE | | | | | | | |
| 28137337 | OCONNOR, SHELLIE | ADDRESS ON FILE | | | | | | | |
| 28096556 | OCONNOR, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28137338 | O'CROTTY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28118585 | OCTA CAPITAL, LLC | C/O SIGNATURE BANK, NA | 4607 WEST SYLVANIA AVENUE | | | TOLEDO | OH | 43623 | |
| 28096557 | OCTAVIO GALLARDO VARGAS | OCTAVIO GALLARDO VARGAS | PASEOS DEL PRADO 344S INT 11 | LOMAS DEL VALLE | ZAPOPAN | JALISCO | | 45129 | MEXICO |
| 28126878 | OCTAVIO GALLARDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 28148447 | OCTOBER, ANITA | ADDRESS ON FILE | | | | | | | |
| 28096558 | OCTOBER, SIGMUND W | ADDRESS ON FILE | | | | | | | |
| 28108085 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 28108084 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | | SYRACUSE | NY | 13221-4949 | |
| 30263106 | ODA PRIMARY HEALTH CARE CENTER, INC. | 14-16 HEYWARD ST | | | | BROOKLYN | NY | 11211 | |
| 28148448 | ODACHOWSKI, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28148449 | ODAR, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28096559 | ODDI, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28148450 | ODDO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28148451 | ODEI-WONTUMI, PAA KWESI | ADDRESS ON FILE | | | | | | | |
| 28096560 | ODELL, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 28148452 | ODELL, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28148453 | ODENA, ALINA | ADDRESS ON FILE | | | | | | | |
| 28148454 | ODETALLAH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28148455 | ODETTE, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28148456 | ODETUNDE, VICTORY | ADDRESS ON FILE | | | | | | | |
| 28148457 | ODIERNO, JOANN | ADDRESS ON FILE | | | | | | | |
| 28148458 | ODIGIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28148459 | ODISH, ROD | ADDRESS ON FILE | | | | | | | |
| 28137339 | ODJI, MIKE | ADDRESS ON FILE | | | | | | | |
| 28137340 | ODLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28118586 | ODOI, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28118587 | ODOM CORPORATION | PO BOX 84521 | | | | SEATTLE | WA | 98124-8444 | |
| 28096561 | ODOM EAST LLC | CORPORATE OFFICE ADDRESS: | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28118588 | ODOM EAST LLC | PO BOX 84521 | | | | SEATTLE | WA | 98124-8444 | |
| 28096562 | ODOM, BRENDAN M | ADDRESS ON FILE | | | | | | | |
| 28096563 | O'DONNEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28096564 | O'DONNELL, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 28137341 | O'DONNELL, COREY | ADDRESS ON FILE | | | | | | | |
| 28096565 | O'DONNELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28096566 | O'DONNELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28137342 | O'DONNELL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28137343 | ODONNELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096567 | O'DONNELL, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28137344 | O'DONNELL, KATIE | ADDRESS ON FILE | | | | | | | |
| 28137345 | O'DONNELL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28096568 | ODUMUKO, CHIMAOBI | ADDRESS ON FILE | | | | | | | |
| 28096569 | ODUNLAMI, BERNICE A | ADDRESS ON FILE | | | | | | | |
| 28137346 | ODVITOVIC, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28096570 | O'DWYER, JAY M | ADDRESS ON FILE | | | | | | | |
| 28118589 | OOYNAK, ROKSOLANA | ADDRESS ON FILE | | | | | | | |
| 28096571 | ODYSSEY POWER | 2100 W. ORANGEWOOD AVE., STE. 212 | | | | ORANGE | CA | 92868 | |
| 28108088 | ODYSSEY POWER CORP | 625 N SHEPARD ST | | | | ANAHEIM | CA | 92806 | |
| 28137347 | OESCH, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28096572 | OEUR, TOM | ADDRESS ON FILE | | | | | | | |
| 28118590 | OEURB, SREYMOM | ADDRESS ON FILE | | | | | | | |
| 28137348 | OFAK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28137349 | OFEIMUN, ONOSEJERE | ADDRESS ON FILE | | | | | | | |
| 30263107 | OFF CAMPUS ADVANTAGE LLC | 280 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 28137350 | OFFERDAHL, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28108089 | OFFICE OF FINANCIAL RECOVERY | PO BOX 9501 | | | | OLYMPIA | WA | 98507-9501 | |
| 28108091 | OFFICE OF TAX AND REVENUE | PO BOX 96385 | | | | WASHINGTON | DC | 20090-6385 | |
| 28108092 | OFFICE OF THE CITY TREASURER | CITY GOVT CENTER, CITY OF HARRISBURG | 10 N SECOND ST, STE 103 | | | HARRISBURG | PA | 17101-1679 | |
| 28108093 | OFFICE OF THE CITY TREASURER | CITY GOV'T CTR, CITY OF HBG | 10 N SECOND ST, STE 103 | | | HARRISBURG | PA | 17101-1679 | |
| 28108094 | OFFICE OF THE COMMISSIONER OF THE REVENUE | PO BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 28127107 | OFFICE OF THE KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE., STE. 152 | | | | FRANKFORT | KY | 40601 | |
| 28108095 | OFFICE OF THE NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 2ND FL. | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 28127108 | OFFICE OF THE SECRETARY OF STATE | CORPORATIONS & CHARITIES DIVISION | 801 CAPITOL WAY SOUTH | PO BOX 40234 | | OLYMPIA | WA | 98501 | |
| 28108096 | OFFICE OF UNEMPLOYMENT INS | UMD 002 | PO BOX 17291 | | | BALTIMORE | MD | 21297 | |
| 28108097 | OFFICE OF VT HEALTH ACCESS | 312 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 480 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148460 | OFFMAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28096573 | OFORI, IRENE | ADDRESS ON FILE | | | | | | | |
| 28118591 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY | STE 135 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28096575 | OFUASIA-KOROLEVA, ADELYN | ADDRESS ON FILE | | | | | | | |
| 28148461 | OFUME-ONIFADE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28096576 | OGAN, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 28096577 | OGANESYAN, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28096578 | OGANYAN, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28148462 | OGARD, JENNA | ADDRESS ON FILE | | | | | | | |
| 28118592 | OGAS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28148463 | OGDEN, JOHNTEL | ADDRESS ON FILE | | | | | | | |
| 28096579 | OGEA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 28148464 | OGEDA, RUBY | ADDRESS ON FILE | | | | | | | |
| 28148465 | OGENYI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28148466 | OGIYEVYCH, TETYANA | ADDRESS ON FILE | | | | | | | |
| 28148467 | OGLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28118593 | OGLE, MICKEY | ADDRESS ON FILE | | | | | | | |
| 30263108 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28118601 | OGLETREE DEAKINS NASH SMOAK& STEWART PC | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 30659221 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 1735 MARKET STREET, SUITE 3000 | | | | PHILADELPHIA | PA | 19103 | |
| 28096580 | O'GRADY, KAYLYN M | ADDRESS ON FILE | | | | | | | |
| 28148468 | O'GRADY, KYMBERLI | ADDRESS ON FILE | | | | | | | |
| 28148469 | O'GRADY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148470 | OGUJIOFOR, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28118602 | OGUMANA, CHIAMAKA | ADDRESS ON FILE | | | | | | | |
| 28096581 | OGUNDERU, OLUWAFOLAKEMI S | ADDRESS ON FILE | | | | | | | |
| 28096582 | OGUNDIJO, OLUWATOYIN M | ADDRESS ON FILE | | | | | | | |
| 28148471 | OGUNDIMU, JAMIU | ADDRESS ON FILE | | | | | | | |
| 28096583 | OGUNMOKUN, FOLASADE F | ADDRESS ON FILE | | | | | | | |
| 30258976 | OH DEPT OF JOB & FAMILY SVC | 30 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 28148472 | OH, BOHNG | ADDRESS ON FILE | | | | | | | |
| 28096584 | OH, DA YOUNG | ADDRESS ON FILE | | | | | | | |
| 28096585 | OH, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28137351 | OH, EUNA | ADDRESS ON FILE | | | | | | | |
| 28096586 | OH, EUNJUNG | ADDRESS ON FILE | | | | | | | |
| 28137352 | OH, JAEYEON | ADDRESS ON FILE | | | | | | | |
| 28137353 | OH, JAMES | ADDRESS ON FILE | | | | | | | |
| 28096587 | OH, JUNE | ADDRESS ON FILE | | | | | | | |
| 28137354 | OH, YOON | ADDRESS ON FILE | | | | | | | |
| 28137355 | O'HALLORAN, SINEAD | ADDRESS ON FILE | | | | | | | |
| 28137356 | OHANESSIAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28137357 | OHANNESSIAN, MAIRY | ADDRESS ON FILE | | | | | | | |
| 28137358 | OHANRAHAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28137359 | O'HARA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28096588 | O'HARA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28118603 | OHARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28137360 | O'HARA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096589 | O'HARA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28137362 | O'HARE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28148473 | OHASHI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28148474 | OHAYA, CHIMA | ADDRESS ON FILE | | | | | | | |
| 28096590 | O'HEARN, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28148475 | OHEARN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28127109 | OHIO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 77 S HIGH ST | 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127110 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET | 17TH FL | | | COLUMBUS | OH | 43215-6126 | |
| 28127111 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28160930 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| 28160931 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | |
| 28118604 | OHIO CHILD SUPPORT PYMT CNTRL | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| 28108099 | OHIO COUNCIL OF RETAIL MERCHANTS | 50 W BROAD ST, SUITE 1111 | | | | COLUMBUS | OH | 43215 | |
| 30264907 | OHIO DEPARTMENT OF COMMENCE, DIVISION OF LIQUOR CONTROL | 77 SOUTH HIGH STREET | 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | |
| 28108100 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET | 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | |
| 28127112 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6123 | |
| 28158795 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127113 | OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 28127114 | OHIO DEPARTMENT OF REVENUE | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28108102 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28108101 | OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 30659754 | OHIO DEPARTMENT OF TAXATION | CARE OF: ATTORNEY GENERAL OF THE STATE OF OHIO | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127441 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 28108104 | OHIO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 28108103 | OHIO EDISON | P.O. BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| 28096593 | OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 | | | | COLUMBUS | OH | 43215 | |
| 30263109 | OHIO HILLS HEALTH SERVICES | 101 E. MAIN ST | | | | BARNESVILLE | OH | 43713 | |
| 28169915 | OHIO LOTTERY COMMISSION | 615 W. SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 28162539 | OHIO MEDICAID | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 50 WEST TOWN STREET SUITE 400 | | | COLUMBUS | OH | 43215 | |
| 30263110 | OHIO NORTH EAST HEALTH SYSTEMS INC | 726 WICK AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 28126840 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096594 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | OHIO PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28122559 | OHIO STATE BOARD OF PHARMACY | 77 S. HIGH STREET | 17TH FLOOR | | | COLUMBUS | OH | 43215-6126 | |
| 28108105 | OHIO STATE TREASURER | P.O. BOX 27 | | | | COLUMBUS | OH | 43266 | |
| 28168049 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28096596 | OHIOPYLE PRINTS, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ, ROBERT S. ROGLIERI, ESQ. | STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28096597 | OHL, LISA | ADDRESS ON FILE | | | | | | | |
| 28148476 | OHLMANN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28168051 | OHM LABORATORIES INC | PO BOX 771978 | | | | DETROIT | MI | 48277-1978 | |
| 28148477 | OHNSAT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28096598 | OHRN, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 30519266 | OIEN, JANICE | ADDRESS ON FILE | | | | | | | |
| 28096599 | OIEN, JANICE P | ADDRESS ON FILE | | | | | | | |
| 28168052 | OIL DRI CORPORATION | PO BOX 95980 | | | | CHICAGO | IL | 60694 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 481 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162201 | OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY STREET | | | | BAKERSFIELD | CA | 93308 | |
| 28162200 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | | | | BAKERSFIELD | CA | 93388 | |
| 28148478 | OISHY, SAYMA | ADDRESS ON FILE | | | | | | | |
| 28148479 | OISTEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29959202 | OJAI VALLEY COMMUNITY HOSPITAL | C/O ADAM THUNELL | 147 N BRENT STREET | | | VENTURA | CA | 93021 | |
| 28168053 | OJAJUNI, OLU | ADDRESS ON FILE | | | | | | | |
| 28168054 | OJEDA ALVARADO, YARI | ADDRESS ON FILE | | | | | | | |
| 28096600 | OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28096601 | OJEDA, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28168055 | OJEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 28148480 | OJEDA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28096602 | OJEDA-AVILA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28148481 | OJIBE- OKEKE, IFEYINWA | ADDRESS ON FILE | | | | | | | |
| 28162202 | OK EMPLOYMENT SECURITY | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152 | |
| 28148482 | OKA ZEH, CHU CHI | ADDRESS ON FILE | | | | | | | |
| 28168056 | OKADA, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 28096603 | OKAFOR, IKENNA S | ADDRESS ON FILE | | | | | | | |
| 28148483 | OKAFOR, NKEMDILUM | ADDRESS ON FILE | | | | | | | |
| 28148484 | OKAFOR, PASCHAL | ADDRESS ON FILE | | | | | | | |
| 28118619 | OKAIN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 30517321 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28148485 | OKAMURA, KIANA | ADDRESS ON FILE | | | | | | | |
| 28162205 | OKANOGAN COUNTY | BOX 111 | | | | OKANOGAN | WA | 98840 | |
| 30263112 | OKANOGAN COUNTY | PO BOX 111 | | | | OKANOGAN | WA | 98840 | |
| 28163781 | OKANOGAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 149 N 3RD AVE | | | OKANOGAN | WA | 98840 | |
| 28137363 | OKAZAKI, DAYNA | ADDRESS ON FILE | | | | | | | |
| 28096604 | OKECHUKWU, UZOMA J | ADDRESS ON FILE | | | | | | | |
| 28137364 | O'KEEFE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28137365 | OKEEFE, DENISE TERESA | ADDRESS ON FILE | | | | | | | |
| 28137366 | OKEKE, AMARACHI | ADDRESS ON FILE | | | | | | | |
| 28096605 | OKELLY, NATHAN R | ADDRESS ON FILE | | | | | | | |
| 28137367 | OKEMGBO, JAACHIM | ADDRESS ON FILE | | | | | | | |
| 28118623 | OKESOLA, ANJAIYEOLUWA A | ADDRESS ON FILE | | | | | | | |
| 28096606 | OKEY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28096607 | OKI, NAOMI H | ADDRESS ON FILE | | | | | | | |
| 28162540 | OKLAHOMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162541 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162542 | OKLAHOMA DEPARTMENT OF HEALTH | 1000 NE 10TH | | | | OKLAHOMA CITY | OK | 73117 | |
| 28162543 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N. STILES AVENUE | | | | OKLAHOMA CITY | OK | 73105-5212 | |
| 28162544 | OKLAHOMA DEPARTMENT OF REVENUE | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 28162545 | OKLAHOMA MEDICAID | 4345 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 28162546 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD, STE A | | | | OKLAHOMA CITY | OK | 73105-3488 | |
| 28162547 | OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 28162206 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD, RM 217 | | | OKLAHOMA CITY | OK | 73105-4895 | |
| 28108107 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 28162208 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 28162207 | OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | | | | OKLAHOMA CITY | OK | 73194 | |
| 28137368 | OKLAMCHAK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28096608 | OKOLO, EMENIKE | ADDRESS ON FILE | | | | | | | |
| 28137369 | OKONCZAK, RYAN | ADDRESS ON FILE | | | | | | | |
| 28096609 | OKONIEWSKI, JAY | ADDRESS ON FILE | | | | | | | |
| 28096610 | OKONKWO, CHINEZE | ADDRESS ON FILE | | | | | | | |
| 28137370 | OKONKWO, FAITH | ADDRESS ON FILE | | | | | | | |
| 28137371 | OKONKWO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28137372 | OKOPEDEGHE-WETZEL, EDEN | ADDRESS ON FILE | | | | | | | |
| 28096611 | OKORIE, CHIDERA V | ADDRESS ON FILE | | | | | | | |
| 28096612 | OKOTH, ONGOM O | ADDRESS ON FILE | | | | | | | |
| 28137373 | OKOYE, OBIANUJU | ADDRESS ON FILE | | | | | | | |
| 28151825 | OKPAIKWO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28096613 | OKPALA, ARINZE F | ADDRESS ON FILE | | | | | | | |
| 28108108 | OKTA, INC. | BLANK ROME LLP; C/O CHRISTOPHER PETERSEN | 2029 CENTURY PARK EAST, 6TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 28096615 | OKTAVEC-SWIGER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28096616 | OKTAVIA, SERVY | ADDRESS ON FILE | | | | | | | |
| 28151826 | OKUTUGA, SEKINAT | ADDRESS ON FILE | | | | | | | |
| 28096617 | OKWAMBA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28096618 | OLA, KAYODE A | ADDRESS ON FILE | | | | | | | |
| 28096619 | OLA, NICHOLAI D | ADDRESS ON FILE | | | | | | | |
| 28118624 | OLADELE, OLUWATOBI | ADDRESS ON FILE | | | | | | | |
| 28151827 | OLADIMIJI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28151828 | OLAECHEA-ANTUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28096620 | OLALDE, JANET A | ADDRESS ON FILE | | | | | | | |
| 28096621 | OLALDE, JOHNNIE M | ADDRESS ON FILE | | | | | | | |
| 28096622 | OLALIA, VICKY | ADDRESS ON FILE | | | | | | | |
| 28118625 | OLAND, MORGAN N | ADDRESS ON FILE | | | | | | | |
| 28151829 | OLANO DERAS, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28118626 | OLANUBI, LANDON | ADDRESS ON FILE | | | | | | | |
| 28151831 | OLAOLUWA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28151832 | OLATUNJI, OLUWADUNNI | ADDRESS ON FILE | | | | | | | |
| 28151833 | OLAVARRIA, GENEVIE | ADDRESS ON FILE | | | | | | | |
| 28151834 | O'LAY, ELYSE | ADDRESS ON FILE | | | | | | | |
| 28151835 | OLAYA RUIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 28096623 | OLAYO CASTRO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28151836 | OLAYYAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28096624 | OLAZABAL, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28096625 | OLAZARRA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28151837 | OLBRISH, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28096626 | OLCESE, JANICE E | ADDRESS ON FILE | | | | | | | |
| 28096627 | OLCZYK, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 28108109 | OLD LYCOMING AREA AUTHORITY | 1951 GREEN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 28108111 | OLD LYCOMING TOWNSHIP | 1951 GREEN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 28118627 | OLD LYCOMING TWP | OLD LYCOMING LST *LOTO | 1951 GREEN AVE | | | WILLIAMSPORT | PA | 17701 | |
| 28137374 | OLDAC, ELCIN | ADDRESS ON FILE | | | | | | | |
| 28137375 | OLDAUGH, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28118628 | OLDENBURG, CAROL | ADDRESS ON FILE | | | | | | | |
| 28137376 | OLDENBURG, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28096628 | OLDENBURG, MARITESS | ADDRESS ON FILE | | | | | | | |
| 28137377 | OLDERICH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28096629 | OLDFIELD, JOANN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137378 | OLDHAM, TIANA | ADDRESS ON FILE | | | | | | | |
| 28096630 | OLDOERP, THERESA | ADDRESS ON FILE | | | | | | | |
| 28096631 | OLDS, JOHN P | ADDRESS ON FILE | | | | | | | |
| 30519529 | OLDYN-JOHNSON, WINNIE | ADDRESS ON FILE | | | | | | | |
| 28096632 | OLDYN-JOHNSON, WINNIE T | ADDRESS ON FILE | | | | | | | |
| 28161677 | OLE HEALTH | 1141 PEAR TREE LANE, SUITE 100 | | | | NAPA | CA | 94558 | |
| 29959203 | OLE HEALTH DBA COMMUNICARE+OLE | C/O ROSE MACISAAC | 1141 PEAR TREE LANE, SUITE 100 | | | NAPA | CA | 94558 | |
| 28108115 | OLEAN BOARD OF EDUCATION | P O BOX 86 | | | | WARSAW | NY | 14569-0086 | |
| 28108116 | O'LEARY & SONS INC | 625 SOUTH 29TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 28096633 | O'LEARY, SAVANNA L | ADDRESS ON FILE | | | | | | | |
| 28118629 | OLEARY, SINEAD | ADDRESS ON FILE | | | | | | | |
| 28096634 | OLEARY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28137379 | OLEKSIYENKO, OLEG | ADDRESS ON FILE | | | | | | | |
| 30519542 | OLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096635 | OLES, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28137380 | OLES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28137381 | OLEY, JENNA | ADDRESS ON FILE | | | | | | | |
| 28137382 | OLGUIN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28096636 | OLIN, GIANINA M | ADDRESS ON FILE | | | | | | | |
| 30519262 | OLINGER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28096637 | OLINGER, NATHAN J | ADDRESS ON FILE | | | | | | | |
| 28168057 | OLINICK, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28137383 | OLIPHANT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28137384 | OLIPHANT, SUE | ADDRESS ON FILE | | | | | | | |
| 30517559 | OLIPOP | 360 GRAND AVE # 259 | | | | OAKLAND | CA | 94610 | |
| 28137385 | OUTO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151838 | OLIVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28096638 | OLIVA, DANNY A | ADDRESS ON FILE | | | | | | | |
| 28151839 | OLIVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 28151840 | OLIVARES, ABEL | ADDRESS ON FILE | | | | | | | |
| 28096639 | OLIVARES, ELIA D | ADDRESS ON FILE | | | | | | | |
| 28151841 | OLIVARES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28151842 | OLIVARES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28096640 | OLIVARES, NATALIE J | ADDRESS ON FILE | | | | | | | |
| 28151843 | OLIVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28096641 | OLIVAREZ, HANNAH M | ADDRESS ON FILE | | | | | | | |
| 28151844 | OLIVAREZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28151845 | OLIVAS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28096642 | OLIVAS, ROSIE L | ADDRESS ON FILE | | | | | | | |
| 28168058 | OLIVE BUILDING LLC | 5264 LOS BONITOS WAY | | | | LOS ANGELES | CA | 90027 | |
| 28108118 | OLIVE INVESTMENTS, LLC | 19121 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 28168060 | OLIVE PROPERTIES LLC | C/O GALI | 12301 WILSHIRE BLVD #318 | | | LOS ANGELES | CA | 90025 | |
| 28108119 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD., STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28108120 | OLIVEHURST PUBLIC UTILITY DISTRICT | 1970 9TH AVENUE | | | | OLIVEHURST | CA | 95961 | |
| 28108120 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO BOX 670 | | | | OLIVEHURST | CA | 95961 | |
| 28108122 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28151846 | OLIVEIRA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30519429 | OLIVELLA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 28096646 | OLIVELLA, MARCEL J | ADDRESS ON FILE | | | | | | | |
| 30263114 | OLIVER WYMAN INC | PO BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| 28151847 | OLIVER, BYANCAH | ADDRESS ON FILE | | | | | | | |
| 28096647 | OLIVER, DONNA J | ADDRESS ON FILE | | | | | | | |
| 28151848 | OLIVER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28096648 | OLIVER, JULIE-MARIE S | ADDRESS ON FILE | | | | | | | |
| 28151849 | OLIVER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28151850 | OLIVER, KIM | ADDRESS ON FILE | | | | | | | |
| 28096649 | OLIVER, MACKENZIE E | ADDRESS ON FILE | | | | | | | |
| 28137386 | OLIVER, MARIAUNA | ADDRESS ON FILE | | | | | | | |
| 28137387 | OLIVER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 28137388 | OLIVER, SIMONE | ADDRESS ON FILE | | | | | | | |
| 28164918 | OLIVER, WANDA M | ADDRESS ON FILE | | | | | | | |
| 28137389 | OLIVER, WENDY | ADDRESS ON FILE | | | | | | | |
| 28164919 | OLIVERA, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28164920 | OLIVERIA, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28137390 | OLIVER-MCKNIGHT, VINAE | ADDRESS ON FILE | | | | | | | |
| 28164921 | OLIVEROS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28168061 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC. | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 28137391 | OLIVO, ANABELLA | ADDRESS ON FILE | | | | | | | |
| 28137392 | OLIVO, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| 28164923 | OLKAR, PRANAV | ADDRESS ON FILE | | | | | | | |
| 28137393 | OLLIE-JOHNSON, JAQUAY | ADDRESS ON FILE | | | | | | | |
| 28137394 | OLLIVIERRE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28164924 | OLLOM, TRACY L | ADDRESS ON FILE | | | | | | | |
| 30258940 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 28137395 | OLMEDA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28164925 | OLMEDA, JALISSE A | ADDRESS ON FILE | | | | | | | |
| 28164926 | OLMEDO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168063 | OLMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28137396 | OLMS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28108125 | OLMSTEAD HAULING | 590 MAPLE ST | | | | FOSTORIA | OH | 44830 | |
| 28168064 | OLMSTEAD, ELISSIAH | ADDRESS ON FILE | | | | | | | |
| 28137397 | OLMSTED, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28151851 | OLNEY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28164927 | OLO, MEAFOU E | ADDRESS ON FILE | | | | | | | |
| 28151852 | OLON-ADAMOWICZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28168065 | OLONIMOYO, AFOLASHADE | ADDRESS ON FILE | | | | | | | |
| 28151853 | OLORUNDARE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28164928 | OLOTEO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28168066 | O'LOUGHLIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28151854 | OLOWA, JESUTOBILOBA | ADDRESS ON FILE | | | | | | | |
| 28151855 | OLSEN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28164929 | OLSEN, ERICA | ADDRESS ON FILE | | | | | | | |
| 28151856 | OLSEN, KANDICE | ADDRESS ON FILE | | | | | | | |
| 28151857 | OLSEN, RICKY | ADDRESS ON FILE | | | | | | | |
| 28151858 | OLSEN, WUANITA | ADDRESS ON FILE | | | | | | | |
| 28151859 | OLSHELFSKE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28096650 | OLSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28151860 | OLSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28096651 | OLSON, ERICK J | ADDRESS ON FILE | | | | | | | |
| 28096652 | OLSON, JORDAN L | ADDRESS ON FILE | | | | | | | |
| 28096653 | OLSON, KERRI L | ADDRESS ON FILE | | | | | | | |
| 28096654 | OLSON, KJELL E | ADDRESS ON FILE | | | | | | | |
| 28151861 | OLSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096655 | OLSON, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| 28096656 | OLSON, RONDA M | ADDRESS ON FILE | | | | | | | |
| 28096657 | OLSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28096658 | OLSON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28151862 | OLSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28096659 | OLSON, TAYLOR M | ADDRESS ON FILE | | | | | | | |
| 28151863 | OLUBIYI, OLAOLUWA | ADDRESS ON FILE | | | | | | | |
| 28137398 | OLUCHI SIYOU, PEACE | ADDRESS ON FILE | | | | | | | |
| 28137399 | OLUIKPE, OMENIHU | ADDRESS ON FILE | | | | | | | |
| 28137400 | OLUKANNI, OLABODE | ADDRESS ON FILE | | | | | | | |
| 28168067 | OLUSHOLA, OLAWALE | ADDRESS ON FILE | | | | | | | |
| 28137401 | OLUWO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28137402 | OLVERA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28096660 | OLVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28168068 | OLVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28164930 | OLVERA, CLAUDIA L | ADDRESS ON FILE | | | | | | | |
| 28164931 | OLVERA, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28164932 | OLVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28164933 | OLVERA, SAMANTHA N | ADDRESS ON FILE | | | | | | | |
| 28118630 | OLVERA, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 30263115 | OLYMPIC MEDICAL CENTER | 939 CAROLINE ST | | | | PORT ANGELES | WA | 98362 | |
| 28108126 | OLYMPIC VIEW WATER & SEWER DISTRICT, WA | 8128 228TH STREET SW | | | | EDMONDS | WA | 98026 | |
| 28108127 | OM LEX, LLC; OM LEX 2, LLC | 6316 129TH PI SE | | | | BELLEVUE | WA | 98006 | |
| 30259328 | OMALI, JILL | ADDRESS ON FILE | | | | | | | |
| 28137403 | O'MALLEY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28137405 | OMAR, AISHA | ADDRESS ON FILE | | | | | | | |
| 28137406 | OMAR, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28137407 | OMAR, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28137408 | O'MARA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28164934 | O'MARA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28164935 | OMBOGO, JULIUS O | ADDRESS ON FILE | | | | | | | |
| 28118631 | OMELIAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28164936 | OMELKO, AMBER | ADDRESS ON FILE | | | | | | | |
| 28137409 | OMELKO, TRACI | ADDRESS ON FILE | | | | | | | |
| 28164937 | OMEROVIC, ALDINA | ADDRESS ON FILE | | | | | | | |
| 30000306 | OMEROVIC, ALDINA | ADDRESS ON FILE | | | | | | | |
| 28151864 | OMITOWOJU, OLUFEYISAYO | ADDRESS ON FILE | | | | | | | |
| 28164938 | OMKARAM, RAMA | ADDRESS ON FILE | | | | | | | |
| 29959204 | OMNI FAMILY HEALTH | C/O FRANCISCO CASTILLON | 4900 CALIFORNIA AVE, SUITE 400B | | | BAKERSFIELD | CA | 93309 | |
| 28161680 | OMNI FAMILY HEALTH | PO BOX AA | | | | WASCO | CA | 93280 | |
| 30263120 | OMNICELL | 2003 GANDY BOULEVARD NORTH | | | | ST. PETERSBURG | FL | 33702 | |
| 28108129 | OMNICELL | PO BOX 204650 | | | | DALLAS | TX | 75320-4650 | |
| 30263122 | OMNICELL | 590 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28164939 | OMNIS HEALTH | 1736 RIVER HILLS DRIVE | SUITE 6 | | | NASHVILLE | TN | 37210 | |
| 28118632 | OMNIS HEALTH LLC | 1736 RIVER HILLS DR, STE 6 | | | | NASHVILLE | TN | 37210 | |
| 28118633 | OMNISSA HOLDCO LLC | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 30263124 | OMNISSA, LLC | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 28108132 | OMNISYS | FILE 1685 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1685 | |
| 30263125 | OMNISYS | PO BOX 637472 | | | | CINCINNATI | OH | 45263-7472 | |
| 28118637 | OMRON HEALTHCARE INC. | DEPT CH17517 | | | | PALATINE | IL | 60055-7517 | |
| 30263127 | ON TARGET MAINTENANCE, INC. | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28164941 | ONANEYE, MUTALUB O | ADDRESS ON FILE | | | | | | | |
| 28151865 | ONATE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30263128 | ONCAMPUS ADVERTISING | 164 CANAL ST, SUITE 500 | | | | BOSTON | MA | 02114 | |
| 28118654 | ONDEMAND, LEGAL, INC. | P.O. BOX 993626 | | | | REDDING | CA | 96099 | |
| 28151866 | ONDER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28096661 | ONDERDONK, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 28151867 | ONDERKO, IZABELL | ADDRESS ON FILE | | | | | | | |
| 28096662 | ONDO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28125357 | ONE COMMUNITY HEALTH | 849 PACIFIC AVE | | | | HOOD RIVER | OR | 97031 | |
| 29959205 | ONE COMMUNITY HEALTH | C/O RENEROSE HINKLE | 849 PACIFIC AVE | | | HOOD RIVER | OR | 97031 | |
| 28118655 | ONE DIVERSIFIED | P.O. BOX 95330 | | | | CHICAGO | IL | 60694-5330 | |
| 30263130 | ONE DIVERSIFIED, LLC | P.O. BOX 95330 | | | | CHICAGO | IL | 60694-5330 | |
| 28118656 | ONE PARAGON DRIVE, L.P. | C/O PARAGON AFFILIATES, INC. | ONE PARAGON DRIVE, SUITE 145 | | | MONTVALE | NJ | 07645 | |
| 28118657 | ONE SKY COMMUNITY SERVICE | SUITE THREE | 755 BANFIELD RD | | | PORTSMOUTH | NH | 03801 | |
| 28169776 | ONE SWISS BANK SA | 78 RUE DE LAUSANNE | | | | GENEVA | | 1202 | SWITZERLAND |
| 28096664 | ONE SWISS BANK SA | ONE SWISS BANK SA | 78 RUE DE LAUSANNE | | | GENEVA | | 1202 | SWITZERLAND |
| 28096665 | O'NEAL, AARON A | ADDRESS ON FILE | | | | | | | |
| 28151868 | ONEAL, ARKEISHIUA | ADDRESS ON FILE | | | | | | | |
| 28118658 | ONEAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28151869 | ONEAL, EMMA | ADDRESS ON FILE | | | | | | | |
| 28096666 | ONEAL, MARILYN S | ADDRESS ON FILE | | | | | | | |
| 30263131 | ONEHEALTHPORT | 2003 WESTERN AVENUE | SUITE 600 | | | SEATTLE | WA | 98121 | |
| 28108140 | ONEIDA CO SHERIFF DEPT | 200 ELIZABETH ST | UTICA COURTHOUSE | | | UTICA | NY | 13501 | |
| 28108141 | ONEIDA COUNTY COMMISSIONER OF FINANCE | 800 PARK AVE | | | | UTICA | NY | 13501 | |
| 28168829 | ONEIDA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 PARK AVE | | | UTICA | NY | 13501 | |
| 28096667 | ONEIL, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 28096668 | ONEIL, ANN M | ADDRESS ON FILE | | | | | | | |
| 28096669 | ONEIL, BRIAUNA | ADDRESS ON FILE | | | | | | | |
| 28151870 | O'NEIL, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28151871 | O'NEIL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28151872 | O'NEIL, JANINE | ADDRESS ON FILE | | | | | | | |
| 28096670 | O'NEIL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28151873 | ONEIL, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28151874 | O'NEIL, TANAYA | ADDRESS ON FILE | | | | | | | |
| 28096671 | O'NEILL, HALLEE | ADDRESS ON FILE | | | | | | | |
| 28096672 | O'NEILL, LUISA M | ADDRESS ON FILE | | | | | | | |
| 28096673 | O'NEILL, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28151875 | O'NEILL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28118659 | ONEMAIN FINANCIAL GROUP, LLC | CHESAPEAKE CITY GEN DIST CRT | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| 28108142 | ONEONTA CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | 31 CENTER ST | | | ONEONTA | NY | 13820 | |
| 30263133 | ONEPOINT PATIENT CARE | 3006 S PRIEST DR | | | | TEMPE | AZ | 85282 | |
| 30263135 | ONESOURCE VIRTUAL INC. | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30263138 | ONETRUST LLC | 1200 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 30263140 | ONETRUST LLC | 1200 ABERNATHY RD NE | SUITE 300 | | | ATLANTA | GA | 30328 | |
| 28108144 | ONETRUST LLC | BUILDING 600, SUITE 300 | 1200 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| 30263136 | ONETRUST OR OT TECHNOLOGY | 1200 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 28151876 | ONEY, KARA | ADDRESS ON FILE | | | | | | | |
| 28137410 | ONEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28137411 | ONG, HUYNH ANH | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 484 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28137412 | ONG, JADEN | ADDRESS ON FILE | | | | | | | |
| 28137413 | ONG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28096674 | ONG, OTTO H | ADDRESS ON FILE | | | | | | | |
| 28096675 | ONGCHANGCO, VIRGIL | ADDRESS ON FILE | | | | | | | |
| 28096676 | ONGSOCO, JOHANNA B | ADDRESS ON FILE | | | | | | | |
| 28096677 | ONI, OLUMIDE | ADDRESS ON FILE | | | | | | | |
| 28137414 | ONIFER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28137415 | ONILEOWO, RASHEED | ADDRESS ON FILE | | | | | | | |
| 28137416 | ONIMUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28137417 | ONITILO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28118661 | ONLINE PROPERTY MGT LLC | PO BOX 101 | | | | LIVINGSTON | NJ | 07039 | |
| 30263144 | ON-LINE STRATEGIES SERVICES, LLC | ATTN: RYAN LEWIS SVP & GENERAL COUNSEL, LITIGATION | 250 WILLIAMS STREET NW, M-100 | | | ATLANTA | GA | 30303 | |
| 28125365 | ON-LINE STRATEGIES, INC | 7920 BELT LINE RD # 980 | | | | DALLAS | TX | 75254-8145 | |
| 30263146 | ON-LINE STRATEGIES, INC | 7920 BELT LINE ROAD | SUITE 1150 | | | DALLAS | TX | 75254 | |
| 30260130 | ON-LINE STRATEGIES, INC | SUITE 1150 | 7920 BELT LINE RD | | | DALLAS | TX | 75254 | |
| 30263149 | ONNIT LABS INC | 18 GATEWAY COMMERCE CT DR. | | | | EAST EDWARDSVILLE | IL | 62025 | |
| 30517322 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | | | AUSTIN | TX | 78744 | |
| 28118665 | ONNIT LABS INC | PO BOX 734102 | | | | DALLAS | TX | 75373-4102 | |
| 28096679 | ONO, DOREEN M | ADDRESS ON FILE | | | | | | | |
| 28096680 | ONO, NORIKO | ADDRESS ON FILE | | | | | | | |
| 28108148 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE | | | | SYRACUSE | NY | 13088-3543 | |
| 28108149 | ONONDAGA CO SHERIFF'S OFFICE | 407 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| 28108150 | ONONDAGA COUNTY HEALTH DEPT | PO BOX 180 | | | | SYRACUSE | NY | 13215 | |
| 28108151 | ONONDAGA COUNTY SHERIFF | CIVIL DIVISION | PO BOX 5252 | | | BINGHAMTON | NY | 13902-5252 | |
| 28123002 | ONONDAGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| 28122767 | ONTARIO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| 30263150 | ONTARIO MONTCLAIR SCHOOL DISTRICT | 950 WEST D ST | | | | ONTARIO | CA | 91762 | |
| 28108153 | ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S. BON VIEW AVENUE | | | | ONTARIO | CA | 91761 | |
| 28108152 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 28108154 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 28163502 | ONTIVEROS PALOMINO, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 28163503 | ONTIVEROS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28096681 | ONUMONU, NGOZI | ADDRESS ON FILE | | | | | | | |
| 28137418 | ONWO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28137419 | ONWUGBENU, CHIDIEBELE | ADDRESS ON FILE | | | | | | | |
| 28137420 | ONYEJEKWULUM, ADAOBI | ADDRESS ON FILE | | | | | | | |
| 28137421 | ONYEKA, ONYEKACHI | ADDRESS ON FILE | | | | | | | |
| 30519827 | ONYEKE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28096682 | ONYEKERE, FLORENCE N | ADDRESS ON FILE | | | | | | | |
| 28151877 | ONYEKWERE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28151878 | OO, HONEY YUNE YUNE | ADDRESS ON FILE | | | | | | | |
| 28096683 | OOSSE, LELA G | ADDRESS ON FILE | | | | | | | |
| 28096684 | OPALANKO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28151879 | OPANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28151880 | OPARA, SOMTOCHUKWU | ADDRESS ON FILE | | | | | | | |
| 28125369 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1150 FOSTER AVE | | | | ARCATA | CA | 95521-5986 | |
| 30519214 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1275 8TH STREET | | | | ARCATA | CA | 95521 | |
| 29959206 | OPEN DOOR COMMUNITY HEALTH CENTERS | C/O TORY STARR | 1275 8TH ST | | | ARCATA | CA | 95521 | |
| 30263152 | OPEN TEXT INC | 11720 AMBER PARK DRIVE | SUITE 200 | ATTN: LEGAL DEPARTMENT | | ALPHARETTA | GA | 30009 | |
| 30263151 | OPEN TEXT INC | 39 BROADWAY | 26TH FL | | | NEW YORK | NY | 10006 | |
| 28108156 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30263153 | OPENSESAME | 1629 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 28169334 | OPENSESAME, INC. | PMB 9405 | 1606 HEADWAY CIR | | | AUSTIN | TX | 78754-5109 | |
| 30263155 | OPENTEX - RESOLD BY MELILLO CONSULTING | 285 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 28108157 | OPERATING ENGINEERS LOCAL 501 | FIS US BANKBOX #515057 | 2923 BRADLEY STR190 | | | PASADENA | CA | 91107 | |
| 30264977 | OPERATING ENGINEERS LOCAL 501 | SECURITY TRUST FUND | 2001 SATURN 4-30A,MAIL4-30A951 | | | MONTEREY PARK | CA | 91755 | |
| 30263156 | OPERATION SAMAHAN, INC | 2835 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 28108158 | OPEX CORPORATION | 305 COMMERCE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 28096685 | OPHEIM, KORYNA C | ADDRESS ON FILE | | | | | | | |
| 28151881 | OPOKA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151882 | OPOKU, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28096686 | OPOKU, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28151883 | OPOKU-AGYEMAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28096687 | OPPENHEIM, ERIC I | ADDRESS ON FILE | | | | | | | |
| 28151884 | OPPERMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28163507 | OPPONG, JASON | ADDRESS ON FILE | | | | | | | |
| 28151885 | OPPONG-ASIEDU, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28111225 | OPPORTUNITY PROPERTY DEV LLC | P.O. BOX 14686 | | | | SPOKANE VALLEY | WA | 99214-0000 | |
| 28169337 | OPPORTUNITY PROPERTY DEV LLC | PO BOX 14686 | | | | SPOKANE VALLEY | WA | 99214 | |
| 28151886 | OPRASEUTH, MARCUS J | ADDRESS ON FILE | | | | | | | |
| 30263157 | OPTIMUS HEALTH CARE, INC. | 471 BARNUM AVE | | | | BRIDGEPORT | CT | 06608 | |
| 30263174 | OPTUM | PO BOX 39000, DEPT 75897 | | | | SAN FRANCISCO | CA | 94139-5897 | |
| 30264828 | OPTUMRX | ATTENTION BANK DESK | MS CA134-0505, 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 30263176 | OPTUMRX | ATTN: PHARMACY CREDENTIALING DEPARTMENT | 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 30264805 | OPTUMRX, INC. | ATTENTION BANK DESK | MS CA134-0505, 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 30263177 | OPUS HEALTH, LLC | SUITE 105 | 1324 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11749 | |
| 30463736 | OPW FMS | 6900 SANTA FE DR | | | | HODGKINS | IL | 60525 | |
| 30263178 | OPW FMS | 9393 PRINCETON-GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| 28151886 | OQUENDO, AARALYN | ADDRESS ON FILE | | | | | | | |
| 28151887 | OQUENDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 28096690 | OQUENDO, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 28163510 | OQUENDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 28151888 | OQUENDO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28118666 | OR DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28118667 | OR EMPLOYMENT DEPT | 875 UNION ST NE | | | | SALEM | OR | 97311 | |
| 28118668 | ORA LLC | 24 MAPLE ST | | | | MARCELLUS | NY | 13108 | |
| 28108165 | ORA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28096692 | ORACLE AMERICA , INC. | BUCHALTER, P.C. | SHAWN M. CHRISTIANSON, ESQ | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105 | |
| 28162886 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 28166112 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263179 | ORACLE AND CARENET | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| 28151889 | ORAHIM, ETANA | ADDRESS ON FILE | | | | | | | |
| 30258895 | ORAL ESSENTIALS INC | 436 N ROXBURY DR, STE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| 28166114 | ORALABS INC | 18685 EAST PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 28096693 | ORAMA, GISELA | ADDRESS ON FILE | | | | | | | |
| 28166116 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 28166115 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | |
| 28118673 | ORANGE CO SHERIFF'S OFFICE | 110 WELLS FARM RD | | | | GOSHEN | NY | 10924 | |
| 28166117 | ORANGE COUNTY COMMISSIONER | ADMINISTRATION BUILDING | 123 SOUTH 6TH STREET | | | ORANGE | TX | 77630 | |
| 28166118 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| 28166120 | ORANGE COUNTY TREASURER, CA | 601 NORTH ROSS ST. | SECOND FLOOR | | | SANTA ANA | CA | 92701-4091 | |
| 28168867 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 28168858 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4 GLENMERE COVE RD | ROOM 39 | | GOSHEN | NY | 10924 | |
| 28166121 | ORANGE COUNTY, NY HEALTH DEPARTMENT | 1887 COUNTY BUILDING | | | | GOSHEN | NY | 10924 | |
| 28122950 | ORANGE COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ORANGE COUNTY COURTHOUSE | 5 COURT ST | | CHELSEA | VT | 05038 | |
| 30517560 | ORANGE INDUSTRIES, LLC | 12306 PAWNEE LN | | | | LEAWOOD | KS | 66209 | |
| 28166122 | ORANGE SQUARE LLC | C/O WILLIAMS R/E MGMT INC | 3146 RED HILL AVE, STE 150 | | | COSTA MESA | CA | 92626 | |
| 28137422 | ORANGE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28137423 | ORANGE, JODIE | ADDRESS ON FILE | | | | | | | |
| 28166123 | ORANGETHORPE DFWU LLC | C/O THE REMM GROUP | 505 S VILLA REAL, STE 201 | | | ANAHEIM HILLS | CA | 92807 | |
| 28137424 | ORANTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28137425 | ORANYE, FAITH | ADDRESS ON FILE | | | | | | | |
| 28137426 | ORASA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28118674 | ORASI SOFTWARE INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 28096695 | ORASI SOFTWARE INC. | 114 TOWNPARK DR. | SUITE 400 | | | KENNESAW | GA | 30144 | |
| 28168069 | ORASURE TECHNOLOGIES, INC. | PO BOX 780518 | | | | PHILADELPHIA | PA | 19178-0518 | |
| 28096696 | ORBEN, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| 30517323 | ORBIT INNOVATIONS | 148 WEST 37TH STREET 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 30263182 | ORBIT INNOVATIONS | 226 W 37TH ST | FL 9 | | | NEW YORK | NY | 10018-6657 | |
| 28108168 | ORBIT LEASING INC | PO BOX 9534 | | | | WYOMING | MI | 49509 | |
| 28125382 | ORCHARD HOSPITAL | 240 SPRUCE ST | | | | GRIDLEY | CA | 95948 | |
| 29959207 | ORCHARD HOSPITAL | C/O JOHN CHRISTOPHER | 240 SPRUCE ST | | | GRIDLEY | CA | 95948 | |
| 30260132 | ORCHARD INTERNATIONAL INC | UNIT 1 | 275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| 28137427 | ORCHARD, MERRILY | ADDRESS ON FILE | | | | | | | |
| 28096697 | ORDAZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28096698 | ORDINIZA, MARGARITA O | ADDRESS ON FILE | | | | | | | |
| 28096699 | ORDMAN, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28137428 | ORDMANDY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28168073 | ORDONEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28168074 | ORDONEZ, DELMIS | ADDRESS ON FILE | | | | | | | |
| 28096700 | ORDONEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28168075 | ORDONEZ-SALINAS, CARIN | ADDRESS ON FILE | | | | | | | |
| 28096701 | ORDUNA-ARELLANO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28096702 | ORDWAY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28096703 | O'REA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28137429 | ORECCHIA, GERALD | ADDRESS ON FILE | | | | | | | |
| 28137430 | OREDUGBA, LEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28168077 | OREGON BEVERAGE RECYCLING COOPERATIVE | 17300 SE 120TH AVE | | | | CLACKAMAS | OR | 97015 | |
| 28162548 | OREGON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 NE OREGON ST | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28162549 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | STE. 150 | | | PORTLAND | OR | 97232-2162 | |
| 28162550 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28127115 | OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045 | | | | PORTLAND | OR | 97232 | |
| 28158796 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | | PORTLAND | OR | 97232 | |
| 28168078 | OREGON COMMUNITY CU | 2280 CHAD DR | | | | EUGENE | OR | 97408 | |
| 28127116 | OREGON DEPARTMENT OF AGRICULTURE | 635 CAPITOL ST NE | | | | SALEM | OR | 97301 | |
| 28127117 | OREGON DEPARTMENT OF HEALTH | 500 SUMMER STREET, NE, E-20 | | | | SALEM | OR | 97301-1097 | |
| 28108173 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28108175 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | | SALEM | OR | 97309 | |
| 28108176 | OREGON DEPARTMENT OF STATE LANDS | ATTN: UNCLAIMED PROP | 775 SUMMER ST NE, STE 100 | | | SALEM | OR | 97301 | |
| 28108177 | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97310 | |
| 28108178 | OREGON HEALTH AUTHORITY | 800 NE OREGON STREET, STE 730 | | | | PORTLAND | OR | 97232 | |
| 28127119 | OREGON HEALTH AUTHORITY PUBLIC HEALTH DIVISION | 800 NE OREGON ST | | | | PORTLAND | OR | 97232 | |
| 28125384 | OREGON HEALTH SCIENCE CENTER | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239 | |
| 29959208 | OREGON HEALTH SCIENCE CENTER | C/O ARIC W. DUTELLE | 3181 SW SAM JACKSON PARK RD | | | PORTLAND | OR | 97239 | |
| 28108179 | OREGON LIQUOR CONTROL COMM | PO BOX 22297 | | | | MILWAUKIE | OR | 97269 | |
| 28127120 | OREGON MEDICAID | OREGON HEALTH AUTHORITY | 500 SUMMER STREET NE 3RD FLOOR | | | SALEM | OR | 97301 | |
| 30259036 | OREGON OSHA | 350 WINTER ST NE, 3RD FLOOR | PO BOX 14480 | | | SALEM | OR | 97309 | |
| 28108180 | OREGON PATIENT SAFETY COMM. | 1201 SW 12TH AVE | STE 310 | | | PORTLAND | OR | 97205-2031 | |
| 28160800 | OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST. | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28127448 | OREGON STATE LOTTERY | 500 AIRPORT ROAD, SE | | | | SALEM | OR | 97302 | |
| 30517561 | OREGON TILTH | PO BOX 368 | | | | CORVALLIS | OR | 97339 | |
| 28108182 | OREGON TRAIL ELECTRIC CO-OP | 4005 23RD ST. | | | | BAKER CITY | OR | 97814 | |
| 28108181 | OREGON TRAIL ELECTRIC CO-OP | PO BOX 226 | | | | BAKER CITY | OR | 97814-0226 | |
| 28169905 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28096706 | OREILLY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096707 | O'REILLY, PAUL M | ADDRESS ON FILE | | | | | | | |
| 28137431 | OREIRO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28137432 | OREJUDOS, DONALD | ADDRESS ON FILE | | | | | | | |
| 28096708 | ORELLANA COLINDRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28096709 | ORELLANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28168079 | ORELLANA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28096710 | ORELLANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28137433 | ORESKOVICH, ANNE-MARIE | ADDRESS ON FILE | | | | | | | |
| 28168080 | ORFEI, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28151890 | ORFFER, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 28108183 | ORGAIN INC | PO BOX 4918 | | | | IRVINE | CA | 92616 | |
| 30517324 | ORGANICARE | 3900 DROSSETT DRIVE | SUITE G | | | AUSTIN | TX | 78744 | |
| 28118678 | ORGANICARE | SUITE G | 3900 DROSSETT DRIVE | | | AUSTIN | TX | 78744 | |
| 28096711 | ORGANICARE NATURE'S SCIENCE, LLC | 3900 DROSSETT DR, STE G | | | | AUSTIN | TX | 78744 | |
| 28096712 | ORI, RUDRADAT | ADDRESS ON FILE | | | | | | | |
| 28151891 | ORIAN, MAIA | ADDRESS ON FILE | | | | | | | |
| 28151892 | ORIAREHU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096713 | ORIAS, JOYCE DIANNE B | ADDRESS ON FILE | | | | | | | |
| 28151893 | O'REILLY, MILES | ADDRESS ON FILE | | | | | | | |
| 28118686 | ORIGINAL GOURMET FOOD COMPANY | ACCOUNTS PAYABLE | 52 STILES RD, STE 201 | | | SALEM | NH | 03079 | |
| 28118682 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28151894 | O'RILEY, AARON | ADDRESS ON FILE | | | | | | | |
| 28151895 | ORILLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 28159074 | ORION | 3405 188TH ST SW | SUITE 302 | | | LYNNWOOD | WA | 98037 | |
| 28118688 | ORION DEVELOPMENT RA LXVII LLC | 4125 FREEDOM WAY | | | | WEIRTON | WV | 26062 | |
| 30643341 | ORION DEVELOPMENT XXIII, LLC | ATTN: MEREDITH NEELY | 137 VISTA RIDGE LANE | | | VALENCIA | PA | 16059 | |
| 30643411 | ORION DEVELOPMENT XXIII, LLC | FRANKLIN NEELY | 187 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | |
| 28096715 | ORIVA, MARC | ADDRESS ON FILE | | | | | | | |
| 28151896 | ORJI, JOY | ADDRESS ON FILE | | | | | | | |
| 28151897 | ORJI, LORDSBLE | ADDRESS ON FILE | | | | | | | |
| 28096716 | ORLANDI, PAM | ADDRESS ON FILE | | | | | | | |
| 28096717 | ORLANDO, DOMINIC P | ADDRESS ON FILE | | | | | | | |
| 28151898 | ORLANDO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 28096718 | ORLANDO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28151899 | ORLANDO, PAUL | ADDRESS ON FILE | | | | | | | |
| 28151900 | ORLANDO, RYAN | ADDRESS ON FILE | | | | | | | |
| 28096719 | ORLOWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151901 | ORMONDE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28168081 | ORMSBEE, KENDERICK | ADDRESS ON FILE | | | | | | | |
| 28168082 | ORN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28151902 | ORNDOFF, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28137434 | ORNELAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28137435 | ORNELAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28137436 | ORNELAS, SASHA | ADDRESS ON FILE | | | | | | | |
| 28096720 | ORNER, KIRSTEN M | ADDRESS ON FILE | | | | | | | |
| 28137437 | ORNOSKY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28108188 | ORO GRANDE LLC | PO BOX 5456 | | | | CHATSWORTH | CA | 91313 | |
| 28111229 | ORO GRANDE LLC | PO BOX 5456 | | | | CHATSWORTH | CA | 91313 | |
| 28137438 | ORONA, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28108189 | ORONOKO CHARTER TOWNSHIP | ATTN: TREASURER | P.O. BOX 214 | | | BERRIEN SPRINGS | MI | 49103 | |
| 28137439 | O'ROOP, DONALD | ADDRESS ON FILE | | | | | | | |
| 28096722 | OROPEZA, ANGELICA C | ADDRESS ON FILE | | | | | | | |
| 28137440 | OROPEZA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 28137441 | OROSA, RON JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28137442 | OROSCO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28096723 | OROSCO, RUBY J | ADDRESS ON FILE | | | | | | | |
| 28096724 | O'ROURKE, TERRY M | ADDRESS ON FILE | | | | | | | |
| 28125386 | OROVILLE HOSPITAL | 2767 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 29959209 | OROVILLE HOSPITAL | C/O COLLEEN SUE DUNCAN | 2767 OLIVE HIGHWAY | | | OROVILLE | CA | 95966 | |
| 28096725 | OROZCO MORENO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28096726 | OROZCO QUEZADA, DIANNA A | ADDRESS ON FILE | | | | | | | |
| 28137443 | OROZCO, ABELARDO JESUS | ADDRESS ON FILE | | | | | | | |
| 28096727 | OROZCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28137444 | OROZCO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28137445 | OROZCO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28151903 | OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28151904 | OROZCO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096728 | OROZCO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28168083 | OROZCO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28096729 | OROZCO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 28096730 | OROZCO, MARY I | ADDRESS ON FILE | | | | | | | |
| 28151905 | OROZCO, NISSI | ADDRESS ON FILE | | | | | | | |
| 28096731 | OROZCO, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28151906 | OROZCO, SHARON | ADDRESS ON FILE | | | | | | | |
| 28096732 | OROZCO, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 28151907 | ORR, ALECIA | ADDRESS ON FILE | | | | | | | |
| 28151908 | ORR, AMBER | ADDRESS ON FILE | | | | | | | |
| 28168084 | ORR, AVRY | ADDRESS ON FILE | | | | | | | |
| 28168085 | ORR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28096733 | ORR, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28096734 | ORR, JAMI | ADDRESS ON FILE | | | | | | | |
| 28151909 | ORR, MAKEISHA | ADDRESS ON FILE | | | | | | | |
| 28151910 | ORR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28096735 | ORRETT, RANDI | ADDRESS ON FILE | | | | | | | |
| 28168086 | ORRIS-CHANDLER, TANALE | ADDRESS ON FILE | | | | | | | |
| 28096736 | ORRISON, CASSIE L | ADDRESS ON FILE | | | | | | | |
| 28151911 | ORSELLI, APRIL | ADDRESS ON FILE | | | | | | | |
| 28151912 | ORSELLI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151913 | ORSHANSKAYA, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28151914 | ORSI, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28151915 | ORT, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28096737 | ORTEGA CERVANTES, KIMBERLY I | ADDRESS ON FILE | | | | | | | |
| 28137446 | ORTEGA OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28096738 | ORTEGA SANTOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28096739 | ORTEGA ZUNO, JESSICA M M | ADDRESS ON FILE | | | | | | | |
| 28096740 | ORTEGA, ALICE | ADDRESS ON FILE | | | | | | | |
| 28168087 | ORTEGA, ALYSSA A | ADDRESS ON FILE | | | | | | | |
| 28096741 | ORTEGA, DEANNA D | ADDRESS ON FILE | | | | | | | |
| 28168088 | ORTEGA, EDITH | ADDRESS ON FILE | | | | | | | |
| 28096742 | ORTEGA, ERICK J | ADDRESS ON FILE | | | | | | | |
| 28096743 | ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28137447 | ORTEGA, JHON | ADDRESS ON FILE | | | | | | | |
| 28137448 | ORTEGA, JHONMER | ADDRESS ON FILE | | | | | | | |
| 28096744 | ORTEGA, JODY | ADDRESS ON FILE | | | | | | | |
| 28137449 | ORTEGA, KARMINA | ADDRESS ON FILE | | | | | | | |
| 28096745 | ORTEGA, KRISTINA J | ADDRESS ON FILE | | | | | | | |
| 28137450 | ORTEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 28168089 | ORTEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 28137451 | ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28137452 | ORTEGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28137453 | ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28168090 | ORTEGA, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28137454 | ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28096746 | ORTEGA, OSMIREYVI C | ADDRESS ON FILE | | | | | | | |
| 28137455 | ORTEGA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28096747 | ORTEGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28096748 | ORTEGA, RAYMOND A | ADDRESS ON FILE | | | | | | | |
| 28096749 | ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 28137456 | ORTEZ BERNAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28137457 | ORTEZ, JORLEI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151916 | ORTHMEYER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28151917 | ORTIZ AGUILAR, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28168091 | ORTIZ GARCIA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28168092 | ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28151918 | ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 28151919 | ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28151920 | ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28151921 | ORTIZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28118689 | ORTIZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28096750 | ORTIZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28151922 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28151923 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28151924 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28118690 | ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28151926 | ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28151925 | ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28096751 | ORTIZ, CONCEPCION C | ADDRESS ON FILE | | | | | | | |
| 28118691 | ORTIZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 28096752 | ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 28096753 | ORTIZ, GIANNA M | ADDRESS ON FILE | | | | | | | |
| 28151927 | ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28118692 | ORTIZ, GISELA N | ADDRESS ON FILE | | | | | | | |
| 28151928 | ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28137458 | ORTIZ, HARLEM | ADDRESS ON FILE | | | | | | | |
| 28137459 | ORTIZ, HELLEN | ADDRESS ON FILE | | | | | | | |
| 28096754 | ORTIZ, ISAAC D | ADDRESS ON FILE | | | | | | | |
| 28096755 | ORTIZ, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28137460 | ORTIZ, JIA | ADDRESS ON FILE | | | | | | | |
| 28118693 | ORTIZ, JIMENA | ADDRESS ON FILE | | | | | | | |
| 28096756 | ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28137461 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28096757 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28137462 | ORTIZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137463 | ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 28137464 | ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28096758 | ORTIZ, MARCELLINA | ADDRESS ON FILE | | | | | | | |
| 28137465 | ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 29979661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28096759 | ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 28096760 | ORTIZ, MICHELE R | ADDRESS ON FILE | | | | | | | |
| 28118694 | ORTIZ, MYA | ADDRESS ON FILE | | | | | | | |
| 28137466 | ORTIZ, NAIDEEN | ADDRESS ON FILE | | | | | | | |
| 28137467 | ORTIZ, NAWINA | ADDRESS ON FILE | | | | | | | |
| 28137468 | ORTIZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28096761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28137469 | ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28151929 | ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151930 | ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28151931 | ORTIZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 28096762 | ORTIZ, RUBI A | ADDRESS ON FILE | | | | | | | |
| 28151932 | ORTIZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28096763 | ORTIZ, SHERLYN C | ADDRESS ON FILE | | | | | | | |
| 28151933 | ORTIZ, SHERYLL | ADDRESS ON FILE | | | | | | | |
| 28151934 | ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28151935 | ORTIZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 28151936 | ORTIZ, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 28151937 | ORTIZ, YALYSSA | ADDRESS ON FILE | | | | | | | |
| 28151938 | ORTIZ-MEDINA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28151939 | ORTNER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28151940 | ORTOLANI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28096764 | ORTTEL, KEILON | ADDRESS ON FILE | | | | | | | |
| 28151941 | ORTURO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28137470 | ORTUZA, SARA | ADDRESS ON FILE | | | | | | | |
| 28137471 | ORUDZHYAN, KARMEN | ADDRESS ON FILE | | | | | | | |
| 28137472 | ORYSZAK, LISA | ADDRESS ON FILE | | | | | | | |
| 28096765 | ORZEL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28096766 | ORZUNA, NHU | ADDRESS ON FILE | | | | | | | |
| 28096767 | OSA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 28137473 | OSBORN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28118695 | OSBORN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28137474 | OSBORN, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28137475 | OSBORN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28137476 | OSBORN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28096768 | OSBORN, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28108190 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28108191 | OSBORNE ASSOCIATES VIII, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28108192 | OSBORNE ASSOCIATES V, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28118696 | OSBORNE ASSOCIATES, VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY | 1811 HADDONFIELD-BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| 28137477 | OSBORNE, ANNA | ADDRESS ON FILE | | | | | | | |
| 28137478 | OSBORNE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28137479 | OSBORNE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28137480 | OSBORNE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28137481 | OSBORNE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28151942 | OSBORNE, JADE | ADDRESS ON FILE | | | | | | | |
| 28151943 | OSBORNE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28151944 | OSBORNE, LOWAYNE | ADDRESS ON FILE | | | | | | | |
| 28118697 | OSBORNE, MINDY A | ADDRESS ON FILE | | | | | | | |
| 28096772 | OSBORNE, NANCY E | ADDRESS ON FILE | | | | | | | |
| 28151945 | OSBORNE, SARA | ADDRESS ON FILE | | | | | | | |
| 28151946 | OSBORN-GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28151947 | OSBRON, TRINA | ADDRESS ON FILE | | | | | | | |
| 28151948 | OSCAR, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28096773 | OSEGUEDA, NOEMI B | ADDRESS ON FILE | | | | | | | |
| 28151949 | OSEGUERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28151950 | OSEGUERA, LENIS | ADDRESS ON FILE | | | | | | | |
| 28096774 | OSEI MENSAH, BERNARD | ADDRESS ON FILE | | | | | | | |
| 28151951 | OSEI WUSU, NANA YAW | ADDRESS ON FILE | | | | | | | |
| 28096775 | OSEI, AKUA | ADDRESS ON FILE | | | | | | | |
| 28096776 | OSEI-WUSU, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28151952 | OSESO, WAHU | ADDRESS ON FILE | | | | | | | |
| 28096777 | OSGOOD, IAN C | ADDRESS ON FILE | | | | | | | |
| 30259037 | OSHA NIAGARA FALLS | 130 SOUTH ELMWOOD AVE. | | | | BUFFALO | NY | 14202 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28151953 | O'SHEA ENDERTON, NOAH | ADDRESS ON FILE | | | | | | | |
| 28118698 | O'SHEA, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28151954 | O'SHEA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28137482 | OSHEA, LARRY | ADDRESS ON FILE | | | | | | | |
| 28096778 | O'SHEA, MACKENZIE R | ADDRESS ON FILE | | | | | | | |
| 28096779 | O'SHEA, PATRICK A | ADDRESS ON FILE | | | | | | | |
| 28118699 | OSHOLOWU, MAYOKUN | ADDRESS ON FILE | | | | | | | |
| 28118700 | OSIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28137483 | OSIK, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28096780 | OSINSKI, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 28108193 | CSI OF PETERBOROUGH LLC | ATTN: ACCTS RECEIVABLE | 375 COMMERCE PARK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| 28137484 | OSLAVIC, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28137485 | OSMAN, AWESO | ADDRESS ON FILE | | | | | | | |
| 28137486 | OSMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28137487 | OSMAN, MAHA | ADDRESS ON FILE | | | | | | | |
| 28137488 | OSMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 28137489 | OSMAN, ZAKI | ADDRESS ON FILE | | | | | | | |
| 28096782 | OSMANLLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28137490 | OSMANOVIC, EDITA | ADDRESS ON FILE | | | | | | | |
| 28096783 | OSMENA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28096784 | OSMOND, SOPHIA C | ADDRESS ON FILE | | | | | | | |
| 28137491 | OSO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28096785 | OSORIO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28096786 | OSORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28096787 | OSORIO, IRINEO | ADDRESS ON FILE | | | | | | | |
| 28096788 | OSORIO, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| 28137492 | OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 28118701 | OSORIO, KENNY | ADDRESS ON FILE | | | | | | | |
| 28169762 | OSP VALUE FUND III LP | 5050 FRANCE AVE S | | | | EDINA | MN | 55410 | |
| 28096789 | OSP VALUE FUND III LP | OSP VALUE FUND III LP | 5050 FRANCE AVE S | | | EDINA | MN | 55410 | |
| 28137493 | OSSMAN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096790 | OSSOLINSKI, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28151955 | OSSWALD, JOY LYNN | ADDRESS ON FILE | | | | | | | |
| 28151956 | OSTA, MURTADA | ADDRESS ON FILE | | | | | | | |
| 28096791 | OSTAKHOVA, POLINA | ADDRESS ON FILE | | | | | | | |
| 28096792 | OSTER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28151957 | OSTERHOUDT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28151958 | OSTERHOUT, AMY | ADDRESS ON FILE | | | | | | | |
| 28151959 | OSTERHOUT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096793 | OSTERLOH, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28151960 | OSTERMAN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28151961 | OSTI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28151962 | OSTRANDER, AMY | ADDRESS ON FILE | | | | | | | |
| 28151963 | OSTRANDER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28151964 | OSTRANDER, JETTI | ADDRESS ON FILE | | | | | | | |
| 28151965 | OSTRANDER, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28151966 | OSTRANDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28151967 | OSTRER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28096794 | OSTROFF, JOSEPH H | ADDRESS ON FILE | | | | | | | |
| 28118702 | OSTROSKY, EMERY | ADDRESS ON FILE | | | | | | | |
| 28096795 | OSTROW, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28096796 | OSTROWSKI, JOSHUA W | ADDRESS ON FILE | | | | | | | |
| 28137494 | OSTROWSKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28137495 | OSTROWSKI, LARISSA | ADDRESS ON FILE | | | | | | | |
| 28096797 | OSTROWSKI, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28096798 | OSTRUM, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 28096799 | O'SULLIVAN-FRANEY, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28137496 | OSUNA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28137497 | OSUNDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28118703 | OSWALD, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28137498 | OSWALD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28108194 | OSWEGO COUNTY SHERIFF'S DEPT | 39 CHURCHILL RD | | | | OSWEGO | NY | 13126 | |
| 28096800 | OSZUST, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28096801 | OTA, KYLE | ADDRESS ON FILE | | | | | | | |
| 28108196 | OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD. | | | | SPRING VALLEY | CA | 91978-2004 | |
| 28108195 | OTAY WATER DISTRICT | PO BOX 51375 | | | | LOS ANGELES | CA | 90051-5675 | |
| 28137499 | OTCHERE, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28137500 | OTCHERE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137501 | OTEIZA, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28118704 | OTERI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28137502 | OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28096802 | OTERO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28137503 | OTERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 28118705 | OTERO-SEIJO, CALEB | ADDRESS ON FILE | | | | | | | |
| 28137504 | OTEYZA, KIARA | ADDRESS ON FILE | | | | | | | |
| 28096803 | OTHMAN, ASSALAH | ADDRESS ON FILE | | | | | | | |
| 28137505 | OTHMAN, ROAA | ADDRESS ON FILE | | | | | | | |
| 28151968 | OTHURU, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28151969 | OTI, RITA | ADDRESS ON FILE | | | | | | | |
| 28151970 | OTIS, BLAIR | ADDRESS ON FILE | | | | | | | |
| 28096804 | O'TOOLE, GRACE E | ADDRESS ON FILE | | | | | | | |
| 28118706 | O'TOOLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28151971 | O'TOOLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28164181 | OTSEGO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 197 MAIN STREET | | | COOPERSTOWN | NY | 13326 | |
| 28151972 | OTT, DEBRA | ADDRESS ON FILE | | | | | | | |
| 30259191 | OTT, KEYONNE | ADDRESS ON FILE | | | | | | | |
| 28096805 | OTT, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28151973 | OTT, THERESA | ADDRESS ON FILE | | | | | | | |
| 28108197 | OTTAWA CO COMMON PLEAS CRT | 315 MADISON ST | RM 106 B | | | PORT CLINTON | OH | 43452 | |
| 28108198 | OTTAWA COUNTY, OH AUDITOR | 315 MADISON STREET | ROOM 202 | | | PORT CLINTON | OH | 43452 | |
| 28096806 | OTTE, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28151974 | OTTER, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28151975 | OTTINGER, CORRINA | ADDRESS ON FILE | | | | | | | |
| 28151976 | OTTLEY, DEIJHA | ADDRESS ON FILE | | | | | | | |
| 28151977 | OTTLEY, SHERRYL | ADDRESS ON FILE | | | | | | | |
| 28151978 | OTTO, LA-ISHA JESSY | ADDRESS ON FILE | | | | | | | |
| 28118707 | OTTO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28118708 | OTUSANYA, MERCY | ADDRESS ON FILE | | | | | | | |
| 28096807 | OTWAY, KARLA J | ADDRESS ON FILE | | | | | | | |
| 28118709 | OTWAY, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28118710 | OTY, HEATH | ADDRESS ON FILE | | | | | | | |
| 28096808 | OUATTARA, PAUL S | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096809 | OUDERKIRK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096810 | OUDERKIRK, SYDNEE K | ADDRESS ON FILE | | | | | | | |
| 28096811 | OUDINOT, KATHLEEN D | ADDRESS ON FILE | | | | | | | |
| 28151979 | OUDOM, SHIHAK | ADDRESS ON FILE | | | | | | | |
| 28118711 | OUEDRANI, OSSAMA | ADDRESS ON FILE | | | | | | | |
| 28151980 | OUELLETTE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28137506 | OUELLETTE, JAY | ADDRESS ON FILE | | | | | | | |
| 28137507 | OUELLETTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 28118712 | OUK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28137508 | OUN, HALA | ADDRESS ON FILE | | | | | | | |
| 30263185 | OUR LADY OF LOURDES MEMORIAL HOSPITAL, INC. | 169 RIVERSIDE DRIVE | | | | BINGHAMTON | NY | 13905 | |
| 28118713 | OURS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28096812 | OUSHAN, JACKLIN | ADDRESS ON FILE | | | | | | | |
| 28096813 | OUSHAN, NATALI | ADDRESS ON FILE | | | | | | | |
| 28137509 | OUSLEY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 30263189 | OUTCOMES INCORPORATED | 601 E LOCUST | SUITE 200 | | | DES MOINES | IA | 50309 | |
| 28118733 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28096814 | OUTEN, JASMINE A | ADDRESS ON FILE | | | | | | | |
| 28118734 | OUTLAW, DORTAY | ADDRESS ON FILE | | | | | | | |
| 28137510 | OUTWATER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28137511 | OUWINGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28096815 | OUYANG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28096816 | OVALLE, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 28137512 | OVALLE-HANEY, MAGALY | ADDRESS ON FILE | | | | | | | |
| 28096817 | OVASAPYAN, VAHAGN | ADDRESS ON FILE | | | | | | | |
| 28137513 | OVELMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28118735 | OVER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28118736 | OVERAA ASSOCIATES | 200 PAR BLVD | | | | RICHMOND | CA | 94801 | |
| 28137514 | OVERBECK, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28137515 | OVERBEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28166125 | OVERBROOK INVESTMENT PROP LLC | C/O METRO COMMERCIAL | 307 FELLOWSHIP RD., STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28096819 | OVERBROOK INVESTMENT PROPERTIES, LLC | BLANK ROME LLP | ATTN: JOEL SHAPIRO | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 28118737 | OVERBY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 28137516 | OVERFIELD, TYLER | ADDRESS ON FILE | | | | | | | |
| 28166126 | OVERHEAD DOOR CO OF BALTIMORE, INC | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| 30263191 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28137517 | OVERLY, LEECA | ADDRESS ON FILE | | | | | | | |
| 28151981 | OVERMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28151982 | OVERMYER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28118750 | OVERNIGHT OFFICE INC | 800 PAXTON ST | | | | HBG | PA | 17104 | |
| 28151983 | OVERSTREET, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28151984 | OVERSTREET, DEANDREA | ADDRESS ON FILE | | | | | | | |
| 28151985 | OVERTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28096820 | OVERTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28096821 | OVERTON, DASHWANA L | ADDRESS ON FILE | | | | | | | |
| 28096822 | OVERTON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28151986 | OVERTON, NATESHA | ADDRESS ON FILE | | | | | | | |
| 28118751 | OVERTON, NESHAYA | ADDRESS ON FILE | | | | | | | |
| 28096823 | OVERTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28151987 | OVERTON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28166129 | OVG VENUE ALLIANCE | 150 ROUSE BLVD | | | | PHILADELPHIA | PA | 19112 | |
| 28169892 | OVG VENUE ALLIANCE, LLC ("OVG"). | 11755 WILSHIRE BLVD. | SUITE 900 | | | LOS ANGELES | CA | 90025 | |
| 28151990 | OVIAN, SHELBY | ADDRESS ON FILE | | | | | | | |
| 30263192 | OVID TECHNOLOGIES, INC. | 4603 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28096824 | OVSIPYAN, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28151991 | OWAIS, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28096825 | OWAN ASSAM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28096826 | OWCZARCZYK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28096827 | OWDA, DALAL J | ADDRESS ON FILE | | | | | | | |
| 28118753 | OWEN MCMAHON | ADDRESS ON FILE | | | | | | | |
| 28151992 | OWEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28151993 | OWEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 28137518 | OWEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28137519 | OWEN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28118754 | OWEN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28137520 | OWENBY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28137521 | OWENS, AFIYA | ADDRESS ON FILE | | | | | | | |
| 28137522 | OWENS, AMARI | ADDRESS ON FILE | | | | | | | |
| 28137523 | OWENS, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 28137524 | OWENS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28096828 | OWENS, APRIL K | ADDRESS ON FILE | | | | | | | |
| 28096829 | OWENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28137525 | OWENS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096830 | OWENS, KACEY M | ADDRESS ON FILE | | | | | | | |
| 28096831 | OWENS, KAMREN D | ADDRESS ON FILE | | | | | | | |
| 28137526 | OWENS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28118755 | OWENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28137527 | OWENS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28118756 | OWENS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28137528 | OWENS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28137529 | OWENS, PAULA | ADDRESS ON FILE | | | | | | | |
| 28151994 | OWENS, SHERON | ADDRESS ON FILE | | | | | | | |
| 28151995 | OWENS, TREASURE | ADDRESS ON FILE | | | | | | | |
| 28151996 | OWILL, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28118757 | OWORI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28151997 | OWSLEY, KARYSSA | ADDRESS ON FILE | | | | | | | |
| 28151998 | OWUSU ANSAH, RICHLOVE | ADDRESS ON FILE | | | | | | | |
| 28118758 | OWUSU ANSAH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28118759 | OWUSU, DAVID | ADDRESS ON FILE | | | | | | | |
| 28096832 | OWUSU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28118760 | OWUSU, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28096833 | OWUSU, PETER A | ADDRESS ON FILE | | | | | | | |
| 28118761 | OXFORD SQUARE S/C, LP | C/O THE WESTOVER COMPANIES | 550 AMERICAN AVENUE, SUITE 1 | | | KING OF PRUSSIA | PA | 19406 | |
| 28118762 | OXFORD TOWN CENTER, LLC | STE 15 | 20 W WASHINGTON ST | | | CLARKSTON | MI | 48346 | |
| 28166132 | OXFORD TOWNSHIP | ATTN: LISA M KAISER, TAX COLLECTOR | 526 KOHLER MILL ROAD | | | NEW OXFORD | PA | 17350 | |
| 28166133 | OXLEY & ASSOCS INC. | 833 SW 11TH AVE | SUITE 317 | | | PORTLAND | OR | 97205 | |
| 28151999 | OXNER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28152001 | OXNER, TARAIME | ADDRESS ON FILE | | | | | | | |
| 28096834 | OYEBOLA, MONISOLA M | ADDRESS ON FILE | | | | | | | |
| 28152002 | OYEGUNLE, ADEBOYE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 490 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118763 | OYOLA-ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28152003 | OZERYAN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28152004 | OZKENEL, SKY | ADDRESS ON FILE | | | | | | | |
| 28152005 | OZSAHIN, EREN | ADDRESS ON FILE | | | | | | | |
| 28152006 | OZTURK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28096835 | OZUNI, ANISA | ADDRESS ON FILE | | | | | | | |
| 28118764 | P&F RETAIL ASSOC. L.P. | SUITE 601 | 150 MONUMENT ROAD | | | BALA CYNWYD | PA | 19004 | |
| 28166134 | P&S RAVIOLI CO | 2001 S 26TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 28166135 | P.C. WOO INC DBA MEGATOYS | 6443 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| 28118770 | P.C.B.C. OF POCATELLO | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405 | |
| 30263194 | P.O.S.H. | 613 N STATE ST | | | | CHICAGO | IL | 60654 | |
| 28166136 | P.S.C. INC | PO BOX 3011 | | | | TACOMA | WA | 98401-3011 | |
| 28169345 | P2J2 SHADLE ASSOC LLC | 225 W MAIN #200 | | | | SPOKANE | WA | 99201 | |
| 30263195 | P4 COMPANIES, LLC | 2801 FINLEY RD | STE 103 | | | DOWNERS GROVE | IL | 60515 | |
| 28096838 | PA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17110 | |
| 30259322 | PA DEPT OF LABOR & | 651 BOAS ST | | | | HARRISBURG | PA | 17121 | |
| 28108201 | PA DEPT OF LABOR & INDUSTRY-E | PO BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108203 | PA MUNICIPAL SERVICE | 336 DELAWARE AVENUE D-A | | | | OAKMONT | PA | 15139 | |
| 28108204 | PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE, DEPT U | | | | OAKMONT | PA | 15139-2138 | |
| 28108205 | PA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| 28137530 | PAAVOLA, KAILEY | ADDRESS ON FILE | | | | | | | |
| 28137531 | PABILLON, LEAH | ADDRESS ON FILE | | | | | | | |
| 28137533 | PABLA, SANDEEP | ADDRESS ON FILE | | | | | | | |
| 28137534 | PABON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28137535 | PABON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28137536 | PABST, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28169346 | PAC TRUST | ADDRESS ON FILE | | | | | | | |
| 28118773 | PACADA, ALEMAR | ADDRESS ON FILE | | | | | | | |
| 28118774 | PACAZ REALTY, LLC | C/O CARLYLE MANAGEMENT CORP. | PO BOX 803 | | | KATONAH | NY | 10536 | |
| 28126841 | PACE HIGH YIELD INVESTMENTS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28096840 | PACE HIGH YIELD INVESTMENTS | PACE HIGH YIELD INVESTMENTS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28137537 | PACE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28137538 | PACE, JULIE | ADDRESS ON FILE | | | | | | | |
| 28137539 | PACE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28137540 | PACE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096841 | PACE, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28137541 | PACE, TAYMIYYAH | ADDRESS ON FILE | | | | | | | |
| 28155452 | PACELLA, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28096842 | PACHECO LOPEZ, JOVARY | ADDRESS ON FILE | | | | | | | |
| 28155453 | PACHECO, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28155454 | PACHECO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28155455 | PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 28155456 | PACHECO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28096843 | PACHECO, ASHELY J | ADDRESS ON FILE | | | | | | | |
| 28096844 | PACHECO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28155457 | PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28155458 | PACHECO, EDUU | ADDRESS ON FILE | | | | | | | |
| 28155459 | PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28118775 | PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28096845 | PACHECO, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 28096846 | PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28155460 | PACHECO, LORI | ADDRESS ON FILE | | | | | | | |
| 28155461 | PACHECO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 28096847 | PACHECO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 28155462 | PACHECO, MYLESKALEE | ADDRESS ON FILE | | | | | | | |
| 28118776 | PACHECO, NAYSHABETH | ADDRESS ON FILE | | | | | | | |
| 28155463 | PACHECO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28096848 | PACHECO, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 28155464 | PACHECO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28096849 | PACHECO, ROSANNA M | ADDRESS ON FILE | | | | | | | |
| 28137542 | PACHECO, YUZET | ADDRESS ON FILE | | | | | | | |
| 28096850 | PACHECO, ZIMRI G | ADDRESS ON FILE | | | | | | | |
| 28137543 | PACHOLEWSKI, HELEN | ADDRESS ON FILE | | | | | | | |
| 28118777 | PACIFIC BEV CO 61116 | PO BOX 6803 | | | | TACOMA | CA | 93160 | |
| 28108207 | PACIFIC BOX COMPANY | 4101 SOUTH 56TH STREET | | | | TACOMA | WA | 98409 | |
| 28118778 | PACIFIC BREEZE PRODUCTS INC | 2328 GIBSON RD. | | | | EVERETT | WA | 98204 | |
| 28118779 | PACIFIC COAST PRODUCERS | PO BOX 742264 | | | | LOS ANGELES | CA | 90074-2264 | |
| 28108211 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 28108210 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 28096851 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 28096852 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 28118780 | PACIFIC GROVE POLICE DEPT | 580 PINE AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 28118780 | PACIFIC LAMP AND SUPPLY | 5935 4TH AVE S | | | | SEATTLE | WA | 98108 | |
| 28166138 | PACIFIC LANDSCAPE MANAGEMENT | PO BOX 3767 | | | | SEATTLE | WA | 98124-3767 | |
| 28166140 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | |
| 28166139 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 28166141 | PACIFIC REALTY ASSOCIATES LP | SUITE 300 | 15350 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | |
| 28118781 | PACIFIC UNIVERSITY | 2043 COLLEGE WAY | | | | FOREST GROVE | OR | 97116 | |
| 28166142 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN ST | | | | MONTEREY | CA | 93940 | |
| 28166144 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28111243 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660-0000 | |
| 28169348 | PACIFIC/COSTANZO-LEWIS | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | P.O. BOX 3060 | | | NEWPORT BEACH | CA | 92658-0000 | |
| 28169349 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| 28166147 | PACIFICA BEAUTY LLC | 1090 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 30263196 | PACIFICSOURCE | PO BOX 7469 | | | | BEND | OR | 97708 | |
| 28137545 | PACINI, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28137546 | PACK, SHAKESHA | ADDRESS ON FILE | | | | | | | |
| 28118790 | PACKARD ANN ARBOR LLC | 2187 LONE PINE ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30263197 | PACKARD HEALTH, INC. | 2650 CARPENTER RD | | | | ANN ARBOR | MI | 48108 | |
| 28096856 | PACKFORM US LLC | 28338 CONSTELLATION RD | STE 900 | | | SANTA CLARITA | CA | 91355 | |
| 28166148 | PACKFORM USA LLC | 25852 MCBEAN PARKWAY #714 | | | | VALENCIA | CA | 91355 | |
| 28118792 | PACOIMA PLAZA | C/O THE PIKEN COMPANY | 12725 VENTURA BLVD STE A | | | STUDIO CITY | CA | 91604 | |
| 28096858 | PACULAN, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28118793 | PACYNA, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28137547 | PACZKO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28096859 | PADDA, PARMINDER K | ADDRESS ON FILE | | | | | | | |
| 28137548 | PADDACK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28118790 | PADDISON ASSOCIATES | DUCKETT WILSON MGT. COMPANY | 11150 SANTA MONICA BLVD STE760 | | | LOS ANGELES | CA | 90025 | |
| 28096860 | PADDOCK, MICHAEL J | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519744 | PADELFORD, DAWN C | ADDRESS ON FILE | | | | | | | |
| 28096862 | PADEN, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 28137549 | PADGETT JR, LARRY | ADDRESS ON FILE | | | | | | | |
| 28137550 | PADGETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28137551 | PADGETT, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096863 | PADGETT, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 28096864 | PADGETT, RAY F | ADDRESS ON FILE | | | | | | | |
| 28137552 | PADILLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28096865 | PADILLA, ALEXIS S | ADDRESS ON FILE | | | | | | | |
| 28137553 | PADILLA, ALMA | ADDRESS ON FILE | | | | | | | |
| 28096866 | PADILLA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28096867 | PADILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 28096868 | PADILLA, ANDRE K | ADDRESS ON FILE | | | | | | | |
| 28096869 | PADILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28118795 | PADILLA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28155465 | PADILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 28155466 | PADILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 28155467 | PADILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28096870 | PADILLA, FRANKLIN P | ADDRESS ON FILE | | | | | | | |
| 28155468 | PADILLA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28096871 | PADILLA, KATRINA V | ADDRESS ON FILE | | | | | | | |
| 28096872 | PADILLA, MARISA | ADDRESS ON FILE | | | | | | | |
| 28096873 | PADILLA, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 28155469 | PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28155470 | PADILLA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 28155471 | PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096874 | PADILLA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28155472 | PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 28155473 | PADILLA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28155474 | PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28155475 | PADILLA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28155476 | PADILLA-GUTIERREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28155477 | PADILLA-JIMENEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 28096875 | PADILLA-RODRIGUEZ, MARIANA G | ADDRESS ON FILE | | | | | | | |
| 28137554 | PADIVETU, VIJAYA | ADDRESS ON FILE | | | | | | | |
| 28137555 | PADLO, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28096876 | PADMANABHAN, DHARINI | ADDRESS ON FILE | | | | | | | |
| 28108217 | PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PKWY | | | | SANTEE | CA | 92071 | |
| 28108216 | PADRE DAM MUNICIPAL WATER DISTRICT | CARLA ISABEL FUENTES | PADRE DAM MWD | 9300 FANITA PKWY PO BOX 719003 | | SANTEE | CA | 92072 | |
| 28108215 | PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003 | | | | SANTEE | CA | 92072 | |
| 28096877 | PADRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28137556 | PADRON, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28137557 | PADUA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28137558 | PADUCH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096878 | PADVA, EMILY G | ADDRESS ON FILE | | | | | | | |
| 28118796 | PAE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137559 | PAE, SHINAE | ADDRESS ON FILE | | | | | | | |
| 28137560 | PAEZ VARGAS, EMELY | ADDRESS ON FILE | | | | | | | |
| 28137561 | PAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 28096879 | PAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28096880 | PAEZ, LYNN B | ADDRESS ON FILE | | | | | | | |
| 28118797 | PAEZ, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28137562 | PAGADUAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137563 | PAGAN ORTIZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 28096881 | PAGAN, DALIA M | ADDRESS ON FILE | | | | | | | |
| 28096882 | PAGAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28137564 | PAGANO, CARMINE | ADDRESS ON FILE | | | | | | | |
| 28096883 | PAGANO, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28137565 | PAGDANGANAN, MARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 30263198 | PAGE ONE, LLC | 223 6TH AVE, NORTH | | | | NASHVILLE | TN | 37219 | |
| 28118798 | PAGE STREET LEASING, LLC | RENTALS INC | PO BOX 129 | | | CANDIA | NH | 03034 | |
| 28155478 | PAGE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 30259038 | PAGE, CINDY | C/O GONEN HAKLAY | 100 GREENWOOD AVE., SUITE 440 | | | JENKINTOWN | PA | 19046 | |
| 28155479 | PAGE, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 28118799 | PAGE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28118800 | PAGE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28096884 | PAGE, MARILYN L | ADDRESS ON FILE | | | | | | | |
| 28155480 | PAGE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28096885 | PAGE, TAMERA | ADDRESS ON FILE | | | | | | | |
| 28155481 | PAGE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28155482 | PAGEL, CINDY | ADDRESS ON FILE | | | | | | | |
| 28155483 | PAGEL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28096886 | PAGNANELLI, JOHN M | ADDRESS ON FILE | | | | | | | |
| 30519572 | PAGTULINGAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28096887 | PAGTULINGAN, JACQUELINE N | ADDRESS ON FILE | | | | | | | |
| 28118801 | PAGUAY, JASON | ADDRESS ON FILE | | | | | | | |
| 28155484 | PAHSSEN, RANDY | ADDRESS ON FILE | | | | | | | |
| 28108220 | PAI HO WEY, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28118802 | PAIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 30519378 | PAIGE RUEGSEGGER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28096888 | PAIGE RUEGSEGGER, BRIANNA C | ADDRESS ON FILE | | | | | | | |
| 28096889 | PAIGE, AA'SAMATAE R | ADDRESS ON FILE | | | | | | | |
| 28155485 | PAIGE, CHARLESTON | ADDRESS ON FILE | | | | | | | |
| 28155486 | PAIGE, DANIIA | ADDRESS ON FILE | | | | | | | |
| 28155487 | PAIGE, DONDE | ADDRESS ON FILE | | | | | | | |
| 28155488 | PAIGE, LUVERNE | ADDRESS ON FILE | | | | | | | |
| 28096890 | PAIGE-HILL, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28155489 | PAILLETT, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 30519229 | PAINE, JOEL | ADDRESS ON FILE | | | | | | | |
| 28096891 | PAINE, JOEL E | ADDRESS ON FILE | | | | | | | |
| 28108221 | PAINESVILLE MUNICIPAL COURT | 7 RICHMOND ST | PO BOX 601 | | | PAINESVILLE | OH | 44077 | |
| 28155490 | PAINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28096892 | PAINTER, CELESTE R | ADDRESS ON FILE | | | | | | | |
| 28137566 | PAINTER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28137567 | PAIS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28137568 | PAIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28137569 | PAIZ, TINA | ADDRESS ON FILE | | | | | | | |
| 28137570 | PAJERSKI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28137571 | PAJO, INA | ADDRESS ON FILE | | | | | | | |
| 28137572 | PAK, KAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096893 | PAK, SAEM YI | ADDRESS ON FILE | | | | | | | |
| 28096894 | PAK, YUN AH | ADDRESS ON FILE | | | | | | | |
| 28137573 | PAKALA, HAYLA | ADDRESS ON FILE | | | | | | | |
| 30259340 | PAKOR/LIBERTY PHOTO PRODUCTS | 6450 WEDGWOOD RD, STE 110 | | | | MAPLE GROVE | MN | 55311-3648 | |
| 28166150 | PAKOR/LIBERTY PHOTO PRODUCTS | IMAGING SPECTRUM | 1101 SUMMIT AVE | | | PLANO | TX | 75074 | |
| 28096895 | PAKULSKI, LESLIE K | ADDRESS ON FILE | | | | | | | |
| 28137574 | PAKULSKI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28137575 | PAL, ADIT | ADDRESS ON FILE | | | | | | | |
| 28137576 | PALACIO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28137577 | PALACIO, WENDY | ADDRESS ON FILE | | | | | | | |
| 28155491 | PALACIOS, ANYSSA | ADDRESS ON FILE | | | | | | | |
| 28096896 | PALACIOS, CHRISTINA F | ADDRESS ON FILE | | | | | | | |
| 28118804 | PALACIOS, LEILA | ADDRESS ON FILE | | | | | | | |
| 28155492 | PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28096897 | PALACIOS, MICKI L | ADDRESS ON FILE | | | | | | | |
| 28096898 | PALACIOS, VERONICA P | ADDRESS ON FILE | | | | | | | |
| 30519835 | PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28155493 | PALACIOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 28155494 | PALACIOS-BARAJAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28096899 | PALACIOS-MARTIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 28155495 | PALACIOS-SALAZAR, ANISSA | ADDRESS ON FILE | | | | | | | |
| 28155496 | PALACIOS-VASCONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28096900 | PALADINI, CARINA M | ADDRESS ON FILE | | | | | | | |
| 28155497 | PALADO, MISTYLEENE | ADDRESS ON FILE | | | | | | | |
| 28155498 | PALAFAX, ANITA | ADDRESS ON FILE | | | | | | | |
| 28096901 | PALAFOX, ILEANA | ADDRESS ON FILE | | | | | | | |
| 28118805 | PALAGUACHI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28155499 | PALAGUACHI, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 28155500 | PALAKA, NAGAMANI | ADDRESS ON FILE | | | | | | | |
| 28155501 | PALANIAPPAN, HARI | ADDRESS ON FILE | | | | | | | |
| 28096902 | PALANIAPPAN, KALYANI | ADDRESS ON FILE | | | | | | | |
| 28155502 | PALANIAPPAN, THEIVANAI | ADDRESS ON FILE | | | | | | | |
| 28155503 | PALAORO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28096903 | PALAZZO, JAMES G | ADDRESS ON FILE | | | | | | | |
| 28118806 | PALAZZO, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28137578 | PALAZZOLO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28137579 | PALAZZOLO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28096904 | PALE, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 28137580 | PALERMO RIVAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28118807 | PALERMO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28137581 | PALESTINO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 28096905 | PALISOC, ETHAN F | ADDRESS ON FILE | | | | | | | |
| 28137582 | PALIWAL, GHANSHYAM | ADDRESS ON FILE | | | | | | | |
| 28137583 | PALKA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28137584 | PALKO, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28137585 | PALL, TOMICA | ADDRESS ON FILE | | | | | | | |
| 28137586 | PALLANTE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28118808 | PALLETCO LLC | 621 HOUSTON ST. | | | | WEST SACRAMENTO | CA | 95691 | |
| 28096906 | PALLIKAL, FLAVEA J | ADDRESS ON FILE | | | | | | | |
| 28137587 | PALLO, MIRKA | ADDRESS ON FILE | | | | | | | |
| 28137588 | PALMA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 28137589 | PALMATEER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155504 | PALMENO, MORELIA | ADDRESS ON FILE | | | | | | | |
| 30263199 | PALMER & BARR PC | 607 EASTON ROAD, BLDG D | | | | WILLOW GROVE | PA | 19090 | |
| 28166152 | PALMER AND SICARD INC | 89 HOLLAND WAY | | | | EXETER | NH | 03833 | |
| 28169354 | PALMER AND SICARD INC | ENERGY SERVICES DIVISION | 89 HOLLAND WAY | | | EXETER | NH | 03833 | |
| 28118813 | PALMER CANDY COMPANY | PO BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 28166153 | PALMER TOWNSHIP TAX COLLECTOR | 3 WELLER PLACE | | | | PALMER | PA | 18045 | |
| 28096907 | PALMER, ALEXANDRA B | ADDRESS ON FILE | | | | | | | |
| 28155505 | PALMER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28118814 | PALMER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28155506 | PALMER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28155507 | PALMER, CODY | ADDRESS ON FILE | | | | | | | |
| 28155508 | PALMER, EMANI | ADDRESS ON FILE | | | | | | | |
| 28155510 | PALMER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28155509 | PALMER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28096908 | PALMER, EVA C | ADDRESS ON FILE | | | | | | | |
| 28155511 | PALMER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28118815 | PALMER, JAZANAE | ADDRESS ON FILE | | | | | | | |
| 28155512 | PALMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28155513 | PALMER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096909 | PALMER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 30519318 | PALMER, JOEL | ADDRESS ON FILE | | | | | | | |
| 28096910 | PALMER, JOEL A | ADDRESS ON FILE | | | | | | | |
| 28155514 | PALMER, JOLEEN | ADDRESS ON FILE | | | | | | | |
| 28096911 | PALMER, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28155515 | PALMER, KERRI | ADDRESS ON FILE | | | | | | | |
| 28155516 | PALMER, LILITH | ADDRESS ON FILE | | | | | | | |
| 28137590 | PALMER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28137591 | PALMER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28137592 | PALMER, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28137593 | PALMER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28137594 | PALMER, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28137595 | PALMER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28137596 | PALMER, SADE | ADDRESS ON FILE | | | | | | | |
| 28096912 | PALMER, SCOTT D | ADDRESS ON FILE | | | | | | | |
| 28137597 | PALMER, SERITA | ADDRESS ON FILE | | | | | | | |
| 28096913 | PALMER, TINA | ADDRESS ON FILE | | | | | | | |
| 28137598 | PALMERI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28126610 | PALMERTON TELEPHONE | 465 DELAWARE AVENUE | | | | PALMERTON | PA | 18071 | |
| 28166154 | PALMETTO GBA | PO BOX 550 | | | | AUGUSTA | GA | 30903 | |
| 28096914 | PALMIERI, ERMINIA P | ADDRESS ON FILE | | | | | | | |
| 28096915 | PALMQUIST, LUCILLE L | ADDRESS ON FILE | | | | | | | |
| 28166156 | PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE | | | | BLYTHE | CA | 92225 | |
| 28096916 | PALO, LEE K | ADDRESS ON FILE | | | | | | | |
| 28096917 | PALOMARES, DAN | ADDRESS ON FILE | | | | | | | |
| 28137599 | PALOMARES, TEAIRA | ADDRESS ON FILE | | | | | | | |
| 28137600 | PALOMBO, MICHELA | ADDRESS ON FILE | | | | | | | |
| 28137601 | PALOMINO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28096918 | PALOMINO, GRACIELA L | ADDRESS ON FILE | | | | | | | |
| 28155517 | PALOMINO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28096919 | PALOMO, ALYSSA B | ADDRESS ON FILE | | | | | | | |
| 28096920 | PALOMO, JOSE L | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28118816 | PALOR, JONALIZA | ADDRESS ON FILE | | | | | | | |
| 28155518 | PALOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28155519 | PALOS, NATELYE | ADDRESS ON FILE | | | | | | | |
| 28166157 | PALOUSE MALL LLC | C/O US BANK NAT'L ASSOC | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 28155520 | PALOWSKI, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 28155521 | PALPALLATOC, WILSON | ADDRESS ON FILE | | | | | | | |
| 28155522 | PALUCK, LENA | ADDRESS ON FILE | | | | | | | |
| 28096922 | PALUMBO, GINA | ADDRESS ON FILE | | | | | | | |
| 28096923 | PALUMBO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28155523 | PALUMBO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28096924 | PALUMBO, PHIL D | ADDRESS ON FILE | | | | | | | |
| 28118817 | PAMATZ AREVALO, EVA | ADDRESS ON FILE | | | | | | | |
| 28166158 | PAMELA L. MILLER | ADDRESS ON FILE | | | | | | | |
| 28096925 | PAMIROYAN, ARLENE A | ADDRESS ON FILE | | | | | | | |
| 28155524 | PAMMAL, LATHA | ADDRESS ON FILE | | | | | | | |
| 30263201 | PAMPA BEVERAGES | 1130 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28118822 | PAMPA BEVERAGES | 1110 BRICKELL AVE, SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28118823 | PAMPLIN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28155525 | PAMPLONA, ERROL | ADDRESS ON FILE | | | | | | | |
| 30656992 | PAN PACIFIC JEFF SQUARE LL | SWAS1490/-LBARTDR00 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28096927 | PAN, SHARLENE S | ADDRESS ON FILE | | | | | | | |
| 28096928 | PAN, XUAN | ADDRESS ON FILE | | | | | | | |
| 28155526 | PANACIULLI, AVA | ADDRESS ON FILE | | | | | | | |
| 28096929 | PANAGIOTAKOPOULOS, DIMITRI | ADDRESS ON FILE | | | | | | | |
| 28096930 | PANARO, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28118824 | PANCHAL, JAYMIN | ADDRESS ON FILE | | | | | | | |
| 28096931 | PANCHAL, MANOJ R | ADDRESS ON FILE | | | | | | | |
| 28118825 | PANCHAL, SMIT | ADDRESS ON FILE | | | | | | | |
| 28155527 | PANCIO, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 28155528 | PANCOE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28096932 | PANDA, LOREDANA E | ADDRESS ON FILE | | | | | | | |
| 28155529 | PANDALIANO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28096933 | PANDEJEE, JAYESH J | ADDRESS ON FILE | | | | | | | |
| 30519784 | PANDELARAS, CHRISTOS | ADDRESS ON FILE | | | | | | | |
| 28096934 | PANDELARAS, CHRISTOS S | ADDRESS ON FILE | | | | | | | |
| 28137602 | PANDEY, RADHA | ADDRESS ON FILE | | | | | | | |
| 28137603 | PANDIT, ANITA | ADDRESS ON FILE | | | | | | | |
| 28164942 | PANDO ULLAGUARI, BLANCA G | ADDRESS ON FILE | | | | | | | |
| 28137604 | PANDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28164943 | PANDOLFI, CAROLE A | ADDRESS ON FILE | | | | | | | |
| 28164944 | PANDY, DORENE | ADDRESS ON FILE | | | | | | | |
| 28118826 | PANDYA, DHWANI | ADDRESS ON FILE | | | | | | | |
| 28164945 | PANDYA, SHHREYULKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137605 | PANDYA, ULKA | ADDRESS ON FILE | | | | | | | |
| 28137606 | PANDYA, VISHAAL | ADDRESS ON FILE | | | | | | | |
| 28137607 | PANEK, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28118827 | PANG, KALEB | ADDRESS ON FILE | | | | | | | |
| 28164946 | PANGILINAN, ADRIAN HENRY G | ADDRESS ON FILE | | | | | | | |
| 28164947 | PANGRATZ, WENDY R | ADDRESS ON FILE | | | | | | | |
| 28164948 | PANGRAZZI, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28137608 | PANGUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28166161 | PANHANDLE HEALTH DISTRICT | 8500 N ATLAS ROAD | | | | HAYDEN | ID | 83835 | |
| 28164949 | PANI, JAGAMOHAN | ADDRESS ON FILE | | | | | | | |
| 28137609 | PANIC, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28118828 | PANICKER, SANCIA | ADDRESS ON FILE | | | | | | | |
| 28118829 | PANKEY, TERESITA | ADDRESS ON FILE | | | | | | | |
| 28137610 | PANKOFF, JANET | ADDRESS ON FILE | | | | | | | |
| 28137611 | PANKUCH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28137612 | PANNELL, TYLER-NICOLE | ADDRESS ON FILE | | | | | | | |
| 28164950 | PANNU, ARVINDER K | ADDRESS ON FILE | | | | | | | |
| 28137613 | PANNU, FREDA | ADDRESS ON FILE | | | | | | | |
| 28155530 | PANNU, LEELA | ADDRESS ON FILE | | | | | | | |
| 28155531 | PANNU, SADIA | ADDRESS ON FILE | | | | | | | |
| 28118830 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N. | # 201 | | | SEATTLE | WA | 98115 | |
| 28118832 | PANOS PROPERTIES LLC | SUITE 201 | 6850 E GREEN LAKE WAY NORTH | | | SEATTLE | WA | 98115-5417 | |
| 28118833 | PANOSSIAN, MARINE | ADDRESS ON FILE | | | | | | | |
| 28155532 | PANSKY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155533 | PANTALEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28164952 | PANTELI, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28118835 | PANTERI INC | 164 INDUSCO CT | | | | TROY | MI | 48083 | |
| 28126734 | PANTHER BCM LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164953 | PANTHER BCM LLC | PANTHER BCM LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28118837 | PANTHER LAKE PROPERTY OWNER | C/O JG MGT CO INC | 5743 CORSA AVE #200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 28118840 | PANTHERYX INC | SUITE 101 | 4845 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | |
| 28155534 | PANTING, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28155535 | PANTOJA LUNA, MELANI | ADDRESS ON FILE | | | | | | | |
| 28118841 | PANTOJA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28096936 | PANWAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28096937 | PANYI, ERICA | ADDRESS ON FILE | | | | | | | |
| 28155536 | PANZIK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28118842 | PAO, CHANNY | ADDRESS ON FILE | | | | | | | |
| 28096938 | PAOLETTI, SARA N | ADDRESS ON FILE | | | | | | | |
| 28155537 | PAOLINO, KAYLYNN | ADDRESS ON FILE | | | | | | | |
| 28096939 | PAOLO, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28155538 | PAOLUCCI, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 28096940 | PAONE, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28096941 | PAONESSA, MADISON E | ADDRESS ON FILE | | | | | | | |
| 28118843 | PAPADIMITROPOULOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28155539 | PAPADOPOULOS, AGORISTSA | ADDRESS ON FILE | | | | | | | |
| 28096942 | PAPAGAYO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28155540 | PAPAMANOLIS, PAVLOS | ADDRESS ON FILE | | | | | | | |
| 28155541 | PAPAMICHAEL, CHRISTOS | ADDRESS ON FILE | | | | | | | |
| 28096943 | PAPANIC, LISA L | ADDRESS ON FILE | | | | | | | |
| 28096944 | PAPANTOUROS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28155542 | PAPAYAN, IOLANTA | ADDRESS ON FILE | | | | | | | |
| 28118844 | PAPE MATERIAL HANDLING IN | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 28096945 | PAPERO, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 28108229 | PAPF ROSEBURG LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28118845 | PAPI, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28096946 | PAPIKIAN, MARY V | ADDRESS ON FILE | | | | | | | |
| 28137614 | PAPILLO, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28118846 | PAPINEAU, BRIAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 494 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519471 | PAPINEAU, JOHN | ADDRESS ON FILE | | | | | | | |
| 28096947 | PAPINEAU, JOHN K | ADDRESS ON FILE | | | | | | | |
| 28137615 | PAPION, MICAH | ADDRESS ON FILE | | | | | | | |
| 28096948 | PAPPAGEORGE, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28096949 | PAPPAS, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28096950 | PAPU, HARINI | ADDRESS ON FILE | | | | | | | |
| 28137616 | PAPULIS, LOLA | ADDRESS ON FILE | | | | | | | |
| 28118865 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28126455 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 28108231 | PAPYRUS-RECYCLED GREETINGS, INC. | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28126456 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BLVD | | | | CLEVELAND | OH | 44145 | |
| 28096952 | PAQUET, EDITH | ADDRESS ON FILE | | | | | | | |
| 28137617 | PAQUETTE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28096953 | PARAB, RAGESHREE V | ADDRESS ON FILE | | | | | | | |
| 28096954 | PARADA SOTO, DELILA | ADDRESS ON FILE | | | | | | | |
| 28137618 | PARADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28096955 | PARADA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 28096956 | PARADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28137619 | PARADIES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28137620 | PARADIS, CARA | ADDRESS ON FILE | | | | | | | |
| 28118866 | PARADISE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28096957 | PARAGON LEGAL GROUP LLC | 601 MONTGOMERY ST. | #2030 | | | SAN FRANCISCO | CA | 94111 | |
| 28118867 | PARAMORE, COLTON | ADDRESS ON FILE | | | | | | | |
| 28108232 | PARAMOUNT LMS LLC-DRESHER | C/O LMS COMM RE | 120 N POINTE BLVD, STE 301 | | | LANCASTER | PA | 17601-4130 | |
| 30263203 | PARAMOUNT RX | 2054 KILDAIRE FARM RD #403 | | | | CARY | NC | 27518 | |
| 28118868 | PARAMOUNT RX | PO BOX 735191 | | | | CHICAGO | IL | 60673-5191 | |
| 30263206 | PARAMOUNT RX, LLC | PO BOX 735191 | | | | CHICAGO | IL | 60673-5191 | |
| 28137621 | PARASHAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 30263207 | PARATA - EXECUTED IN 2014 - NEW EXECUTED 5/16/16 | PARATA | 106 ROCHE DR | | | DURHAM | NC | 27703 | |
| 28158988 | PARATA SYSTEMS, LLC | 106 ROCHE DR | | | | DURHAM | NC | 27703 | |
| 30263212 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 30263213 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | | | | DURHAM | NC | 27713 | |
| 28118869 | PARATA SYSTEMS, LLC | PO BOX 736099 | | | | CHICAGO | IL | 60673-6099 | |
| 28137622 | PARATORE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137623 | PARBAT, REHANA | ADDRESS ON FILE | | | | | | | |
| 28137624 | PARCELL, SARA | ADDRESS ON FILE | | | | | | | |
| 28118870 | PARDEN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28118871 | PARDO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137625 | PARDOE, STACY | ADDRESS ON FILE | | | | | | | |
| 28096958 | PARDO-GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28155543 | PAREDES PAMATZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28155545 | PAREDES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28118872 | PAREDES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28155546 | PAREDES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28155547 | PAREDES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28155548 | PAREDES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28155549 | PAREDES-VERA, JEMIMA | ADDRESS ON FILE | | | | | | | |
| 28118873 | PAREEK, POOJA | ADDRESS ON FILE | | | | | | | |
| 28155550 | PAREKH, USHA | ADDRESS ON FILE | | | | | | | |
| 28155551 | PARENT, RYLEE | ADDRESS ON FILE | | | | | | | |
| 28155552 | PARENTE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28096959 | PARENTEAU, DENISE R | ADDRESS ON FILE | | | | | | | |
| 28096960 | PARENTI, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28155553 | PAREPALLY, DHEEPTHI | ADDRESS ON FILE | | | | | | | |
| 30258896 | PARFUMS DE COEUR | TENTH FLOOR, SUITE 1000 | 750 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| 28118877 | PARHAM, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 28155554 | PARHAM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28155555 | PARHAM, QIANNA | ADDRESS ON FILE | | | | | | | |
| 28137626 | PARHAM, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28137627 | PARIKH, BRIJAL | ADDRESS ON FILE | | | | | | | |
| 28137628 | PARIKH, DHRUV | ADDRESS ON FILE | | | | | | | |
| 28096961 | PARIKH, HEMANSHU H | ADDRESS ON FILE | | | | | | | |
| 28137629 | PARIKH, NIMESH | ADDRESS ON FILE | | | | | | | |
| 28137630 | PARIKH, POOJAN | ADDRESS ON FILE | | | | | | | |
| 28137631 | PARIKH, SHRENIK | ADDRESS ON FILE | | | | | | | |
| 28137632 | PARIKH, SUCHITRA | ADDRESS ON FILE | | | | | | | |
| 28118878 | PARIKH, TIRTH | ADDRESS ON FILE | | | | | | | |
| 28096962 | PARINOWA, ALEXANDRA N | ADDRESS ON FILE | | | | | | | |
| 28118879 | PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08050 | |
| 28096963 | PARIS ROSE, LLC | 2001 ELLIS AVE | | | | HUNTINGDON | PA | 16652-2136 | |
| 28096964 | PARIS ROSE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28096965 | PARIS, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 28118880 | PARIS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28137633 | PARIS, MARC | ADDRESS ON FILE | | | | | | | |
| 28137634 | PARIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28137635 | PARISE, JODIE | ADDRESS ON FILE | | | | | | | |
| 28137636 | PARISE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28108238 | PARISEL LLC & WORCHELL TRUST | ADDRESS ON FILE | | | | | | | |
| 28137637 | PARISH, CORRINN | ADDRESS ON FILE | | | | | | | |
| 28155556 | PARISH, KALIE | ADDRESS ON FILE | | | | | | | |
| 28096966 | PARISH, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 28096967 | PARISI, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28155557 | PARISI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28118881 | PARIYAR, SAMITA | ADDRESS ON FILE | | | | | | | |
| 28108239 | PARK CIRCLE COMPANY | 1829 REISTERSTOWN ROAD SUITE 140 | | | | BALTIMORE | MD | 21208 | |
| 28161621 | PARK CIRCLE COMPANY | PARK CIRCLE COMPANY | 1829 REISTERSTOWN ROAD SUITE 140 | | | BALTIMORE | MD | 21208 | |
| 30263214 | PARK CITY GROUP, INC. | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 30263216 | PARK PLACE TECHNOLOGIES | PO BOX 78000 - DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 30263218 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28168093 | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 - DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 28108242 | PARK STRATEGIES LLC | 6TH FLOOR | 111 WASHINGTON AVENUE | | | ALBANY | NY | 12210 | |
| 28168095 | PARK VIEW PARTNERS | 144 MEYERS ST | # 160 | | | CHICO | CA | 95928 | |
| 28155558 | PARK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28161623 | PARK, EUN HEE A | ADDRESS ON FILE | | | | | | | |
| 28161624 | PARK, GARY HYUNG CHUL H | ADDRESS ON FILE | | | | | | | |
| 28155559 | PARK, HAE | ADDRESS ON FILE | | | | | | | |
| 28161625 | PARK, HAE JIN | ADDRESS ON FILE | | | | | | | |
| 28161626 | PARK, HAEWON E | ADDRESS ON FILE | | | | | | | |
| 28161627 | PARK, HAN J | ADDRESS ON FILE | | | | | | | |
| 28155560 | PARK, HANBIE | ADDRESS ON FILE | | | | | | | |
| 28155561 | PARK, HYUNG-JOO | ADDRESS ON FILE | | | | | | | |
| 28155562 | PARK, HYUNYONG | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161628 | PARK, JIN Y | ADDRESS ON FILE | | | | | | | |
| 28155563 | PARK, JINSOL | ADDRESS ON FILE | | | | | | | |
| 28161629 | PARK, JUNG H | ADDRESS ON FILE | | | | | | | |
| 28168096 | PARK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28155564 | PARK, JUSUNG | ADDRESS ON FILE | | | | | | | |
| 28161630 | PARK, KYOUNG JIN | ADDRESS ON FILE | | | | | | | |
| 28155565 | PARK, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28161631 | PARK, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28155566 | PARK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28155567 | PARK, SIENNA | ADDRESS ON FILE | | | | | | | |
| 28161632 | PARK, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28155568 | PARK, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28137638 | PARK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28137639 | PARK, TIM | ADDRESS ON FILE | | | | | | | |
| 28137640 | PARKE, CONNER | ADDRESS ON FILE | | | | | | | |
| 28096968 | PARKER DUKE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28137641 | PARKER, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28137642 | PARKER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28137643 | PARKER, BILLIE | ADDRESS ON FILE | | | | | | | |
| 28137644 | PARKER, BRADY | ADDRESS ON FILE | | | | | | | |
| 28168097 | PARKER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28137645 | PARKER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28168098 | PARKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28137647 | PARKER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 30519696 | PARKER, DEIZAH | ADDRESS ON FILE | | | | | | | |
| 28096969 | PARKER, DEIZAH L | ADDRESS ON FILE | | | | | | | |
| 28137648 | PARKER, DIMOND | ADDRESS ON FILE | | | | | | | |
| 28137649 | PARKER, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28168099 | PARKER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28155569 | PARKER, JAKEEBAH | ADDRESS ON FILE | | | | | | | |
| 28155571 | PARKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28155570 | PARKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28168100 | PARKER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28096970 | PARKER, KENT J | ADDRESS ON FILE | | | | | | | |
| 28155572 | PARKER, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28155574 | PARKER, LACY | ADDRESS ON FILE | | | | | | | |
| 28168101 | PARKER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28096971 | PARKER, LINDSEY L | ADDRESS ON FILE | | | | | | | |
| 28168102 | PARKER, LISA | ADDRESS ON FILE | | | | | | | |
| 28096972 | PARKER, MARCIA J | ADDRESS ON FILE | | | | | | | |
| 28155575 | PARKER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28155576 | PARKER, MARTINE | ADDRESS ON FILE | | | | | | | |
| 28096973 | PARKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28168103 | PARKER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28096974 | PARKER, NEWTON B | ADDRESS ON FILE | | | | | | | |
| 28155577 | PARKER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28155578 | PARKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28155579 | PARKER, NONI | ADDRESS ON FILE | | | | | | | |
| 28096975 | PARKER, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28168104 | PARKER, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28155580 | PARKER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28096976 | PARKER, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 28155581 | PARKER, STERLIN | ADDRESS ON FILE | | | | | | | |
| 28118885 | PARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28137650 | PARKER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28137651 | PARKES, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28137652 | PARKES, NAKIA | ADDRESS ON FILE | | | | | | | |
| 28137653 | PARKHURST, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28137654 | PARKHURST, JAMES | ADDRESS ON FILE | | | | | | | |
| 28137655 | PARKIN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28137656 | PARKISON, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28108243 | PARKLAND SCHOOL DISTRICT | TAX OFFICE PO BOX 200 | | | | OREFIELD | PA | 18069-0200 | |
| 28108244 | PARKLAND SD | S WHITEHALL-PARKLAND SD LST | P.O. BOX 200 | | | OREFIELD | PA | 18069 | |
| 28137657 | PARKMAN, JARED | ADDRESS ON FILE | | | | | | | |
| 28137658 | PARKNOW, TERESA | ADDRESS ON FILE | | | | | | | |
| 28096977 | PARKS, AXEIA M | ADDRESS ON FILE | | | | | | | |
| 28096978 | PARKS, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 28137659 | PARKS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28137660 | PARKS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28096979 | PARKS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28096980 | PARKS, DOMINIC A | ADDRESS ON FILE | | | | | | | |
| 28137661 | PARKS, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28155582 | PARKS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28118886 | PARKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519520 | PARKS, MIKE | ADDRESS ON FILE | | | | | | | |
| 28096981 | PARKS, MIKE A | ADDRESS ON FILE | | | | | | | |
| 28155583 | PARKS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28108246 | PARKSIDE FIVE ASSOCIATES LLC | C/O MICHAEL SISSKIND & CO | 30300 NORTHWESTERN HWY, 1ST FL | | | FARMINGTON HILLS | MI | 48334 | |
| 28118887 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEV GROUP LLC | 41 SOUTH HADDON AVE, STE 1 | | | HADDONFIELD | NJ | 08033 | |
| 28118889 | PARKWOOD JOINT VENTURE | PO BOX 22116 | | | | NEW YORK | NY | 10087-2116 | |
| 28108247 | PARLA LLC | 9221 VILLA DRIVE | | | | BETHESDA | MD | 20817 | |
| 28155584 | PARLAMAN-POWER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28155585 | PARLATO, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28155586 | PARLET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28155587 | PARLETTE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28118890 | PARMA MUNICIPAL COURT | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| 28155588 | PARMAR, JANVIBEN | ADDRESS ON FILE | | | | | | | |
| 28155589 | PARMAR, PUJA | ADDRESS ON FILE | | | | | | | |
| 28155590 | PARMEGGIANI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28155591 | PARMLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28155592 | PARNAU, APRIL | ADDRESS ON FILE | | | | | | | |
| 28155593 | PARNELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28155594 | PARODY, COLLIN | ADDRESS ON FILE | | | | | | | |
| 28096984 | PARONISH, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28108248 | PARR BROWN GEE & LOVELESS | SUITE 700 | 101 SOUTH 200 EAST | | | SALT LAKE CITY | UT | 84111 | |
| 28137662 | PARR, FRED | ADDRESS ON FILE | | | | | | | |
| 28096985 | PARR, LISA A | ADDRESS ON FILE | | | | | | | |
| 28118891 | PARRA GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 28096986 | PARRA SIGUENCIA, EVA V | ADDRESS ON FILE | | | | | | | |
| 28096987 | PARRA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28118892 | PARRA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28137663 | PARRA, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28118893 | PARRA, DANIELA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 496 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28096988 | PARRA, ERIK M | ADDRESS ON FILE | | | | | | | |
| 28118894 | PARRA, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 28096989 | PARRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096990 | PARRA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28137664 | PARRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28096991 | PARRA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28137665 | PARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28096992 | PARRA, SARA | ADDRESS ON FILE | | | | | | | |
| 28096993 | PARRA, SOSANN | ADDRESS ON FILE | | | | | | | |
| 28096994 | PARRA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28137666 | PARRENT, LEANNA | ADDRESS ON FILE | | | | | | | |
| 28096995 | PARRETT, AMBER N | ADDRESS ON FILE | | | | | | | |
| 28137667 | PARRILLA, NAJLA | ADDRESS ON FILE | | | | | | | |
| 28096996 | PARRINELLO, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28137668 | PARRINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28096997 | PARRIS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28137669 | PARRIS, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28096998 | PARRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28096999 | PARRISH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28137670 | PARRISH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28137671 | PARRISH, IVA | ADDRESS ON FILE | | | | | | | |
| 28137672 | PARRISH, KATIE | ADDRESS ON FILE | | | | | | | |
| 28137673 | PARRISH, MAISIE | ADDRESS ON FILE | | | | | | | |
| 28155595 | PARRISH, MARY | ADDRESS ON FILE | | | | | | | |
| 28118895 | PARRISH, SHAREE | ADDRESS ON FILE | | | | | | | |
| 28155596 | PARRISH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28155597 | PARRISH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28155598 | PARRY, ELLA | ADDRESS ON FILE | | | | | | | |
| 28097000 | PARRY, KEITH F | ADDRESS ON FILE | | | | | | | |
| 28159593 | PARRY, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 28155599 | PARSCHAUER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28155600 | PARSCHAUER, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28155601 | PARSELLS, JENNY | ADDRESS ON FILE | | | | | | | |
| 28155602 | PARSELLS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28118897 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE, STE B | | | | EGG HARBOR TWP | NJ | 08234 | |
| 28159594 | PARSI INVESTMENTS, LLC | 301 CENTRAL AVENUE SUITE B | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 28155603 | PARSON, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28155604 | PARSONS, ABBY JO | ADDRESS ON FILE | | | | | | | |
| 28155605 | PARSONS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28155606 | PARSONS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28159595 | PARSONS, DANTE A | ADDRESS ON FILE | | | | | | | |
| 28159596 | PARSONS, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28155607 | PARSONS, JASON | ADDRESS ON FILE | | | | | | | |
| 28137674 | PARSONS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28159597 | PARSONS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28159598 | PARSONS, MICHELE E | ADDRESS ON FILE | | | | | | | |
| 28137675 | PARSONS, RENAE | ADDRESS ON FILE | | | | | | | |
| 28159599 | PARSONS, SAMANTHA E | ADDRESS ON FILE | | | | | | | |
| 30517562 | PARSONS-MCKENNA CONSTRUCTION | 117 METROPOLITAN DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 28159600 | PARTEE, CINDA L | ADDRESS ON FILE | | | | | | | |
| 28137676 | PARTEE-SLOCUM, COLETTE | ADDRESS ON FILE | | | | | | | |
| 28159601 | PARTEL, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28159602 | PARTELL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28137677 | PARTIDA, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28137678 | PARTIDA-ALONSO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28137679 | PARTIN, LEAH | ADDRESS ON FILE | | | | | | | |
| 30641324 | PARTNERS EQUITY GROUP, LLC | ATTN: BRANDON EASTMAN | 2545 AERIAL WAY SE | | | SALEM | OR | 97302 | |
| | PARTNERS PERSONNEL - MANAGEMENT | | | | | | | | |
| 30263220 | SERVICES, LLC | 3820 STATE ST | STE B | | | SANTA BARBARA | CA | 93105 | |
| 28159603 | PARTO, CHARISSE CINDY C | ADDRESS ON FILE | | | | | | | |
| 28118898 | PARTRIDGE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28118900 | PARTSMASTER, INC. | PO BOX 6488 | | | | BALTIMORE | MD | 21230 | |
| 28159604 | PARTYKA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28097001 | PARVAIZ, ALIYA M | ADDRESS ON FILE | | | | | | | |
| 28097002 | PARVEEN, SIDRA | ADDRESS ON FILE | | | | | | | |
| 28097003 | PARVIN, JANNATUL F | ADDRESS ON FILE | | | | | | | |
| 28097004 | PARVIN, SHAHNAZ | ADDRESS ON FILE | | | | | | | |
| 28137680 | PARWIN, ISHRAT | ADDRESS ON FILE | | | | | | | |
| 28137681 | PARZYNSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| | PASADENA INDEPENDENT SCHOOL | | | | | | | | |
| 28108249 | DISTRICT ADMINISTRATION | 1515 CHERRYBROOK LANE | | | | PASADENA | TX | 77502 | |
| 28108251 | PASADENA WATER AND POWER | 100 NORTH GARFIELD AVE | ROOM N106 | | | PASADENA | CA | 91101 | |
| 28108250 | PASADENA WATER AND POWER | P.O. BOX 7120 | | | | PASADENA | CA | 91109 | |
| 28137682 | PASCALE, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28097005 | PASCALE, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28137683 | PASCARETTI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28137684 | PASCHAL, VERNA | ADDRESS ON FILE | | | | | | | |
| 28097006 | PASCHE, SHONICA | ADDRESS ON FILE | | | | | | | |
| 28097007 | PASCHKA, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28137685 | PASCOA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 28097008 | PASCUA, AMADO A | ADDRESS ON FILE | | | | | | | |
| 28155608 | PASCUA, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28118901 | PASCUAL, ALEJO | ADDRESS ON FILE | | | | | | | |
| 28155609 | PASCUAL, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 28155610 | PASCUAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 28097009 | PASCUAL, MARIAN S | ADDRESS ON FILE | | | | | | | |
| 28108252 | PASD TAX COLLECTOR | PO BOX 115 | | | | PORTAGE | PA | 15946 | |
| 28155611 | PASHBY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28118902 | PASI INC | 3795 WYSE ROAD | | | | DAYTON | OH | 45414 | |
| 28108254 | PASI INC | 3975 WYSE RD | | | | DAYTON | OH | 45414 | |
| 28097010 | PASIERBEK, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28155612 | PASILLAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28097011 | PASILLAS, SHARON K | ADDRESS ON FILE | | | | | | | |
| 28155613 | PASKE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28118903 | PASKO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28097012 | PASKO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28097013 | PASNICK, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28118904 | PASQUALE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097014 | PASQUARELLI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28155614 | PASQUINELLI, CALEB | ADDRESS ON FILE | | | | | | | |
| 28155615 | PASQUINI, FRED | ADDRESS ON FILE | | | | | | | |
| 28097015 | PASS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28155616 | PASS, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155617 | PASSAFIUME, COREY | ADDRESS ON FILE | | | | | | | |
| | PASSAIC COUNTY, NJ COUNTY CONSUMER | | | DIVISION OF WEIGHTS & | | | | | |
| 28161455 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 28108258 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | | | | CLIFTON | NJ | 07101 | |
| 28155618 | PASSARELLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155619 | PASSOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28155620 | PASSWATERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28097016 | PASTERNACK, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28097017 | PASTERNAK, BRIANNA P | ADDRESS ON FILE | | | | | | | |
| 28137686 | PASTOR, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28137687 | PASTORI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097018 | PASTRANA ARROYO, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 28137688 | PASTRANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 28137689 | PASTRICK, SEAN | ADDRESS ON FILE | | | | | | | |
| 28137690 | PASTRYK, LORI | ADDRESS ON FILE | | | | | | | |
| 28137691 | PASUMARTI, PRANAI | ADDRESS ON FILE | | | | | | | |
| 28137692 | PATANE, SUSIE | ADDRESS ON FILE | | | | | | | |
| 28097019 | PATANKAR, NAZIA A | ADDRESS ON FILE | | | | | | | |
| 30263221 | PATCH MY PC, LLC | PO BOX 1436 | | | | CASTLE ROCK | CO | 80104 | |
| 28137693 | PATCH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28137694 | PATCHES, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28137695 | PATCHIN, DANNY | ADDRESS ON FILE | | | | | | | |
| 28137696 | PATEL, AAKASH | ADDRESS ON FILE | | | | | | | |
| 28137697 | PATEL, AJAY | ADDRESS ON FILE | | | | | | | |
| 28097020 | PATEL, AKASH P | ADDRESS ON FILE | | | | | | | |
| 28155621 | PATEL, AMIT | ADDRESS ON FILE | | | | | | | |
| 28097021 | PATEL, AMIT R | ADDRESS ON FILE | | | | | | | |
| 28155622 | PATEL, ANKIT | ADDRESS ON FILE | | | | | | | |
| 28097022 | PATEL, ARCHANA J | ADDRESS ON FILE | | | | | | | |
| 28155623 | PATEL, ARPIT | ADDRESS ON FILE | | | | | | | |
| 28097023 | PATEL, ARUN | ADDRESS ON FILE | | | | | | | |
| 28097024 | PATEL, ASHISH M | ADDRESS ON FILE | | | | | | | |
| 28155624 | PATEL, ASHVIN | ADDRESS ON FILE | | | | | | | |
| 28097025 | PATEL, ASMITABEN A | ADDRESS ON FILE | | | | | | | |
| 28097026 | PATEL, AVEE A | ADDRESS ON FILE | | | | | | | |
| 28155625 | PATEL, BANSARI | ADDRESS ON FILE | | | | | | | |
| 28155626 | PATEL, BELA | ADDRESS ON FILE | | | | | | | |
| 28155627 | PATEL, BHAKTI | ADDRESS ON FILE | | | | | | | |
| 28118906 | PATEL, BHARAT | ADDRESS ON FILE | | | | | | | |
| 28097027 | PATEL, BHARATKUMAR C | ADDRESS ON FILE | | | | | | | |
| 28155628 | PATEL, BHAVESH | ADDRESS ON FILE | | | | | | | |
| 28097028 | PATEL, BHAVESH A | ADDRESS ON FILE | | | | | | | |
| 28155629 | PATEL, BHAVINA | ADDRESS ON FILE | | | | | | | |
| 28097029 | PATEL, BHAVINI | ADDRESS ON FILE | | | | | | | |
| 28097030 | PATEL, BHUMIKA J | ADDRESS ON FILE | | | | | | | |
| 28118907 | PATEL, BINAL | ADDRESS ON FILE | | | | | | | |
| 28097031 | PATEL, BIPINKUMAR K | ADDRESS ON FILE | | | | | | | |
| 28155630 | PATEL, BIRAL | ADDRESS ON FILE | | | | | | | |
| 28097032 | PATEL, BIREN D | ADDRESS ON FILE | | | | | | | |
| 28097033 | PATEL, CHHAYA | ADDRESS ON FILE | | | | | | | |
| 28155631 | PATEL, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28097034 | PATEL, DARSHAN J | ADDRESS ON FILE | | | | | | | |
| 28155632 | PATEL, DARSHANA | ADDRESS ON FILE | | | | | | | |
| 28155633 | PATEL, DASHARATH | ADDRESS ON FILE | | | | | | | |
| 28137698 | PATEL, DEVANSHI | ADDRESS ON FILE | | | | | | | |
| 28118908 | PATEL, DEVYA | ADDRESS ON FILE | | | | | | | |
| 28137699 | PATEL, DHAIRYA | ADDRESS ON FILE | | | | | | | |
| 28137700 | PATEL, DHAWAL | ADDRESS ON FILE | | | | | | | |
| 28097035 | PATEL, DHRUV M | ADDRESS ON FILE | | | | | | | |
| 28097036 | PATEL, DHVANIL P | ADDRESS ON FILE | | | | | | | |
| 28097037 | PATEL, DHWANI J | ADDRESS ON FILE | | | | | | | |
| 28118909 | PATEL, DHYAN | ADDRESS ON FILE | | | | | | | |
| 28097038 | PATEL, DILESH R | ADDRESS ON FILE | | | | | | | |
| 28118910 | PATEL, DIPAL | ADDRESS ON FILE | | | | | | | |
| 28097039 | PATEL, DIPAN H | ADDRESS ON FILE | | | | | | | |
| 28137701 | PATEL, DIPEN | ADDRESS ON FILE | | | | | | | |
| 28097040 | PATEL, DIPTI S | ADDRESS ON FILE | | | | | | | |
| 28137702 | PATEL, DISHA | ADDRESS ON FILE | | | | | | | |
| 28097041 | PATEL, DIVYESH G | ADDRESS ON FILE | | | | | | | |
| 28137703 | PATEL, DIVYESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28118911 | PATEL, DIYA | ADDRESS ON FILE | | | | | | | |
| 28137704 | PATEL, DRASHTI | ADDRESS ON FILE | | | | | | | |
| 30519659 | PATEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28097042 | PATEL, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28097043 | PATEL, HARDIKKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137705 | PATEL, HARISHCHANDRA | ADDRESS ON FILE | | | | | | | |
| 28137706 | PATEL, HARNISHA | ADDRESS ON FILE | | | | | | | |
| 28137707 | PATEL, HELIBEN | ADDRESS ON FILE | | | | | | | |
| 28097044 | PATEL, HEMANDRI M | ADDRESS ON FILE | | | | | | | |
| 28137708 | PATEL, HEMANGINI | ADDRESS ON FILE | | | | | | | |
| 28137709 | PATEL, HEMIL | ADDRESS ON FILE | | | | | | | |
| 30519461 | PATEL, HEMISHA | ADDRESS ON FILE | | | | | | | |
| 28097045 | PATEL, HEMISHA K | ADDRESS ON FILE | | | | | | | |
| 28157777 | PATEL, HEMLATTA | ADDRESS ON FILE | | | | | | | |
| 28097046 | PATEL, HINA | ADDRESS ON FILE | | | | | | | |
| 28157778 | PATEL, HIYANSHI | ADDRESS ON FILE | | | | | | | |
| 28157779 | PATEL, INDIRA | ADDRESS ON FILE | | | | | | | |
| 28097047 | PATEL, JAGDISH F | ADDRESS ON FILE | | | | | | | |
| 28157780 | PATEL, JAGDISHBHAI | ADDRESS ON FILE | | | | | | | |
| 28157781 | PATEL, JAGDISHBHAI | ADDRESS ON FILE | | | | | | | |
| 28097048 | PATEL, JAGRUTI K | ADDRESS ON FILE | | | | | | | |
| 28097049 | PATEL, JAGRUTI R | ADDRESS ON FILE | | | | | | | |
| 28097050 | PATEL, JAISHREE K | ADDRESS ON FILE | | | | | | | |
| 28118912 | PATEL, JAIVIK | ADDRESS ON FILE | | | | | | | |
| 28157782 | PATEL, JANKI | ADDRESS ON FILE | | | | | | | |
| 28157783 | PATEL, JATIN | ADDRESS ON FILE | | | | | | | |
| 28097051 | PATEL, JAY | ADDRESS ON FILE | | | | | | | |
| 28097052 | PATEL, JAY H | ADDRESS ON FILE | | | | | | | |
| 28157784 | PATEL, JAYABAHEN | ADDRESS ON FILE | | | | | | | |
| 28157785 | PATEL, JAYSHREE | ADDRESS ON FILE | | | | | | | |
| 28157786 | PATEL, JIGISHA | ADDRESS ON FILE | | | | | | | |
| 28118913 | PATEL, JIGISHA | ADDRESS ON FILE | | | | | | | |
| 28157787 | PATEL, JILLKUMARI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157788 | PATEL, JITEN | ADDRESS ON FILE | | | | | | | |
| 28157789 | PATEL, JITENDRAKUMAR | ADDRESS ON FILE | | | | | | | |
| 28097053 | PATEL, JIVANBHAI G | ADDRESS ON FILE | | | | | | | |
| 28137710 | PATEL, KALPESH | ADDRESS ON FILE | | | | | | | |
| 28097054 | PATEL, KAMINI | ADDRESS ON FILE | | | | | | | |
| 28097055 | PATEL, KANDARBH V | ADDRESS ON FILE | | | | | | | |
| 28137711 | PATEL, KANUBHAI | ADDRESS ON FILE | | | | | | | |
| 28159126 | PATEL, KAUMUDI J | ADDRESS ON FILE | | | | | | | |
| 28159127 | PATEL, KAVITA | ADDRESS ON FILE | | | | | | | |
| 28137712 | PATEL, KELLI | ADDRESS ON FILE | | | | | | | |
| 28159128 | PATEL, KETAN H | ADDRESS ON FILE | | | | | | | |
| 28159129 | PATEL, KETANKUMAR K | ADDRESS ON FILE | | | | | | | |
| 28159130 | PATEL, KHUSHALI G | ADDRESS ON FILE | | | | | | | |
| 28118914 | PATEL, KHUSHBU | ADDRESS ON FILE | | | | | | | |
| 28159131 | PATEL, KINNARI P | ADDRESS ON FILE | | | | | | | |
| 28137713 | PATEL, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28137714 | PATEL, KIRANKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137715 | PATEL, KIRT | ADDRESS ON FILE | | | | | | | |
| 28118915 | PATEL, KISHAN | ADDRESS ON FILE | | | | | | | |
| 28159132 | PATEL, KOMAL T | ADDRESS ON FILE | | | | | | | |
| 28159133 | PATEL, KREENA K | ADDRESS ON FILE | | | | | | | |
| 28137716 | PATEL, KRINA | ADDRESS ON FILE | | | | | | | |
| 28118916 | PATEL, KRISHITA | ADDRESS ON FILE | | | | | | | |
| 28159134 | PATEL, KRUPA Y | ADDRESS ON FILE | | | | | | | |
| 28159135 | PATEL, KRUTI K | ADDRESS ON FILE | | | | | | | |
| 28137717 | PATEL, KUNAL | ADDRESS ON FILE | | | | | | | |
| 28137718 | PATEL, KUNDAN | ADDRESS ON FILE | | | | | | | |
| 28137719 | PATEL, LOKESH | ADDRESS ON FILE | | | | | | | |
| 28118917 | PATEL, MANSI | ADDRESS ON FILE | | | | | | | |
| 28159136 | PATEL, MAULIKA | ADDRESS ON FILE | | | | | | | |
| 28159137 | PATEL, MEHUL B | ADDRESS ON FILE | | | | | | | |
| 28137720 | PATEL, MEHULKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137721 | PATEL, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28118918 | PATEL, MIHIR | ADDRESS ON FILE | | | | | | | |
| 28157790 | PATEL, MINESH | ADDRESS ON FILE | | | | | | | |
| 28157791 | PATEL, MINESH | ADDRESS ON FILE | | | | | | | |
| 28097056 | PATEL, MIRA | ADDRESS ON FILE | | | | | | | |
| 28160272 | PATEL, MIRAL | ADDRESS ON FILE | | | | | | | |
| 28157792 | PATEL, MITESH | ADDRESS ON FILE | | | | | | | |
| 28160273 | PATEL, MONAL | ADDRESS ON FILE | | | | | | | |
| 28157793 | PATEL, MONTU | ADDRESS ON FILE | | | | | | | |
| 28157794 | PATEL, NAILESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28157795 | PATEL, NAITIK | ADDRESS ON FILE | | | | | | | |
| 28097057 | PATEL, NAITIK K | ADDRESS ON FILE | | | | | | | |
| 28097058 | PATEL, NAITRI D | ADDRESS ON FILE | | | | | | | |
| 28157796 | PATEL, NAIYA V | ADDRESS ON FILE | | | | | | | |
| 28097059 | PATEL, NAYNA V | ADDRESS ON FILE | | | | | | | |
| 28157797 | PATEL, NEHA | ADDRESS ON FILE | | | | | | | |
| 28097060 | PATEL, NIKETA B | ADDRESS ON FILE | | | | | | | |
| 28097061 | PATEL, NIKETA V | ADDRESS ON FILE | | | | | | | |
| 28097062 | PATEL, NIKHIL D | ADDRESS ON FILE | | | | | | | |
| 28097063 | PATEL, NILA | ADDRESS ON FILE | | | | | | | |
| 28097064 | PATEL, NIMISH C | ADDRESS ON FILE | | | | | | | |
| 28157798 | PATEL, NIMISHA | ADDRESS ON FILE | | | | | | | |
| 28097065 | PATEL, NIMMI H | ADDRESS ON FILE | | | | | | | |
| 28157799 | PATEL, NIRALIBEN | ADDRESS ON FILE | | | | | | | |
| 28097066 | PATEL, NIRAV M | ADDRESS ON FILE | | | | | | | |
| 28157800 | PATEL, NIRU | ADDRESS ON FILE | | | | | | | |
| 28160274 | PATEL, NISHESH | ADDRESS ON FILE | | | | | | | |
| 28157801 | PATEL, NISHIT | ADDRESS ON FILE | | | | | | | |
| 28160275 | PATEL, NISHIT | ADDRESS ON FILE | | | | | | | |
| 28157802 | PATEL, NITABAHEN | ADDRESS ON FILE | | | | | | | |
| 28137722 | PATEL, NOOPUR | ADDRESS ON FILE | | | | | | | |
| 28097067 | PATEL, NUTAN A | ADDRESS ON FILE | | | | | | | |
| 28097068 | PATEL, OMNI M | ADDRESS ON FILE | | | | | | | |
| 28137723 | PATEL, PANKAJKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137724 | PATEL, PARITA | ADDRESS ON FILE | | | | | | | |
| 28097069 | PATEL, PARTH M | ADDRESS ON FILE | | | | | | | |
| 28137725 | PATEL, PARULBEN | ADDRESS ON FILE | | | | | | | |
| 28097070 | PATEL, PARULBEN M | ADDRESS ON FILE | | | | | | | |
| 28137726 | PATEL, POONUM | ADDRESS ON FILE | | | | | | | |
| 28137727 | PATEL, PRAPTI | ADDRESS ON FILE | | | | | | | |
| 28097071 | PATEL, PRITI | ADDRESS ON FILE | | | | | | | |
| 28137728 | PATEL, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28137729 | PATEL, PRIYABEN | ADDRESS ON FILE | | | | | | | |
| 28097072 | PATEL, PRIYAL | ADDRESS ON FILE | | | | | | | |
| 28160276 | PATEL, PRIYANK | ADDRESS ON FILE | | | | | | | |
| 28137730 | PATEL, PRUTHA | ADDRESS ON FILE | | | | | | | |
| 28137731 | PATEL, PURVI | ADDRESS ON FILE | | | | | | | |
| 28137732 | PATEL, RADHIKA | ADDRESS ON FILE | | | | | | | |
| 28137733 | PATEL, RAJ | ADDRESS ON FILE | | | | | | | |
| 28097073 | PATEL, RAJENDRA J | ADDRESS ON FILE | | | | | | | |
| 28097074 | PATEL, RAKESH V | ADDRESS ON FILE | | | | | | | |
| 28157803 | PATEL, RAMANBHAI | ADDRESS ON FILE | | | | | | | |
| 28160277 | PATEL, RAMESHCHANDRA S | ADDRESS ON FILE | | | | | | | |
| 28157804 | PATEL, RASHMIKA | ADDRESS ON FILE | | | | | | | |
| 28097075 | PATEL, RENUKA R | ADDRESS ON FILE | | | | | | | |
| 28157805 | PATEL, RESHMEE | ADDRESS ON FILE | | | | | | | |
| 28157806 | PATEL, RICHABEN | ADDRESS ON FILE | | | | | | | |
| 28097076 | PATEL, RICHABEN P | ADDRESS ON FILE | | | | | | | |
| 28157807 | PATEL, RINAL | ADDRESS ON FILE | | | | | | | |
| 28097077 | PATEL, RITA P | ADDRESS ON FILE | | | | | | | |
| 28097078 | PATEL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28157808 | PATEL, RONAKBEN | ADDRESS ON FILE | | | | | | | |
| 28160278 | PATEL, RUSHABH | ADDRESS ON FILE | | | | | | | |
| 28097079 | PATEL, RUTU M | ADDRESS ON FILE | | | | | | | |
| 28157809 | PATEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28157810 | PATEL, SAJNI | ADDRESS ON FILE | | | | | | | |
| 28157812 | PATEL, SAMIR | ADDRESS ON FILE | | | | | | | |
| 28157813 | PATEL, SAMIRKUMAR | ADDRESS ON FILE | | | | | | | |
| 28097080 | PATEL, SANAM B | ADDRESS ON FILE | | | | | | | |
| 28097081 | PATEL, SANGEETA | ADDRESS ON FILE | | | | | | | |
| 28097082 | PATEL, SANGNA N | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097083 | PATEL, SAPNA S | ADDRESS ON FILE | | | | | | | |
| 28157814 | PATEL, SAROJ | ADDRESS ON FILE | | | | | | | |
| 28157815 | PATEL, SEJALBEN | ADDRESS ON FILE | | | | | | | |
| 28097084 | PATEL, SEJALBEN K | ADDRESS ON FILE | | | | | | | |
| 28097085 | PATEL, SEVANTI V | ADDRESS ON FILE | | | | | | | |
| 28097086 | PATEL, SHAILESH | ADDRESS ON FILE | | | | | | | |
| 28137734 | PATEL, SHAILESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28137735 | PATEL, SHAKUNTALA | ADDRESS ON FILE | | | | | | | |
| 28137736 | PATEL, SHANTABAHEN | ADDRESS ON FILE | | | | | | | |
| 28137737 | PATEL, SHEEL | ADDRESS ON FILE | | | | | | | |
| 28137738 | PATEL, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28097087 | PATEL, SHESANG M | ADDRESS ON FILE | | | | | | | |
| 28097088 | PATEL, SHILPA I | ADDRESS ON FILE | | | | | | | |
| 28137739 | PATEL, SHIPRA | ADDRESS ON FILE | | | | | | | |
| 28137741 | PATEL, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 28137740 | PATEL, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 28137742 | PATEL, SHIVON | ADDRESS ON FILE | | | | | | | |
| 28137743 | PATEL, SHLOK | ADDRESS ON FILE | | | | | | | |
| 28137744 | PATEL, SHREEDEVI | ADDRESS ON FILE | | | | | | | |
| 28097089 | PATEL, SNEH | ADDRESS ON FILE | | | | | | | |
| 28137745 | PATEL, SNEHALBAHEN | ADDRESS ON FILE | | | | | | | |
| 28157816 | PATEL, SONALI | ADDRESS ON FILE | | | | | | | |
| 28157817 | PATEL, STUTI | ADDRESS ON FILE | | | | | | | |
| 28097090 | PATEL, SUCHITABEN V | ADDRESS ON FILE | | | | | | | |
| 28157818 | PATEL, SUMITRABEN | ADDRESS ON FILE | | | | | | | |
| 28157819 | PATEL, SUNNY | ADDRESS ON FILE | | | | | | | |
| 28157820 | PATEL, SWETANSHI | ADDRESS ON FILE | | | | | | | |
| 28160279 | PATEL, TAHA | ADDRESS ON FILE | | | | | | | |
| 28097091 | PATEL, TARUN R | ADDRESS ON FILE | | | | | | | |
| 28157821 | PATEL, TEERTH | ADDRESS ON FILE | | | | | | | |
| 28097092 | PATEL, TEJASHKUMAR M | ADDRESS ON FILE | | | | | | | |
| 28157822 | PATEL, THAKORBHAI | ADDRESS ON FILE | | | | | | | |
| 28157823 | PATEL, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28157824 | PATEL, TULSI | ADDRESS ON FILE | | | | | | | |
| 28157825 | PATEL, UPENDRA | ADDRESS ON FILE | | | | | | | |
| 28097093 | PATEL, VAIKALKUMAR | ADDRESS ON FILE | | | | | | | |
| 28160280 | PATEL, VANLILABEN | ADDRESS ON FILE | | | | | | | |
| 28097094 | PATEL, VARSHABEN R | ADDRESS ON FILE | | | | | | | |
| 28157826 | PATEL, VEEDHIBEN | ADDRESS ON FILE | | | | | | | |
| 28160281 | PATEL, VILASBEN R | ADDRESS ON FILE | | | | | | | |
| 28097095 | PATEL, VINOD I | ADDRESS ON FILE | | | | | | | |
| 28157827 | PATEL, VIPULKUMAR | ADDRESS ON FILE | | | | | | | |
| 28157828 | PATEL, VISHNUBHAI | ADDRESS ON FILE | | | | | | | |
| 28137746 | PATEL, VISHWASH | ADDRESS ON FILE | | | | | | | |
| 28137747 | PATEL, YASH | ADDRESS ON FILE | | | | | | | |
| 28097096 | PATEL, YASH G | ADDRESS ON FILE | | | | | | | |
| 28097097 | PATEL, YASHANI A | ADDRESS ON FILE | | | | | | | |
| 28137748 | PATEL, YESH | ADDRESS ON FILE | | | | | | | |
| 28137749 | PATEL, YESHA | ADDRESS ON FILE | | | | | | | |
| 28097098 | PATEL, YOGESHBHAI R | ADDRESS ON FILE | | | | | | | |
| 28097099 | PATEL, YOGI | ADDRESS ON FILE | | | | | | | |
| 28097100 | PATEL, YOMABEN | ADDRESS ON FILE | | | | | | | |
| 28097101 | PATEL, YUGMA A | ADDRESS ON FILE | | | | | | | |
| 28097102 | PATEMAN, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28160898 | PATENAUDE & FELIX | 1618 SW FIRST AVE SUITE 205 | | | | PORTLAND | OR | 97201 | |
| 28160899 | PATENAUDE & FELIX, A.P.C. | 19401 40TH AVENUE WEST, | STE 280 | | | LYNNWOOD | WA | 98036 | |
| 28137750 | PATENAUDE, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28097103 | PATEROULAKIS, SOTIRIA | ADDRESS ON FILE | | | | | | | |
| 28137751 | PATERRA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28097104 | PATERSON, KELCEY A | ADDRESS ON FILE | | | | | | | |
| 28097105 | PATHAN, ANISHABANU Z | ADDRESS ON FILE | | | | | | | |
| 28097106 | PATHAN, SHAMA | ADDRESS ON FILE | | | | | | | |
| 28097107 | PATHAN, ZAKIRKHAN J | ADDRESS ON FILE | | | | | | | |
| 28137752 | PATHANJELI, SAHANA | ADDRESS ON FILE | | | | | | | |
| 28137753 | PATHIPATI, RADHA | ADDRESS ON FILE | | | | | | | |
| 28160282 | PATHROSE, LIZY P | ADDRESS ON FILE | | | | | | | |
| 30517563 | PATHWATER | PO BOX 857 | | | | ALBANY | NY | 12201-1356 | |
| 30263222 | PATHWATER | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 30161808 | PATHWATER INC | P.O. BOX 103778 | | | | PASADENA | CA | 91189 | |
| 28118919 | PATHWATER INC | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 28160893 | PATIENT POINT | 5901 E. GALBRAITH ROAD R1000 | | | | CINCINNATI | OH | 45236 | |
| 30263223 | PATIENT PORTAL CONNECT, INC. | 2000 PGA BLVD SUITE 4440 | | | | PALM BEACH GARDENS | FL | 33406 | |
| 28118921 | PATIENTPOINT NETWORK SOLUTIONS | PO BOX 822747 | | | | PHILADELPHIA | PA | 19182 | |
| 28137756 | PATIL, SHILPA | ADDRESS ON FILE | | | | | | | |
| 28137757 | PATINO GUERRERO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 28097108 | PATINO, MARIO | ADDRESS ON FILE | | | | | | | |
| 28157829 | PATINO, RITA | ADDRESS ON FILE | | | | | | | |
| 28118922 | PATLA, CAYLIN | ADDRESS ON FILE | | | | | | | |
| 28157830 | PATOLIA, SEJAL | ADDRESS ON FILE | | | | | | | |
| 28097109 | PATRIARCA, ANTON J | ADDRESS ON FILE | | | | | | | |
| 28118923 | PATRIC, JYOTI | ADDRESS ON FILE | | | | | | | |
| 28160902 | PATRICIA LANDER-TAX COLLECTOR | 203 MUNICIPAL DR | | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28160903 | PATRICIA M MCKEE | ADDRESS ON FILE | | | | | | | |
| 28157831 | PATRICIO-JUAREZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 28118924 | PATRICK INDUSTRIES, INC | 774701 PO BOX 854701 | | | | MINNEAPOLIS | MN | 55485-4701 | |
| 28160904 | PATRICK J FULKERSON | ADDRESS ON FILE | | | | | | | |
| 28097110 | PATRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097111 | PATRICK, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28157832 | PATRICK, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28157833 | PATRICK, LISA | ADDRESS ON FILE | | | | | | | |
| 28157834 | PATRICK, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28157835 | PATRICK, TEQUONNE | ADDRESS ON FILE | | | | | | | |
| 28157836 | PATRIDGE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28118925 | PATRIKIOS, GERASSIMOS | ADDRESS ON FILE | | | | | | | |
| 28160905 | PATRIOT FIRE & SECURITY LLC | 620 PENNSYLVANIA AVE | | | | WINCHESTER | VA | 22601 | |
| 30517564 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE E | | | | TACOMA | WA | 98424 | |
| 30263224 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE. EAST | | | | TACOMA | WA | 98424 | |
| 28118926 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | | | | ATKINSON | NH | 03811 | |
| 28097114 | PATRIQUIN, JOHN C | ADDRESS ON FILE | | | | | | | |
| 28157837 | PATRIZIO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28097115 | PATRIZZ, JACK W | ADDRESS ON FILE | | | | | | | |
| 28157838 | PATRONE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28097116 | PATRONE, THERESA A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157839 | PATRYAK, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28157840 | PATSEY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28157841 | PATSON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28097117 | PATTEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28137758 | PATTEN, JESSE | ADDRESS ON FILE | | | | | | | |
| 28118927 | PATTEN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28137760 | PATTERSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28137759 | PATTERSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28137761 | PATTERSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28137762 | PATTERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28118928 | PATTERSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28137763 | PATTERSON, DARYL | ADDRESS ON FILE | | | | | | | |
| 28137764 | PATTERSON, DEETTA | ADDRESS ON FILE | | | | | | | |
| 28097118 | PATTERSON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28097119 | PATTERSON, HALEY R | ADDRESS ON FILE | | | | | | | |
| 28137765 | PATTERSON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28137766 | PATTERSON, JAMAE | ADDRESS ON FILE | | | | | | | |
| 28137767 | PATTERSON, JAMARIUS | ADDRESS ON FILE | | | | | | | |
| 28118929 | PATTERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28137768 | PATTERSON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28168105 | PATTERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 28137769 | PATTERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28157842 | PATTERSON, LOIS | ADDRESS ON FILE | | | | | | | |
| 28168106 | PATTERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28157843 | PATTERSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097120 | PATTERSON, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28168107 | PATTERSON, RAHALIA | ADDRESS ON FILE | | | | | | | |
| 28097121 | PATTERSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28157844 | PATTERSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28168108 | PATTERSON, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 28168109 | PATTERSON, SHARIYHA | ADDRESS ON FILE | | | | | | | |
| 28157845 | PATTERSON, SHERI | ADDRESS ON FILE | | | | | | | |
| 28157846 | PATTERSON, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28157847 | PATTERSON, VALERI | ADDRESS ON FILE | | | | | | | |
| 28097122 | PATTERSON, WAYNE L | ADDRESS ON FILE | | | | | | | |
| 28157848 | PATTERSON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28157849 | PATTILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28157850 | PATTIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28097123 | PATTISON, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 28097124 | PATTON, AMANDA B | ADDRESS ON FILE | | | | | | | |
| 28157851 | PATTON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28097125 | PATTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 28157852 | PATTON, ERIC | ADDRESS ON FILE | | | | | | | |
| 28157853 | PATTON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28097126 | PATTON, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28157854 | PATTON, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28137770 | PATTON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28097127 | PATTON, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28168110 | PATTYSON, JEANETTE L | ADDRESS ON FILE | | | | | | | |
| 28097128 | PATULA, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28137771 | PATURI, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28137772 | PATWARY, MD NAZIM | ADDRESS ON FILE | | | | | | | |
| 28168111 | PATZER, JEWELIA | ADDRESS ON FILE | | | | | | | |
| 28137773 | PAUCAR, MATEO | ADDRESS ON FILE | | | | | | | |
| 28137774 | PAUGH, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28168116 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 30263225 | PAUL DAVIS COMMERCIAL DIVISION, INC. | ATTN: GENERAL COUNSEL | 7251 SALISBURY RD. SUITE 6 | | | JACKSONVILLE | FL | 32256 | |
| 30263226 | PAUL FRANK & COLLINS | ONE CHURCH STREET | | | | BURLINGTON | VT | 05401 | |
| 28118930 | PAUL J MASTROPIERI | ADDRESS ON FILE | | | | | | | |
| 28118931 | PAUL KEGLEVIC | ADDRESS ON FILE | | | | | | | |
| 28160907 | PAUL L GOULD TRUSTEE OF | ADDRESS ON FILE | | | | | | | |
| 28137775 | PAUL, AARON | ADDRESS ON FILE | | | | | | | |
| 28137776 | PAUL, ARPITA | ADDRESS ON FILE | | | | | | | |
| 28097130 | PAUL, ARUN K | ADDRESS ON FILE | | | | | | | |
| 28097131 | PAUL, BETH | ADDRESS ON FILE | | | | | | | |
| 28118932 | PAUL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28137777 | PAUL, DANA | ADDRESS ON FILE | | | | | | | |
| 28097132 | PAUL, DIANNA L | ADDRESS ON FILE | | | | | | | |
| 28137778 | PAUL, JACOB | ADDRESS ON FILE | | | | | | | |
| 28097133 | PAUL, JITHIN | ADDRESS ON FILE | | | | | | | |
| 28118933 | PAUL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28137779 | PAUL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28097134 | PAUL, LEAH N | ADDRESS ON FILE | | | | | | | |
| 28137780 | PAUL, MILI | ADDRESS ON FILE | | | | | | | |
| 28137781 | PAUL, MONTANA | ADDRESS ON FILE | | | | | | | |
| 28157855 | PAUL, SUDESNA | ADDRESS ON FILE | | | | | | | |
| 28118934 | PAUL, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28157856 | PAUL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28097135 | PAUL, TINA P | ADDRESS ON FILE | | | | | | | |
| 28157857 | PAUL-BRIZAN, KANIKA | ADDRESS ON FILE | | | | | | | |
| 28160908 | PAULDING COUNTY COURT | 201 E CAROLINE STE 2 | | | | PAULDING | OH | 45879 | |
| 28160909 | PAULDING COUNTY HEALTH DEPT | ATTN CHRISTY CHARNOKY | 101 W PERRY ST | | | PAULDING | OH | 45879 | |
| 30263227 | PAULDING COUNTY HOSPITAL | 1035 WEST WAYNE ST | | | | PAULDING | OH | 45879 | |
| 28160910 | PAULDING COUNTY TREASURER | PO BOX 437 | | | | PAULDING | OH | 45879 | |
| 28108259 | PAULDING COUNTY, OH AUDITOR | 115 N WILLIAMS ST. | SUITE 101 | | | PAULDING | OH | 45879 | |
| 28157858 | PAULEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28157859 | PAULES, LILY | ADDRESS ON FILE | | | | | | | |
| 28157860 | PAULEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28157861 | PAULEY, TAMYA | ADDRESS ON FILE | | | | | | | |
| 28118937 | PAULHAMUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28097136 | PAULIN, NATHALIE R | ADDRESS ON FILE | | | | | | | |
| 28118938 | PAULINE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28118939 | PAULINO ORTEGA, JURIELMY | ADDRESS ON FILE | | | | | | | |
| 28157862 | PAULINO, ADRINEL | ADDRESS ON FILE | | | | | | | |
| 28097137 | PAULINO, KRISDELL G | ADDRESS ON FILE | | | | | | | |
| 28097138 | PAULINO, KRYSTINE A | ADDRESS ON FILE | | | | | | | |
| 28157863 | PAULK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28157864 | PAULL, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28097139 | PAULL, LISA M | ADDRESS ON FILE | | | | | | | |
| 28097140 | PAULL, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28157865 | PAULOSKI-REVOLDT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30519604 | PAULSEN, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097142 | PAULSEN, JOEL L | ADDRESS ON FILE | | | | | | | |
| 28097143 | PAULSON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28157866 | PAULTON, LISA | ADDRESS ON FILE | | | | | | | |
| 28157867 | PAULY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28118941 | PAUSER, KYLAH | ADDRESS ON FILE | | | | | | | |
| 28137782 | PAUZENGA, DONNA | ADDRESS ON FILE | | | | | | | |
| 30263228 | PAVECONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28118944 | PAVECONNECT | 44 GRANT 65-PO BOX 908 | | | | SHERIDAN | AZ | 72150 | |
| 28137783 | PAVEL, ELENA | ADDRESS ON FILE | | | | | | | |
| 28097144 | PAVI, FNU | ADDRESS ON FILE | | | | | | | |
| 28097145 | PAVICH, BREANN M | ADDRESS ON FILE | | | | | | | |
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 NORTH MARKS AVENUE, SUITE 118 | | | FRESNO | CA | 93711-0000 | |
| 28118945 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 N MARKS AVENUE SUITE 118 | | | FRESNO | CA | 93711 | |
| 28118946 | PAVILION DEVELOPMENT ONE | ATTN KEVIN TWEED | 7080 N MARKS AVE STE 118 | | | FRESNO | CA | 93711 | |
| 28118947 | PAVILION DEVELOPMENT THREE | 7080 N. MARKS AVE. STE 118 | | | | FRESNO | CA | 93711 | |
| 28118948 | PAVILLION DEVELOPMENT TWO | 7080 N. MARKS AVE. STE. 118 | | | | FRESNO | CA | 93711 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28137784 | PAVLIC, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28118964 | PAVLICK, DEZEREA | ADDRESS ON FILE | | | | | | | |
| 28097150 | PAVLICK, LILLY R | ADDRESS ON FILE | | | | | | | |
| 28137785 | PAVLIK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097151 | PAVLOVA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| 28097152 | PAVNICK, MELISSA MARIE | ADDRESS ON FILE | | | | | | | |
| 28137786 | PAVON, JODY | ADDRESS ON FILE | | | | | | | |
| 28168117 | PAW RESTORATION, LLC | P.O. BOX 156 | | | | COCKEYSVILLE | MD | 21030 | |
| 28168118 | PAW, HAE | ADDRESS ON FILE | | | | | | | |
| 28137787 | PAW, HSATHABLAY | ADDRESS ON FILE | | | | | | | |
| 28137788 | PAW, JENNY | ADDRESS ON FILE | | | | | | | |
| 28097153 | PAWLAK, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28137789 | PAWLI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28097790 | PAWLICKI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28097154 | PAWLIKOWSKI, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28137791 | PAWLOWICZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28097155 | PAWLOWSKI, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28097156 | PAWLOWSKI, JADE | ADDRESS ON FILE | | | | | | | |
| 28137792 | PAWLOWSKI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28097157 | PAWLUK, ORIANA R | ADDRESS ON FILE | | | | | | | |
| 28168119 | PAWSITIVE ALLIANCE | 14150 NE 20TH ST. F1-233 | | | | BELLEVUE | WA | 98007 | |
| 28137793 | PAWSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28168120 | PAXTANG BOROUGH | TAX COLLECTOR | 3408 RUTHERFORD ST | | | HARRISBURG | PA | 17111 | |
| 28097158 | PAXTON, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28097159 | PAXTON, DIANE | ADDRESS ON FILE | | | | | | | |
| 28157868 | PAXTON, GRACE | ADDRESS ON FILE | | | | | | | |
| 28157869 | PAXTON, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28097160 | PAYAN, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28097161 | PAYAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28097162 | PAYAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28097163 | PAYANO HIDALGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097164 | PAYE, SUMMER B | ADDRESS ON FILE | | | | | | | |
| 28157870 | PAYMENT, KAELYN | ADDRESS ON FILE | | | | | | | |
| 28168121 | PAYNE, ALIQUAH | ADDRESS ON FILE | | | | | | | |
| 28157871 | PAYNE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28097165 | PAYNE, DEIDRA Z | ADDRESS ON FILE | | | | | | | |
| 28157872 | PAYNE, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 28157873 | PAYNE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28157874 | PAYNE, JASON | ADDRESS ON FILE | | | | | | | |
| 28157875 | PAYNE, KADYN | ADDRESS ON FILE | | | | | | | |
| 28157876 | PAYNE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28157877 | PAYNE, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28157878 | PAYNE, MAHRYA | ADDRESS ON FILE | | | | | | | |
| 28097166 | PAYNE, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| 28097167 | PAYNE, NASHAYLA M | ADDRESS ON FILE | | | | | | | |
| 28157879 | PAYNE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28157880 | PAYNE, STACEY | ADDRESS ON FILE | | | | | | | |
| 28097168 | PAYNE, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28137794 | PAYNE, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 28137795 | PAYNE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28097169 | PAYNKEWICZ, BETTY R | ADDRESS ON FILE | | | | | | | |
| 30263229 | PAYPAL MERCHANT AGREEMENT | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | |
| 30263230 | PAYSCALE, INC. | 113 CHERRY STREET, SUITE 96140 | | | | SEATTLE | WA | 98104 | |
| 28125416 | PAYSCALE, INC. | 68 HARRISON AVE | STE 605 PMB 96140 | | | BOSTON | MA | 02111-1929 | |
| 28137796 | PAYTON, TUERE | ADDRESS ON FILE | | | | | | | |
| 28137797 | PAZ LOPEZ, MARDO | ADDRESS ON FILE | | | | | | | |
| 28137798 | PAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28137799 | PAZ, GARY | ADDRESS ON FILE | | | | | | | |
| 28137800 | PAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097170 | PAZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28097171 | PAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 28168122 | PAZ, YEYMI | ADDRESS ON FILE | | | | | | | |
| 28137801 | PAZ-AGUILAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 28168123 | PAZ-ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28168124 | PC CONNECTION-INC | PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | |
| 28108262 | PC PLAZA, LLC | 205 SE CATAWBA RD STE G | | | | PORT CLINTON | OH | 43452-2669 | |
| 28108263 | PCAOB | PO BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| 30263231 | PCC COURIER, LLC | 285 ELMGROVE AVENUE | | | | PROVIDENCE | RI | 02906 | |
| 30657014 | PCE PARTNERS LLC | 33353 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0333 | |
| 28168125 | PCG VILLAGE CENTER LLC | 133 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 28168126 | PCI SECURITY STANDARDS COUNCIL | STE 600 | 401 EDGEWATER PLACE | | | WAKEFIELD | MA | 01880 | |
| 30260133 | PCS HEALTH SYSTEMS, INC. | LAW DEPT MC-024 9501 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 30264877 | PCS HEALTH SYSTEMS, INC. ("CAREMARK") | LAW DEPT MC-024 9501 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 28108266 | PCSA - PIGEON CREEK SANITARY AUTHORITY | 508 MAIN STREET | | | | BENTLEYVILLE | PA | 15314-1596 | |
| 30263232 | PDMI | 8530 CROSSROADS DR | | | | POLAND | OH | 44514 | |
| 28108267 | PDQ KENLEON DELTON LLC | C/O PROPERTY MGMT ASSOC OF WNY | 90 EARHART DR., STE 6 | | | WILLIAMSVILLE | NY | 14221 | |
| 30263233 | PDX, INC. | 101 JIM WRIGHT FREEWAY | | | | FORT WORTH | TX | 76108 | |
| 28137802 | PEABODY, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28168127 | PEABODY, KAYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 28097174 | PEACE, TRACY | ADDRESS ON FILE | | | | | | | |
| 30263234 | PEACEHEALTH DBA PEACE HARBOR MEDICAL CENTER | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263235 | PEACEHEALTH ST. JOHN MEDICAL CENTER | 1615 DELAWARE ST | | | | LONGVIEW | WA | 98632 | |
| 30263236 | PEACEHEALTH ST. JOSEPH MEDICAL CENTER | 2901 SQUALICUM PKWY | | | | BELLINGHAM | WA | 98225 | |
| 30263237 | PEACEHEALTH UNITED GENERAL MEDICAL CENTER | 2000 HOSPITAL DR | | | | SEDRO WOOLLEY | WA | 98284 | |
| 28108268 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 30517565 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | ATTN: DAVID SCHMITT VICE PRESIDENT | | | LAWRENCEVILLE | GA | 30043 | |
| 29959210 | PEACH TREE HEALTHCARE | C/O JAMES ELLSWORTH | 1114 YUBA ST, STE 220 | | | MARYSVILLE | CA | 95901 | |
| 28137803 | PEACH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28137804 | PEACOCK, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 28108269 | PEAK PRODUCTIONS | PO BOX 8022 | | | | MAMMOTH LAKE | CA | 93546 | |
| 30263239 | PEAK TECHNOLOGIES | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 28168128 | PEAK TECHNOLOGIES, LLC | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 28137805 | PEAK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28097175 | PEAK, HEDELIZA | ADDRESS ON FILE | | | | | | | |
| 30519548 | PEAKE, RUTH | ADDRESS ON FILE | | | | | | | |
| 28097176 | PEAKE, RUTH A | ADDRESS ON FILE | | | | | | | |
| 28097177 | PEARCE PEARSON, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 28157881 | PEARCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28157882 | PEARCY, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28097178 | PEARD, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28157883 | PEARL, IYONNA | ADDRESS ON FILE | | | | | | | |
| 28169364 | PEARLBAR LLC | 21425 MULHOLLAND DR | | | | WOODLAND HLS | CA | 91364-5342 | |
| 30263240 | PEARLBAR LLC | 5250 ALHAMA DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 28097179 | PEARLMAN, DARA L | ADDRESS ON FILE | | | | | | | |
| 28097180 | PEARLMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28157884 | PEARMAN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 28118965 | PEARS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28157885 | PEARSALL, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28157886 | PEARSALL-RODRIGUEZ, ILMA | ADDRESS ON FILE | | | | | | | |
| 28118966 | PEARSON SALES COMPANY INC | PO BOX 2984 | | | | POMONA | CA | 91769 | |
| 28118967 | PEARSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28097181 | PEARSON, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28157887 | PEARSON, ASHLYNNE | ADDRESS ON FILE | | | | | | | |
| 28157888 | PEARSON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28157889 | PEARSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28097182 | PEARSON, CHERYL LEIGH | ADDRESS ON FILE | | | | | | | |
| 28118968 | PEARSON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 30519582 | PEARSON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28097183 | PEARSON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 28118969 | PEARSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28097184 | PEARSON, KYLE D | ADDRESS ON FILE | | | | | | | |
| 28118970 | PEARSON, KYLEIL | ADDRESS ON FILE | | | | | | | |
| 28157890 | PEARSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28097185 | PEARSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28157891 | PEARSON, SHARELL | ADDRESS ON FILE | | | | | | | |
| 28097186 | PEARSON, TRENTEN P | ADDRESS ON FILE | | | | | | | |
| 28118971 | PEARSON, TY | ADDRESS ON FILE | | | | | | | |
| 28157892 | PEARSON, WREN | ADDRESS ON FILE | | | | | | | |
| 28118972 | PEART, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28157893 | PEART, TYLER | ADDRESS ON FILE | | | | | | | |
| 28097187 | PEARY, JANIEL M | ADDRESS ON FILE | | | | | | | |
| 28137806 | PEASE, VICKI | ADDRESS ON FILE | | | | | | | |
| 28097188 | PEASE, ZACHARY E | ADDRESS ON FILE | | | | | | | |
| 28097189 | PEASE-PYLE, OLIVIA S | ADDRESS ON FILE | | | | | | | |
| 28137807 | PEASLEE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28137808 | PEAVY, TINA | ADDRESS ON FILE | | | | | | | |
| 28137809 | PEAY, CIANI | ADDRESS ON FILE | | | | | | | |
| 28137810 | PEAY, TY-KEI | ADDRESS ON FILE | | | | | | | |
| 28166163 | PECAN DELUXE CANDY COMPANY | PO BOX 671729 | | | | DALLAS | TX | 75267-1729 | |
| 28097190 | PECCON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28097191 | PECCON, TALIA M | ADDRESS ON FILE | | | | | | | |
| 28137811 | PECHARDO, ZITA | ADDRESS ON FILE | | | | | | | |
| 28118973 | PECHTL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28118974 | PECK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28137812 | PECK, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28097192 | PECK, GAIL E | ADDRESS ON FILE | | | | | | | |
| 28137813 | PECK, LYNNANN | ADDRESS ON FILE | | | | | | | |
| 28137814 | PECK, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28118975 | PECKHAM, FAITH | ADDRESS ON FILE | | | | | | | |
| 28137815 | PECKHAM, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28166165 | PECO | 2301 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 28166164 | PECO | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 28097193 | PECO ENERGY CO. | 2301 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 28097194 | PECO ENERGY CO. | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 28161805 | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28137816 | PECOR, CAROL | ADDRESS ON FILE | | | | | | | |
| 28097195 | PECORA, ANDRIA S | ADDRESS ON FILE | | | | | | | |
| 28097196 | PECORA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28137817 | PECORARO, PETER | ADDRESS ON FILE | | | | | | | |
| 28144720 | PECORARO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28144721 | PECTOL, MARY | ADDRESS ON FILE | | | | | | | |
| 28144722 | PEDALINE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28097197 | PEDDICORD, RANDALL J | ADDRESS ON FILE | | | | | | | |
| 28097198 | PEDEN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28144723 | PEDERSEN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28144724 | PEDERSEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 28144725 | PEDERSEN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28144726 | PEDERSEN-HYLKA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28144727 | PEDERSEN-JONES, ELLA | ADDRESS ON FILE | | | | | | | |
| 28144728 | PEDERSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144729 | PEDERSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 28144730 | PEDICONE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28164954 | PEDIGO, EMMET R | ADDRESS ON FILE | | | | | | | |
| 28144731 | PEDIGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28166166 | PEDNAR PRODUCTS INC | PO BOX 661569 | | | | ARCADIA | CA | 91066 | |
| 28164955 | PEDRAJA, GRETHEL ANN V | ADDRESS ON FILE | | | | | | | |
| 28163806 | PEDRAZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28144732 | PEDRAZA, LEOTA | ADDRESS ON FILE | | | | | | | |
| 28137818 | PEDRICK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28164956 | PEDRO, JUNABEL M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28163807 | PEDRO, MAYA | ADDRESS ON FILE | | | | | | | |
| 28137819 | PEDROSA, MA CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28137820 | PEDROTTY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28137821 | PEDROZA, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 28163808 | PEDROZA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28137822 | PEDULLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28137823 | PEEK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28137824 | PEEK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28163809 | PEELE, NAJEE | ADDRESS ON FILE | | | | | | | |
| 28137825 | PEELER, DONTE | ADDRESS ON FILE | | | | | | | |
| 28137826 | PEELER, TAMITHA | ADDRESS ON FILE | | | | | | | |
| 28137827 | PEEPLES, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 28137828 | PEEPLES, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28164957 | PEER, HALEY A | ADDRESS ON FILE | | | | | | | |
| 28137829 | PEER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28144733 | PEERS, LUKE | ADDRESS ON FILE | | | | | | | |
| 28164958 | PEERY, EMILY G | ADDRESS ON FILE | | | | | | | |
| 28164959 | PEERY, GRACE F | ADDRESS ON FILE | | | | | | | |
| 28144734 | PEETE, TYSHONE | ADDRESS ON FILE | | | | | | | |
| 28144735 | PEFFER, NANCY | ADDRESS ON FILE | | | | | | | |
| 28163810 | PEGANOV, INNA | ADDRESS ON FILE | | | | | | | |
| 28144736 | PEGLOW, LISA | ADDRESS ON FILE | | | | | | | |
| 28144737 | PEGUERO, LUCY | ADDRESS ON FILE | | | | | | | |
| 28144738 | PEHLIVANIAN, SOREN | ADDRESS ON FILE | | | | | | | |
| 28144739 | PEIFFER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28164960 | PEIFFER, NOAH B | ADDRESS ON FILE | | | | | | | |
| 28163811 | PEINADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 28163812 | PEINADO, ITZIA | ADDRESS ON FILE | | | | | | | |
| 28144740 | PEIRANO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28144741 | PEIRCE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28164961 | PEJACK, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 28144742 | PEKALSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28163813 | PEKARSKI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28164962 | PEL, DANICA | ADDRESS ON FILE | | | | | | | |
| 28163814 | PEL, SOTHEARY | ADDRESS ON FILE | | | | | | | |
| 28163815 | PELAEZ FLORES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144743 | PELAYO, EMERALD | ADDRESS ON FILE | | | | | | | |
| 28164963 | PELC, KAREN | ADDRESS ON FILE | | | | | | | |
| 28166167 | PELEMAN INDUSTRIES AKA UNIBIND | SUITE 100 | 11820 WILLS ROAD | | | ALPHARETTA | GA | 30009 | |
| 28164964 | PELEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28164965 | PELES, DESIREE D | ADDRESS ON FILE | | | | | | | |
| 28097199 | PELESCHAK, EMILY L | ADDRESS ON FILE | | | | | | | |
| 28144744 | PELESCHAK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 30263241 | PELINI,CAMPBELL & WILLIAMS,LLC | BRETTON COMMONS | 8040 CLEVELAND AVE NW | SUITE 400 | | NORTH CANTON | OH | 44720 | |
| 28144745 | PELKEY, MARK | ADDRESS ON FILE | | | | | | | |
| 28137830 | PELL, RYAN | ADDRESS ON FILE | | | | | | | |
| 28118976 | PELLEGRINI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28097200 | PELLEGRINO, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28097201 | PELLEGRINO, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| 28097202 | PELLERIN, CAROL D | ADDRESS ON FILE | | | | | | | |
| 28137831 | PELLERITO, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28137832 | PELLES, BLAZE | ADDRESS ON FILE | | | | | | | |
| 28137833 | PELLETT, SEAN | ADDRESS ON FILE | | | | | | | |
| 28097203 | PELLETTIER, KYLA L | ADDRESS ON FILE | | | | | | | |
| 28097204 | PELLINGER, DRAKE A | ADDRESS ON FILE | | | | | | | |
| 28118977 | PELLITTERI, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28137834 | PELLMAN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28137835 | PELON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28097205 | PELOSI, ALYSSA C | ADDRESS ON FILE | | | | | | | |
| 28097206 | PELTOLA, CHRISTOPHER R | ADDRESS ON FILE | | | | | | | |
| 28097207 | PELTON, JAMES F | ADDRESS ON FILE | | | | | | | |
| 28137836 | PELTON, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 28097208 | PELTS, ALLA | ADDRESS ON FILE | | | | | | | |
| 28097209 | PELUNIS-MESSIER, LISA | ADDRESS ON FILE | | | | | | | |
| | PEMBROKE SENIOR HOUSING LESSEE, LLC | | | | | | | | |
| 30263242 | DBA BRIDGES BY EPOCH AT PEMBROKE | 49 CROSS ST | | | | PEMBROKE | MA | 02359 | |
| 28166168 | PEMBROKE WATER WORKS, NH | 346 PEMBROKE | | | | PEMBROKE | NH | 03275 | |
| 28097210 | PEN, SIPHANNA | ADDRESS ON FILE | | | | | | | |
| 28166169 | PENA REALTY HOLDINGS CO LLC | C/O PHILIP C PIRES, ESQ | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| 28097211 | PENA, ALMARIO | ADDRESS ON FILE | | | | | | | |
| 28137837 | PENA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28137838 | PENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28097212 | PENA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28097213 | PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28097214 | PENA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28118978 | PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28137839 | PENA, DENISE | ADDRESS ON FILE | | | | | | | |
| 28097215 | PENA, DEVON M | ADDRESS ON FILE | | | | | | | |
| 28097216 | PENA, ELBA Y | ADDRESS ON FILE | | | | | | | |
| 28137840 | PENA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28137841 | PENA, EVAN | ADDRESS ON FILE | | | | | | | |
| 28097217 | PENA, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 28097218 | PENA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 28118979 | PENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 28118980 | PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097219 | PENA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28144746 | PENA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28097220 | PENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097221 | PENA, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| 28144747 | PENA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28097222 | PENA, SERGIO G | ADDRESS ON FILE | | | | | | | |
| 28144748 | PENA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28144749 | PENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28144750 | PENA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28144751 | PENA-BECKWITH, RAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28144752 | PENALOZA RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28144753 | PENALOZA, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 28144754 | PENALUNA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28118981 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET | | | | SUN VALLEY | CA | 91352 | |
| 28097224 | PENA-RANGEL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28144755 | PENA-TEJADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097225 | PENCE, JENNIFER S | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097226 | PENCEK, SEBASTIAN J | ADDRESS ON FILE | | | | | | | |
| 28118982 | PENCHEV, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 28144756 | PENDER, REGINA | ADDRESS ON FILE | | | | | | | |
| 28118983 | PENDER, SHANYA | ADDRESS ON FILE | | | | | | | |
| 28097227 | PENDERGAST, KRISTEN E | ADDRESS ON FILE | | | | | | | |
| 28144757 | PENDERGAST, MARCO | ADDRESS ON FILE | | | | | | | |
| 28144758 | PENDERGRASS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28137842 | PENDERGRASS, LATASHA | ADDRESS ON FILE | | | | | | | |
| 28137843 | PENDERGRASS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28137844 | PENDERGRAST, KAWAII | ADDRESS ON FILE | | | | | | | |
| 28097228 | PENDLETON, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 28118984 | PENDLETON, MAI | ADDRESS ON FILE | | | | | | | |
| 28137845 | PENDRED II, PERCY | ADDRESS ON FILE | | | | | | | |
| 28097229 | PENDRU, SUGUNAKER | ADDRESS ON FILE | | | | | | | |
| 28166171 | PENELEC | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| 28166170 | PENELEC | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28118985 | PENFIELD TX OWNER LLC | C/O JADD MGMT LLC | 415 PARK AVE | | | ROCHESTER | NY | 14607 | |
| 28097230 | PENFIELD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28118986 | PENG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28097231 | PENG, JIAXIN | ADDRESS ON FILE | | | | | | | |
| 28097232 | PENG, WEIKANG Z | ADDRESS ON FILE | | | | | | | |
| 28166172 | PENGATE HANDLING SYSTEMS INC | P O BOX 643031 | | | | PITTSBURGH | PA | 15264 | |
| 28097233 | PENICH, KRISTI M | ADDRESS ON FILE | | | | | | | |
| 28137846 | PENICK, ARYANNA | ADDRESS ON FILE | | | | | | | |
| 28166173 | PENINSULA BOTTLING CO INC | 311 S VALLEY ST | | | | PORT ANGELES | WA | 98362 | |
| 29950211 | PENINSULA INSTITUTE FOR COMMUNITY HEALTH | C/O ANGELA FUTRELL | 4741 MARSHALL AVENUE | | | NEWPORT NEWS | VA | 23607-2247 | |
| 28166174 | PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | | GIG HARBOR | WA | 98332-8640 | |
| 30263243 | PENINSULA REGIONAL MEDICAL CENTER | 100 EAST CARROLL STREET | | | | SALISBURY | MD | 21801 | |
| 28137847 | PENIX, ALISON | ADDRESS ON FILE | | | | | | | |
| 28137848 | PENKO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28137849 | PENLRY, LATHAN | ADDRESS ON FILE | | | | | | | |
| 30263244 | PENN HIGHLANDS HUNTINGDON | 1225 WARM SPRINGS AVENUE | | | | HUNTINGDON | PA | 16652 | |
| 28108271 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 28108272 | PENN MANOR SCHOOL DISTRICT | 100 EAST COTTAGE AVENUE | | | | MILLERSVILLE | PA | 17551 | |
| 28108274 | PENN POWER | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 28108273 | PENN POWER | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 30263245 | PENN STATE - MILTON S. HERSHEY MEDICAL CENTER | 500 UNIVERSITY DR | PSCI SUITE T1100 | | | HERSHEY | PA | 17033 | |
| 28108275 | PENN TOWNSHIP | SEWER DEPT | 20 WAYNE AVE | | | HANOVER | PA | 17033 | |
| 28108276 | PENN TOWNSHIP - HANOVER | 20 WAYNE AVENUE | | | | HANOVER | PA | 17331-3313 | |
| 28108277 | PENN TOWNSHIP SEWAGE AUTHORITY | 1032 NIKESITE ROAD | | | | IRWIN | PA | 15642 | |
| 28108278 | PENN TOWNSHIP, WESTMORELAND COUNTY, PA | ED SHEEHY TAX COLLECTOR | 403 S 3RD ST, 2ND FLOOR, SUITE B | | | YOUNGWOOD | PA | 15697 | |
| 28137850 | PENN, ASIA | ADDRESS ON FILE | | | | | | | |
| 28137851 | PENNARTZ, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28108280 | PENN-DELCO SCHOOL DISTRICT | PO BOX 95000-2095 | | | | PHILADELPHIA | PA | 19195-2095 | |
| 28097235 | PENNER, NOAH J | ADDRESS ON FILE | | | | | | | |
| 28137852 | PENNEWILL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28118989 | PENNEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28097236 | PENNEY, ANNEMARIE F | ADDRESS ON FILE | | | | | | | |
| 28137853 | PENNEY, LOUANNE | ADDRESS ON FILE | | | | | | | |
| 28144759 | PENNEY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28108281 | PENNFIELD CHARTER TOWNSHIP | 20260 CAPITAL AVE., N.E. | | | | BATTLE CREEK | MI | 49017 | |
| 28166175 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | | NASHUA | NH | 03061-0428 | |
| 28108282 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | | NASHUA | NH | 03061-0428 | |
| 28097237 | PENNINGTON, ABIGAIL M | ADDRESS ON FILE | | | | | | | |
| 28144760 | PENNINGTON, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28118990 | PENNINGTON, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 28144761 | PENNINGTON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 30519590 | PENNINGTON, JANET | ADDRESS ON FILE | | | | | | | |
| 28097238 | PENNINGTON, JANET K | ADDRESS ON FILE | | | | | | | |
| 28144762 | PENNOCK, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28166176 | PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE | | | | PENNS GROVE | NJ | 08069 | |
| 28166178 | PENNSAUKEN FIRE DEPARTMENT | 4700 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28166179 | PENNSAUKEN SEWERAGE | 1250 JOHN TIPTON BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28166184 | PENNSAUKEN SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28166185 | PENNSBURG TAX COLLECTOR | 101 DOTTS ST | | | | PENNSBURG | PA | 18073-1337 | |
| 28166187 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 28166186 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| 28127122 | PENNSYLVANIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 555 WALNUT ST | FORUM PLACE | 7TH FLOOR | SUITE 701 | HARRISBURG | PA | 17101 | |
| 28127123 | PENNSYLVANIA BOARD OF PHARMACY | ONE PENN CENTER | 2601 N. 3RD STREET | | | HARRISBURG | PA | 17110 | |
| 28127427 | PENNSYLVANIA BUREAU OF WORKERS' COMPENSATION | DEPARTMENT OF LABOR AND INDUSTRY | 1171 S. CAMERON STREET | ROOM 324 | | HARRISBURG | PA | 17104-2501 | |
| 28108283 | PENNSYLVANIA CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28097241 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701-1915 | |
| 28127125 | PENNSYLVANIA DEPARTMENT OF HEALTH | HEALTH AND WELFARE BUILDING | 8TH FLOOR WEST, 625 FORSTER STREET | | | HARRISBURG | PA | 17120 | |
| 28108284 | PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 1700 LABOR & INDUSTRY BUILDING | | | | HARRISBURG | PA | 17120 | |
| 28162865 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | | HARRISBURG | PA | 17120 | |
| 28158797 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | |
| 28162866 | PENNSYLVANIA DEPARTMENT OF REVENUE | 555 UNION BLVD | STE 6 | | | ALLENTOWN | PA | 18109-3389 | |
| 30542352 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 28108288 | PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY | STRAWBERRY SQ | | | HARRISBURG | PA | 17128-0101 | |
| 28169906 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 28108289 | PENNSYLVANIA DEPARTMENT OF REVENUE | 555 UNION BLVD | | | | ALLENTOWN | PA | 18109-3389 | |
| 28169912 | PENNSYLVANIA LOTTERY OFFICE | 1200 FULLING MILL RD | SUITE 1 | | | MIDDLETOWN | PA | 17057 | |
| 28162867 | PENNSYLVANIA MEDICAID | PENNSYLVANIA DEPARTMENT OF PUBLIC WELFARE | PO BOX 2675 HEALTH AND WELFARE BUILDING ROOM 515 | | | HARRISBURG | PA | 17105 | |
| 28108290 | PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE D-A | | | | OAKMONT | PA | 15139 | |
| 30263246 | PENNSYLVANIA PRESCRIPTION DRUG MONITORING PROGRAM | ROOM 604, HEALTH & WELFARE BUILDING | 625 FORSTER STREET | | | HARRISBURG | PA | 17120-0701 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122561 | PENNSYLVANIA STATE BOARD OF PHARMACY | P.O. BOX 2649 | | | | HARRISBURG | PA | 17105-2649 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 28097243 | PENNY, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28144763 | PENNY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28144764 | PENNY, THAJANAY | ADDRESS ON FILE | | | | | | | |
| 28097244 | PENNYCOFF, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28144765 | PENNYWITT, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28097245 | PENROD, ZACHARY G | ADDRESS ON FILE | | | | | | | |
| 28144766 | PENROSE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28144767 | PENROSE, JULAMUNY | ADDRESS ON FILE | | | | | | | |
| 30559830 | PENSION BENEFIT GUARANTY CORPORATION | ADDRESS ON FILE | | 309 WEST 49TH STREET | | | | | | |
| 28097247 | PENSIONDANMARK | PENSIONDANMARK | PENSIONFORSIKRINGSAKTIESELSKAB | 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126842 | PENSIONDANMARK | PENSIONFORSIKRINGSAKTIESELSKAB | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126843 | PENSIONSKASSE SBB | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28097248 | PENSIONSKASSE SBB | PENSIONSKASSE SBB | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 30263247 | PENSKE TRUCK LEASING | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28118991 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28144768 | PENTA, MARY | ADDRESS ON FILE | | | | | | | |
| 28118994 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 28118995 | PENTELUTE, ALEVTINA | ADDRESS ON FILE | | | | | | | |
| 28111266 | PENTON COMPANY | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28108295 | PENTON COMPANY | PO BOX 437 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28144769 | PENTON, JEAN | ADDRESS ON FILE | | | | | | | |
| 28144770 | PENTON, TINA | ADDRESS ON FILE | | | | | | | |
| 28097250 | PENUGONDA, VENKATA N | ADDRESS ON FILE | | | | | | | |
| 28144771 | PENUNURI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28108298 | PEOPLES GAS COMPANY LLC | 375 N SHORE DR STE 200 | | | | PITTSBURGH | PA | 15212-5871 | |
| 28108297 | PEOPLES GAS COMPANY LLC | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 28108296 | PEOPLES GAS COMPANY LLC | PO BOX 747105 | | | | PITTSBURGH | PA | 15274-7105 | |
| 28118996 | PEOPLES PLAZA | 2750 WRANGLE HILL RD | | | | BEAR | DE | 19701 | |
| 28097251 | PEOPLES, BRITTANY D | ADDRESS ON FILE | | | | | | | |
| 28137854 | PEOPLES, CALYNN | ADDRESS ON FILE | | | | | | | |
| 28137855 | PEOPLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 28137856 | PEOPLES, RAYANA | ADDRESS ON FILE | | | | | | | |
| 28097252 | PEPE, LUCAS I | ADDRESS ON FILE | | | | | | | |
| 28097253 | PEPERAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28137857 | PEPIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 30263248 | PEPPER HAMILTON LLP | 200 ONE KEYSTONE PLAZA | PO BOX 1181 | | | HARRISBURG | PA | 17108-1181 | |
| 28160151 | PEPPER, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28119003 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28108303 | PEPPERIDGE FARM, INCORPORATED | CAMPBELL SOUP COMPANY | JIM GUYON, MAUREEN HART | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | |
| 28108304 | PEPPERIDGE FARM, INCORPORATED | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28119004 | PEPPER-KENDRICK, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28119005 | PEPPERTREE PLAZA | C/O SPM PROPERTIES | 1330 N BROADWAY STE C | | | WALNUT CREEK | CA | 94596 | |
| 28137858 | PEPPING, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28137859 | PEPRAH, KWADWO | ADDRESS ON FILE | | | | | | | |
| 28137860 | PEPSH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28108306 | PEPSI COLA BOTTLING CO | 2404 E H AVE | | | | LA GRANDE | OR | 97850 | |
| 28119006 | PEPSI COLA BOTTLING CO | 4033 MILLER STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28119007 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST | | | | MT SHASTA | CA | 96067 | |
| 28119008 | PEPSI COLA COMPANY | PO BOX 75948 | | | | CHICAGO | IL | 60675 | |
| 28119009 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188-6251 | |
| 28119010 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| 28108314 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188-6249 | |
| 28108317 | PEPSICO SALES, INC. | C/O JOSEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD.., SUITE 5G-H | | | CHICAGO | IL | 60607 | |
| 28160153 | PEPSICO SALES, INC. | FRANK, FRANKGECKER LLP | C/O JOSEPH D. | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | CHICAGO | IL | 60607 | |
| 28166188 | PEPSICO SALES, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 W. WASHINGTON BLVD.., SUITE 5G-H | | CHICAGO | IL | 60607 | |
| 28108316 | PEPSICO SALES, INC. | JOSEPH D. FRANK, FRANKGECKER LLP | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | | CHICAGO | IL | 60607 | |
| 30517566 | PEPSI-COLA | ATTN: CAROLYN MILLER | 1100 REYNOLDS BLVD, BOX 10 | | | WINSTON SALEM | NC | 27102 | |
| 30263250 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28159851 | PEPSI-COLA | P.O. BOX 841918 | | | | DALLAS | TX | 75284-4700 | |
| 28166190 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270 | | | | HAVRE DE GRACE | MD | 21078 | |
| 28160154 | PEPSICOLA AND NATIONAL BRAND BEVERAGES, LTD. | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28160155 | PEPSICOLA BOTTLING COMPANY OF NEW YORK, INC. | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28166191 | PEPSI-COLA BTLG OF COLUMBUS | PO BOX 643383 | | | | CINCINNATI | OH | 45264-3383 | |
| 28166192 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28166194 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28166195 | PEPSI-COLA BTLG-CENTRAL VA | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906-9035 | |
| 30259324 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR. STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 28126614 | PEPUP | 24987 DUPONT HWY | | | | GEORGETOWN | DE | 19947 | |
| 28126613 | PEPUP | PO BOX 687 | | | | GEORGETOWN | DE | 19947-0687 | |
| 28119036 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC | 500 OLD COUNTRY RD, STE 200 | | | GARDEN CITY | NY | 11530 | |
| 28137861 | PEQUENO, CHASITY | ADDRESS ON FILE | | | | | | | |
| 28137862 | PERAL, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28137863 | PERALES, ITALIBI | ADDRESS ON FILE | | | | | | | |
| 28160157 | PERALTA FERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 28160158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28137864 | PERALTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28137865 | PERALTA, JAILEN | ADDRESS ON FILE | | | | | | | |
| 28119037 | PERALTA, JESMI | ADDRESS ON FILE | | | | | | | |
| 28119038 | PERALTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28144772 | PERAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 30463738 | PERCEPTYX | 28765 SINGLE OAK DR SUITE 250 | | | | TEMECULA | CA | 92590 | |
| 30263251 | PERCEPTYX | SUITE 250 | 28765 SINGLE OAK DRIVE | | | TEMECULA | CA | 92590 | |
| 28166197 | PERCEPTYX INC | SUITE 250 | 28765 SINGLE OAK DRIVE | | | TEMECULA | CA | 92590 | |
| 28160159 | PERDOMO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 28144773 | PERDOMO, GRISNEIRY | ADDRESS ON FILE | | | | | | | |
| 28144774 | PERDOMO, IAN | ADDRESS ON FILE | | | | | | | |
| 28144775 | PERDOMO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28119039 | PERDUE, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28144776 | PERDUE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28144777 | PEREA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28160160 | PEREA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 28144778 | PEREA, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144779 | PEREDA ZAVALA, MARIERMILY | ADDRESS ON FILE | | | | | | | |
| 28144780 | PEREDA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28119040 | PEREGRINE, LANA | ADDRESS ON FILE | | | | | | | |
| 28166198 | PEREIRA INVESTMENT | 4180 HARRIS TRAIL NW | | | | ATLANTA | GA | 30327 | |
| 28144781 | PEREIRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28119041 | PEREIRA, ILSIA | ADDRESS ON FILE | | | | | | | |
| 28160161 | PEREIRA, PAUL W | ADDRESS ON FILE | | | | | | | |
| 28119042 | PEREIRA, QUEN | ADDRESS ON FILE | | | | | | | |
| 28144782 | PEREIRA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28119043 | PEREK, KAMILA | ADDRESS ON FILE | | | | | | | |
| 28144783 | PERERA, WITHANAGE | ADDRESS ON FILE | | | | | | | |
| 28144784 | PERESCHICA, BRYANDA | ADDRESS ON FILE | | | | | | | |
| 28160162 | PERET, MELISSA | ADDRESS ON FILE | | | | | | | |
| 30263252 | PEREZ & MORRIS, LLC | 140 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 28097254 | PEREZ CABRERA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 28097255 | PEREZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 28097256 | PEREZ GARCIA, PAMELA MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28097257 | PEREZ GRULLON, JANELY N | ADDRESS ON FILE | | | | | | | |
| 28137866 | PEREZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28097258 | PEREZ MARTINEZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 28137867 | PEREZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 28137869 | PEREZ MENDEZ, MYNOR | ADDRESS ON FILE | | | | | | | |
| 28137870 | PEREZ MONGE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28097259 | PEREZ MONTANES, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28119044 | PEREZ ORTIZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 28119045 | PEREZ PENA, YELSINAY | ADDRESS ON FILE | | | | | | | |
| 28137871 | PEREZ PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 28137872 | PEREZ RUELAS, KEIRA A | ADDRESS ON FILE | | | | | | | |
| 28097260 | PEREZ SOTO, ANA E | ADDRESS ON FILE | | | | | | | |
| 28097261 | PEREZ TREJO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28137873 | PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28097262 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28097263 | PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 28137874 | PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28097264 | PEREZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 28137875 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28137876 | PEREZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| 28137877 | PEREZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28119046 | PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28097265 | PEREZ, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28144785 | PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28119047 | PEREZ, ANIELIE | ADDRESS ON FILE | | | | | | | |
| 28097266 | PEREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28097267 | PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28144786 | PEREZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 28097268 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28144787 | PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28097269 | PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28144788 | PEREZ, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28097270 | PEREZ, AURA | ADDRESS ON FILE | | | | | | | |
| 28144789 | PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28097271 | PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 28144790 | PEREZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28097272 | PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28097273 | PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28144792 | PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28144793 | PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 30519502 | PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 28097274 | PEREZ, DAISY J | ADDRESS ON FILE | | | | | | | |
| 28097275 | PEREZ, DAMALI J | ADDRESS ON FILE | | | | | | | |
| 28119048 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144794 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28144795 | PEREZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 28097276 | PEREZ, DESIRY JOY E | ADDRESS ON FILE | | | | | | | |
| 28144796 | PEREZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28144797 | PEREZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28137878 | PEREZ, DEVEN | ADDRESS ON FILE | | | | | | | |
| 30559831 | PEREZ, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 28137879 | PEREZ, DORA | ADDRESS ON FILE | | | | | | | |
| 28137880 | PEREZ, DORITA | ADDRESS ON FILE | | | | | | | |
| 28097277 | PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28097278 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28137881 | PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 28097279 | PEREZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| 28097280 | PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 28137882 | PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28137883 | PEREZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 28119050 | PEREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28137884 | PEREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28097281 | PEREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 28097282 | PEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28119051 | PEREZ, GUADALUPE F | ADDRESS ON FILE | | | | | | | |
| 28097283 | PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28097284 | PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28137885 | PEREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 28097285 | PEREZ, HENRY G | ADDRESS ON FILE | | | | | | | |
| 28097286 | PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28137886 | PEREZ, ILSY | ADDRESS ON FILE | | | | | | | |
| 28162599 | PEREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 28137887 | PEREZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 28162600 | PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 28137888 | PEREZ, ISHMAEL | ADDRESS ON FILE | | | | | | | |
| 28137889 | PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28144798 | PEREZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 30259431 | PEREZ, JANIRA | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 28144799 | PEREZ, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 28144800 | PEREZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28144801 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28144802 | PEREZ, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28162601 | PEREZ, JO ANN U | ADDRESS ON FILE | | | | | | | |
| 28144803 | PEREZ, JODY | ADDRESS ON FILE | | | | | | | |
| 28144804 | PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28144805 | PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144806 | PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28144807 | PEREZ, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 28144808 | PEREZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 28144809 | PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28162602 | PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 28144810 | PEREZ, KALYNN | ADDRESS ON FILE | | | | | | | |
| 28162603 | PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28162604 | PEREZ, LANDAN H | ADDRESS ON FILE | | | | | | | |
| 28137890 | PEREZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 28137890 | PEREZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 28119052 | PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 28162605 | PEREZ, MARA G | ADDRESS ON FILE | | | | | | | |
| 28137891 | PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28119053 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28162606 | PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28162607 | PEREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28162608 | PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28137892 | PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28137893 | PEREZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 28137894 | PEREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 28137895 | PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 28162609 | PEREZ, MARY ANN G | ADDRESS ON FILE | | | | | | | |
| 28162610 | PEREZ, MARY G | ADDRESS ON FILE | | | | | | | |
| 28137896 | PEREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28119054 | PEREZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28119055 | PEREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 28137897 | PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097287 | PEREZ, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28137898 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28137899 | PEREZ, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 28119056 | PEREZ, NAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28097288 | PEREZ, NERISHA L | ADDRESS ON FILE | | | | | | | |
| 28097289 | PEREZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28097290 | PEREZ, PAULINA W | ADDRESS ON FILE | | | | | | | |
| 28119057 | PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28137900 | PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 28097291 | PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 28137901 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28097292 | PEREZ, RICCI D | ADDRESS ON FILE | | | | | | | |
| 28097293 | PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 28097294 | PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28097295 | PEREZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28097296 | PEREZ, ROSIE L | ADDRESS ON FILE | | | | | | | |
| 28144811 | PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28144812 | PEREZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 28119058 | PEREZ, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28144813 | PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28144814 | PEREZ, SHANAY | ADDRESS ON FILE | | | | | | | |
| 28097297 | PEREZ, SHEREE | ADDRESS ON FILE | | | | | | | |
| 28144815 | PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 28164966 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28164967 | PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 28164968 | PEREZ, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28164969 | PEREZ, TONYA A | ADDRESS ON FILE | | | | | | | |
| 28144816 | PEREZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 28119059 | PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28144817 | PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28144818 | PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28164970 | PEREZ, YADID | ADDRESS ON FILE | | | | | | | |
| 28119060 | PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28144819 | PEREZ, YURIELIS | ADDRESS ON FILE | | | | | | | |
| 28164971 | PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28164972 | PEREZ, YVETTE V | ADDRESS ON FILE | | | | | | | |
| 30519291 | PEREZ, ZENA | ADDRESS ON FILE | | | | | | | |
| 28164973 | PEREZ, ZENA M | ADDRESS ON FILE | | | | | | | |
| 28144820 | PEREZ-ANAYA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28144821 | PEREZ-CABANAS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 28144822 | PEREZCHICA, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28164974 | PEREZCHICA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28144823 | PEREZ-GIBBONS, KIM | ADDRESS ON FILE | | | | | | | |
| 28164975 | PEREZ-GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28137902 | PEREZ-REABING, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28166200 | PERFECTA PRODUCTS, INC. | C/O KOBAYASHI | PO BOX 1191 | | | DALTON | GA | 30722-1191 | |
| 28137903 | PERFECTO, JANET | ADDRESS ON FILE | | | | | | | |
| 28119062 | PERFETTI VAN MELLE USA INC | DEPT 2230 | | | | CAROL STREAM | IL | 60132-2230 | |
| 28119064 | PERFETTI VAN MELLE USA INC. | 3645 TURFWAY ROAD | | | | ERLANGER | KY | 41018 | |
| 28119064 | PERFORM RX | FINANCE DEPARTMENT | 100 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 28108320 | PERFORMANCE SYSTEMS INTEGRA. | PO BOX 8528 | | | | PASADENA | CA | 91109-8601 | |
| 30263265 | PERFORMRX, LLC | 200 STEVENS DR. | | | | PHILADELPHIA | PA | 19113 | |
| 30263266 | PERFUME WORLDWIDE INC | 2020 OCEAN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 28108322 | PERI A LINTON | ADDRESS ON FILE | | | | | | | |
| 28137904 | PERIAPPURAM, MOIRA | ADDRESS ON FILE | | | | | | | |
| 28137905 | PERINHATTA EETTIS, SRUTHI | ADDRESS ON FILE | | | | | | | |
| 28164977 | PERIO INC | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 28119068 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108325 | PERKASIE REGIONAL AUTHORITY | 150 RIDGE RD | | | | SELLERSVILLE | PA | 18960 | |
| 28137906 | PERKINS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28137907 | PERKINS, COREY | ADDRESS ON FILE | | | | | | | |
| 28137908 | PERKINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28137909 | PERKINS, DAVION | ADDRESS ON FILE | | | | | | | |
| 28137910 | PERKINS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28119069 | PERKINS, HEIDI R | ADDRESS ON FILE | | | | | | | |
| 28137911 | PERKINS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28137912 | PERKINS, KAHMIA | ADDRESS ON FILE | | | | | | | |
| 28144824 | PERKINS, KEITH | ADDRESS ON FILE | | | | | | | |
| 28144825 | PERKINS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28144826 | PERKINS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28144827 | PERKINS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28144828 | PERKINS-DOUGLAS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28144829 | PERKOVICH, STEVE | ADDRESS ON FILE | | | | | | | |
| 28097298 | PERKUCIN, VERA | ADDRESS ON FILE | | | | | | | |
| 28119070 | PERL, DAWN | ADDRESS ON FILE | | | | | | | |
| 28108326 | PERLA LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28144830 | PERLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28144831 | PERLMAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28144832 | PERLMUTTER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28144833 | PERMELL, KATARA | ADDRESS ON FILE | | | | | | | |
| 28119071 | PERMENTER, NASYII | ADDRESS ON FILE | | | | | | | |
| 28144834 | PERNICONE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28144835 | PERNSLEY, KYMANI | ADDRESS ON FILE | | | | | | | |
| 28097299 | PERO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28097300 | PERONE, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28119072 | PEROUTKA MILLER KLIMA & PETERS | 8028 RITCHIE HWY S-300 | | | | PASADENA | MD | 21122 | |
| 28097301 | PEROUZA, JAVONA K | ADDRESS ON FILE | | | | | | | |
| 28144836 | PERRAULT, LORI | ADDRESS ON FILE | | | | | | | |
| 28137913 | PERREAULT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28137914 | PERREAULT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097302 | PERREGO, LORI A | ADDRESS ON FILE | | | | | | | |
| 28097303 | PERREIRA, KRISTAL A | ADDRESS ON FILE | | | | | | | |
| 28097304 | PERRIER, JANET L | ADDRESS ON FILE | | | | | | | |
| 28137915 | PERRIER, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 30517567 | PERRIGO COMPANY | 515 EASTERN AVE | | | | ALLEGAN | MI | 49010 | |
| 28119073 | PERRIGO PBM | 22592 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| 28097305 | PERRIN, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28097306 | PERRINS, AMY L | ADDRESS ON FILE | | | | | | | |
| 28137916 | PERROS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28097307 | PERROS, LAURA C | ADDRESS ON FILE | | | | | | | |
| 28137917 | PERROT, JEAN | ADDRESS ON FILE | | | | | | | |
| 28137918 | PERROT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28097308 | PERROTTA, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28097309 | PERROTTA, JENNY L | ADDRESS ON FILE | | | | | | | |
| 28137919 | PERROTTA, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28097310 | PERRUCCIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28137920 | PERRUCCIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28168839 | PERRY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 EAST MAIN ST | | | NEW BLOOMFIELD | PA | 17068 | |
| 30517568 | PERRY ICE CREAM | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28108329 | PERRY PLACE APARTMENTS | 5104 WOODCLIFF HILL RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| 30263269 | PERRY TECHNICAL INSTITUTE | 2011 W WASHINGTON AVE | | | | YAKIMA | WA | 98903 | |
| 28137921 | PERRY, AMY | ADDRESS ON FILE | | | | | | | |
| 28137922 | PERRY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28137923 | PERRY, BRIASIA | ADDRESS ON FILE | | | | | | | |
| 28097311 | PERRY, CARLENE S | ADDRESS ON FILE | | | | | | | |
| 28119074 | PERRY, CAROL J | ADDRESS ON FILE | | | | | | | |
| 28137924 | PERRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28144837 | PERRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28119075 | PERRY, DIDI | ADDRESS ON FILE | | | | | | | |
| 28097312 | PERRY, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 28097313 | PERRY, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 28144838 | PERRY, ERIN | ADDRESS ON FILE | | | | | | | |
| 28144839 | PERRY, EVA | ADDRESS ON FILE | | | | | | | |
| 28144840 | PERRY, GLEN | ADDRESS ON FILE | | | | | | | |
| 28144841 | PERRY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144842 | PERRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28097314 | PERRY, JENNELLE C | ADDRESS ON FILE | | | | | | | |
| 28144843 | PERRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28144844 | PERRY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28097315 | PERRY, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28144845 | PERRY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28144846 | PERRY, LASHIANAE | ADDRESS ON FILE | | | | | | | |
| 28144847 | PERRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28144848 | PERRY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28097316 | PERRY, LUANN M | ADDRESS ON FILE | | | | | | | |
| 28144849 | PERRY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28137925 | PERRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097317 | PERRY, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28097318 | PERRY, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28137926 | PERRY, NIKITA | ADDRESS ON FILE | | | | | | | |
| 28137927 | PERRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28119076 | PERRY, RENE | ADDRESS ON FILE | | | | | | | |
| 28097319 | PERRY, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28137928 | PERRY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28097320 | PERRY, SHANNON P | ADDRESS ON FILE | | | | | | | |
| 28137929 | PERRY, SHAQUILLE | ADDRESS ON FILE | | | | | | | |
| 28097321 | PERRY, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 28097322 | PERRY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28137930 | PERRY, SONYA | ADDRESS ON FILE | | | | | | | |
| 28137931 | PERRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28137932 | PERRY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28119077 | PERRY, SYMONE | ADDRESS ON FILE | | | | | | | |
| 28137933 | PERRY, WEZZIE | ADDRESS ON FILE | | | | | | | |
| 28097323 | PERRY, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28137934 | PERRY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28097324 | PERRY, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 28137935 | PERRY, ZURINAH | ADDRESS ON FILE | | | | | | | |
| 28137936 | PERRY-LAMAR, MUNIRA | ADDRESS ON FILE | | | | | | | |
| 28144850 | PERRYMAN, ALYSA | ADDRESS ON FILE | | | | | | | |
| 28119084 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28097325 | PERRY'S ICE CREAM CO., INC. | C/O RUPP PFALZGRAF LLC | ATTN: BENJAMIN D. BURGE, ESQ. | 424 MAIN STREET, SUITE 1600 | | BUFFALO | NY | 14202 | |
| 28119085 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT STREET | | | | PERRYSBURG | OH | 43551 | |
| 28119086 | PERSAD, JORDAIN | ADDRESS ON FILE | | | | | | | |
| 28097326 | PERSAUD DEO, VARSHA | ADDRESS ON FILE | | | | | | | |
| 28097327 | PERSAUD, AALIYAH S | ADDRESS ON FILE | | | | | | | |
| 28097328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28144851 | PERSAUD, DEANAUTH | ADDRESS ON FILE | | | | | | | |
| 28144852 | PERSAUD, DEOMATTIE | ADDRESS ON FILE | | | | | | | |
| 28097329 | PERSAUD, DHANMATIE | ADDRESS ON FILE | | | | | | | |
| 28144853 | PERSAUD, JOANEY | ADDRESS ON FILE | | | | | | | |
| 28119087 | PERSAUD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28097330 | PERSAUD, MAHARANIE | ADDRESS ON FILE | | | | | | | |
| 28144854 | PERSAUD, MAHENDRA | ADDRESS ON FILE | | | | | | | |
| 28097331 | PERSAUD, PRAVIN S | ADDRESS ON FILE | | | | | | | |
| 28097332 | PERSAUD, RAMESHWAR | ADDRESS ON FILE | | | | | | | |
| 28097333 | PERSAUD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28097334 | PERSAUD, ROHINIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097335 | PERSAUD, TULSIE | ADDRESS ON FILE | | | | | | | |
| 28144855 | PERSAUD, VIDYAWAT | ADDRESS ON FILE | | | | | | | |
| 28119088 | PERSCH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28144856 | PERSING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28144857 | PERSINGER, TINA | ADDRESS ON FILE | | | | | | | |
| 28108333 | PERSON & COVEY INC. | P.O. BOX 25018 | | | | GLENDALE | CA | 91221-5018 | |
| 30263270 | PERSONALYSIS | 675 BERING DRIVE, SUITE 630 | | | | HOUSTON | TX | 77057 | |
| 28119089 | PERSSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28144858 | PERSUN, BRODEY | ADDRESS ON FILE | | | | | | | |
| 28144859 | PERTUSET, SETH | ADDRESS ON FILE | | | | | | | |
| 28144860 | PERTYL, JEMSY | ADDRESS ON FILE | | | | | | | |
| 28097336 | PERU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28144861 | PERUMKULAM, POORNIMA | ADDRESS ON FILE | | | | | | | |
| 28097337 | PERUZZI, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28144862 | PERVEEN, SAMINA | ADDRESS ON FILE | | | | | | | |
| 28119090 | PERVIN, SHILPI | ADDRESS ON FILE | | | | | | | |
| 28097338 | PERZEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097339 | PESANTES, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 28097340 | PESARU, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 28137937 | PESQUEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 28108334 | PEST CONTROL CENTER INC | 3845 MADISON AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 28097341 | PESTOK, JORDAN D | ADDRESS ON FILE | | | | | | | |
| 28137938 | PETCHER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28119091 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28097343 | PETE, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| 28097344 | PETEL, NINFA REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 28097345 | PETELIS, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28119092 | PETER BIHARI | ADDRESS ON FILE | | | | | | | |
| 30264893 | PETER BOLLIGER INVESTMENT C/O INTERCAL REAL ESTATE CORP. | C/O INTERCAL REAL ESTATE CORP. | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825-0000 | |
| 28119093 | PETER BOLLINGER INVESTMENT | 540 FULTON AVENUE | | | | SACRAMENTO | CA | 95825 | |
| 28097348 | PETER P. BOLLINGER INVESTMENT COMPANY | ATTN: J. PRUSKI | POST OFFICE BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28108335 | PETER P. BOLLINGER INVESTMENT COMPANY | C/O TRAINOR FAIRBROOK | P.O. BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28097349 | PETER P. BOLLINGER INVESTMENT | CARE OF TRAINOR FAIRBROOK | P.O. BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28108336 | PETER PAVUNA FAMILY LLC | SUITE B | 570 E EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| 28137939 | PETER, AJAY | ADDRESS ON FILE | | | | | | | |
| 28137940 | PETERKIN, ISIAH | ADDRESS ON FILE | | | | | | | |
| 28108337 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO. | 200 SW MARTKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28097351 | PETERPAUL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28119094 | PETERS, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 30519547 | PETERS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28164978 | PETERS, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 28137941 | PETERS, AVA | ADDRESS ON FILE | | | | | | | |
| 28164979 | PETERS, CHESTER H | ADDRESS ON FILE | | | | | | | |
| 28137942 | PETERS, CORY | ADDRESS ON FILE | | | | | | | |
| 28137943 | PETERS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28164980 | PETERS, DOMINIQUE M | ADDRESS ON FILE | | | | | | | |
| 28164981 | PETERS, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28164982 | PETERS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28137944 | PETERS, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28137945 | PETERS, LUCY | ADDRESS ON FILE | | | | | | | |
| 28137947 | PETERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28137946 | PETERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28164983 | PETERS, MICHAEL I | ADDRESS ON FILE | | | | | | | |
| 28164984 | PETERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28164985 | PETERS, ROLAND Z | ADDRESS ON FILE | | | | | | | |
| 28164986 | PETERS, RUSSELL C | ADDRESS ON FILE | | | | | | | |
| 28119095 | PETERSBURG GEN DIST COURT | 35 EAST TABB ST | | | | PETERSBURG | VA | 23803 | |
| 28108338 | PETERSEN ARNE INC | PO BOX 2683 | | | | EUGENE | OR | 97402 | |
| 28137948 | PETERSEN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28144863 | PETERSEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28144864 | PETERSEN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28144865 | PETERSEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28119096 | PETERSEN, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28144866 | PETERSEN, TERANI | ADDRESS ON FILE | | | | | | | |
| 28144867 | PETERSEN, WIDNEY | ADDRESS ON FILE | | | | | | | |
| 28144868 | PETERSMARK, JOEMMY | ADDRESS ON FILE | | | | | | | |
| 28108340 | PETERSON CO CHURNY CO | PO BOX 3513 | | | | SEATTLE | WA | 98124-3513 | |
| 28119097 | PETERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28144869 | PETERSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28144870 | PETERSON, BONITA | ADDRESS ON FILE | | | | | | | |
| 28144871 | PETERSON, BRET | ADDRESS ON FILE | | | | | | | |
| 28144872 | PETERSON, CARA | ADDRESS ON FILE | | | | | | | |
| 28144873 | PETERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28144874 | PETERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28119098 | PETERSON, DANA | ADDRESS ON FILE | | | | | | | |
| 28144875 | PETERSON, DARREL | ADDRESS ON FILE | | | | | | | |
| 28137949 | PETERSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28137950 | PETERSON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 28137951 | PETERSON, DEVON | ADDRESS ON FILE | | | | | | | |
| 28137952 | PETERSON, DILLIN | ADDRESS ON FILE | | | | | | | |
| 28164987 | PETERSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28137953 | PETERSON, GARETT | ADDRESS ON FILE | | | | | | | |
| 28119099 | PETERSON, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28137954 | PETERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28164988 | PETERSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28137955 | PETERSON, JOCHAYA | ADDRESS ON FILE | | | | | | | |
| 28137956 | PETERSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28137957 | PETERSON, KATHRYNE | ADDRESS ON FILE | | | | | | | |
| 28137958 | PETERSON, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28137959 | PETERSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 28164989 | PETERSON, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28137960 | PETERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 28097352 | PETERSON, LIANNE M | ADDRESS ON FILE | | | | | | | |
| 28144876 | PETERSON, MALIK | ADDRESS ON FILE | | | | | | | |
| 28144877 | PETERSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28097353 | PETERSON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 28119100 | PETERSON, SOLE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097354 | PETERSON, SONIA | ADDRESS ON FILE | | | | | | | |
| 28144878 | PETERSON, TALECIA | ADDRESS ON FILE | | | | | | | |
| 28144879 | PETERSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 28144880 | PETERSON, TINA | ADDRESS ON FILE | | | | | | | |
| 28097355 | PETERSON, VALERIE K | ADDRESS ON FILE | | | | | | | |
| 28144881 | PETERSON, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28144882 | PETHO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28144883 | PETHTEL, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28144884 | PETHTEL, ZEDACK | ADDRESS ON FILE | | | | | | | |
| 28119101 | PETIN, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28144885 | PETIT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28144886 | PETITFRERE, KIMONI | ADDRESS ON FILE | | | | | | | |
| 28144887 | PETITT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097356 | PETRILLA, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28097357 | PETRIS, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28097358 | PETROCELLI, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28108341 | PETROLEUM INC | 300 W DOUGLAS STE 1050 | | | | WICHITA | KS | 67202 | |
| 28097359 | PETRONE, KARLEY | ADDRESS ON FILE | | | | | | | |
| 28119102 | PETRONIJEVIC, VESNA | ADDRESS ON FILE | | | | | | | |
| 28119103 | PETROSKI, BRITTNY | ADDRESS ON FILE | | | | | | | |
| 28144888 | PETROSKI, FRANK | ADDRESS ON FILE | | | | | | | |
| 28137961 | PETROSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28119104 | PETROSKY, AMY | ADDRESS ON FILE | | | | | | | |
| 28097360 | PETROSKY, BRIELLE J | ADDRESS ON FILE | | | | | | | |
| 28097361 | PETROW, BRYAN E | ADDRESS ON FILE | | | | | | | |
| 28137962 | PETROW, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28097362 | PETROWITZ, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| 28137963 | PETROWITZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28137965 | PETROZIELLO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28108342 | PETRUCCELLI INVESTMENTS | PO BOX 640 | | | | CLAYMONT | DE | 19703 | |
| 28097363 | PETRUCCELLI, PAMELA A | ADDRESS ON FILE | | | | | | | |
| 28137966 | PETRUN, MARY ROSE | ADDRESS ON FILE | | | | | | | |
| 28137967 | PETRUNIS, KATE | ADDRESS ON FILE | | | | | | | |
| 28137968 | PETRUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 30519317 | PETRY, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28097364 | PETRY, KELLIE E | ADDRESS ON FILE | | | | | | | |
| 28097365 | PETTAPIECE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28119105 | PETTERSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 28137969 | PETTEWAY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28119106 | PETTI, KAILYN | ADDRESS ON FILE | | | | | | | |
| 28097366 | PETTIFORD, CYRENA L | ADDRESS ON FILE | | | | | | | |
| 28137970 | PETTIFORD, KE AJHALYN | ADDRESS ON FILE | | | | | | | |
| 28137971 | PETTIFORD, VINYETTA | ADDRESS ON FILE | | | | | | | |
| 28097367 | PETTIGREW, BAYLEIGH E | ADDRESS ON FILE | | | | | | | |
| 28097368 | PETTIGREW, MOLLIE D | ADDRESS ON FILE | | | | | | | |
| 28137972 | PETTIGREW, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28144889 | PETTINATO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28144890 | PETTIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28144891 | PETTIT, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28097369 | PETTIT, PAMELA K | ADDRESS ON FILE | | | | | | | |
| 28144892 | PETTIT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28119107 | PETTIT, SHAUN | ADDRESS ON FILE | | | | | | | |
| 28097370 | PETTY, KATELYN E | ADDRESS ON FILE | | | | | | | |
| 28144893 | PETTYJOHN, KATRESE | ADDRESS ON FILE | | | | | | | |
| 28119108 | PETUNIA PRODUCTS DBA BILLION | DOLLAR BROWS | 15 HAMMOND, STE 301 | | | IRVINE | CA | 92618 | |
| 28144894 | PETZ, DEANNE | ADDRESS ON FILE | | | | | | | |
| 28097371 | PEVINE, DEBRA J | ADDRESS ON FILE | | | | | | | |
| 30519727 | PEVY, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28097372 | PEVY, RACHAEL A | ADDRESS ON FILE | | | | | | | |
| 28144895 | PEWITT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28144896 | PEYERK, JAKE | ADDRESS ON FILE | | | | | | | |
| 30519434 | PEYTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28097373 | PEYTON, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28144897 | PEYTON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28119109 | PEZ CANDY INC | GENERAL POST OFFICE | PO BOX 30087 | | | NEW YORK | NY | 10087-0087 | |
| 28144898 | PEZZANITI, MIA | ADDRESS ON FILE | | | | | | | |
| 28144900 | PFAFF, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28119110 | PFAHLER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28144901 | PFALTZGRAF, DAVID | ADDRESS ON FILE | | | | | | | |
| 28137973 | PFARRER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28137974 | PFEIFER, KELLI | ADDRESS ON FILE | | | | | | | |
| 28097374 | PFEIFER, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28119111 | PFEIL CO LLC | 33395 N VANISHING TRAIL | | | | SCOTTSDALE | AZ | 85266 | |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 28119112 | PFEIL MURRELL CO LLC | 33395 N VANISHING TRAIL | | | | SCOTTSDALE | AZ | 85266 | |
| 28097376 | PFEIL, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28119113 | PFIFFNER, MASON | ADDRESS ON FILE | | | | | | | |
| 28137975 | PFINGSTON, JASON | ADDRESS ON FILE | | | | | | | |
| 30263271 | PFIZER | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 30263275 | PFIZER CONSUMER HEALTHCARE | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 28097377 | PFIZER CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 28097378 | PFIZER CONSUMER HEALTHCARE | PO BOX 26609 | | | | RICHMOND | VA | 23220 | |
| 30263280 | PFIZER INC. | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 28137976 | PFLEGER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28119114 | PFLEUGER, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28137977 | PFRENGER, KAYLIA | ADDRESS ON FILE | | | | | | | |
| 28097379 | PFUND, ROY | ADDRESS ON FILE | | | | | | | |
| 28119115 | PHA, LA HY GIAH | ADDRESS ON FILE | | | | | | | |
| 28137978 | PHA, PA | ADDRESS ON FILE | | | | | | | |
| 28137979 | PHADKE, SANTOSH | ADDRESS ON FILE | | | | | | | |
| 28119116 | PHAKONEKHAM, DAENG | ADDRESS ON FILE | | | | | | | |
| 28097380 | PHALADI, KAGISO | ADDRESS ON FILE | | | | | | | |
| 28097381 | PHALMER, ALICE A | ADDRESS ON FILE | | | | | | | |
| 28119117 | PHAM, ALAN | ADDRESS ON FILE | | | | | | | |
| 28137980 | PHAM, ALEX | ADDRESS ON FILE | | | | | | | |
| 28137981 | PHAM, AN | ADDRESS ON FILE | | | | | | | |
| 28137982 | PHAM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28097382 | PHAM, ANDY Q | ADDRESS ON FILE | | | | | | | |
| 28097383 | PHAM, BANG K | ADDRESS ON FILE | | | | | | | |
| 28119118 | PHAM, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28097384 | PHAM, BRITNEY M | ADDRESS ON FILE | | | | | | | |
| 28137983 | PHAM, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28164990 | PHAM, CECILIA T | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164991 | PHAM, CECILIA T | ADDRESS ON FILE | | | | | | | |
| 28164992 | PHAM, CHRISTINE N | ADDRESS ON FILE | | | | | | | |
| 28137984 | PHAM, COURTNIE | ADDRESS ON FILE | | | | | | | |
| 28164993 | PHAM, DEBBIE D | ADDRESS ON FILE | | | | | | | |
| 28164994 | PHAM, DUY D | ADDRESS ON FILE | | | | | | | |
| 28164995 | PHAM, FLORA T | ADDRESS ON FILE | | | | | | | |
| 28148486 | PHAM, HANG | ADDRESS ON FILE | | | | | | | |
| 28164996 | PHAM, HANG T | ADDRESS ON FILE | | | | | | | |
| 28148487 | PHAM, HANH | ADDRESS ON FILE | | | | | | | |
| 28164997 | PHAM, HANNAH H | ADDRESS ON FILE | | | | | | | |
| 28164998 | PHAM, HUE M | ADDRESS ON FILE | | | | | | | |
| 28164999 | PHAM, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28165000 | PHAM, JOANNE H | ADDRESS ON FILE | | | | | | | |
| 28165001 | PHAM, JOCELYN T | ADDRESS ON FILE | | | | | | | |
| 28097385 | PHAM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28148488 | PHAM, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28148489 | PHAM, KATHY | ADDRESS ON FILE | | | | | | | |
| 28097386 | PHAM, KEN L | ADDRESS ON FILE | | | | | | | |
| 28148490 | PHAM, KHOA | ADDRESS ON FILE | | | | | | | |
| 28148491 | PHAM, KIMTHUY | ADDRESS ON FILE | | | | | | | |
| 28097387 | PHAM, KY-JORDAN Q | ADDRESS ON FILE | | | | | | | |
| 28097388 | PHAM, LEYNA | ADDRESS ON FILE | | | | | | | |
| 28097389 | PHAM, LIAM H | ADDRESS ON FILE | | | | | | | |
| 28148492 | PHAM, LINH | ADDRESS ON FILE | | | | | | | |
| 28148493 | PHAM, LYNN | ADDRESS ON FILE | | | | | | | |
| 28097390 | PHAM, MI Y | ADDRESS ON FILE | | | | | | | |
| 28148494 | PHAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097391 | PHAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28097392 | PHAM, MICHELLE T | ADDRESS ON FILE | | | | | | | |
| 28119119 | PHAM, MINH T | ADDRESS ON FILE | | | | | | | |
| 28097393 | PHAM, MY H | ADDRESS ON FILE | | | | | | | |
| 28148495 | PHAM, NGUYET | ADDRESS ON FILE | | | | | | | |
| 28148496 | PHAM, NHU | ADDRESS ON FILE | | | | | | | |
| 28097394 | PHAM, NHU ANH T | ADDRESS ON FILE | | | | | | | |
| 28097395 | PHAM, NICOLE B | ADDRESS ON FILE | | | | | | | |
| 28165002 | PHAM, SAN | ADDRESS ON FILE | | | | | | | |
| 28148497 | PHAM, THERESA | ADDRESS ON FILE | | | | | | | |
| 28165003 | PHAM, THI A | ADDRESS ON FILE | | | | | | | |
| 28148498 | PHAM, THIENAN | ADDRESS ON FILE | | | | | | | |
| 28137985 | PHAM, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28137986 | PHAM, THU | ADDRESS ON FILE | | | | | | | |
| 28119120 | PHAM, THUAN | ADDRESS ON FILE | | | | | | | |
| 28165004 | PHAM, THUY-HA T | ADDRESS ON FILE | | | | | | | |
| 28137987 | PHAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28165005 | PHAM, TOAN | ADDRESS ON FILE | | | | | | | |
| 28137988 | PHAM, TOMBELINA | ADDRESS ON FILE | | | | | | | |
| 28165006 | PHAM, TU ANH C | ADDRESS ON FILE | | | | | | | |
| 28165007 | PHAM, TUAN N | ADDRESS ON FILE | | | | | | | |
| 28165008 | PHAM, TUNG T | ADDRESS ON FILE | | | | | | | |
| 28165009 | PHAM, VITHUY T | ADDRESS ON FILE | | | | | | | |
| 28137989 | PHAM, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28165010 | PHAN, CHAU N | ADDRESS ON FILE | | | | | | | |
| 28165011 | PHAN, CHRISTINE T | ADDRESS ON FILE | | | | | | | |
| 28165012 | PHAN, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28165013 | PHAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28097396 | PHAN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28097397 | PHAN, JOE | ADDRESS ON FILE | | | | | | | |
| 28137990 | PHAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28119121 | PHAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28137991 | PHAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28137992 | PHAN, LINH | ADDRESS ON FILE | | | | | | | |
| 28097398 | PHAN, LONG G | ADDRESS ON FILE | | | | | | | |
| 28137993 | PHAN, MINH QUAN | ADDRESS ON FILE | | | | | | | |
| 28097399 | PHAN, MINH TUE T | ADDRESS ON FILE | | | | | | | |
| 28097400 | PHAN, MO | ADDRESS ON FILE | | | | | | | |
| 28137994 | PHAN, THIEN | ADDRESS ON FILE | | | | | | | |
| 28097401 | PHAN, THU H | ADDRESS ON FILE | | | | | | | |
| 28097402 | PHAN, THUY N | ADDRESS ON FILE | | | | | | | |
| 28097403 | PHAN, TINA | ADDRESS ON FILE | | | | | | | |
| 28137995 | PHAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 28097404 | PHAN, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28097405 | PHAN, TRINA T | ADDRESS ON FILE | | | | | | | |
| 28137996 | PHAN, TUAN | ADDRESS ON FILE | | | | | | | |
| 28097406 | PHAN, TUONG | ADDRESS ON FILE | | | | | | | |
| 28148499 | PHAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28119122 | PHANG, AI LIAN | ADDRESS ON FILE | | | | | | | |
| 28148500 | PHANORD, LLEYTON | ADDRESS ON FILE | | | | | | | |
| 30263281 | PHARMA FORCE GROUP LLC | 1055 WESTLAKES DR STE 300 | | | | BERWYN | PA | 19312-2410 | |
| 30263283 | PHARMA FORCE GROUP LLC | 985 OLD EAGLE SCHOOL RD. | STE 505 | | | WAYNE | PA | 19087 | |
| 28119123 | PHARMA FORCE GROUP LLC | SUITE 505 | 985 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| 28108347 | PHARMA NORRIS LLC | 7400 ALUMAX DRIVE | | | | TEXARKANA | TX | 75501 | |
| 30263286 | PHARMACARE MANAGEMENT SERVICES INC. | 25 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 30260134 | PHARMACARE MANAGEMENT SERVICES INC. | 695 GEORGE WASHINGTON HIGHWAY | ATTN: MARK CLANCY | | | LINCOLN | RI | 02865 | |
| 30263287 | PHARMACARE MANAGEMENT SERVICES INC. | 695 GEORGE WASHINGTON HIGHWAY | | | | LINCOLN | RI | 02865 | |
| 28165014 | PHARMACARE OF FROSTBURG MEDICINE SHOPPE 2030 | 3 COMMERCE DRIVE | | | | CUMBERLAND | MD | 21502 | |
| 28108348 | PHARMACEUTICAL SPECIALTIES INC | 1620 INDUSTRIAL DR NW | | | | ROCHESTER | MN | 55901 | |
| 28108349 | PHARMACY AUTOMATION SUPPLIES | 146 S. PINNACLE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30263295 | PHARMACY DATA MANAGEMENT, INC. | PO BOX 5300 | | | | POLAND | OH | 44514 | |
| 30263298 | PHARMACY QUALITY SOLUTIONS, INC. | 4711 HOPE VALLEY RD. | STE 4F-811 | | | DURHAM | NC | 27707 | |
| 30263299 | PHARMACY TECH CERT BOARD | 2215 CONSTITUTION | AVE NW | STE 101 | | WASHINGTON | DC | 20037 | |
| 28119125 | PHARMACY TECH CERT BOARD | STE 101 | 2215 CONSTITUTION AVENUE NW | | | WASHINGTON | DC | 20037-2985 | |
| 28119126 | PHARMATECH INC | 1352 W 300 S | | | | LINDON | UT | 84042 | |
| 30263300 | PHARMAVITE LLC | 8531 FALLBROOK AVE | | | | WEST HILLS | CA | 91304 | |
| 30263301 | PHARMPIX | METRO OFFICE PARK | BUILDING 6, SUITE 101 | | | GUAYNABO | PR | 00968 | |
| 28119127 | PHARMPIX CORP | 2 ST 1 SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 30263302 | PHARMSOURCE WHOLESALE | 1000 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33325 | |
| 28165015 | PHAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 28119128 | PH-D FEMININE HEALTH LLC | 211 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28148501 | PHELAN, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28148502 | PHELPS, AMY | ADDRESS ON FILE | | | | | | | |
| 28148503 | PHELPS, ARRIS | ADDRESS ON FILE | | | | | | | |
| 28148504 | PHELPS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28148505 | PHELPS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28148506 | PHELPS, MARK | ADDRESS ON FILE | | | | | | | |
| 28119129 | PHELPS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28148507 | PHELPS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28148508 | PHELPS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30263304 | PHH VEHICLE MANAGEMENT SERVICES, LLC | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152-9390 | |
| 28165016 | PHI, THALIA P | ADDRESS ON FILE | | | | | | | |
| 28108352 | PHIDAL INC | SUITE 704 | 2875 NE 191ST STREET | | | AVENTURA | FL | 33180 | |
| 28168713 | PHILADELPHIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1600 ARCH ST #300 | | | PHILADELPHIA | PA | 19103 | |
| 28166201 | PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 53250 | | | | PHILADELPHIA | PA | 19105 | |
| 28169369 | PHILADELPHIA FIGHT | 1233 LOCUST ST, FLOOR 5, SUITE 500 AND FLOOR 4, SUITE 400 | | | | PHILADELPHIA | PA | 19107 | |
| 29959333 | PHILADELPHIA FIGHT | C/O JOSE VIRELLA | 1233 LOCUST ST, FLOOR 5, SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 29959434 | PHILADELPHIA FIGHT | C/O JOSE VIRELLA | 1233 LOCUST ST, FLOOR 4, SUITE 400 | | | PHILADELPHIA | PA | 19107 | |
| 28168203 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140-1934 | |
| 28166202 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 30188169 | PHILADELPHIA NLM LL LLC | ATTN: J MICHAEL O'BRIEN, INVESTCORP INT'L REALTY INC | 280 PARK AVE, 36TH FL | | | NEW YORK | NY | 10017 | |
| 30188168 | PHILADELPHIA NLM LL LLC | C/O THE FLYNN COMPANY | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| 28119130 | PHILADELPHIA RETAIL TRUST 1998 | ADDRESS ON FILE | | | | | | | |
| 30263305 | PHILADELPHIA SIGN COMPANY | 707 WEST SPRING GARDEN STREET | | | | PALMYRA | NJ | 08065 | |
| 28166206 | PHILADELPHIA WOODLAND LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28165017 | PHILBERT, KAMARA | ADDRESS ON FILE | | | | | | | |
| 28148509 | PHILBRICK, ANN | ADDRESS ON FILE | | | | | | | |
| 30264825 | PHILENA INVESTMENT HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY | 11845 W OLYMPIC BLVD | STE 1035W | | | LOS ANGELES | CA | 90064 | |
| 28148510 | PHILIBOTTE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28119131 | PHILIP J BOWERS AND CO | PO BOX 757 | | | | RED BANK | NJ | 07701 | |
| 28148511 | PHILIP, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28165018 | PHILIP, BENOY | ADDRESS ON FILE | | | | | | | |
| 28165019 | PHILIP, JENY | ADDRESS ON FILE | | | | | | | |
| 28119132 | PHILIP, REUBEN | ADDRESS ON FILE | | | | | | | |
| 28165020 | PHILIP, ROY | ADDRESS ON FILE | | | | | | | |
| 28165021 | PHILIP, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28137997 | PHILIPOSE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28119133 | PHILIPPI, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28119134 | PHILIPPI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28137998 | PHILIPPSEN, SHARAYAH | ADDRESS ON FILE | | | | | | | |
| 28166208 | PHILIPS CONSUMER LIFESTYLE | BANK OF AMERICA | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| 28165022 | PHILIPS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28119135 | PHILLIP, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28137999 | PHILLIP, SERINA | ADDRESS ON FILE | | | | | | | |
| 28165023 | PHILLIPPI, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 30263308 | PHILLIPS OFFICE PRODUCTS, INC. | 501 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 28166209 | PHILLIPS WORKPLACE INTERIORS | 6345 FLANK DRIVE, STE 1200 | | | | HARRISBURG | PA | 17112 | |
| 30263309 | PHILLIPS WORKPLACE INTERIORS | PHILLIPS WORKPLACE INTERIORS | 6345 FLANK DRIVE, STE 1200 | | | HARRISBURG | PA | 17112 | |
| 28138000 | PHILLIPS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28165024 | PHILLIPS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28138001 | PHILLIPS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28138002 | PHILLIPS, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28138003 | PHILLIPS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28165025 | PHILLIPS, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28138004 | PHILLIPS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 28097407 | PHILLIPS, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28138005 | PHILLIPS, DAMIKA | ADDRESS ON FILE | | | | | | | |
| 28097408 | PHILLIPS, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28097409 | PHILLIPS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28097410 | PHILLIPS, ELIAH J | ADDRESS ON FILE | | | | | | | |
| 28138006 | PHILLIPS, FAITH | ADDRESS ON FILE | | | | | | | |
| 28138007 | PHILLIPS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28138008 | PHILLIPS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28148512 | PHILLIPS, JANET | ADDRESS ON FILE | | | | | | | |
| 28097411 | PHILLIPS, JANET | ADDRESS ON FILE | | | | | | | |
| 28097412 | PHILLIPS, JANET M | ADDRESS ON FILE | | | | | | | |
| 28097413 | PHILLIPS, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 28097414 | PHILLIPS, JENESSEE A | ADDRESS ON FILE | | | | | | | |
| 28148513 | PHILLIPS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28148514 | PHILLIPS, JESYKA | ADDRESS ON FILE | | | | | | | |
| 28097415 | PHILLIPS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28097416 | PHILLIPS, JORDAN T | ADDRESS ON FILE | | | | | | | |
| 28148515 | PHILLIPS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28097417 | PHILLIPS, KAILA | ADDRESS ON FILE | | | | | | | |
| 28148516 | PHILLIPS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28097418 | PHILLIPS, KELLI P | ADDRESS ON FILE | | | | | | | |
| 28097419 | PHILLIPS, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28097420 | PHILLIPS, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 28097421 | PHILLIPS, LASHANA S | ADDRESS ON FILE | | | | | | | |
| 28148517 | PHILLIPS, LILIROSE | ADDRESS ON FILE | | | | | | | |
| 28097422 | PHILLIPS, LISA | ADDRESS ON FILE | | | | | | | |
| 28148518 | PHILLIPS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28097423 | PHILLIPS, MIKHIEL V | ADDRESS ON FILE | | | | | | | |
| 28148519 | PHILLIPS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28097424 | PHILLIPS, NAOMI F | ADDRESS ON FILE | | | | | | | |
| 28119136 | PHILLIPS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28097425 | PHILLIPS, NICHOLAS G | ADDRESS ON FILE | | | | | | | |
| 28148520 | PHILLIPS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28148521 | PHILLIPS, OMONYEMWEN | ADDRESS ON FILE | | | | | | | |
| 28097426 | PHILLIPS, PAIGE S | ADDRESS ON FILE | | | | | | | |
| 28148522 | PHILLIPS, QUAISON | ADDRESS ON FILE | | | | | | | |
| 28148523 | PHILLIPS, RAVIONE | ADDRESS ON FILE | | | | | | | |
| 28119137 | PHILLIPS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28148524 | PHILLIPS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138009 | PHILLIPS, SASHA | ADDRESS ON FILE | | | | | | | |
| 28138010 | PHILLIPS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28138011 | PHILLIPS, SEANJANAE | ADDRESS ON FILE | | | | | | | |
| 28138012 | PHILLIPS, SUNNY | ADDRESS ON FILE | | | | | | | |
| 28097427 | PHILLIPS, SUSAN C | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138013 | PHILLIPS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28138014 | PHILLIPS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28138015 | PHILLIPS, TANYA | ADDRESS ON FILE | | | | | | | |
| 28138016 | PHILLIPS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28119138 | PHILLIPS, TIA | ADDRESS ON FILE | | | | | | | |
| 28097428 | PHILLIPS, TINA M | ADDRESS ON FILE | | | | | | | |
| 28097429 | PHILLIPS, TRAVION | ADDRESS ON FILE | | | | | | | |
| 28138017 | PHILLIPS, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28138018 | PHILLIPS, TYLER | ADDRESS ON FILE | | | | | | | |
| 28138019 | PHILLIPS, WALKER | ADDRESS ON FILE | | | | | | | |
| 28138020 | PHILMON, BRIANN | ADDRESS ON FILE | | | | | | | |
| 28097430 | PHILPOT, LANEEN A | ADDRESS ON FILE | | | | | | | |
| 28148525 | PHILPOT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28148526 | PHINGUYEN, TONY | ADDRESS ON FILE | | | | | | | |
| 28148527 | PHIPPS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28148528 | PHIPPS, LINDA | ADDRESS ON FILE | | | | | | | |
| 30263312 | PHOENIX BENEFITS MANAGEMENT | BLDG 400 STE 4225 | 410 PEACHTREE PARKWAY | | | CUMMING | GA | 30041 | |
| 28166212 | PHOENIX ENERGY TECHNOLOGIES | PO BOX 92209 | | | | LAS VEGAS | NV | 89193-2209 | |
| 28148529 | PHOENIX, NINA | ADDRESS ON FILE | | | | | | | |
| 28166213 | PHOENIXVILLE BOROUGH TAX COLLECTOR | 351 BRIDGE ST | | | | PHOENIXVILLE | PA | 19460-3355 | |
| 28097431 | PHOMMACHANH, GENNA | ADDRESS ON FILE | | | | | | | |
| 28097432 | PHOUMA, MALY | ADDRESS ON FILE | | | | | | | |
| 28108353 | PHR VILLAGE LLC | C/O COAST INCOME PROP INC | 12230 EL CAMINO REAL., STE 140 | | | SAN DIEGO | CA | 92130 | |
| 28148530 | PHU, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28148531 | PHU, LIEN | ADDRESS ON FILE | | | | | | | |
| 28148532 | PHU, SELENA | ADDRESS ON FILE | | | | | | | |
| 28119140 | PHUKOTAM, JULIA | ADDRESS ON FILE | | | | | | | |
| 28148533 | PHUNG, MY | ADDRESS ON FILE | | | | | | | |
| 28097434 | PHUNG, MY S | ADDRESS ON FILE | | | | | | | |
| 28119141 | PHUNG, THU C | ADDRESS ON FILE | | | | | | | |
| 28148534 | PHUYAL, TIKA | ADDRESS ON FILE | | | | | | | |
| 28119142 | PHYSICIAN LABORATORIES | 9730 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 28097435 | PHYSICIAN LABORATORIES | PHYSICIAN LABORATORIES | 9730 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| 28119145 | PHYSICIANS FORMULA INC | PO BOX 80229 | | | | CITY OF INDUSTRY | CA | 91716-8229 | |
| 28097436 | PHYU, NYO LAE | ADDRESS ON FILE | | | | | | | |
| 28148535 | PI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28148536 | PIACENTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28097437 | PIASECKI, JULIE N | ADDRESS ON FILE | | | | | | | |
| 28119146 | PIATIAK, GERRY | ADDRESS ON FILE | | | | | | | |
| 28148537 | PIATKO, NANCY | ADDRESS ON FILE | | | | | | | |
| 28097438 | PIATT, ALICE M | ADDRESS ON FILE | | | | | | | |
| 28138021 | PIATT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28097439 | PIAZZA, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28138022 | PIAZZA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28097440 | PIAZZA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28119147 | PIAZZA-RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 28138023 | PICARD, KYLE | ADDRESS ON FILE | | | | | | | |
| 28119148 | PICAZO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 28138024 | PICAZO-HERRERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28138025 | PICCARD, ERIK | ADDRESS ON FILE | | | | | | | |
| 28138026 | PICCIANO, JOAN | ADDRESS ON FILE | | | | | | | |
| 28138027 | PICCIRILLI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28097441 | PICCO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28138028 | PICCOLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097442 | PICCOLO, MADDALENA | ADDRESS ON FILE | | | | | | | |
| 28119149 | PICCOLOMINI, MAX | ADDRESS ON FILE | | | | | | | |
| 28138029 | PICENO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28138030 | PICENO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28097443 | PICHA MUTHU, JOSEPH EZHIL RAJAN | ADDRESS ON FILE | | | | | | | |
| 28119150 | PICHARDO, DENIS A | ADDRESS ON FILE | | | | | | | |
| 28097444 | PICHARDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28138031 | PICHARDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28097445 | PICHARDO, RAMONA T | ADDRESS ON FILE | | | | | | | |
| 28097446 | PICHAY, DYLAN M | ADDRESS ON FILE | | | | | | | |
| 28138032 | PICHETTE, SETH | ADDRESS ON FILE | | | | | | | |
| 28097447 | PICHVONG, ITENG | ADDRESS ON FILE | | | | | | | |
| 28119151 | PICHVONG, SOTHI | ADDRESS ON FILE | | | | | | | |
| 28097448 | PICK, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28097449 | PICKARD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28097450 | PICKARD, LAURA | ADDRESS ON FILE | | | | | | | |
| 28108357 | PICKAWAY COUNTY, OH TREASURER | ATTN: ELLERY S. ELICK, TAX COLLECTOR | 110 ISLAND RD | STE E | | CIRCLEVILLE | OH | 43113 | |
| 28148538 | PICKELL, MARK | ADDRESS ON FILE | | | | | | | |
| 28148539 | PICKENS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28148540 | PICKENS, CORY | ADDRESS ON FILE | | | | | | | |
| 28148541 | PICKENS, ROBB | ADDRESS ON FILE | | | | | | | |
| 28148542 | PICKENS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28148543 | PICKERING, ADELLE | ADDRESS ON FILE | | | | | | | |
| 28148544 | PICKERING, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28097451 | PICKERING, JENICA S | ADDRESS ON FILE | | | | | | | |
| 28148545 | PICKERING, MIKAYLAH | ADDRESS ON FILE | | | | | | | |
| 28148546 | PICKETT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28148547 | PICKETT, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28148548 | PICKETT, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28097452 | PICKFORD, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 28148549 | PICKLESIMER, ADONICA | ADDRESS ON FILE | | | | | | | |
| 28148550 | PICKRELL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28097453 | PICKWOAD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28108359 | PICO WATER DISTRICT CA | 4843 S. CHURCH ST. | | | | PICO RIVERA | CA | 90660-0758 | |
| 28108358 | PICO WATER DISTRICT CA | P.O. BOX 758 | | | | PICO RIVERA | CA | 90660-0758 | |
| 28169378 | PICO-24TH STREET LLC | SUITE 1015 | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 28119154 | PIDIKITI, SIVA | ADDRESS ON FILE | | | | | | | |
| 28097455 | PIECHNIK, JUSTINE L | ADDRESS ON FILE | | | | | | | |
| 28119155 | PIEDE, MIA | ADDRESS ON FILE | | | | | | | |
| 28138033 | PIEDRA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28138034 | PIEDRA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28138035 | PIEJAK, PAUL | ADDRESS ON FILE | | | | | | | |
| 28097456 | PIELMEIER, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28138036 | PIENAAR, PETER | ADDRESS ON FILE | | | | | | | |
| 28119156 | PIEPER, DESARAY | ADDRESS ON FILE | | | | | | | |
| 28138037 | PIEPER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28119157 | PIERAMI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28108360 | PIERCE COUNTY | 5504 112TH ST SW | | | | LAKEWOOD | WA | 98499-3000 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 514 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108361 | PIERCE COUNTY ALARM PROGRAM | PO BOX 731302 | | | | PUYALLUP | WA | 98373 | |
| 28108363 | PIERCE COUNTY SEWER, WA | 9850 64TH ST. W | | | | UNIVERSITY PLACE | WA | 98467-1078 | |
| 28108362 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | | | | TACOMA | WA | 98411-6620 | |
| 28108364 | PIERCE COUNTY TAX COLLECTOR | PO BOX 11621 | | | | TACOMA | WA | 98411 | |
| 28123038 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1501 MARKET ST | STE 560 | | TACOMA | WA | 98402-3328 | |
| 28168909 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| 28138038 | PIERCE, AMARI | ADDRESS ON FILE | | | | | | | |
| 28138039 | PIERCE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28097457 | PIERCE, AURORA S | ADDRESS ON FILE | | | | | | | |
| 28138040 | PIERCE, CARDEN | ADDRESS ON FILE | | | | | | | |
| 28097458 | PIERCE, CARL B | ADDRESS ON FILE | | | | | | | |
| 28138041 | PIERCE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28138042 | PIERCE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28138043 | PIERCE, DEREK | ADDRESS ON FILE | | | | | | | |
| 28148551 | PIERCE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28148552 | PIERCE, FRANK | ADDRESS ON FILE | | | | | | | |
| 28097459 | PIERCE, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 28119158 | PIERCE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28097460 | PIERCE, JOY M | ADDRESS ON FILE | | | | | | | |
| 28097461 | PIERCE, JULEE A | ADDRESS ON FILE | | | | | | | |
| 28148553 | PIERCE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28148554 | PIERCE, KEITH | ADDRESS ON FILE | | | | | | | |
| 28097462 | PIERCE, KELLI L | ADDRESS ON FILE | | | | | | | |
| 28148555 | PIERCE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28097463 | PIERCE, LENA D | ADDRESS ON FILE | | | | | | | |
| 28097464 | PIERCE, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28097465 | PIERCE, LINDSAY E | ADDRESS ON FILE | | | | | | | |
| 28148556 | PIERCE, MALIK | ADDRESS ON FILE | | | | | | | |
| 28148558 | PIERCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28148557 | PIERCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28097466 | PIERCE, PHYLLIS J | ADDRESS ON FILE | | | | | | | |
| 28148559 | PIERCE, RALPH | ADDRESS ON FILE | | | | | | | |
| 28097467 | PIERCE, RON S | ADDRESS ON FILE | | | | | | | |
| 28148560 | PIERCE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28097468 | PIERCE, SAMANTHA R | ADDRESS ON FILE | | | | | | | |
| 28168129 | PIERCE, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28148562 | PIERCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148561 | PIERCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148563 | PIERCE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 30559832 | PIERCEY, LUCINA | ADDRESS ON FILE | | | | | | | |
| 30519451 | PIERCIEY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28138044 | PIERCY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097470 | PIERINI, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 28097471 | PIERLE, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 28138045 | PIERNA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 28097472 | PIERNAS, EUGENE | ADDRESS ON FILE | | | | | | | |
| 28097473 | PIERRE LOUIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 28138046 | PIERRE, EURAMENE | ADDRESS ON FILE | | | | | | | |
| 28138047 | PIERRE, GAELLE | ADDRESS ON FILE | | | | | | | |
| 28138048 | PIERRE, KAREEN | ADDRESS ON FILE | | | | | | | |
| 28138049 | PIERRE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28138050 | PIERRE, SHYHEIM | ADDRESS ON FILE | | | | | | | |
| 28138051 | PIERRE, SOPHONIE | ADDRESS ON FILE | | | | | | | |
| 30519644 | PIERRE, TYLER | ADDRESS ON FILE | | | | | | | |
| 28097474 | PIERRE, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28138052 | PIERRE-LOUIS, EDERSON | ADDRESS ON FILE | | | | | | | |
| 28097475 | PIERRE-LOUIS, KETLENE | ADDRESS ON FILE | | | | | | | |
| 28097476 | PIERRE-LOUIS, MIRXE O | ADDRESS ON FILE | | | | | | | |
| 28138053 | PIERR-OCCIL, ELICIA | ADDRESS ON FILE | | | | | | | |
| 28168131 | PIERRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138054 | PIERRON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28138055 | PIERSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28097477 | PIERSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28148564 | PIERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28168132 | PIERSON, MANDY | ADDRESS ON FILE | | | | | | | |
| 28168133 | PIERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28148565 | PIERSON, ZOE | ADDRESS ON FILE | | | | | | | |
| 28097478 | PIESZALA, KAREN | ADDRESS ON FILE | | | | | | | |
| 30519802 | PIETERS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28097479 | PIETERS, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 28148566 | PIETRUSZEWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28158975 | PIFER AARTHUN MARITAL TRUST | ADDRESS ON FILE | | | | | | | |
| 28148567 | PIGG, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28148568 | PIGG, LPC, NIKKOLAS | ADDRESS ON FILE | | | | | | | |
| 28168134 | PIGNONE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28097480 | PIJUAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28148569 | PIKA, SYLVIE | ADDRESS ON FILE | | | | | | | |
| 28148570 | PIKARSKI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28158976 | PIKE COUNTY TREASURER | ATTN: DONALD E. DAVIS | 230 WAVERLY PLAZA, STE 300 | | | WAVERLY | OH | 45690 | |
| 28158977 | PIKE COUNTY, KY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | | PIKEVILLE | KY | 41501 | |
| 28158978 | PIKE COUNTY, OH AUDITOR | 230 WAVERLY PLAZA | SUITE 200 | | | WAVERLY | OH | 45690-1222 | |
| 28148571 | PIKE, DONALD | ADDRESS ON FILE | | | | | | | |
| 28148572 | PILE, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28148573 | PILEGGI, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28148574 | PILGREEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28097481 | PILIER-JIMINIAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 28097482 | PILIERO, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28148575 | PILIPANKO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28168135 | PILLAY, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| 28097483 | PILLER, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 28168136 | PILLING, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 30263313 | PILLINGER MILLER TARALLO LLP | 555 TAXTER ROAD, 5TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 28097484 | PILLINGS, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28148576 | PILLSBURY, DONALDSON | ADDRESS ON FILE | | | | | | | |
| 28138056 | PILLSBURY, JULIA | ADDRESS ON FILE | | | | | | | |
| 28168137 | PILLSBURY, MILO | ADDRESS ON FILE | | | | | | | |
| 28158980 | PILOT CORP OF AMERICA | DEPT D271 | PO BOX 120271 | | | DALLAS | TX | 75312 | |
| 28097485 | PILOTTE, CRYSTAL B | ADDRESS ON FILE | | | | | | | |
| 28097486 | PILYIH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28168140 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28097487 | PIMENTAL, PAUL M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519504 | PIMENTEL IBARRA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 28097488 | PIMENTEL IBARRA, LEONARDO D | ADDRESS ON FILE | | | | | | | |
| 28097489 | PIMENTEL, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 28097490 | PIMENTEL, CELENE M | ADDRESS ON FILE | | | | | | | |
| 28097491 | PIMENTEL, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28138057 | PIMENTEL, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28119160 | PIMIENTA, KATHARIN | ADDRESS ON FILE | | | | | | | |
| 28158983 | PINA CONSTRUCTION CORP | PO BOX 133 | | | | SMITHTOWN | NY | 11787 | |
| 28097492 | PINA MELENDEZ, MIRNERI L | ADDRESS ON FILE | | | | | | | |
| 28097493 | PINA ORTIZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28138058 | PINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28138059 | PINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28097494 | PINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28138060 | PINA, EVA | ADDRESS ON FILE | | | | | | | |
| 28138061 | PINA, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 28138062 | PINAPATI, YASH | ADDRESS ON FILE | | | | | | | |
| 28138063 | PINA-STARBUCK, ZULLY | ADDRESS ON FILE | | | | | | | |
| 28119161 | PINC SOLUTIONS | PO BOX 122192 | DEPT 2192 | | | DALLAS | TX | 75312-2192 | |
| 28138064 | PINCH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28119162 | PINCKNEY, DAWNMARIE | ADDRESS ON FILE | | | | | | | |
| 28097495 | PINCKNEY, ELI X | ADDRESS ON FILE | | | | | | | |
| 28097496 | PINCKNEY, JEANNA | ADDRESS ON FILE | | | | | | | |
| 28138065 | PINDER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28138066 | PINDER, LEIANN | ADDRESS ON FILE | | | | | | | |
| 28138067 | PINDER, TARA | ADDRESS ON FILE | | | | | | | |
| 28148577 | PINDLE, CIANI | ADDRESS ON FILE | | | | | | | |
| 28108366 | PINE BUSH TAX COLLECTOR | PO BOX 968 | | | | PINE BUSH | NY | 12566 | |
| 28097497 | PINE HOLLOW ASSOCIATES LLC | 800 WESTCHESTER AVENUE | SUITE S-320 | | | RYE BROOK | NY | 10573 | |
| 28097498 | PINE, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 28119163 | PINE, NIDA | ADDRESS ON FILE | | | | | | | |
| 28097499 | PINEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28148578 | PINEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28119164 | PINEDA, DANICA ROSE | ADDRESS ON FILE | | | | | | | |
| 28097500 | PINEDA, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28148579 | PINEDA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 28148580 | PINEDA, IRENE | ADDRESS ON FILE | | | | | | | |
| 28148581 | PINEDA, IRVING | ADDRESS ON FILE | | | | | | | |
| 28097501 | PINEDA, LORENA | ADDRESS ON FILE | | | | | | | |
| 28148582 | PINEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28097502 | PINEDA, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 28148583 | PINEDO, AIXA | ADDRESS ON FILE | | | | | | | |
| 28119165 | PINEDO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28097503 | PINEDO, ISIDRO J | ADDRESS ON FILE | | | | | | | |
| 28148584 | PINEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28108366 | PINE-RICHLAND SCHOOL DISTRICT | 702 WARRENDALE RD. | | | | GIBSONIA | PA | 15044-6040 | |
| 28119166 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 28148585 | PINGARRON, TERESA | ADDRESS ON FILE | | | | | | | |
| 28119167 | PINGCHAI, PAPHAWARIN | ADDRESS ON FILE | | | | | | | |
| 28148586 | PINGLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28148587 | PINGLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28119168 | PINILLA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28148588 | PINK, SHADAIN | ADDRESS ON FILE | | | | | | | |
| 28148589 | PINKERTON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28097505 | PINKHASOV, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 28097506 | PINKOSKI, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 28138068 | PINKSTON, RICKEY | ADDRESS ON FILE | | | | | | | |
| 30656990 | PINNACLE BELLEVUE DEVELOPMENT | ATTN: PINNACLE MANAGEMENT | 10116 NE 8TH STREET, SUITE 8 | | | BELLEVUE | WA | 98004 | |
| 30517569 | PINNACLE BRANDS, LLC. | 301 ROUTE 17 NORTH | STE 800 | | | RUTHERFORD | NJ | 07070 | |
| 28126844 | PINNACOL ASSURANCE | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28097508 | PINNACOL ASSURANCE | PINNACOL ASSURANCE | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28138069 | PINNELL, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28138070 | PINNINTI, SRINIVASAN | ADDRESS ON FILE | | | | | | | |
| 28138071 | PINNOCK, MARIELA | ADDRESS ON FILE | | | | | | | |
| 28138072 | PINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28097509 | PINOS, KEVIN F | ADDRESS ON FILE | | | | | | | |
| 28138073 | PINSKI, JANET | ADDRESS ON FILE | | | | | | | |
| 28138074 | PINSON, JUNIPER | ADDRESS ON FILE | | | | | | | |
| 28097510 | PINTADO, CRISTHIAN E | ADDRESS ON FILE | | | | | | | |
| 28138075 | PINTER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28172631 | PINTEREST INC | 651 BRANNAN ST #310 | | | | SAN FRANCISCO | CA | 94107 | |
| 28119170 | PINTEREST INC | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| | | | | 830 MENLO AVE., SUITE | | | | | |
| 28097513 | PINTEREST, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 201 | | MENLO PARK | CA | 94025 | |
| 28138076 | PINTO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28097514 | PINTO, DENNISON A | ADDRESS ON FILE | | | | | | | |
| 28097515 | PINTO, PAUL C | ADDRESS ON FILE | | | | | | | |
| 30760972 | PINTZUK BROWN REALTY GROUP, INC. | ATTN: SCOTT G. HOMEL, PRESIDENT | 491 OLD YORK ROAD #200 | | | JENKINTOWN | PA | 19046 | |
| 28119171 | PINTZUK SUMMERDALE | 491 OLD YORK RD, STE 200 | | | | JENKINTOWN | PA | 19046 | |
| 28108368 | PIONEER TAX COLLECTOR | YORKSHIRE PIONEER CSD | PO BOX 1987 | | | BUFFALO | NY | 14240-1987 | |
| | PIONEERS MEMORIAL HEALTHCARE | | | | | | | | |
| 28162173 | DISTRICT | 207 W. LEGION RD | | | | BRAWLEY | CA | 92227 | |
| | PIONEERS MEMORIAL HEALTHCARE | | | | | | | | |
| 29959212 | DISTRICT | C/O LAWRENCE E. LEWIS | 207 W. LEGION RD | | | BRAWLEY | CA | 92227 | |
| 28138077 | PIONTKOWSKI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28119172 | PIOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28097516 | PIOTRASCHKE, PAULA D | ADDRESS ON FILE | | | | | | | |
| 28097517 | PIOVANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 28097518 | PIPAN, ALEXANDRA P | ADDRESS ON FILE | | | | | | | |
| 30519822 | PIPER, ALAN | ADDRESS ON FILE | | | | | | | |
| 28097519 | PIPER, ALAN E | ADDRESS ON FILE | | | | | | | |
| 28138078 | PIPER, COLIN | ADDRESS ON FILE | | | | | | | |
| 28138079 | PIPER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28148590 | PIPERATO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28119173 | PIPERS PROPERTY MGNT CORP | PO BOX 432 | | | | STRATHAM | NH | 03885 | |
| 28119174 | PIPIK, DAWN | ADDRESS ON FILE | | | | | | | |
| 30517570 | PIPING ROCK | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 30263315 | PIPING ROCK | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 30517571 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 30263316 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 30517572 | PIPING ROCK HEALTH PRODUCTS, LLC | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 30263317 | PIPING ROCK HEALTH PRODUCTS, LLC | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 28148591 | PIPPIN, TIPHANY | ADDRESS ON FILE | | | | | | | |
| 28097520 | PIPPIRI, SWATHI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097521 | PIQUET, JOEL A | ADDRESS ON FILE | | | | | | | |
| 28097522 | PIRANI, SHAHANAZ N | ADDRESS ON FILE | | | | | | | |
| 28148592 | PIRELA, TYRESE | ADDRESS ON FILE | | | | | | | |
| 28148593 | PIRIL, HALEY | ADDRESS ON FILE | | | | | | | |
| 28097523 | PIRISKY, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28148594 | PIRMOHAMED, NARMIN | ADDRESS ON FILE | | | | | | | |
| 28148595 | PIRNAT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28148596 | PIRO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28148597 | PIRRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28097524 | PIRROTTA, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28097525 | PIRZADA, ZAKAR | ADDRESS ON FILE | | | | | | | |
| 28097526 | PISANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 28148598 | PISANO, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28148600 | PISCIONERI, COSIMO JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28148601 | PISIKYAN, ALISA | ADDRESS ON FILE | | | | | | | |
| 28108370 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOC | 547 FIVE CITIES DR | | | PISMO BEACH | CA | 93449 | |
| 28097528 | PISTORIO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28119179 | PIT RIVER HEALTH | 36977 PARK AVE | | | | BURNEY | CA | 96013 | |
| 29959213 | PIT RIVER HEALTH SERVICES | C/O F. JEREMY WHEELER | 36977 PARK AVE | | | BURNEY | CA | 96013 | |
| 28119180 | PITCAVAGE, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28148602 | PITCAVAGE, RICK | ADDRESS ON FILE | | | | | | | |
| 30263318 | PITCHBOOK DATA INC. | 901 FIFTH AVE | STE 1200 | | | SEATTLE | WA | 98164 | |
| 28138080 | PITCHER, CHEYNE | ADDRESS ON FILE | | | | | | | |
| 28138081 | PITCHER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28097529 | PITCHFORD, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 30264822 | PITCHING MONKEYS | 26 DURANTE ROAD | | | | WALDWICK | NJ | 07463 | |
| 28119181 | PITCHING MONKEYS MEDIA INC | 26 DURANTE ROAD | | | | WALDWICK | NJ | 07463 | |
| 28097530 | PITCOCK, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28138082 | PITHIA, BHARTI | ADDRESS ON FILE | | | | | | | |
| 28097531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30263321 | PITNEY BOWES | 4200 PARLIAMENT PLACE | SUITE 500 | | | LANHAM | MD | 20706-1890 | |
| 28097532 | PITT, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 28138083 | PITT, ELLIS | ADDRESS ON FILE | | | | | | | |
| 28138084 | PITT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28097533 | PITT, NICOLA J | ADDRESS ON FILE | | | | | | | |
| 28138085 | PITT, TEDDIE | ADDRESS ON FILE | | | | | | | |
| 28138086 | PITTENGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28119182 | PITTENGER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28138087 | PITTINGER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28138088 | PITTMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28097534 | PITTMAN, BRIDGET D | ADDRESS ON FILE | | | | | | | |
| 28138089 | PITTMAN, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28097535 | PITTMAN, KENNETH S | ADDRESS ON FILE | | | | | | | |
| 28119183 | PITTMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28097536 | PITTMAN, STEWART J | ADDRESS ON FILE | | | | | | | |
| 28138090 | PITTS, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28119184 | PITTS, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 28097537 | PITTS, TAMAYIA M | ADDRESS ON FILE | | | | | | | |
| 28138091 | PITTS, TYLOR | ADDRESS ON FILE | | | | | | | |
| 28108372 | PITTSBURG TANK & TOWER MAINT | PO BOX 1849 | | | | HENDERSON | KY | 42419 | |
| 30656638 | PITTSBURGH - SSW1 NOTE OWNER LLC | ATTN: JONATHON REESER, AUTHORIZED SIGNATORY | ONE HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| 28119185 | PITTSBURGH-SSW1 NOTE OWNER LLC | 130 W 42ND ST, FL 10 | | | | NEW YORK | NY | 10036 | |
| 28108374 | PITTSTON CITY SEWER MAINTENANCE FEE | 421 BROAD STREET | | | | PITTSTON | PA | 18640 | |
| 28108373 | PITTSTON CITY SEWER MAINTENANCE FEE | P.O. BOX 2861 | | | | WILKES BARRE | PA | 18703 | |
| 28119186 | PITTSTON SHOPPING PLAZA LLC | 219 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 28166214 | PITTSTON TOWNSHIP | 421 BROAD ST | | | | PITTSTON | PA | 18640 | |
| 28119187 | PITTSTON TOWNSHIP | 804 FAYETTE ST | | | | CONSHOCKEN | PA | 19428 | |
| 28148603 | PITZEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28119188 | PIUNNO, ALINA | ADDRESS ON FILE | | | | | | | |
| 28097540 | PIVARAL, FLORIDALMA | ADDRESS ON FILE | | | | | | | |
| 28097541 | PIWOWAR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28097542 | PIXTUN, PETRONA | ADDRESS ON FILE | | | | | | | |
| 28148604 | PIYASIRI, RAJAPAKSE | ADDRESS ON FILE | | | | | | | |
| 28148605 | PIZANO, XOCHILT | ADDRESS ON FILE | | | | | | | |
| 28148606 | PIZARRO, HEAVENLEE | ADDRESS ON FILE | | | | | | | |
| 28148607 | PIZZALI CHAVEZ, PIERO | ADDRESS ON FILE | | | | | | | |
| 28097543 | PIZZI, MARY | ADDRESS ON FILE | | | | | | | |
| 28148608 | PIZZO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28097544 | PIZZUTO, TRISHA E | ADDRESS ON FILE | | | | | | | |
| 28119189 | PK I SILVERDALE SHOP CNTR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119190 | PK II LARWIN SQUARE SC,LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119191 | PK II MILWAUKEE MKTPLCE LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119192 | PK II TANASBOURNE VILLAGE LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119192 | PKM HOLDINGS, INC. | 15 PIKES WAY | | | | CHELTENHAM | PA | 19012 | |
| 30517573 | PL DEVELOPMENT | 609-2 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 30263322 | PL DEVELOPMENT | ATTN: ACCTS RECEIVABLE | 609-2 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| 28166219 | PL DEVELOPMENTS | 200 HICKS STREET | | | | WESTBURY | NY | 11590 | |
| 30656976 | PL RANCHO LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119194 | PLACE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28148609 | PLACE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28148610 | PLACE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28148611 | PLACEK, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28097547 | PLACENCIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28148612 | PLACENCIA, GRISET | ADDRESS ON FILE | | | | | | | |
| 28166221 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 28166223 | PLACER COUNTY WATER AGENCY | 144 FERGUSON ROAD | | | | AUBURN | CA | 95604 | |
| 28166222 | PLACER COUNTY WATER AGENCY | PO BOX 511377 | | | | LOS ANGELES | CA | 90051-7932 | |
| 28123194 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2968 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 28148613 | PLACIDO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28097548 | PLACK, ADRIAN D | ADDRESS ON FILE | | | | | | | |
| 28148614 | PLACK, SHOSHANA | ADDRESS ON FILE | | | | | | | |
| 28166225 | PLAINS TOWNSHIP SEWER AUTHORITY | 195 S RIVER ST | | | | PLAINS | PA | 18705-1122 | |
| 28166224 | PLAINS TOWNSHIP SEWER AUTHORITY | PO BOX 53 | | | | WILKES-BARRE | PA | 18703 | |
| 28165026 | PLAISTED, CHEYENNE N | ADDRESS ON FILE | | | | | | | |
| 28165027 | PLAISTED, MICHAEL EUGENE | ADDRESS ON FILE | | | | | | | |
| 28148615 | PLAKE, NADINE | ADDRESS ON FILE | | | | | | | |
| 28165028 | PLAKU, ELIO | ADDRESS ON FILE | | | | | | | |
| 28165029 | PLAKU, KRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28166226 | PLANAHEAD, LLC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138092 | PLANAVSKY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28138093 | PLANCARTE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28138094 | PLANCHET, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28165030 | PLANELL CAMACHO, YAJAIRA MABEL | ADDRESS ON FILE | | | | | | | |
| 28119195 | PLANET TECHNOLOGY | CONTRACTING INC | CITIZENS BANK, PO BOX 845054 | | | BOSTON | MA | 02284-5054 | |
| 28119196 | PLANK LAW FIRM | P.O. BOX 489 | | | | STILLWATER | OK | 74076 | |
| 28165031 | PLANK, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28119197 | PLANK, RUBY | ADDRESS ON FILE | | | | | | | |
| 28138095 | PLANTE, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28138096 | PLANTE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28138097 | PLANTIER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28138098 | PLANTING, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28119198 | PLANTINGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28138099 | PLANTZ, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28138100 | PLANTZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28138101 | PLASCENCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28165032 | PLASCENCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 28138102 | PLASCENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28165033 | PLASENCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 28138103 | PLASTER, TAWNYA | ADDRESS ON FILE | | | | | | | |
| 28165034 | PLATA, LISA S | ADDRESS ON FILE | | | | | | | |
| 28148616 | PLATE, CARLI | ADDRESS ON FILE | | | | | | | |
| 30517574 | PLATINIUM PEST CONTROL | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 30517325 | PLATINUM GOODS | 320 NE 75 ST, UNIT 101 | | | | MIAMI | FL | 33138 | |
| 30263327 | PLATINUM GOODS CORP | 320 NE 75 ST | UNIT 101 | | | MIAMI | FL | 33138 | |
| 30517326 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 30517575 | PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 30263329 | PLATINUM PEST CONTROL INC | 9426 PEREGRIN LANE | | | | BREWERTON | NY | 13029 | |
| 28119208 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28165035 | PLATON, KRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 28119209 | PLATT ELECTRIC SUPPLY INC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | |
| 28119211 | PLATT PARTNERS | C/O SDL MANAGEMENT CORP | 2222 EAST SEVENTEENTH ST | | | SANTA ANA | CA | 92705 | |
| 28165037 | PLATT PARTNERS, L.P. | SDL MANAGEMENT COMPANY LLC | C/O KAREN SEARS | 2222 17TH ST | | SANTA ANA | CA | 92705 | |
| 28119212 | PLATT, DEVONEY | ADDRESS ON FILE | | | | | | | |
| 28097549 | PLATT, TAYLOR J | ADDRESS ON FILE | | | | | | | |
| 28148617 | PLATT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28097550 | PLAVCHAK, KIMBERLY R | ADDRESS ON FILE | | | | | | | |
| 28148618 | PLAY GURLING, OSIKA | ADDRESS ON FILE | | | | | | | |
| 28119213 | PLAYA GALLERIA SHOPPING CT LLC | 15910 VENTURA BLVD | STE 700 | | | ENCINO | CA | 91436-2860 | |
| 28108382 | PLAYMOBIL USA INC | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 28097552 | PLAYMONSTER LLC | 1400 E. INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 28108384 | PLAYMONSTER LLC | PO BOX 772889 | | | | DETROIT | MI | 48277-2889 | |
| 28119214 | PLAZA DE SANTA TERESA | C/O DUCKETT WILSON MGMT CO | 11150 SANTA MONICA BL STE 760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28119215 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | | | | AMHERST | NY | 14228 | |
| 28168141 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | | | | AMHERST | NY | 14228 | |
| 28168142 | PLAZA K REALTY-COLUMBIA LLC | C/O BENNETT WILLIAMS COMM | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 28108385 | PLAZA VENTURA PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28148619 | PLAZEK, KYREE | ADDRESS ON FILE | | | | | | | |
| 28168143 | PLEASANT - MULLAN, MAKAI | ADDRESS ON FILE | | | | | | | |
| 30263330 | PLEASANT VALLEY HOSPITAL | 2520 VALLEY DR | | | | PT PLEASANT | WV | 25550 | |
| 28168144 | PLEASANT, TRAYVON | ADDRESS ON FILE | | | | | | | |
| 28097556 | PLEMMONS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28148620 | PLEMMONS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28148621 | PLESCHER, DANA | ADDRESS ON FILE | | | | | | | |
| 28097557 | PLESKOVITCH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28097558 | PLETCHER, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 28168145 | PLEWINSKI & PLEWINSKI LTD | 19333 W COUNTRY CLUB DR | APT 1106 | | | AVENTURA | FL | 33180-2608 | |
| 28168146 | PLEYO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28097559 | PLICHTA, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 28097560 | PLIEGO MELO, DENICE | ADDRESS ON FILE | | | | | | | |
| 28125476 | PLM TRAILER LEASING | 6600 LYNDON B JOHNSON FWY STE 179 | | | | DALLAS | TX | 75240-6543 | |
| 30517576 | PLM TRAILER LEASING | 2700 STATE RD | | | | BENSALEM | PA | 19020 | |
| 28097561 | PLOG, ROGER J | ADDRESS ON FILE | | | | | | | |
| 28148622 | PLOOY, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 28148623 | PLOWY, HELEN | ADDRESS ON FILE | | | | | | | |
| 28108386 | PLRWSD | 201 JACOB ST | | | | MCCALL | ID | 83638-5191 | |
| 28168147 | PLUBELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28097562 | PLUDE, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28148624 | PLUFF, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28108387 | PLUM BOROUGH MUNICIPAL AUTHORITY | 4555 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | | | RENO | NV | 89511 | |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | | | QUINCY | CA | 95971 | |
| 28108388 | PLUMAS COUNTY SHERIFFS OFFICE | 1400 E MAIN ST | | | | QUINCY | CA | 95971 | |
| 28108389 | PLUMAS COUNTY TREASURER | PO BOX 176 | | | | QUINCY | CA | 95971 | |
| 28123185 | PLUMAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 MAIN ST | RM 309 | | QUINCY | CA | 95971 | |
| 28163866 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE RD | | | | QUINCY | CA | 95971 | |
| 29959214 | PLUMAS DISTRICT HOSPITAL | C/O CALEB JOHNSON | 1065 BUCKS LAKE RD | | | QUINCY | CA | 95971 | |
| 28148625 | PLUMB, SADIE | ADDRESS ON FILE | | | | | | | |
| 28148626 | PLUMLEY, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28097563 | PLUMLEY, DALE R | ADDRESS ON FILE | | | | | | | |
| 28148627 | PLUMLEY, JACOB | ADDRESS ON FILE | | | | | | | |
| 28148628 | PLUMMER III, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28097564 | PLUMMER MCKENZIE, TASHEKIA C | ADDRESS ON FILE | | | | | | | |
| 28138104 | PLUMMER, BETHANIE | ADDRESS ON FILE | | | | | | | |
| 28097565 | PLUMMER, DONATH | ADDRESS ON FILE | | | | | | | |
| 28097566 | PLUMMER, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28138105 | PLUMMER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28138106 | PLUMMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28097567 | PLUMMER, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28097568 | PLUMMER, KLOHIE | ADDRESS ON FILE | | | | | | | |
| 28097569 | PLUMMER, LINDA E | ADDRESS ON FILE | | | | | | | |
| 28138107 | PLUMMER, LORALEI | ADDRESS ON FILE | | | | | | | |
| 28097570 | PLUMMER, RASHAWNDA M | ADDRESS ON FILE | | | | | | | |
| 28168148 | PLUMMER, SYNDEY | ADDRESS ON FILE | | | | | | | |
| 28138108 | PLUMMER, TYKYRA | ADDRESS ON FILE | | | | | | | |
| 28138109 | PLUMP, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28108390 | PLUMSTEAD TOWNSHIP | 5186 STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 28108391 | PLUMSTEAD TOWNSHIP TAX COLLECTOR | PO BOX 433 | | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 28097571 | PLUNKETT, MARY KAY | ADDRESS ON FILE | | | | | | | |
| 28168149 | PLUS MARK | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 28138110 | PLUSKHAT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30263333 | PLUSNETMARKETING INC | 415 EAGLEVIEW BLVD | SUITE 116 | | | EXTON | PA | 19341 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108394 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD PLY | | | | MOUTH MEETING | PA | 19462 | |
| 28108395 | PLYMOUTH VILLAGE WATER & SEWER DISTRICT | 227 OLD NORTH MAIN ST | | | | PLYMOUTH | NH | 03264-1624 | |
| 28168150 | PM DESIGN GROUP INC | SUITE 100 | 6930 DESTINY DR | | | ROCKLIN | CA | 95677 | |
| 30263334 | PM PLASTICS, INC. | 627 CAPITOL DRIVE | | | | PEWAUKEE | WI | 53072 | |
| 28168151 | PMF RENTALS | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 30260140 | PNC BANK, NATIONAL ASSOCIATION | ATTN: BEN GORGONZOLA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222-2401 | |
| 28108400 | PNC PROPERTIES, LLC | 55 CEDAR HILL LANE | | | | MEDIA | PA | 19063 | |
| 28168152 | PNS & DUPONT ASSOCIATES LLC | STE 100 | 3304 OLD CAPITOL TRAIL | | | WILMINGTON | DE | 19808 | |
| 28108401 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-0218 | |
| 28097572 | PO, MARYNA | ADDRESS ON FILE | | | | | | | |
| 28097573 | POBBATHI VIJAYAKUM, SHILPA KUMARI | ADDRESS ON FILE | | | | | | | |
| 28097574 | POBLETE, GREGORY L | ADDRESS ON FILE | | | | | | | |
| 28119216 | POBORSKY, LILY | ADDRESS ON FILE | | | | | | | |
| 28097575 | POCASANGRE, LLOSELIN C | ADDRESS ON FILE | | | | | | | |
| 28138111 | POCEVICH-JACKSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28138112 | POCH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28138113 | POCHIRO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28097576 | POCHY, JULIE C | ADDRESS ON FILE | | | | | | | |
| 28108403 | POCOMOKE CITY WATER DEPT | ATTN: WATER AND WASTEWATER DEPARTMENT | 101 CLARKE AVENUE | | | POCOMOKE | MD | 21851 | |
| 28108402 | POCOMOKE CITY WATER DEPT | P.O. BOX 29 | | | | POCOMOKE | MD | 21851 | |
| 30263335 | POCONO MEDICAL CENTER | 206 EAST BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 28108405 | POCONO MGMT ASSOCIATES, LLC | 6790 ROUTE 209 | | | | STROUDSBURG | PA | 18360 | |
| 28108407 | POCONO WATERWORKS COMPANY INC | 513B EASTON TRNPK | | | | LAKE ARIEL | PA | 18436 | |
| 28108406 | POCONO WATERWORKS COMPANY INC. | P.O. BOX 189 | | | | HAMLIN | PA | 18427 | |
| 28138114 | POCOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28148629 | PODACH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28148630 | PODESWIK, MARIO | ADDRESS ON FILE | | | | | | | |
| 28148631 | PODLASKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28097577 | PODNAR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28097578 | PODOLAK, DIANNA L | ADDRESS ON FILE | | | | | | | |
| 28097579 | PODOLSKI, CAROLINE R | ADDRESS ON FILE | | | | | | | |
| 28148632 | PODRASKY, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28097580 | PODSIADLO, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 28097581 | POE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28097582 | POE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28097583 | POE, KYAW KYAW | ADDRESS ON FILE | | | | | | | |
| 28097584 | POE, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28148633 | POECHHACKER, AMY | ADDRESS ON FILE | | | | | | | |
| 28148634 | POELLNITZ, SHAUNTE | ADDRESS ON FILE | | | | | | | |
| 28119217 | POELZL, ANNA | ADDRESS ON FILE | | | | | | | |
| 28119218 | POELZL, FRANZCINE | ADDRESS ON FILE | | | | | | | |
| 28148635 | POFF, JAMES | ADDRESS ON FILE | | | | | | | |
| 28148636 | POFFENBARGER, LINDEN | ADDRESS ON FILE | | | | | | | |
| 28148637 | POFFENROTH, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 28097585 | POFI, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28097586 | POGONI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28148638 | POGOSYAN, HASMIK | ADDRESS ON FILE | | | | | | | |
| 28097587 | POHARA, SAFIJA | ADDRESS ON FILE | | | | | | | |
| 28097588 | POHL, ANGELIQUE R | ADDRESS ON FILE | | | | | | | |
| 28148639 | POHL, TRACY | ADDRESS ON FILE | | | | | | | |
| 28148640 | POHLMAN, CHARLIZE | ADDRESS ON FILE | | | | | | | |
| 28097589 | POHLMAN-HAYTER, JEFF M | ADDRESS ON FILE | | | | | | | |
| 28148641 | POHLOD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28097590 | POINDEXTER, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 28119219 | POINDEXTER, JORDASHIA | ADDRESS ON FILE | | | | | | | |
| 28169768 | POINT72 GLOBAL MACRO INVESTMENTS LLC | C/O POINT72 ASSET MANAGEMENT LP | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| 28097591 | POINT72 GLOBAL MACRO INVESTMENTS LLC | POINT72 GLOBAL MACRO INVESTMENTS LLC | C/O POINT72 ASSET MANAGEMENT L P | 72 CUMMINGS POINT ROAD | | STAMFORD | CT | 06902 | |
| 28097592 | POINTDEXTER, MARQUISE K | ADDRESS ON FILE | | | | | | | |
| 30263337 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | | | TROY | MI | 48083-4625 | |
| 30517577 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | | | TROY | MI | 48083 | |
| 30263340 | POINTE SOLUTIONS | PO BOX 41 | | | | EXTON | PA | 19341 | |
| 28108409 | POINTE SOLUTIONS INC | PO BOX 41 | | | | EXTON | PA | 19341 | |
| 28097593 | POIRIER, LISA G | ADDRESS ON FILE | | | | | | | |
| 30559833 | POISSON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28097594 | POK, THIDA | ADDRESS ON FILE | | | | | | | |
| 28138115 | POKAKAA, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 28119221 | POKHAREL, DIPTA | ADDRESS ON FILE | | | | | | | |
| 28097595 | POKRYWA, CAROL M | ADDRESS ON FILE | | | | | | | |
| 28097596 | POLACHEK, RENEE | ADDRESS ON FILE | | | | | | | |
| 28119222 | POLADIAN, DANA | ADDRESS ON FILE | | | | | | | |
| 28097597 | POLADIAN, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28138116 | POLANCO SANCHEZ, KEIRY | ADDRESS ON FILE | | | | | | | |
| 28138117 | POLANCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28138118 | POLANCO, DEREK | ADDRESS ON FILE | | | | | | | |
| 28138119 | POLANCO, LURIANNY | ADDRESS ON FILE | | | | | | | |
| 28119223 | POLAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28119227 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28097598 | POLASCIK, BRYANNA L | ADDRESS ON FILE | | | | | | | |
| 28097599 | POLCHINSKI, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28138120 | POLEN, NASIR | ADDRESS ON FILE | | | | | | | |
| 28119228 | POLESKI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28138121 | POLEVIA, SIMON | ADDRESS ON FILE | | | | | | | |
| 28097600 | POLHEMUS, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28138123 | POLHILL, JARELL | ADDRESS ON FILE | | | | | | | |
| 28138124 | POLICRITI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28138125 | POLIFKA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28148642 | POLIMIS, VERNESA | ADDRESS ON FILE | | | | | | | |
| 28148643 | POLINA, IMAD | ADDRESS ON FILE | | | | | | | |
| 28148644 | POLING, ELISE | ADDRESS ON FILE | | | | | | | |
| 28148645 | POLISANO, LISA | ADDRESS ON FILE | | | | | | | |
| 28148646 | POLISI, SANTINO | ADDRESS ON FILE | | | | | | | |
| 28119229 | POLITE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28148647 | POLITE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28097601 | POLITE, JACOB M | ADDRESS ON FILE | | | | | | | |
| 28148648 | POLITO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28148649 | POLIUK, OLEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28148650 | POLIVKA, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28108411 | POLK CNTY. TAX COLLECTOR | 850 MAIN STREE | | | | DALLAS | OR | 97338 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108412 | POLK COUNTY TAX COLLECTOR | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28163197 | POLK COUNTY TAX OFFICE | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28148651 | POLK, MAURCITA | ADDRESS ON FILE | | | | | | | |
| 28097602 | POLK, SYDNEY L | ADDRESS ON FILE | | | | | | | |
| 28148652 | POLL, SHALYN | ADDRESS ON FILE | | | | | | | |
| 28097603 | POLLAK, NECHAMA | ADDRESS ON FILE | | | | | | | |
| 28119230 | POLLARD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28097604 | POLLARD, NICHOLAS G | ADDRESS ON FILE | | | | | | | |
| 28148653 | POLLARD-KNIGHT, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28097605 | POLLARD, PAYTON K | ADDRESS ON FILE | | | | | | | |
| 28148654 | POLLAUF, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138126 | POLLERE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28138127 | POLLETTA, TRACY | ADDRESS ON FILE | | | | | | | |
| 28138128 | POLLEY, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28138129 | POLLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 28138130 | POLLO, CHANNON | ADDRESS ON FILE | | | | | | | |
| 28138131 | POLLOCK, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28138132 | POLLOCK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28138133 | POLLOCK-ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28119230 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 28138134 | POLLYBLANK, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28097607 | POLOKA, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28138135 | POLONIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28119233 | POLSINELLI PC | SUITE 900 | 900 W 48TH PLACE | | | KANSAS CITY | MO | 64112 | |
| 30463163 | POLSINELLI PC | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 2800 | | | PHILADELPHIA | PA | 19103 | |
| 28119234 | POLUCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28138136 | POLVERE, NICOLINA | ADDRESS ON FILE | | | | | | | |
| 28097608 | POLYAK, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| 28138137 | POLYBLANK, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28119238 | POLYGEL LLC | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 28119239 | POLYPACK, INC. | 3301 GATEWAY CENTRE BLVD | | | | PINELLAS PARK | FL | 33782 | |
| 28148655 | POLZER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28148656 | POMA, KRIS | ADDRESS ON FILE | | | | | | | |
| 28148657 | POMALES, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28097609 | POMEROY, CATHERINE I | ADDRESS ON FILE | | | | | | | |
| 28148658 | POMESKY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28119240 | POMIAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28119241 | POMICHOWSKI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28148659 | POMPA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28148660 | POMPA, LUDWIN | ADDRESS ON FILE | | | | | | | |
| 28119242 | POMPEII, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28148661 | PONCE ROMERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 28148662 | PONCE, AARON | ADDRESS ON FILE | | | | | | | |
| 28148663 | PONCE, AMADA | ADDRESS ON FILE | | | | | | | |
| 28148664 | PONCE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 30259039 | PONCE, ANTONIO | C/O HERSHEY LAW P.C. | 16255 VENTURA BLVD, SUITE 1205 | | | ENCINO | CA | 91436 | |
| 28097610 | PONCE, CESAR | ADDRESS ON FILE | | | | | | | |
| 28148665 | PONCE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28097611 | PONCE, CHRISTIAN I | ADDRESS ON FILE | | | | | | | |
| 30519552 | PONCE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 28097612 | PONCE, GRACIELA I | ADDRESS ON FILE | | | | | | | |
| 28097613 | PONCE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28148666 | PONCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28148667 | PONCE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28097614 | PONCE, MEGAN KIRSTE K | ADDRESS ON FILE | | | | | | | |
| 28119243 | PONCE, NANCY E | ADDRESS ON FILE | | | | | | | |
| 28119244 | PONCE, SIENNA | ADDRESS ON FILE | | | | | | | |
| 28097615 | PONCE, ZAYURY | ADDRESS ON FILE | | | | | | | |
| 28119245 | POND STREET PARTNERS | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28097617 | POND, JEFFREY G | ADDRESS ON FILE | | | | | | | |
| 28097618 | POND, LAUREN M | ADDRESS ON FILE | | | | | | | |
| 28097619 | PONDELEK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28138138 | PONDILLO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28119246 | PONGOH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28138139 | PONICHTERA, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28138140 | PONKRATOV, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28119247 | PONKRATOV, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28097620 | PONSAMMY, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28138141 | PONSFORD, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28138142 | PONTANO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28138143 | PONTE, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 28097621 | PONTELLO, ROXANN | ADDRESS ON FILE | | | | | | | |
| 28119248 | PONTIER, BROOKLYNNE | ADDRESS ON FILE | | | | | | | |
| 28097622 | PONTIOUS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28119249 | PONTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138144 | PONTONIO, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28097623 | PONZETTI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28119250 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | | | | MISSION VIEJO | CA | 92692-5059 | |
| 28097625 | POOL, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 28119251 | POOL, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28138145 | POOL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28097626 | POOLE, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28138146 | POOLE, LAKIRA | ADDRESS ON FILE | | | | | | | |
| 28097627 | POOLE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28138147 | POOLE, SEAN | ADDRESS ON FILE | | | | | | | |
| 28097628 | POON, ANTON H | ADDRESS ON FILE | | | | | | | |
| 28138148 | POON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28119252 | POON, EDEN | ADDRESS ON FILE | | | | | | | |
| 28138149 | POON, TRACY | ADDRESS ON FILE | | | | | | | |
| 28152111 | POONI, KULWINDER | ADDRESS ON FILE | | | | | | | |
| 30517578 | POOPH | 2232 S NELLIS BLVD. | SUITE G3-225 | | | LAS VEGAS | NV | 89104 | |
| 30517579 | POOPH INC | 2232 S NELLIS BLVD. | SUITE G3-225 | | | LAS VEGAS | NV | 89104 | |
| 28097629 | POORE, CLARISSA N | ADDRESS ON FILE | | | | | | | |
| 28152112 | POORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28126618 | POORES PROPANE | 3799 N. DUPONT HWY | | | | DOVER | DE | 19901-1574 | |
| 28126617 | POORES PROPANE | PO BOX 1000 | | | | CHESWOLD | DE | 19936 | |
| 28152113 | POORFARZAM, NASRIN | ADDRESS ON FILE | | | | | | | |
| 28152114 | POORMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28097630 | POORTENGA, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28152116 | POOSALA, KRISHNAVENI | ADDRESS ON FILE | | | | | | | |
| 30263345 | POP TIME SNACKS | 200 CLIFTON BLVD, UNIT 5 | | | | CLIFTON | NJ | 07011 | |
| 28152117 | POPAL, JOHNNY M | ADDRESS ON FILE | | | | | | | |
| 28163199 | POPCHIPS, INC | 3064 MARIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152118 | POPE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28097630 | POPE, DOUG | ADDRESS ON FILE | | | | | | | |
| 28097631 | POPE, JENA P | ADDRESS ON FILE | | | | | | | |
| 28152119 | POPE, KOREY | ADDRESS ON FILE | | | | | | | |
| 28119253 | POPE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28152120 | POPE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28152121 | POPE, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 28152122 | POPE, SHARON | ADDRESS ON FILE | | | | | | | |
| 28152123 | POPE, TIPHANIE | ADDRESS ON FILE | | | | | | | |
| 28138150 | POPE, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28097632 | POPE, VALENTINA A | ADDRESS ON FILE | | | | | | | |
| 28138151 | POPEO, RITA | ADDRESS ON FILE | | | | | | | |
| 28097633 | POPIELARCZYK, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28138152 | POPIELARSKI, KYLE | ADDRESS ON FILE | | | | | | | |
| 28119254 | POPMA, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 28138153 | POPOCA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28097634 | POPOV, ARTEM A | ADDRESS ON FILE | | | | | | | |
| 28138154 | POPOVA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28119255 | POPOVEC, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28138155 | POPOVIC, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 28097635 | POPOVICH, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28138156 | POPOVICH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28097636 | POPOVITCH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28097637 | POPP, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28097638 | POPPELL, PAUL H | ADDRESS ON FILE | | | | | | | |
| 30259040 | POPPITI, ELBA | C/O SHEEHAN & ASSOCIATES PC | 60 CUTTERMILL RD, STE 412 | | | GREAT NECK | NY | 11021 | |
| 28163200 | POPTIME SNACK BRANDS LLC | 200 CLIFTON BLVD, UNIT 5 | | | | CLIFTON | NJ | 07011 | |
| 28138157 | POQUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 28166714 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | | | CHARLOTTE | NC | 28217 | |
| 28138158 | PORADA, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28138159 | PORINCHAK, ERIC | ADDRESS ON FILE | | | | | | | |
| 28138160 | PORQUIN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28097640 | PORRAS, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 28138161 | PORRAS, RENE | ADDRESS ON FILE | | | | | | | |
| 28119257 | PORRINI, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28152124 | PORSENNA, DUQUENSON | ADDRESS ON FILE | | | | | | | |
| 28163201 | PORT ALLEGANY BOROUGH | 45 W MAPLE ST | | | | PORT ALLEGANY | PA | 16743-1318 | |
| 28163202 | PORT ANGELES PLAZA ASSOC | C/O EILAT MANAGEMENT | 650 SOUTH ORCAS ST, STE 210 | | | SEATTLE | WA | 98108 | |
| 30263346 | PORT GAMBLE S'KALLAM TRIBE | HOBBS STRAUS DEAN & WALKER LLP | EDMUND CLAY GOODMAN | 215 SW WASHINGTON ST | STE 200 | PORTLAND | OR | 97204 | |
| 28163203 | PORT RICHMOND DEVELOPMENT LP | 1845 WALNUT ST, 25TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 28152125 | PORTA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28163204 | PORTAGE AREA SCHOOL DISTRICT TAX COLLECTOR | PO BOX 115 | | | | PORTAGE | PA | 15946 | |
| 28163207 | PORTAGE BOROUGH TAX COLLECTOR | 830 ORCHARD ST | | | | PORTAGE | PA | 15946 | |
| 28163208 | PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST PO BOX 1217 | | | | RAVENNA | OH | 44266 | |
| 28108413 | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | | RAVENNA | OH | 44266-1217 | |
| 28108414 | PORTAGE WATER AUTHORITY, PA | 606 CAMBRIA STREET | | | | PORTAGE | PA | 15946 | |
| 28152126 | PORTAL REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28152127 | PORTELA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28108416 | PORTER BOILER SERVICE, INC | 1166 E 23RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 28097641 | PORTER, ALICE L | ADDRESS ON FILE | | | | | | | |
| 28152128 | PORTER, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28097642 | PORTER, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28152129 | PORTER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28152130 | PORTER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28152131 | PORTER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28119258 | PORTER, CALEB | ADDRESS ON FILE | | | | | | | |
| 28152132 | PORTER, CLORISSA | ADDRESS ON FILE | | | | | | | |
| 28152133 | PORTER, EBONY | ADDRESS ON FILE | | | | | | | |
| 28119259 | PORTER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28152134 | PORTER, HAZEL | ADDRESS ON FILE | | | | | | | |
| 28152135 | PORTER, IESHA | ADDRESS ON FILE | | | | | | | |
| 28152136 | PORTER, JAIVEN | ADDRESS ON FILE | | | | | | | |
| 28119260 | PORTER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28138162 | PORTER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28138163 | PORTER, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28138164 | PORTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28138165 | PORTER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28138166 | PORTER, MARKIYLAH | ADDRESS ON FILE | | | | | | | |
| 28138167 | PORTER, MARY | ADDRESS ON FILE | | | | | | | |
| 28138168 | PORTER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 30519782 | PORTER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28097643 | PORTER, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28097644 | PORTER, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28138169 | PORTER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28097645 | PORTER, PRECIOUS S | ADDRESS ON FILE | | | | | | | |
| 28138171 | PORTER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28138172 | PORTER, REGINA | ADDRESS ON FILE | | | | | | | |
| 28138173 | PORTER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28097646 | PORTER, SHELBY A | ADDRESS ON FILE | | | | | | | |
| 28097647 | PORTER, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28152137 | PORTER-EVANS, TAMARI | ADDRESS ON FILE | | | | | | | |
| 28108418 | PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE PLC | PO BOX 3006 | | | BIRMINGHAM | MI | 48012 | |
| 28119261 | PORTFOLIO RECOVERY ASSOC LLC | WMBG/JAMES CITY GEN DIST CRT | 5201 MONTICELLO AVE STE 2 | | | WILLIAMSBURG | VA | 23188 | |
| 28108419 | PORTFOLIO RECOVERY ASSOCIATES | 120 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 30263347 | PORTIER, LLC D/B/A UBEREATS | 1455 MARKET ST | | | | SAN FRANCISCO | CA | 94103 | |
| 30463740 | PORTIER, LLC D/B/A UBEREATS | 1515 3RD STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 28152138 | PORTILLO ALFARO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28097648 | PORTILLO DE PENA, LUZ MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28097649 | PORTILLO GONZALEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28152139 | PORTILLO, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| 28125479 | PORTLAND ADVENTIST MEDICAL CENTER DBA ADVENTIST HEALTH PORTLAND | 10123 SE MARKET ST | | | | PORTLAND | OR | 97216 | |
| 29959215 | PORTLAND ADVENTIST MEDICAL CENTER DBA ADVENTIST HEALTH PORTLAND | C/O JASON PANASUK | 10123 SE MARKET ST | | | PORTLAND | OR | 97216 | |
| 28108420 | PORTLAND BEE BALM LLC | 920 NE 58TH AVE, UNIT 300 | | | | PORTLAND | OR | 97213 | |
| 30259951 | PORTLAND BEE BALM LLC | 920 NE 58TH AVE. | SUITE 300 | | | PORTLAND | OR | 97213 | |
| 30263348 | PORTLAND BEE BALM LLC | PORTLAND BEE BALM | 4784 SE 17TH AVE. | SUITE 112 | | PORTLAND | OR | 97202 | |
| 28108422 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 28108421 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097650 | PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 28097651 | PORTLAND GENERAL ELECTRIC COMPANY | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| | PORTLAND POLICE ALARM | | | | | | | | |
| 28108423 | ADMINISTRATION | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 28152140 | PORTNER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28097652 | PORTNER, TERESA R | ADDRESS ON FILE | | | | | | | |
| 28108424 | PORTSMOUTH CITY, VA TREASURER | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| | PORTSMOUTH COMMUNITY HEALTH | | | | | | | | |
| 29959216 | CENTER, INC | C/O MICHEL BILE | 1514 HIGH STREET | | | PORTSMOUTH | VA | 23704 | |
| 30264808 | PORTSWIGGER LTD | 675 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 30308 | |
| 28097653 | PORTUGAL, MONIQUE B | ADDRESS ON FILE | | | | | | | |
| 28152141 | PORTWOOD, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28097654 | POSADA, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28119262 | POSADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28097655 | POSADAS, LIDDY L | ADDRESS ON FILE | | | | | | | |
| 28097656 | POSAS, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 28166227 | POSEI ENTERPRISES | 212 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| 28097657 | POSEY, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 28152142 | POSNER, SEAN | ADDRESS ON FILE | | | | | | | |
| 28166229 | POST CONSUMER BRANDS LLC | WELLS FARGO BANK NA | NW 5925, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5925 | |
| 28097658 | POST, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097659 | POST, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 30519440 | POST, DALE | ADDRESS ON FILE | | | | | | | |
| 28097660 | POST, DALE A | ADDRESS ON FILE | | | | | | | |
| 28152143 | POST, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28152145 | POST, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28152144 | POST, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28097661 | POST, NONA L | ADDRESS ON FILE | | | | | | | |
| 28166231 | POSTCARD FACTORY | DIV OF WEISDORF GROUP | DEPT CH 16466 | | | PALATINE | IL | 60055-6466 | |
| 28152146 | POSTEMUS, JENNA | ADDRESS ON FILE | | | | | | | |
| 28119263 | POSTGRID INC. | 750 N ST PAUL STREET | | | | DALLAS | TX | 75201 | |
| 28097662 | POSTIGLIONE, VITO A | ADDRESS ON FILE | | | | | | | |
| 28152147 | POSTLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28119264 | POSTLETHWAITE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28152148 | POSTLEWAITE, HELENA | ADDRESS ON FILE | | | | | | | |
| 28152149 | POSTMA, RENE | ADDRESS ON FILE | | | | | | | |
| 28138174 | POSTOL, LINDA | ADDRESS ON FILE | | | | | | | |
| 28112065 | POSTUPACK, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28097663 | POT, MEALINEY | ADDRESS ON FILE | | | | | | | |
| 28119266 | POTAPOVA, ELENA | ADDRESS ON FILE | | | | | | | |
| 28119267 | POTE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28119268 | POTHANSZKY, ANITA | ADDRESS ON FILE | | | | | | | |
| 28138175 | POTIHA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28097664 | POTILLOR, REENA | ADDRESS ON FILE | | | | | | | |
| 28097665 | POTLURI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 28097666 | POTOCHNIC, MEREDITH A | ADDRESS ON FILE | | | | | | | |
| 28166232 | POTOMAC PRINTING SOLUTIONS INC | 19441 GOLF VISTA PLAZA | SUITE 250 | | | LANSDOWNE | VA | 20176 | |
| 28097667 | POTT, EVARISTA | ADDRESS ON FILE | | | | | | | |
| | POTTER COUNTY, PA COUNTY CONSUMER | | | | | | | | |
| 28163233 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NORTH MAIN ST | | | COUDERSPORT | PA | 16915 | |
| 28119269 | POTTER, CHRISTA A | ADDRESS ON FILE | | | | | | | |
| 28097668 | POTTER, CLIFFTON W | ADDRESS ON FILE | | | | | | | |
| 28097669 | POTTER, DUANE L | ADDRESS ON FILE | | | | | | | |
| 28097670 | POTTER, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28097671 | POTTER, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28138176 | POTTER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28097672 | POTTER, MASON W | ADDRESS ON FILE | | | | | | | |
| 28119270 | POTTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28138177 | POTTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28097673 | POTTER, STACY K | ADDRESS ON FILE | | | | | | | |
| 28097674 | POTTER, SYDNEY M | ADDRESS ON FILE | | | | | | | |
| 28138178 | POTTERF, WILL | ADDRESS ON FILE | | | | | | | |
| 28138179 | POTTS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138180 | POTTS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28138181 | POTTS, DEANN | ADDRESS ON FILE | | | | | | | |
| 28138182 | POTTS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28119271 | POTTS-GRIFFITHS, CHRISTY L | ADDRESS ON FILE | | | | | | | |
| 28166233 | POTTSTOWN BOROUGH TAX COLLECTOR | FINANCE/TAX DEPT | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| 28119272 | POTTSTOWN TAX COLLECTOR | FINANCE/TAX DEPT | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| 28097675 | POTULA-LAKSHMI, RANJITA | ADDRESS ON FILE | | | | | | | |
| 28119273 | POTWARDOWSKI, CELINA | ADDRESS ON FILE | | | | | | | |
| 28138183 | POTZGO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28138184 | POUDYEL, BINITA | ADDRESS ON FILE | | | | | | | |
| 28166234 | POUGHKEEPSIE CITY SCHOOL DISTRICT | PO BOX 7107 | | | | BUFFALO | NY | 14240 | |
| 28119274 | POUGHKEEPSIE CTY SCHOOL DIST | 18 S. PERRY STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 28097676 | POULIN, KELLY M | ADDRESS ON FILE | | | | | | | |
| 28138185 | POULIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 28097677 | POULOS, NICKITAS P | ADDRESS ON FILE | | | | | | | |
| 28166236 | POULSBO VILLAGE | SUITE 5183 | 19351 8TH AVE NE | | | POULSBO | WA | 98370 | |
| 28152150 | POULSEN, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28152151 | POUNDS, DEAVONNI | ADDRESS ON FILE | | | | | | | |
| 28152152 | POUNG, MALAY | ADDRESS ON FILE | | | | | | | |
| 28097678 | POUPORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28152153 | POURAHMAD, KIM | ADDRESS ON FILE | | | | | | | |
| 28119275 | POURSHAHAB, MEYSAM | ADDRESS ON FILE | | | | | | | |
| 28119276 | POUSIMA, DANIELLE J | ADDRESS ON FILE | | | | | | | |
| 28152154 | POUST, LILLIE | ADDRESS ON FILE | | | | | | | |
| 28097679 | POW, CHLOE J | ADDRESS ON FILE | | | | | | | |
| 28097680 | POW, LILY | ADDRESS ON FILE | | | | | | | |
| 28152155 | POWDRILL, DAVID | ADDRESS ON FILE | | | | | | | |
| 30259041 | POWELL | C/O GUTRIDE SAFIER LLP | 100 PINE ST. #1250 | | | SAN FRANCISCO | CA | 94111 | |
| 28152156 | POWELL CULBERTSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 28152157 | POWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28152158 | POWELL, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28097681 | POWELL, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28097682 | POWELL, BRANDON D | ADDRESS ON FILE | | | | | | | |
| 28097683 | POWELL, BRUCE E | ADDRESS ON FILE | | | | | | | |
| 28097684 | POWELL, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28152159 | POWELL, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28152160 | POWELL, CLAREESE | ADDRESS ON FILE | | | | | | | |
| 28152161 | POWELL, DESTINY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097685 | POWELL, EMILIE | ADDRESS ON FILE | | | | | | | |
| 28097686 | POWELL, FIONA E | ADDRESS ON FILE | | | | | | | |
| 28152162 | POWELL, HALEY | ADDRESS ON FILE | | | | | | | |
| 28119277 | POWELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28138186 | POWELL, IMANI | ADDRESS ON FILE | | | | | | | |
| 28138187 | POWELL, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28138188 | POWELL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28138189 | POWELL, JERILYN | ADDRESS ON FILE | | | | | | | |
| 28097687 | POWELL, JOSEPH U | ADDRESS ON FILE | | | | | | | |
| 28138190 | POWELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28138191 | POWELL, KALYEAH | ADDRESS ON FILE | | | | | | | |
| 28119278 | POWELL, KYLE | ADDRESS ON FILE | | | | | | | |
| 28097688 | POWELL, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28097689 | POWELL, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 28097690 | POWELL, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28138192 | POWELL, NEWTON | ADDRESS ON FILE | | | | | | | |
| 28097691 | POWELL, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28097692 | POWELL, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28097693 | POWELL, SHANISE U | ADDRESS ON FILE | | | | | | | |
| 28138193 | POWELL, STORM | ADDRESS ON FILE | | | | | | | |
| 28119279 | POWELL, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28138194 | POWELL-JOHNSON, TANDRA | ADDRESS ON FILE | | | | | | | |
| 28166238 | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| 28097694 | POWER DISTRIBUTORS LLC | 3700 PARAGON DR. | | | | COLUMBUS | OH | 43228 | |
| 28119280 | POWER DISTRIBUTORS LLC | PO BOX 642501 | | | | PITTSBURGH | PA | 15624-2501 | |
| 28097695 | POWER-DRUTIS, ZECHARIAH D | ADDRESS ON FILE | | | | | | | |
| 28108428 | POWER-FLOW TECHNOLOGIES INC | P.O. BOX 1170 | | | | GARDEN CITY PARK | NY | 11040 | |
| 28138195 | POWERS-BROWN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097696 | POWERS, ADELE M | ADDRESS ON FILE | | | | | | | |
| 28119281 | POWERS, COLTON | ADDRESS ON FILE | | | | | | | |
| 28097697 | POWERS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28097698 | POWERS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28138196 | POWERS, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28138197 | POWERS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28119282 | POWERS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28152163 | POWERS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28152164 | POWERS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28119283 | POWERS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28119284 | POWERS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28119285 | POWLETTE HENRY, MIKALAH | ADDRESS ON FILE | | | | | | | |
| 28152165 | POWNELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28152166 | POYER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28152167 | POZZI, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28108430 | PPC LUBRICANT LLC | PO BOX 645962 | | | | CINCINNATI | OH | 45264-5962 | |
| 30258941 | PPC PHARMACEUTICALS LLC | DBA PPC GROUP | 4017 WASHINGTON RD, SUITE 319 | | | CANONSBURG | PA | 15317 | |
| 30517580 | PPI BEAUTY | 1950 INNOVATION PARKWAY | | | | LIBERTYVILLE | IL | 60048 | |
| 30263349 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28108433 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | |
| 28108434 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 30263350 | PQA INC | 5911 KINGSTOWNE VILLAGE PKY | SUITE 130 | | | ALEXANDRIA | VA | 22315 | |
| 30263351 | PQA, INC | SUITE 130 | 5911 KINGSTOWNE VILLAGE PKY | | | ALEXANDRIA | VA | 22315 | |
| 28097699 | PRABHAKAR, RAJIV K | ADDRESS ON FILE | | | | | | | |
| 28097700 | PRABHU, GIREESHA B | ADDRESS ON FILE | | | | | | | |
| 28108436 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28152168 | PRADHAN, ASHWINI | ADDRESS ON FILE | | | | | | | |
| 28152169 | PRADHAN, KUMAR | ADDRESS ON FILE | | | | | | | |
| 28152170 | PRADHAN, SUNITA | ADDRESS ON FILE | | | | | | | |
| 28152171 | PRADHAN, SUNKESHARI | ADDRESS ON FILE | | | | | | | |
| 28119290 | PRADO, ELVIRA I | ADDRESS ON FILE | | | | | | | |
| 28119291 | PRADO, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 28097701 | PRADO, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 28152172 | PRADO-BURRIS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28152173 | PRAESEL, ELLA | ADDRESS ON FILE | | | | | | | |
| 28097702 | PRAGER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28097703 | PRAJAPATI, KIRITKUMAR V | ADDRESS ON FILE | | | | | | | |
| 28097704 | PRAJAPATI, NIRAUBAHEN H | ADDRESS ON FILE | | | | | | | |
| 28097705 | PRAKASH- PRASAD, SHAYAL A | ADDRESS ON FILE | | | | | | | |
| 28152174 | PRAKASH, ASHWINI | ADDRESS ON FILE | | | | | | | |
| 28152175 | PRAKASH, ASHWINI | ADDRESS ON FILE | | | | | | | |
| 28097706 | PRALOW, KARA M | ADDRESS ON FILE | | | | | | | |
| 28097707 | PRAMANIK, HOSNEARA | ADDRESS ON FILE | | | | | | | |
| 28119292 | PRANGAN, JEZREEL | ADDRESS ON FILE | | | | | | | |
| 28138198 | PRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28138199 | PRASAD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28138200 | PRASAD, NARENDRA | ADDRESS ON FILE | | | | | | | |
| 28097708 | PRASAD, RAVENDRA S | ADDRESS ON FILE | | | | | | | |
| 28097709 | PRASAD, RONIL R | ADDRESS ON FILE | | | | | | | |
| 28119293 | PRASAI, NISHAM | ADDRESS ON FILE | | | | | | | |
| 28138201 | PRATA, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| 28138202 | PRATCHARD, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28138203 | PRATER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28138204 | PRATER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28138205 | PRATER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28097710 | PRATHER, BAILEY D | ADDRESS ON FILE | | | | | | | |
| 28138206 | PRATHER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28138207 | PRATHER, DENNISE | ADDRESS ON FILE | | | | | | | |
| 28138208 | PRATHER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28119294 | PRATS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28138209 | PRATT, ANASTASJIA | ADDRESS ON FILE | | | | | | | |
| 28097711 | PRATT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28152176 | PRATT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28152177 | PRATT, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28152178 | PRATT, LORA | ADDRESS ON FILE | | | | | | | |
| 28097712 | PRATT, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28152179 | PRATT, SHAROL | ADDRESS ON FILE | | | | | | | |
| 28097713 | PRATTS-RIVERA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 28152180 | PRAYZER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28152182 | PRAZSKY-EICHINGER, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28097714 | PREAP, KUNTHOR | ADDRESS ON FILE | | | | | | | |
| 28097715 | PREAP, KYNA S | ADDRESS ON FILE | | | | | | | |
| 28097716 | PREAS, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 28152183 | PREBOSNYAK, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28097717 | PRECIADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152184 | PRECIADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28097718 | PRECIADO, TILISHA D | ADDRESS ON FILE | | | | | | | |
| 28166239 | PRECIOUS BLOOD MONASTARY | 700 BRIDGE ST | | | | MANCHESTER | NH | 03104 | |
| 30264837 | PRECISELY AND ENSONO | 3333 FINELY RD | | | | DOWNERS GROVE | IL | 60515 | |
| 28166241 | PRECISELY SOFTWARE INC. | PO BOX 911304 | | | | DALLAS | TX | 75391 | |
| 28166242 | PRECISION MACHINING, INC CO | 4519 ALGER STREET | | | | LOS ANGELES | CA | 90039 | |
| 28097719 | PRECLARO, CONIE ROSE R | ADDRESS ON FILE | | | | | | | |
| 30519359 | PREDIX, SARAH | ADDRESS ON FILE | | | | | | | |
| 28097720 | PREDIX, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28152185 | PREDKO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28119296 | PREDMORE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28152186 | PREDNIS, MIKKILINA | ADDRESS ON FILE | | | | | | | |
| 28152187 | PREE, JOVAN | ADDRESS ON FILE | | | | | | | |
| 30519650 | PREE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28097721 | PREE, TAMARA J | ADDRESS ON FILE | | | | | | | |
| 28152188 | PREECE, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28138210 | PREEDY, LISA | ADDRESS ON FILE | | | | | | | |
| 28166244 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITIONS - DACA | PO BOX 845139 | | | BOSTON | MA | 02284-5139 | |
| 30263352 | PREFERRED JANITORIAL | 3190 SUNNYSIDE AVE | | | | HARRISBURG | PA | 17109 | |
| 30263356 | PREFERRED JANITORIAL SERVICES | 1370 QUAIL HOLLOW RD. | | | | HARRISHUIA | PA | 17011 | |
| 30263358 | PREFERRED JANITORIAL SERVICES | 1370 QUAIL HOLLOW RD. | | | | HARRISBURG | PA | 17112 | |
| 30263354 | PREFERRED JANITORIAL SERVICES | 3190 SUNNYSIDE AVE | | | | HARRISBURG | PA | 17109 | |
| 28138211 | PRELL III, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28166246 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28166247 | PREMIER COMMERCIAL PROPERTIES | 11 TREVINO CIRCLE | | | | ANDOVER | MD | 01810 | |
| 28166248 | PREMIER COMMERCIAL PROPERTIES, LLC | C/O WEICKER LAW PLLC | 91 MILL STREET | SUITE 5 | | DRACUT | MA | 01826 | |
| 30263359 | PREMIER GPO | 13034 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 30263361 | PREMIER HEALTHCARE SOLUTIONS, INC. | 13034 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 28166250 | PREMIER NUTRITION COMPANY | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| 28119302 | PREMIER TRAILERS LLC | SUITE 250 | 5201 TENNYSON PARKWAY | | | PLANO | TX | 75024 | |
| 28122551 | PREMIER VALLEY | 255 EAST RIVER PARK CIRCLE | SUITE 180 | | | FRESNO | CA | 93720 | |
| 30263363 | PREMIUM BOTTLED WATER LLC | 1955 INDEPENDENCE DR SUITE 111 | | | | MADERA | CA | 93639 | |
| 28119305 | PREMIUM BOTTLED WATER LLC | 4630 W JACQUELYN AVE, STE 101 | | | | FRESNO | CA | 93722 | |
| 28097723 | PREMIUM BOTTLED WATERS, LLC | 4630 W JACQUELYN AVE, SUITE 101 | | | | FRESNO | CA | 93722 | |
| 28119306 | PREMIUM POWER SERVICES LLC | 505 SCHOOLHOUSE ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| 30517327 | PREMIUM RETAIL SERVICES INC | 618 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 30263365 | PREMIUM RETAIL SERVICES INC | 6600 CORPORATE CENTER PARKWAY | ATTN: MELISSA RAETHKA, EVP, OPERATIONS | | | JACKSONVILLE | FL | 32216 | |
| 30517581 | PREMIUM WATERS INC | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480-9128 | |
| 28138212 | PREMO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28138213 | PREMPEH, MOSES | ADDRESS ON FILE | | | | | | | |
| 28138214 | PRENATT, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28138215 | PRENDERGAST, KAREN | ADDRESS ON FILE | | | | | | | |
| 28119307 | PRENDIVILLE, HOPE | ADDRESS ON FILE | | | | | | | |
| 28138216 | PRENTICE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 28108442 | PREP PHARMACY-ENON LLC | C/O PREP PROP GROUP LLC | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | |
| 28097724 | PREP, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28097725 | PREP, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 28138217 | PRESCOTT, JANET | ADDRESS ON FILE | | | | | | | |
| 30259042 | PRESCOTT, STEVEN | C/O SHUB LAW FIRM LLC | 134 KINGS HIGHWAY E, 2ND FLOOR | | | HADDONFIELD | NJ | 08033 | |
| 30264878 | PRESCRYPTIVE HEALTH, INC. | PO BOX 403 | | | | REDMOND | WA | 98073 | |
| 28138218 | PRESGRAVES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 30263373 | PRESIDIO BRANDS | 10 SIXTH ROAD | ATTN: JAMES DOYLE | | | WOBURN | MA | 01801 | |
| 30517328 | PRESIDIO BRANDS | 10 SIXTH ROAD | | | | WOBURN | MA | 01801 | |
| 28119308 | PRESIDIO BRANDS | SUITE A-200 | 100 SHORELINE HWY | | | MILL VALLEY | CA | 94941 | |
| 28138219 | PRESLEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 28097726 | PRESLEY, JANELLE R | ADDRESS ON FILE | | | | | | | |
| 28138220 | PRESLEY, JOHNNIELEE | ADDRESS ON FILE | | | | | | | |
| 28119309 | PRESLOID, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28119310 | PRESSEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 28119311 | PRESSING, TRISHA A | ADDRESS ON FILE | | | | | | | |
| 28138221 | PRESSLEY, SHAMMARA | ADDRESS ON FILE | | | | | | | |
| 28152189 | PRESSLEY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28119312 | PRESSMAN TOY CORP. | DEPT #3842, PO BOX 123842 | | | | DALLAS | TX | 75312-3842 | |
| 28097727 | PRESSON, ANDREW T | ADDRESS ON FILE | | | | | | | |
| 28097728 | PRESTIGE CONSUMER HEALTHCARE | 660 WHITE PLAIN ROAD | | | | TARRYTOWN | NY | 10591 | |
| 28108447 | PRESTIGE COSMETICS LLC | 5001 NW 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 28152190 | PRESTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097729 | PRESTON, ANISA | ADDRESS ON FILE | | | | | | | |
| 28152191 | PRESTON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152192 | PRESTON, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 28097730 | PRESTON, DIANNE A | ADDRESS ON FILE | | | | | | | |
| 28119313 | PRESTON, JARED | ADDRESS ON FILE | | | | | | | |
| 28152193 | PRESTON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28119314 | PRESTON, NASEEBAH | ADDRESS ON FILE | | | | | | | |
| 28097731 | PRESTON, PENDA F | ADDRESS ON FILE | | | | | | | |
| 28152194 | PRESTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28097732 | PRESTON, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28097733 | PRESTON, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| 28119315 | PRESUME, RIHANNA | ADDRESS ON FILE | | | | | | | |
| 28097734 | PRESZLER, KORINN J | ADDRESS ON FILE | | | | | | | |
| 28166251 | PRETZEL PERFECTION LLC | 100 CORPORATE DR | | | | MONTGOMERYVLE | PA | 18936-9644 | |
| 28152195 | PREUITT, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 28152196 | PREVAL, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 28152197 | PREVETE, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28152198 | PREVITE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28152199 | PREWITT, GERI | ADDRESS ON FILE | | | | | | | |
| 28152200 | PREWITT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28097735 | PREZIOSI, GIULIANI P | ADDRESS ON FILE | | | | | | | |
| 30263382 | PRG-SCHULTZ USA, INC. | 200 GALLERIA PKWY | SUITE 450 | | | ATLANTA | GA | 30339 | |
| 30263383 | PRGX USA INC | PO BOX 745437 | | | | ATLANTA | GA | 30374 | |
| 28152201 | PRIBBLE, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 30259433 | PRICE, ALESHIA | C/O MOSER LEGAL P.C. | 444 WEST FIFTH STREET, 35TH FLOOR | | | LOS ANGELES | CA | 90013 | |
| 28138222 | PRICE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28097737 | PRICE, BREEZY A | ADDRESS ON FILE | | | | | | | |
| 28138223 | PRICE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28138224 | PRICE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28097738 | PRICE, BROOKE E | ADDRESS ON FILE | | | | | | | |
| 28138225 | PRICE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28097739 | PRICE, COLEEN M | ADDRESS ON FILE | | | | | | | |
| 28138226 | PRICE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28138227 | PRICE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28119316 | PRICE, DEREK | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097740 | PRICE, DUSTIN L | ADDRESS ON FILE | | | | | | | |
| 28119317 | PRICE, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 28097741 | PRICE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28138228 | PRICE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28138229 | PRICE, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28097742 | PRICE, INDONESIA F | ADDRESS ON FILE | | | | | | | |
| 28097743 | PRICE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28119318 | PRICE, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 28097744 | PRICE, KYONNA P | ADDRESS ON FILE | | | | | | | |
| 28138230 | PRICE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28138231 | PRICE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28138232 | PRICE, LISA | ADDRESS ON FILE | | | | | | | |
| 28097745 | PRICE, MAKENZIE R | ADDRESS ON FILE | | | | | | | |
| 28138233 | PRICE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28152202 | PRICE, NATORI | ADDRESS ON FILE | | | | | | | |
| 28097746 | PRICE, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28097747 | PRICE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28152203 | PRICE, SANII | ADDRESS ON FILE | | | | | | | |
| 28152204 | PRICE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28097748 | PRICE, SHANTI N | ADDRESS ON FILE | | | | | | | |
| 28119319 | PRICE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28152205 | PRICE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 30517329 | PRICEMOOV INC | 34 RUE LAFFITTE | | | | PARIS | | 75009 | FRANCE |
| 30263384 | PRICEMOOV INC | 125 W 25TH ST | MADISON SQUARE PARK | | | NEW YORK | NY | 10001 | |
| 30264879 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28169389 | PRICEWATERHOUSECOOPERS LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30263397 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28169392 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE ROAD #100 | | | | NEW YORK | NY | 10017 | |
| 28166253 | PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| 30263398 | PRICEWATERHOUSECOOPERS LLP | TWO COMMERCE SQUARE | 2001 MARKET STREET | SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28097749 | PRIDE INDUSTRIES | 10030 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-7102 | |
| 28166255 | PRIDE INDUSTRIES | PO BOX 884140 | | | | LOS ANGELES | CA | 90088 | |
| 28152206 | PRIDE, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28152207 | PRIDEMORE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28097750 | PRIDEMORE, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 28152208 | PRIDGEN, AVIONNE | ADDRESS ON FILE | | | | | | | |
| 28097751 | PRIEBE, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 28152209 | PRIEST, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28152210 | PRIEST, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28152211 | PRIEST, RYLEY | ADDRESS ON FILE | | | | | | | |
| 28152212 | PRIETO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28152213 | PRIETZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28152214 | PRIEUR, MARY | ADDRESS ON FILE | | | | | | | |
| 28138234 | PRIJOLES, REM | ADDRESS ON FILE | | | | | | | |
| 28166256 | PRIMAL ELEMENTS INC | 18062 REDONDO CR. | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29955217 | PRIMARY CARE AT HOME, INC. | C/O ANH NGUYEN | 400 - 29TH STREET, SUITE 306 | | | OAKLAND | CA | 94609 | |
| 30263399 | PRIMARY CARE HEALTH SERVICES, INC. | 7227 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | |
| 28125523 | PRIMARY HEALTH NETWORK, INC. | 63 PITT ST | | | | SHARON | PA | 16146 | |
| 29955218 | PRIMARY HEALTH NETWORK, INC. | C/O JENNIE SLABE | 63 PITT ST | | | SHARON | PA | 16146 | |
| 30517330 | PRIME HYDRATION LLC | 2858 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| 30263403 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 30174611 | PRIME HYDRATION LLC | PO BOX 735953 | | | | CHICAGO | IL | 60673-5953 | |
| 30263406 | PRIME THERAPEUTICS | PO BOX 860517 | | | | MINNEAPOLIS | MN | 55486-0517 | |
| 30263411 | PRIME THERAPUTICS | PO BOX 860517 | | | | MINNEAPOLIS | MN | 55486-0517 | |
| 28119326 | PRIME TIME HEALTH PLAN | ATTN: CLAIMS DEPARTMENT | PO BOX 6905 | | | CANTON | OH | 44706 | |
| 28166260 | PRIME/FRIT BEL GARDEN LLC | C/O FEDERAL REALTY INV TRUST | PO BOX 847075 | | | LOS ANGELES | CA | 90084-7075 | |
| 30517582 | PRIME360 | 44 STEVENS MILL RD | | | | AUBURN | ME | 04210 | |
| 28138235 | PRIMM, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 28166262 | PRIMO WATER NORTH AMERICA | PO BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 28138236 | PRIMOZIC, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 30263413 | PRIMROSE HEALTHCARE, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 28138237 | PRIMUS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28097753 | PRINA BERG, THAIS | ADDRESS ON FILE | | | | | | | |
| 28108448 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | 6602 COURTS DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| 28166263 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175 | | | | PRINCE GEORGE | VA | 23875-0175 | |
| 28108450 | PRINCE GEORGE'S COUNTY | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875-0156 | |
| 28119329 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28138238 | PRINCE, DEVEN | ADDRESS ON FILE | | | | | | | |
| 28138239 | PRINCE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28138240 | PRINCE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28097754 | PRINCE, LINDSEY E | ADDRESS ON FILE | | | | | | | |
| 28097755 | PRINCE, LONISHIA M | ADDRESS ON FILE | | | | | | | |
| 28138241 | PRINCE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28138242 | PRINCE, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28138243 | PRINCE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28138244 | PRINCE, SHAUDAE | ADDRESS ON FILE | | | | | | | |
| 28119330 | PRINCE, VAN | ADDRESS ON FILE | | | | | | | |
| 28097756 | PRINCE, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28097757 | PRINCESS, JENNA J | ADDRESS ON FILE | | | | | | | |
| 28108452 | PRINCETON PLAZA | 96 N THIRD ST | #275 | | | SAN JOSE | CA | 95112 | |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | 711 HIGH ST. | | | | DES MOINES | IA | 50309 | |
| 28119331 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | | | | DES MOISE | IA | 50306 | |
| 30263417 | PRINCO LLC | 2601 RELIANCE DR STE 102 | | | | VIRGINIA BEACH | VA | 23452 | |
| 30263416 | PRINCO LLC | 4600 VILLAGE AVE. | | | | NORFOLK | VA | 23502 | |
| 30517331 | PRINCO LLC | REMITRA CFO | 62861 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28097758 | PRINES, LINDSAY L | ADDRESS ON FILE | | | | | | | |
| 28138245 | PRING, DARYL | ADDRESS ON FILE | | | | | | | |
| 28152215 | PRINGLE, HOLLI | ADDRESS ON FILE | | | | | | | |
| 28152216 | PRINGLE, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28152217 | PRINGLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152218 | PRINGLE, TAMIA | ADDRESS ON FILE | | | | | | | |
| 28152219 | PRINGLE, THERESA | ADDRESS ON FILE | | | | | | | |
| 28152220 | PRINGLE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28152221 | PRINGLE-SMITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28097759 | PRINSEN, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28152222 | PRINTUP, AHBREAHNA | ADDRESS ON FILE | | | | | | | |
| 28152223 | PRINTY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28152224 | PRINZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28119336 | PRINZO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28152225 | PRIOLA, MICHELLE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097760 | PRIOR, EARL | ADDRESS ON FILE | | | | | | | |
| 28152226 | PRIOR, MARK | ADDRESS ON FILE | | | | | | | |
| 28152227 | PRISBY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28097761 | PRISCO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28119337 | PRISTINE INFOTECH INC | 101 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421 | |
| 28125533 | PRISTINE INFOTECH INC | 101 CAMBRIDGE STREET | SUITE 220 | | | BURLINGTON | MA | 01803 | |
| 28161403 | PRISTINE INFOTECH INC | 101 CAMBRIDGE STREET | SUITE 390 | | | BURLINGTON | MA | 01803 | |
| 28125529 | PRISTINE INFOTECH INC | 400 CUMMINGS PARK | | | | WOBURN | MA | 01801-6519 | |
| 28119338 | PRITCHARD, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28138246 | PRITCHETT, KEITH | ADDRESS ON FILE | | | | | | | |
| 28097762 | PRITCHETT, LYNN R | ADDRESS ON FILE | | | | | | | |
| 28097763 | PRITCHETT, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28138247 | PRITCHETT, NAKIA | ADDRESS ON FILE | | | | | | | |
| 28138248 | PRITCHETT, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28097764 | PRITCHETT, SADE M | ADDRESS ON FILE | | | | | | | |
| 28097765 | PRITOS, CHONNA A | ADDRESS ON FILE | | | | | | | |
| 28138249 | PRITT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28097766 | PRITTIE, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 30517332 | PRIVATE PROJECTS | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28164155 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28097767 | PRIVITT, ARTHUR E | ADDRESS ON FILE | | | | | | | |
| 28097768 | PROA, ARISTEO | ADDRESS ON FILE | | | | | | | |
| 28097769 | PROA, ROSARIO V | ADDRESS ON FILE | | | | | | | |
| 28097770 | PROANO, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 28164156 | PROBST, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 30263428 | PROCARE PHARMACY BENEFIT MGMT | 1255 PROFESSIONAL PARKWAY | ATTN: PHARMACY NETWORK ADMINISTRATOR | | | GAINESVILLE | GA | 30507 | |
| 30263425 | PROCARE PHARMACY BENEFIT MGMT | 1267 PROFESSIONAL PKWY | | | | GAINESVILLE | GA | 30507 | |
| 28164157 | PROCARE PHARMACY BENEFIT MGMT | 1267 PROFESSIONAL PKY | | | | GAINESVILLE | GA | 30507 | |
| 30264978 | PROCARE PHARMACY BENEFIT MGMT | 2525 CAMINO DEL RIO SOUTH | SUITE 300 | | | SAN DIEGO | CA | 92108 | |
| 30263429 | PROCARE PHARMACY BENEFIT MGMT | 3090 PREMIERE PARKWAY | SUITE 100 | | | DULUTH | GA | 30097 | |
| 30263431 | PROCARE RX | 3090 PREMIERE PARKWAY | SUITE 100 | | | DULUTH | GA | 30097 | |
| 28138250 | PROCHAZKA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28138251 | PROCITO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28164160 | PROCTER & GAMBLE | PO BOX 73414 | | | | CHICAGO | IL | 60673-7414 | |
| 30263432 | PROCTER & GAMBLE DIST CO | 640 FREEDOM BUSINESS CENTER | STE 220 | ATTN: ANDREA MCGEEHAN | | KING OF PRUSSIA | PA | 19406 | |
| 30517333 | PROCTER & GAMBLE DIST CO | 640 FREEDOM BUSINESS CENTER | STE 220 | | | KING OF PRUSSIA | PA | 19406 | |
| 30263435 | PROCTER & GAMBLE DIST CO | ANDREAMCGEEHAN | STE 220, 640 FREEDOM BUSINESS CENTER | | | KING OF PRUSSIA | PA | 19406 | |
| 30263433 | PROCTER & GAMBLE DIST CO | ATTN: ANDREA MCGEEHAN | 640 FREEDOM BUSINESS CENTER | STE 220 | | KING OF PRUSSIA | PA | 19406 | |
| 28138252 | PROCTOR, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28097771 | PROCTOR, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28138253 | PROCTOR, KIANA | ADDRESS ON FILE | | | | | | | |
| 28138254 | PROCTOR, NYSIR | ADDRESS ON FILE | | | | | | | |
| 28138255 | PROCTOR, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138256 | PRODANIS, CAYDEN | ADDRESS ON FILE | | | | | | | |
| 28097772 | PROENCA, GWO-HWA L | ADDRESS ON FILE | | | | | | | |
| 28108458 | PROFECTUS BEAUTY LLC | 100 TOWN SQUARE PLACE | | | | JERSEY CITY | NJ | 07310 | |
| 28164161 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC | 1801 CENTURY PARK E, STE 2100 | | | LOS ANGELES | CA | 90067 | |
| 28164162 | PROFESSIONAL CREDIT SERV | ATTN: WA GARNISHMENTS | PO BOX 7637 | | | SPRINGFIELD | OR | 97475 | |
| 28138257 | PROFFITT, MISTY | ADDRESS ON FILE | | | | | | | |
| 28164163 | PROFILE FOOD INGREDIENTS LLC | PO BOX 779060 | | | | CHICAGO | IL | 60677-9060 | |
| 28152228 | PROFIO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28152229 | PROFIT, LORI | ADDRESS ON FILE | | | | | | | |
| 28152230 | PROFIT, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28152231 | PROFIT, VICKY | ADDRESS ON FILE | | | | | | | |
| 28108461 | PROFOOT, INC. | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28097773 | PROGAR, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28152232 | PROGAR, PAUL | ADDRESS ON FILE | | | | | | | |
| 28152233 | PROGAR, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28108463 | PROGRESS SOFTWARE CORPORATION | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 30263436 | PROGYNY, INC | 1359 BROADWAY, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 28097774 | PROKOPECHKO, YANA | ADDRESS ON FILE | | | | | | | |
| 28097775 | PROKOPETS, MARYANA | ADDRESS ON FILE | | | | | | | |
| 28097776 | PROKOPICK, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28152234 | PROLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28108466 | PROLOGISTIX | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 28164164 | PROMINUS PRO LLC | 1 E BROWARD BLVD 300 W | | | | FORT LAUDERDALE | FL | 33301 | |
| 28108468 | PRO-MOTION TECHNOLOGY GROUP | 29755 BECK RD | | | | WIXOM | MI | 48393 | |
| 28097777 | PRO-NAN VIII, LLC | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28108469 | PRO-NAN VIII, LLC | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28097778 | PRONCHICK, CHERYLANN E | ADDRESS ON FILE | | | | | | | |
| 28108470 | PRONTOCK BEER DISTRIBUTORS INC | 323 SANDY STREET | | | | DUBOIS | PA | 15801-1873 | |
| 30263439 | PROOFPOINT, INC | 892 ROSS DRIVE | | | | SUNNYVALE | CA | 94089 | |
| 28108471 | PROP DEV ASSOC #9557329099 | BANK OF AMERICA LOCKBOX SERVS | 4834 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28108472 | PROP DEV ASSOC 571010373 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30517334 | PROPER CONSULTING GROUP LLC | 185 N FRANKLIN ST | 3RD FLOOR | | | CHICAGO | IL | 60606 | |
| 28152235 | PROPER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28097779 | PROPER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28097780 | PROPER, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 28119342 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE | | | | MECHANICSBURG | PA | 17055 | |
| 30263442 | PROPERTY PROTECTION MONITORING | 176 WALKER ST. | | | | LOWELL | MA | 01854 | |
| 28119348 | PROPHASE LABS, INC. | ACCOUNTS RECEIVABLES | 711 STEWART AVE, SUITE 200 | | | GARDEN CITY | NY | 11530-4734 | |
| 30517583 | PRO'S CHOICE | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 30263443 | PRO'S CHOICE | PO BOX 418368 | | | | BOSTON | MA | 02241-8368 | |
| 28108476 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE | ATTN: ROSEANN | | | RONKONKOMA | NY | 11779 | |
| 28119349 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE | ATTN: KIMMA | | | RONKONKOMA | NY | 11779-0000 | |
| 30263445 | PRO'S CHOICE BEAUTY CARE | 35 SAWGRASS DR | STE 4 | | | BELLPORT | NY | 11713 | |
| 30517584 | PRO'S CHOICE BEAUTY CARE | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 30263447 | PRO'S CHOICE BEAUTY CARE | ATTN: KURT ROLAND | 35 SAWGRASS DRIVE STE #1 | | | BELLPORT | NY | 11713 | |
| 30263448 | PRO'S CHOICE BEAUTY CARE | C/O KURT ROLAND | 35 SAWGRASS DR, STE 4 | | | BELLPORT | NY | 11713 | |
| 30263444 | PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | | | BOSTON | MA | 02241-8368 | |
| 28119355 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 30263449 | PROS, INC. | 3200 KIRBY DR | STE 600 | | | HOUSTON | TX | 77098 | |
| 28152236 | PROSCH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152237 | PROSCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 28152238 | PROSEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28152239 | PROSKE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28152239 | PROSKEFALAS, EVA | ADDRESS ON FILE | | | | | | | |
| 28119358 | PROSPECT PARK BOROUGH | DEBORAH HURST | 720 MARYLAND AVE *LORY | | | PROSPECT PARK | PA | 19076 | |
| 28119359 | PROSPER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28152240 | PROSSER, THERESA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138258 | PROSVIRNINA, KATERYNA | ADDRESS ON FILE | | | | | | | |
| 28138259 | PROTAIN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28108481 | PROTEIN2O INC | 1860 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30517335 | PROTEKT PRODUCTS INC | 1048 IRVINE AVE | | | | NEWPORT BEACH | CA | 92660 | |
| 30263452 | PROTEKT PRODUCTS INC | 1048 IRVINE AVE. #812 | | | | NEWPORT BEACH | CA | 92660 | |
| 30263451 | PROTEKT PRODUCTS INC | 1048 IRWIN AVE. | | | | NEWPORT BEACH | CA | 92660 | |
| 30517336 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 30263455 | PROTHERA INC DBA SFI USA | 795 TRADEMARK DR. | | | | RENO | NV | 89521 | |
| 28097782 | PROTIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28125558 | PROTIVITI | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 28166265 | PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28161492 | PROTIVITI INC | 888 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 28161495 | PROTIVITI, INC | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 28097783 | PROTO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 30259434 | PROTOS SECURITY | 90 TOWN CENTER ST, SUITE 202 | | | | DALEVILLE | VA | 24083 | |
| 28138260 | PROTOS, JANE | ADDRESS ON FILE | | | | | | | |
| 28166267 | PROUD SOURCE WATER | 426 S 10TH ST | | | | BOISE | ID | 83702 | |
| 28097784 | PROUD SOURCE WATER, LLC | C/O SOURCE GLOBAL, PBC | ATTN: LEGAL DEPT. | 1465 N SCOTTSDALE RD #600 | | SCOTTSDALE | AZ | 85257 | |
| 28138261 | PROULX, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28138262 | PROULX, CORA | ADDRESS ON FILE | | | | | | | |
| 28097785 | PROUTY, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28097786 | PROUTY, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 28119376 | PROVENCHER, KEARA | ADDRESS ON FILE | | | | | | | |
| 28097787 | PROVENZA, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28138263 | PROVENZALE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28097788 | PROVENZANO, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28097789 | PROVENZANO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28161496 | PROVIDENCE HEALTH DBA PROVIDENCE SEASIDE HOSPITAL | 725 S. WAHANNA RD | | | | SEASIDE | OR | 97138 | |
| 29959219 | PROVIDENCE HEALTH DBA PROVIDENCE SEASIDE HOSPITAL | C/O PAMELA J. COOPER | 725 S. WAHANNA RD | | | SEASIDE | OR | 97138 | |
| 30263465 | PROVIDENCE HEALTH PLAN | 3601 SW MURRAY BLVD, | | | | BEAVERTON | OR | 97005 | |
| 30263466 | PROVIDENCE HEALTH SYSTEM SOUTHERN CALIFORNIA DBA PROVIDENCE HOLY CROSS MEDICAL CENTER | 15031 RINALDI ST | | | | MISSION HILLS | CA | 91345 | |
| 28125571 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL | 810 12TH ST | | | | HOOD RIVER | OR | 97031 | |
| 29959220 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL | C/O JEANETTE VIEIRA | 810 12TH ST | | | HOOD RIVER | OR | 97031 | |
| 30263467 | PROVIDENCE PORTLAND MEDICAL CENTER | 4805 NE GLISAN | | | | PORTLAND | OR | 97213 | |
| 30263468 | PROVIDENCE ST. VINCENT MEDICAL CENTER | 9205 SW BARNES RD | | | | PORTLAND | OR | 97225 | |
| 30263469 | PROVIDENCE WILLAMETTE FALLS MEDICAL CENTER | 1500 DIVISION ST | | | | OREGON CITY | OR | 97045 | |
| 28166268 | PRUDENT LIFE AND ACCIDENT CO | C/O M BENEFITS SOLUTIONS | 1125 NW COUCH ST STE 900 | | | PORTLAND | OR | 97209 | |
| 28097790 | PROVINCE, MELODY K | ADDRESS ON FILE | | | | | | | |
| 28138264 | PROVONSHA, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138265 | PROXMIRE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28138266 | PRUDE, TIA | ADDRESS ON FILE | | | | | | | |
| 28119378 | PRUDE, TRAYCEE | ADDRESS ON FILE | | | | | | | |
| 28138267 | PRUETT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28138268 | PRUETT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28119379 | PRUITT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28138269 | PRUITT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28097791 | PRUITT, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28152241 | PRUITT, TE'KHAILA | ADDRESS ON FILE | | | | | | | |
| 28152242 | PRUNTY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28152243 | PRUSAK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28152244 | PRUZANSKY, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152245 | PRYBOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28152246 | PRYBYZERSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28152247 | PRYOR, ANAIAH | ADDRESS ON FILE | | | | | | | |
| 28152248 | PRYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28152249 | PRYOR, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 28119380 | PRYOR, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 28097792 | PRYSTUPA, OLEKSANDR | ADDRESS ON FILE | | | | | | | |
| 28119381 | PRZYBYLA, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28097793 | PRZYBYLA, RAEANN M | ADDRESS ON FILE | | | | | | | |
| 28152250 | PRZYBYLSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28097794 | PRZYBYLSKI, KIERSTEN R | ADDRESS ON FILE | | | | | | | |
| 28166270 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | |
| 28166269 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 28166272 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 28166271 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 30263471 | PSG HEALTH SYSTEMS SOLUTIONS | DEPT 3784 | PO BOX 123784 | | | DALLAS | TX | 75312-3784 | |
| 30263472 | PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | | | NAPLES | FL | 34103 | |
| 30517337 | PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3096 | |
| 28166275 | PSM RMP SOLUTIONS | SUITE 300-468 | 27525 PUERTA REAL | | | MISSION VIEJO | CA | 92691 | |
| 28152251 | PSURNY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30519399 | PSZCZOLA, CONRAD | ADDRESS ON FILE | | | | | | | |
| 28097795 | PSZCZOLA, CONRAD M | ADDRESS ON FILE | | | | | | | |
| 28119383 | PT-88 REALTY CO, INC | DOVER MALL @ RTE 166 & 37 | | | | TOMS RIVER | NJ | 08753 | |
| 28152252 | PTACEK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 30517585 | PTL SYSTEMS | 344-S ROUTE 9 | PMB-241 | | | LANOKA HARBOR | NJ | 08734 | |
| 28166276 | PTL SYSTEMS INC | 344-S ROUTE 9 PMB241 | | | | LANOKA HARBOR | NJ | 08734-2830 | |
| 30517586 | PTL SYSTEMS INC. | 344-S ROUTE 9 PMB241 | | | | LANOKA HARBOR | NJ | 08734-2830 | |
| 28108483 | PTR BALER & COMPACTOR | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 28108484 | PUBA PROPERTIES | 3103 MISSION CANYON DR | | | | EL DORADO HILLS | CA | 95762 | |
| 30263475 | PUBLIC HEALTH MANAGEMENT CORPORATION | 1500 MARKET ST, LM500 | | | | PHILADELPHIA | PA | 19102 | |
| 28169401 | PUBLIC HOSPITAL DISTRICT #1 DBA PULLMAN REGIONAL HOSPITAL | 835 SE BISHOP BLVD | | | | PULLMAN | WA | 99163 | |
| 29959221 | PUBLIC HOSPITAL DISTRICT #1 DBA PULLMAN REGIONAL HOSPITAL | C/O STEVE FEBUS | 835 SE BISHOP BLVD | | | PULLMAN | WA | 99163 | |
| 30263476 | PUBLIC HOSPITAL DISTRICT #4 KING COUNTY WASHINGTON | 9801 FRONTIER AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 28169403 | PUBLIC HOSPITAL DISTRICT NO 1 OF KING COUNTY DBA VALLEY MEDICAL CENTER | 400 S. 43RD STREET | | | | RENTON | WA | 98055 | |
| 29959222 | PUBLIC HOSPITAL DISTRICT NO 1 OF KING COUNTY DBA VALLEY MEDICAL CENTER | C/O JEANNINE GRINNELL | 400 S. 43RD STREET | | | RENTON | WA | 98055 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30190096 | PUBLIC UTILITY DISTRICT OF GRANT COUNTY #2 | ATTN: VERONICA JEAN JONES, CUSTOMER SERVICE REPRESENTATIVE | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837 | |
| 30190102 | PUBLIC UTILITY DISTRICT OF GRANT COUNTY #2 | VERONICA JEAN JONES | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837 | |
| 28097798 | PUCCETTI, ANTHONY B | ADDRESS ON FILE | | | | | | | |
| 28152253 | PUCCI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28097799 | PUCHACZ, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28138270 | PUCKETT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28097800 | PUCKETT, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 28138271 | PUCKETT, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 28138272 | PUCKETT, ELISHA | ADDRESS ON FILE | | | | | | | |
| 28108486 | PUD #1 OF OKANOGAN COUNTY | 1331 2ND AVE N | | | | OKANOGAN | WA | 98840 | |
| 28108485 | PUD #1 OF OKANOGAN COUNTY | P.O. BOX 912 | | | | OKANOGAN | WA | 98840 | |
| 28108488 | PUD NO. 1 OF KITSAP CO | 1431 NW FINN HILL ROAD | | | | POULSBO | WA | 98370 | |
| 28108487 | PUD NO. 1 OF KITSAP CO | P.O. BOX 2910 | | | | POULSBO | WA | 98370 | |
| 28097802 | PUDDER, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 28138273 | PUENTE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28138274 | PUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28126688 | PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 28138275 | PUGA, SELL-LY | ADDRESS ON FILE | | | | | | | |
| 28108489 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 | |
| 28138276 | PUGH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28138277 | PUGH, MASON | ADDRESS ON FILE | | | | | | | |
| 28097803 | PUGH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28138278 | PUGH, SHAILAH | ADDRESS ON FILE | | | | | | | |
| 28097804 | PUGH, SUZANNE L | ADDRESS ON FILE | | | | | | | |
| 28138279 | PUGLIESE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28119384 | PUGLIESE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 30258929 | PUGLIESE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28119385 | PUGLIESE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28097805 | PUGLISI, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28138280 | PUHALLA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28138281 | PUHR, LAURA | ADDRESS ON FILE | | | | | | | |
| 30519616 | PUIG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28097806 | PUIG, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28097807 | PUK, ROBIN C | ADDRESS ON FILE | | | | | | | |
| 28097808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28152254 | PULA, JANE | ADDRESS ON FILE | | | | | | | |
| 28152255 | PULASKI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28119386 | PULE, FELICITAS | ADDRESS ON FILE | | | | | | | |
| 28097809 | PULEO, CIRO | ADDRESS ON FILE | | | | | | | |
| 28097810 | PULIDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152256 | PULIDO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28152257 | PULIDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28097811 | PULIDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 28152258 | PULIDO, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28097812 | PULIDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28152259 | PULIDO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28152260 | PULIDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28097813 | PULIDO, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| 28119387 | PULIDO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28119388 | PULINSKI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28152261 | PULISZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28152262 | PULITI, JASON | ADDRESS ON FILE | | | | | | | |
| 28097814 | PULLAY, AMRITA G | ADDRESS ON FILE | | | | | | | |
| 28097815 | PULLEM, SHAWN M | ADDRESS ON FILE | | | | | | | |
| 28152263 | PULLEN, JEFF | ADDRESS ON FILE | | | | | | | |
| 28152264 | PULLEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28152265 | PULLEY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28152266 | PULLIE, HALEY | ADDRESS ON FILE | | | | | | | |
| 28138282 | PULLO, KAY | ADDRESS ON FILE | | | | | | | |
| 28119389 | PULVER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28138283 | PUMMILL, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28097816 | PUNAHELE, SHENAN | ADDRESS ON FILE | | | | | | | |
| 28097817 | PUNCH, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 28097818 | PUNEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28138284 | PUNJABI, MONISH | ADDRESS ON FILE | | | | | | | |
| 28138285 | PUNTURI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28108490 | PUNXSUTAWNEY BOROUGH TAX COLLECTOR | ATTN: SUSAN L MITCHELL | 301 E MAHONING ST, SUITE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| 28108492 | PUNXSUTAWNEY SCHOOL DISTRICT | 301 E MAHONING ST, STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 28138286 | PUNZALAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28097819 | PUPELLO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28097820 | PURCELL, BYRON J | ADDRESS ON FILE | | | | | | | |
| 28138287 | PURCELL, LUKE | ADDRESS ON FILE | | | | | | | |
| 28138288 | PURCELL, MAKENNAH | ADDRESS ON FILE | | | | | | | |
| 28119390 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 28138289 | PURDIN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28097821 | PURDIN, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 28119391 | PURDIN, JACK | ADDRESS ON FILE | | | | | | | |
| 28119392 | PURDY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28138290 | PURDY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28138291 | PURDY, MARY CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28097822 | PURDY, SHARON R | ADDRESS ON FILE | | | | | | | |
| 30258942 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR, SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 30258807 | PURE FOR MEN LLC | 600 CONGRESS, FLOOR 14 | | | | AUSTIN | TX | 78701 | |
| 28166279 | PURE KANA LLC | 6710 N SCOTTSDALE RD #240 | | | | PARADISE VALLEY | AZ | 85253 | |
| 28138292 | PURELL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28166281 | PUREPHARM, LLC | PO BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 30264843 | PURERED | 2196 W PARK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| 28152267 | PUREWAL, KARENJOT | ADDRESS ON FILE | | | | | | | |
| 28152268 | PUREWAL, SHINDO | ADDRESS ON FILE | | | | | | | |
| 28097823 | PUREWAL, SUKHMIR K | ADDRESS ON FILE | | | | | | | |
| 28119400 | PUREWAL, SUKHPREET | ADDRESS ON FILE | | | | | | | |
| 28097824 | PURIFICATION, GOROTI C | ADDRESS ON FILE | | | | | | | |
| 28152269 | PURKETT, COLINDA | ADDRESS ON FILE | | | | | | | |
| 28152270 | PURKEY, AMY | ADDRESS ON FILE | | | | | | | |
| 28152271 | PURNELL, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28152272 | PURNELL, CORDELL | ADDRESS ON FILE | | | | | | | |
| 28152273 | PURNELL, CORDELL | ADDRESS ON FILE | | | | | | | |
| 28097825 | PURNELL, DOMINIQUE C | ADDRESS ON FILE | | | | | | | |
| 28152274 | PURNELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28152275 | PURNELL, ZACHARY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097826 | PUROHIT, MONA H | ADDRESS ON FILE | | | | | | | |
| 30263478 | PUROLATOR | 2 JERICHO PLAZA | STE 204 | | | JERICHO | NY | 11753 | |
| 28152276 | PURSER, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 28152277 | PURSLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28152278 | PURTEE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28119401 | PURVIS, LUCAN | ADDRESS ON FILE | | | | | | | |
| 28097827 | PUSAVAGE, TASHA | ADDRESS ON FILE | | | | | | | |
| 28152279 | PUSCH, SATIN | ADDRESS ON FILE | | | | | | | |
| 28119402 | PUST, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28138293 | PUSZKAREVICH, KRZYSTOF | ADDRESS ON FILE | | | | | | | |
| 28138294 | PUTENI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28097828 | PUTERBAUGH, BRIDGET S | ADDRESS ON FILE | | | | | | | |
| 28138295 | PUTERBAUGH, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 28097829 | PUTHUCODE, RAMANAN N | ADDRESS ON FILE | | | | | | | |
| 28097830 | PUTMAN, KENNY A | ADDRESS ON FILE | | | | | | | |
| 28166283 | PUTNAM CO MUNICIPAL COURT | 245 E. MAIN ST ROOM 303 | | | | OTTAWA | OH | 45875 | |
| 28166284 | PUTNAM COUNTY HEALTH DEPARTMENT | 245 E. MAIN STREET | | | | OTTAWA | OH | 45875 | |
| 28166285 | PUTNAM COUNTY TREASURER | 245 E MAIN STREET SUITE 203 | | | | OTTAWA | OH | 45875 | |
| 28168837 | PUTNAM COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DONALD. B. SMITH COUNTY GOVERNMENT CAMPUS | 110 OLD ROUTE 6 | BLDG 3 | CARMEL | NY | 15012 | |
| 28166286 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC | PO BOX 392033 | | | PITTSBURGH | PA | 15262-0001 | |
| 28166287 | PUTNAM TOWNSHIP | 3280 W M-36 | | | | PINCKNEY | MI | 48169 | |
| 28119404 | PUTNAM, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28138296 | PUTNAM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28138297 | PUTNAM, IVY | ADDRESS ON FILE | | | | | | | |
| 28138298 | PUTNEY, AARON | ADDRESS ON FILE | | | | | | | |
| 28138299 | PUTRICK, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28138300 | PUTRZENSKI, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28097831 | PUTTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28138301 | PUTTERBAUGH, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28097832 | PUTTI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| 28138302 | PUTTIN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28119405 | PUTVIN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28138303 | PUZEY, ALEX | ADDRESS ON FILE | | | | | | | |
| 28138304 | PUZIO MORRISON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28097833 | PUZYCKI, BETTY L | ADDRESS ON FILE | | | | | | | |
| 28097834 | PUZYK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28119406 | PUZZO, THERESIA | ADDRESS ON FILE | | | | | | | |
| 28119407 | PVB, INC. | 601 N OLIVE ST | | | | MEDIA | PA | 19063 | |
| 28119408 | PVF SALES INC | 13707 BORATE ST | | | | SANTA FE SPRINGS | CA | 90670-5115 | |
| 30463742 | PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017-6204 | |
| 30263481 | PWC | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28119409 | PWC HOLDINGS NO. 21 LLC | P.O. BOX 201397 | | | | DALLAS | TX | 75320-1397 | |
| 30263482 | PWC US BUSINESS ADVISORY LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30527882 | PWC US BUSINESS ADVISORY LLP | P.O. BOX 200988 | | | | DALLAS | TX | 75320-0988 | |
| 30534835 | PWC US BUSINESS ADVISORY LLP | P.O. BOX 200988 | | | | DALLAS | TX | 75230 | |
| 30540636 | PWC US BUSINESS ADVISORY LLP | P.O. BOX 200988 | | | | DALLAS | TX | 75320 | |
| 30520209 | PWC US BUSINESS ADVISORY LLP | P.O. BOX 952282 | | | | DALLAS | TX | 75320 | |
| 30545487 | PWC US CONSULTING LLP | P.O. BOX 200986 | | | | DALLAS | TX | 75320-0986 | |
| 28125576 | PWC US CONSULTING LLP ("PWC") | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28166289 | PWSA | 7779 LOCK WAY E | | | | PITTSBURGH | PA | 15206-1102 | |
| 28166288 | PWSA | PO BOX 747055 | | | | PITTSBURGH | PA | 15274-7055 | |
| 28152270 | PYLES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28097836 | PYLYPCHAK, IULIIA | ADDRESS ON FILE | | | | | | | |
| 28155271 | PYM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28097837 | PYNCH, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28097838 | PYUN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28155272 | PYZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| | PZENA FOCUSED CREDIT OPPORTUNITIES | PZENA FOCUSED CREDIT OPPORTUNITIES | | | | | | | |
| 28097839 | MASTER FUND LP | MASTER FUND LP | WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| | PZENA FOCUSED CREDIT OPPORTUNITIES | | | | | | | | |
| 28169763 | MASTER FUND LP | WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | GEORGE TOWN | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 28125577 | Q4 INC | 99 SPADINA AVENUE | SUITE 500 | | | TORONTO | ON | M5V 3P8 | CANADA |
| 30260141 | Q4 INC | DEPT CH 19903 | | | | PALATINE | IL | 60055-9903 | |
| 28097840 | QABANCHI, ARRIZ A | ADDRESS ON FILE | | | | | | | |
| 28119412 | QADIR, TAHA | ADDRESS ON FILE | | | | | | | |
| 28155273 | QADRI, SYED | ADDRESS ON FILE | | | | | | | |
| 28155274 | QADRI, ZENA | ADDRESS ON FILE | | | | | | | |
| 28155275 | QAHHAR, KHALIL | ADDRESS ON FILE | | | | | | | |
| 28155276 | QAISAR, ROZALEEN | ADDRESS ON FILE | | | | | | | |
| 28155277 | QALAWEE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 28155278 | QALAWEE, TASNEEM | ADDRESS ON FILE | | | | | | | |
| 28155279 | QAMAIR, YOUSAF | ADDRESS ON FILE | | | | | | | |
| 28155280 | QAMAR, ARUBA | ADDRESS ON FILE | | | | | | | |
| 28097841 | QAQISH, KATHLEEN E | ADDRESS ON FILE | | | | | | | |
| 28097842 | QARQOUZ, SALSABEEL A | ADDRESS ON FILE | | | | | | | |
| 28097843 | QASIR, ANNA | ADDRESS ON FILE | | | | | | | |
| 28155281 | QATABI, AMIR | ADDRESS ON FILE | | | | | | | |
| 28155282 | QAZI, HADIA | ADDRESS ON FILE | | | | | | | |
| 28097844 | QAZI, REHANA N | ADDRESS ON FILE | | | | | | | |
| 28108496 | QBE | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 28119413 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 28111291 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC | 6823 S EASTERN AVE, STE 101 | | | LAS VEGAS | NV | 89119-4684 | |
| 28138305 | QEMALI, ARIGLEN | ADDRESS ON FILE | | | | | | | |
| 28138306 | QI, JUNJIE | ADDRESS ON FILE | | | | | | | |
| 28138307 | QIAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28119414 | QIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28097846 | QING, MATTHEW G | ADDRESS ON FILE | | | | | | | |
| 28138308 | QIU, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28119415 | QMSI | 8109 AGER ROAD | | | | MONTAGUE | CA | 96064 | |
| 28119416 | QORDJA, REALDA | ADDRESS ON FILE | | | | | | | |
| 28097847 | QUACH DAO, SUEANN X | ADDRESS ON FILE | | | | | | | |
| 28138309 | QUACH, ALINA | ADDRESS ON FILE | | | | | | | |
| 28097848 | QUACH, ANDREW M | ADDRESS ON FILE | | | | | | | |
| 28097849 | QUACH, KATHRYN D | ADDRESS ON FILE | | | | | | | |
| 28138310 | QUACH, PHUONG | ADDRESS ON FILE | | | | | | | |
| 28119417 | QUACH, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28138311 | QUACKENBUSH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28097850 | QUACKENBUSH, WANDA M | ADDRESS ON FILE | | | | | | | |
| 28119419 | QUAD B ENTERPRISES LLC | PO BOX 487 | | | | SHERMANS DALE | PA | 17090 | |
| 28108497 | QUADAX INC | 25201 CHARGIN BLVD, SUITE 290 | | | | BEACHWOOD | OH | 44122 | |
| 30263483 | QUADAX INC | 7500 OLD OAK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263484 | QUADAX INC | 7500 OLD OAK BLVD | | | | CLEVELAND | OH | 44130 | |
| 28097852 | QUADERI, FIRDOUSI R | ADDRESS ON FILE | | | | | | | |
| 28119420 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 28119421 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 28138312 | QUADROZZI, ANNA | ADDRESS ON FILE | | | | | | | |
| 28097853 | QUAILE, KELLI A | ADDRESS ON FILE | | | | | | | |
| 28138313 | QUAINTANCE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28138314 | QUAKENBUSH, DIEANNA | ADDRESS ON FILE | | | | | | | |
| 28097854 | QUAKER CITY PAPER | 5500 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 28119426 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 28108500 | QUAKER SALES & DISTRIBUTION, INC. | C/O JOSEPH D. FRANK, FRANKGECKER LLP | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | | CHICAGO | IL | 60607 | |
| 28097855 | QUAKER SALES & DISTRIBUTION, INC. | JOSEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28108501 | QUAKERTOWN JOINT VENTURE | C/O ADCO | 715 MONTGOMERY AVE., STE 3 | | | NARBERTH | PA | 19072 | |
| 29975732 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 30263485 | QUALITAS MANUFACTURING INC | PO BOX 775430 | | | | CHICAGO | IL | 60677-5430 | |
| 30263487 | QUALITY FRAGRANCE GROUP | 35 SAWGRASS DRIVE | SUITE 2 | | | BELLPORT | NY | 11713 | |
| 28168157 | QUALITY HOME PRODUCTS | 8701 JANE ST | UNIT C | | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28097859 | QUALITY HOME PRODUCTS | DENIS CECCHINI | VICE PRESIDENT, FINANCE | 8701 JANE ST UNIT C | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28138315 | QUALLS, JESSE | ADDRESS ON FILE | | | | | | | |
| 30263492 | QUALTRICS LLC | 333 W. RIVER PARK DR. | ATTN: LEGAL DEPARTMENT | | | PROVO | UT | 84604 | |
| 30263503 | QUALTRICS, LLC | 333 W. RIVER PARK DR. | | | | PROVO | UT | 84604 | |
| 30263504 | QUALTRICS, LLC | 2250 N UNIVERSITY PKWY, 48-C | | | | PROVO | UT | 84604 | |
| 30263505 | QUALYS INC | PO BOX 205858 | | | | DALLAS | TX | 75320-5858 | |
| 28097860 | QUAM, DIANA | ADDRESS ON FILE | | | | | | | |
| 30519390 | QUAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28097861 | QUAN, MAY T | ADDRESS ON FILE | | | | | | | |
| 28138316 | QUAN, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28097862 | QUAN, XIAO YING | ADDRESS ON FILE | | | | | | | |
| 28155283 | QUANDT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28155284 | QUANEY, DANNELL | ADDRESS ON FILE | | | | | | | |
| 28168160 | QUANT, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28168165 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 30050301 | QUANTBIOME INC DBA OMBRE | 5510 OLD HICKORY BLVD | SUITE B #13 | | | HERMITAGE | TN | 37076 | |
| 28108506 | QUANTRONIC, INC. | CUBISAN INTERGRATION SVCS | PO BOX 929 | | | FARMINGTON | UT | 84025-0929 | |
| 30263507 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | |
| 28119448 | QUANTUM, INC. | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 28155285 | QUARLES, LASHANTI | ADDRESS ON FILE | | | | | | | |
| 28155286 | QUARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28108510 | QUARRYVILLE BOROUGH - BANK OF LANCASTER | 300 SAINT CATHERINE ST | | | | QUARRYVILLE | PA | 17566 | |
| 28155287 | QUARTERMAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28097863 | QUATTRO, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28119449 | QUATTROCCHI, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28155288 | QUAYE, RICHFOSTER | ADDRESS ON FILE | | | | | | | |
| 28155289 | QUAYLE BUSCHING, MARCY | ADDRESS ON FILE | | | | | | | |
| 28097864 | QUAYNOR, EUGENE N | ADDRESS ON FILE | | | | | | | |
| 28097865 | QUAZI, KHADIJAH L | ADDRESS ON FILE | | | | | | | |
| 28155290 | QUEDDING, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28108511 | QUEEN ANNE COUNTY, MD HEALTH DEPARTMENT | 206 N. COMMERCE STREET | | | | CENTREVILLE | MD | 21617 | |
| 28108512 | QUEEN ANNE'S COUNTY | PO BOX 267 | | | | CENTREVILLE | MD | 21617 | |
| 28155291 | QUEEN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28097866 | QUEEN, PAULA A | ADDRESS ON FILE | | | | | | | |
| 28168826 | QUEENS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 | |
| 28125591 | QUEENS HOSPITAL CENTER (NYCHHC) | 82-68 164TH ST | | | | JAMAICA | NY | 11431 | |
| 29955223 | QUEENS HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 82-68 164TH ST | | | JAMAICA | NY | 11432 | |
| 28108513 | QUEENS VILLAGE MGMT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28119450 | QUEER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28155292 | QUEIDER, LOUBNA | ADDRESS ON FILE | | | | | | | |
| 28097867 | QUEROL, MARIE JANE A | ADDRESS ON FILE | | | | | | | |
| 28097868 | QUERRARD, LAUREN N | ADDRESS ON FILE | | | | | | | |
| 28155293 | QUESADA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 30263509 | QUEST DIAGNOSTICS | 500 PLAZA DRIVE | | | | SEACAUCUS | NJ | 07094 | |
| 28119452 | QUEST NUTRITION | 777 AVIATION BLVD, 100 | | | | EL SEGUNDO | CA | 90245 | |
| 28119456 | QUEST PRODUCTS LLC | SUITE 200 | 8201 104TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30263511 | QUEST SOFTWARE INC | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 30263512 | QUEST SOFTWARE INC. | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| 28155294 | QUEVEDO, ADEANEIS | ADDRESS ON FILE | | | | | | | |
| 28097869 | QUEVEDO, MOISES R | ADDRESS ON FILE | | | | | | | |
| 28155295 | QUEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28097870 | QUEVEDO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28097870 | QUEZADA, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 28097871 | QUEZADA, CATALINA P | ADDRESS ON FILE | | | | | | | |
| 28097872 | QUEZADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28097873 | QUEZADA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 28097874 | QUEZADA, MARICARMEN E | ADDRESS ON FILE | | | | | | | |
| 28097875 | QUEZADA, NYRMA V | ADDRESS ON FILE | | | | | | | |
| 28119457 | QUEZADA, ROYNERIS | ADDRESS ON FILE | | | | | | | |
| 28097876 | QUEZADA, SHERLY J | ADDRESS ON FILE | | | | | | | |
| 28097877 | QUIAH, JACQULINE | ADDRESS ON FILE | | | | | | | |
| 28097878 | QUIAMBAO, EDITHA G | ADDRESS ON FILE | | | | | | | |
| 28097879 | QUIAMBAO, NINA B | ADDRESS ON FILE | | | | | | | |
| 28138319 | QUIBAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28138318 | QUIBAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 30263513 | QUICK CONFIRM COM, INC. | PO BOX 12053 | | | | HAUPPAUGE | NY | 11788 | |
| 28138320 | QUICK, ANN | ADDRESS ON FILE | | | | | | | |
| 28097880 | QUICK, EULA M | ADDRESS ON FILE | | | | | | | |
| 28138321 | QUICK, GARY | ADDRESS ON FILE | | | | | | | |
| 28119458 | QUICK, KATRICE | ADDRESS ON FILE | | | | | | | |
| 28138322 | QUICK, KIM | ADDRESS ON FILE | | | | | | | |
| 28138323 | QUICK, RONALD | ADDRESS ON FILE | | | | | | | |
| 28138324 | QUICKLE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28138325 | QUICKLEY, MORRIS | ADDRESS ON FILE | | | | | | | |
| 30517338 | QUICKLIZARD LTD | 4 HASHILOCH STREET | | | | PETAH TIKVA | | | ISRAEL |
| 30263514 | QUICKLIZARD CO | 135 W 50TH ST | STE 200 | | | NEW YORK | NY | 10020 | |
| 28097881 | QUIGLEY, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28138326 | QUIHUIZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138327 | QUILAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28138328 | QUILES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28097882 | QUILL, MILISSA A | ADDRESS ON FILE | | | | | | | |
| 28155296 | QUILLEN-BROWN, STACI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097883 | QUIMBY, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28097884 | QUIMBY, JESSE I | ADDRESS ON FILE | | | | | | | |
| 28155297 | QUINANOLA, JAISEN | ADDRESS ON FILE | | | | | | | |
| 28119464 | QUINCY BIOSCIENCE | 8401 GREENWAY BLVD STE 800 | | | | MIDDLETON | WI | 53562-3539 | |
| 30263515 | QUINCY BIOSCIENCE | SUITE 300 | 726 HEARTLAND TRAIL | | | MADISON | WI | 53717 | |
| 28108520 | QUINCY COMPRESSOR LLC | DEPT 3427 LOCKBOX 893427 | PO BOX 123427 | | | DALLAS | TX | 75312-3427 | |
| 28097885 | QUINCY, NIKOLE B | ADDRESS ON FILE | | | | | | | |
| 28097886 | QUINENE, KAYLENE M | ADDRESS ON FILE | | | | | | | |
| 28155298 | QUINLAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28097887 | QUINLIVAN, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28119462 | QUINN PEREZ, RENEE | ADDRESS ON FILE | | | | | | | |
| 28119463 | QUINN, ASHLEE-MARIE | ADDRESS ON FILE | | | | | | | |
| 30519422 | QUINN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28097888 | QUINN, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 28155299 | QUINN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28155300 | QUINN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28155301 | QUINN, GINI LEA | ADDRESS ON FILE | | | | | | | |
| 28155302 | QUINN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28155303 | QUINN, RILEY | ADDRESS ON FILE | | | | | | | |
| 28155304 | QUINNAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28155305 | QUINNEY, RENEISHA | ADDRESS ON FILE | | | | | | | |
| 28108521 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 28119464 | QUINONES DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28155306 | QUINONES, JAIDA | ADDRESS ON FILE | | | | | | | |
| 28155307 | QUINONES, JIANNA | ADDRESS ON FILE | | | | | | | |
| 28155308 | QUINONES, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 28097889 | QUINONES, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 28138329 | QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28138330 | QUINONES, TERESA | ADDRESS ON FILE | | | | | | | |
| 28097890 | QUINONEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28097891 | QUINONEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 28138331 | QUINONEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138332 | QUINONEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28138333 | QUINTANA FELICIANO, KIRLIAN | ADDRESS ON FILE | | | | | | | |
| 28097892 | QUINTANA, ANNIA | ADDRESS ON FILE | | | | | | | |
| 28138334 | QUINTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28138335 | QUINTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28138336 | QUINTANA, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 28119465 | QUINTANAR SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28097893 | QUINTANILLA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 28097894 | QUINTERN, JEANNE L | ADDRESS ON FILE | | | | | | | |
| 28097895 | QUINTERO, AMADO L | ADDRESS ON FILE | | | | | | | |
| 28097896 | QUINTERO, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 28138337 | QUINTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30519531 | QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28097897 | QUINTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28097898 | QUINTERO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 28119466 | QUINTERO, SIUMARA | ADDRESS ON FILE | | | | | | | |
| 28119467 | QUINTERO, VONETTA M | ADDRESS ON FILE | | | | | | | |
| 28119468 | QUINTEROS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28119469 | QUINTEROS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28138338 | QUINTEROS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 30263517 | QUINTESSENTIAL MAILING SOFTWARE INCORPORATED (QMSI) | 8109 AGER ROAD | | | | MONTAGUE | CA | 96064 | |
| 28138339 | QUINTIN, DEJIA | ADDRESS ON FILE | | | | | | | |
| 28155309 | QUINTO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28155310 | QUINTON, CORRINNE | ADDRESS ON FILE | | | | | | | |
| 28155311 | QUIOCHO, JENESIS | ADDRESS ON FILE | | | | | | | |
| 28155312 | QUIRARTE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28155313 | QUIRINDONGO CAQUIAS, OMAIRILIS | ADDRESS ON FILE | | | | | | | |
| 28097899 | QUIRINDONGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 28155314 | QUIRINO, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28155315 | QUIRK, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28097900 | QUIROGA, MONIQUE V | ADDRESS ON FILE | | | | | | | |
| 28155316 | QUIROGA, SARA | ADDRESS ON FILE | | | | | | | |
| 28155317 | QUIROZ, ACENAT | ADDRESS ON FILE | | | | | | | |
| 28097901 | QUIROZ, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 28155318 | QUIROZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28119470 | QUIROZ, CELINE | ADDRESS ON FILE | | | | | | | |
| 28097902 | QUIROZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28155319 | QUIROZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28097903 | QUIROZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 28155320 | QUIST, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28155321 | QUIZHPI, DIEGO | ADDRESS ON FILE | | | | | | | |
| 30263523 | QUOTIENT TECHNOLOGY INC. | 1260 EAST STRINGHAM AVE | SUITE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 28160732 | QUOTIENT TECHNOLOGY INC. | 545 WASHINGTON BLVD FL 8 | | | | JERSEY CITY | NJ | 07310-1619 | |
| 28097904 | QURAISHI, SHUAIB | ADDRESS ON FILE | | | | | | | |
| 28138340 | QURESHI, KALEEM | ADDRESS ON FILE | | | | | | | |
| 28119471 | QURESHI, RAZA | ADDRESS ON FILE | | | | | | | |
| 28138341 | QURESHI, SANA | ADDRESS ON FILE | | | | | | | |
| 28138342 | QUTAB, AYSHA | ADDRESS ON FILE | | | | | | | |
| 28138343 | QUTAB, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28108522 | QUTEN RESEARCH INSTITUTE | ATTN: HELIA SANTOS | 10 BLOOMFIELD AVENUE | | | PINE BROOK | NJ | 07058 | |
| 30517587 | QUTEN RESEARCH INSTITUTE LLC | 10 BLOOMFIELD AVE | | | | PINEBROOK | NJ | 07058 | |
| 30263525 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28108524 | R A C MACOMB LLC | C/O AF JONNA DEV & MGMT CO | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119476 | R A M J, LLC | VIRGINIA BEACH GEN DIST CRT | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| 28119478 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28108528 | R SAYEGH INC | 2444 S BUENOS AIRES DR | | | | COVINA | CA | 91724 | |
| 30263526 | R W ROGERS COMPANY INC | 610 KIRK RD. | | | | ST. CHARLES | IL | 60174 | |
| 28108529 | R&M INTERNATIONAL LLC | 6250 KELLERS CHURCH ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 28166291 | R&S BEVERAGE COMPANY | 17500 ADELANTO RD | | | | ADELANTO | CA | 92301 | |
| 28159902 | R.A. BENTLEYVILLE LLC | C/O LRF SLATER COMPANY | 600 S. LIVINGSTON AVE. | | | LIVINGSTON | NJ | 07039 | |
| 28166292 | R.A.C. GREENFIELD 10, LLC | 4036 TELEGRAPH RD | STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28159903 | R.A.C. WAYNE LLC | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28166293 | R.C.S. ARCHITECTURE P.L.L.C. | 220 RED TAIL | SUITE #7 | | | ORCHARD PARK | NY | 14127 | |
| 28166294 | R.G. MEDICAL DIAGNOSTICS INC | SUITE G5 | 28351 BECK ROAD | | | WIXOM | MI | 48393 | |
| 28160736 | R2K RAHAZPA LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166295 | R2K RANPHOH LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166296 | R2K RASLMOH LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166297 | RA ALMA LLC | 2080 LANGHAM DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 28097908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28166299 | RA CLEVELAND TRUST | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166300 | RA HOPEWELL LLC | 200 EAST 61ST STREET - 29F | | | | NEW YORK | NY | 10065 | |
| 28159906 | RA JENISON MI LLC | ID# PT4551 | PO BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 28097909 | RA OHPA OWNER LLC | ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28166301 | RA OHPA OWNER LLC | ALICE KANG | AUTHORIZED SIGNATORY | 850 OAK GROVE AVENUE | | MENLO PARK | CA | 94025 | |
| 28159907 | RA OROVILLE LLC | 26527 AGOURA RD #200 | | | | CALABASAS | CA | 91302 | |
| 28159908 | RA STONEROOK | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28159909 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28119479 | RA STONEROOK/4150 N GEORGE ST | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28119480 | RA WEST BRANCH MI LLC | ID# AC0315 | PO BOX 847390 | | | DALLAS | TX | 75284-7390 | |
| 28097912 | RA, JASON | ADDRESS ON FILE | | | | | | | |
| 30259435 | RA2 BISHOP | C/O LAW OFFICE OF MICHAEL D. MOCCIA | 1200 N. FEDERAL HWY. SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 28166302 | RA2 ENCINITAS LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28108530 | RA2 LOS ANGELES-VERMONT LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28119481 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC | 195 NORTH STREET, STE 100 | | | TETERBORO | NJ | 07608 | |
| 28119482 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28119483 | RAAPPANA, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28119484 | RABBANI, MD JUNNUN | ADDRESS ON FILE | | | | | | | |
| 28097915 | RABBI, SYED F | ADDRESS ON FILE | | | | | | | |
| 30519823 | RABE, TERESA | ADDRESS ON FILE | | | | | | | |
| 28097916 | RABE, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28097917 | RABELO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28097918 | RABER STEWART, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28119485 | RABHERU, SNEHAL KISHOR | ADDRESS ON FILE | | | | | | | |
| 28138344 | RABINE, PHYLLICIA | ADDRESS ON FILE | | | | | | | |
| 28108531 | RAC AUBURN HILLS LLC | SUITE 201 | 4036 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119486 | RAC FLAT ROCK LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119487 | RAC RYAN LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28108532 | RAC WASHINGTON LLC | C/O AF JONNA DEVELOPMENT | 4036 TELEGRAPH ROAD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119488 | RACAJ GAVAZAJ, BLERTA | ADDRESS ON FILE | | | | | | | |
| 28138345 | RACANELLI, JODY | ADDRESS ON FILE | | | | | | | |
| 30519562 | RACCA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28097919 | RACCA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 28097920 | RACE, HANNAH A | ADDRESS ON FILE | | | | | | | |
| 30263527 | RACEK & ASSOCIATES, LLC | 6200 SOM CTR RD D25 | | | | SOLON | OH | 44139 | |
| 28108534 | RACEWAY PLAZA II 2006 LIMITED | C/O GLIMCHER GROUP INC. | 500 GRANT ST, STE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28138346 | RACHA, CODY | ADDRESS ON FILE | | | | | | | |
| 28097921 | RACHAL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28138347 | RACHAL, GARY | ADDRESS ON FILE | | | | | | | |
| 28119489 | RACHER PRESS INC | PO BOX 309 | | | | NEW YORK | NY | 10113-0309 | |
| 30519357 | RACHIDI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28097922 | RACHIDI, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28097923 | RACHYNSKA, SVITLANA V | ADDRESS ON FILE | | | | | | | |
| 28097924 | RACINE, ELIZABETH K | ADDRESS ON FILE | | | | | | | |
| 28097925 | RACINE, JASON B | ADDRESS ON FILE | | | | | | | |
| 28097926 | RACIS, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 28097927 | RACKEY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28097928 | RACZKA, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28108535 | RAD BELLEVILLE LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28119490 | RAD CHILI LLC | 280 CHESTNUT STREET | | | | NEWARK | NJ | 07105 | |
| 28108536 | RAD CONNELLSVILLE LLC | C/O HOFING MANAGEMENT | 928 W STATE ST | | | TRENTON | NJ | 08618 | |
| 28108537 | RAD EQUITIES LLC | C/O INTERSTATE COMMERCIAL RE | 14000 HORIZON WAY, STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 28108538 | RAD GEM HEIGHTS LLC | C/O WACHOVA SECURITIES | 2711 E. MADISON, STE 205 | | | SEATTLE | WA | 98112 | |
| 28108539 | RAD MOUNT MORRIS LLC | 280 CHESTNUT STREET | | | | NEWARK | NJ | 07105 | |
| 28097932 | RAD NY ELMIRA 1 PROPERTY OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 10105 | |
| 28119491 | RAD NY ELMIRA 2 PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28097933 | RAD NY ELMIRA 2 PROPERTY OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28119492 | RAD NY ELMIRA I PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28119493 | RAD PA LLC | SUITE 301 | 210 CANAL ST | | | NEW YORK | NY | 10013 | |
| 28119494 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28097937 | RAD PA PHILADELPHIA PROPERTY OWNER LLC | ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28138348 | RAD, SHIRIN | ADDRESS ON FILE | | | | | | | |
| 28138349 | RADA, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28138350 | RADABAUGH, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28097938 | RADAM, JOVIE | ADDRESS ON FILE | | | | | | | |
| 28097939 | RADAN, EDINA | ADDRESS ON FILE | | | | | | | |
| 28138351 | RADANOVICH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 30263528 | RADAR FIRST | 520 SW 6TH AVE | SUITE 200 | | | PORTLAND | OR | 97204 | |
| 28097940 | RADASCH, TODD A | ADDRESS ON FILE | | | | | | | |
| 28155322 | RADCLIFFE, CHRISTINE K | ADDRESS ON FILE | | | | | | | |
| 28097941 | RADCLIFFE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28155323 | RADECKI, TERRI | ADDRESS ON FILE | | | | | | | |
| 28155324 | RADER, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28155325 | RADER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28097942 | RADFORD, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28119495 | RADIC, KRYMSON | ADDRESS ON FILE | | | | | | | |
| 28155326 | RADICH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28155327 | RADICIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28155328 | RADICK, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 30517339 | RADIENZ LIVING LLC. | 360 MORELAND RD | | | | COMMACK | NY | 11725 | |
| 28155329 | RADIGAN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30263530 | RADIUS MARKETING | 160 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | |
| 28155330 | RADKEY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28097943 | RADMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28108542 | RADNOR TOWNSHIP | 301 IVEN AVENUE | | | | WAYNE | PA | 19087 | |
| 28155331 | RADO, CATHY | ADDRESS ON FILE | | | | | | | |
| 28155332 | RADOCAY, KATLYN | ADDRESS ON FILE | | | | | | | |
| 28155333 | RADOCY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28155334 | RADOJKOVIC, ANA | ADDRESS ON FILE | | | | | | | |
| 28097944 | RADOMSKI, BRITTANY A | ADDRESS ON FILE | | | | | | | |
| 28138352 | RADOMSKI, GRETA | ADDRESS ON FILE | | | | | | | |
| 28119496 | RADONIC, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28138353 | RADOS, ALINA | ADDRESS ON FILE | | | | | | | |
| 28138354 | RADOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28097945 | RADTKE, DELANIE M | ADDRESS ON FILE | | | | | | | |
| 28097946 | RADUNS, STEFFANY L | ADDRESS ON FILE | | | | | | | |
| 28097947 | RADUSHINSKY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28119498 | RADWELL INTERNATIONAL INC | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 28138355 | RADZIEWICZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28138356 | RAFFAELE, JANINE | ADDRESS ON FILE | | | | | | | |
| 28097948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28126827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097949 | RAFFERTY, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28097950 | RAFFERTY, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28138357 | RAFIL, REZIKA | ADDRESS ON FILE | | | | | | | |
| 28097951 | RAFIQ, MOHAMMED S | ADDRESS ON FILE | | | | | | | |
| 28097952 | RAFIUDEEN, BIBI | ADDRESS ON FILE | | | | | | | |
| 28138358 | RAFIZADEH, FARID | ADDRESS ON FILE | | | | | | | |
| 28097953 | RAFOLS, KYLA F | ADDRESS ON FILE | | | | | | | |
| 28119499 | RAFTERY, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 28138359 | RAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28097954 | RAGAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28097955 | RAGASA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28097956 | RAGAT, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 28138360 | RAGATI HAGHI, YEGANEH | ADDRESS ON FILE | | | | | | | |
| 28119500 | RAGENT, SARAH | ADDRESS ON FILE | | | | | | | |
| 28119501 | RAGER, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28138361 | RAGER, JOSEF | ADDRESS ON FILE | | | | | | | |
| 28138362 | RAGER, TONYA | ADDRESS ON FILE | | | | | | | |
| 28119502 | RAGESHREE PARAB | ADDRESS ON FILE | | | | | | | |
| 28138363 | RAGHAVAN PILLAI, RAJEEV | ADDRESS ON FILE | | | | | | | |
| 28097957 | RAGHEB, RASHA R | ADDRESS ON FILE | | | | | | | |
| 28155335 | RAGHEB, ROMANY | ADDRESS ON FILE | | | | | | | |
| 28155336 | RAGIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28155337 | RAGLAND, DARENEE | ADDRESS ON FILE | | | | | | | |
| 28097958 | RAGNE, BRIAN R | ADDRESS ON FILE | | | | | | | |
| 28097959 | RAGNO, EVA M | ADDRESS ON FILE | | | | | | | |
| 28097960 | RAGSDALE, TINA L | ADDRESS ON FILE | | | | | | | |
| 28119503 | RAGUDOS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28155338 | RAGUINDIN, AIREAN | ADDRESS ON FILE | | | | | | | |
| 28155339 | RAGUS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28155340 | RAHA, KYLE | ADDRESS ON FILE | | | | | | | |
| 28155341 | RAHAL, YARA | ADDRESS ON FILE | | | | | | | |
| 28119504 | RAHAMAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28155342 | RAHAMAN, MOSTAFIZUR | ADDRESS ON FILE | | | | | | | |
| 28155343 | RAHAMAN, MUSHFIQUR | ADDRESS ON FILE | | | | | | | |
| 28155344 | RAHAMAN, NAGUIB | ADDRESS ON FILE | | | | | | | |
| 28155345 | RAHATI-NOVAIR, FARIDEH | ADDRESS ON FILE | | | | | | | |
| 28155346 | RAHEEM, AMANI | ADDRESS ON FILE | | | | | | | |
| 28155347 | RAHILLY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28097961 | RAHIM, SAKINAH A | ADDRESS ON FILE | | | | | | | |
| 28138364 | RAHIMI, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28138365 | RAHMAN, ABIDUR | ADDRESS ON FILE | | | | | | | |
| 28097962 | RAHMAN, AHMED U | ADDRESS ON FILE | | | | | | | |
| 28097963 | RAHMAN, AMINUR | ADDRESS ON FILE | | | | | | | |
| 28138366 | RAHMAN, ANAYETH | ADDRESS ON FILE | | | | | | | |
| 28097964 | RAHMAN, DIPA | ADDRESS ON FILE | | | | | | | |
| 28119505 | RAHMAN, IMRAN | ADDRESS ON FILE | | | | | | | |
| 28138367 | RAHMAN, IMTEAZ | ADDRESS ON FILE | | | | | | | |
| 28119506 | RAHMAN, MAHBUBA | ADDRESS ON FILE | | | | | | | |
| 28119507 | RAHMAN, MD SAIFUR | ADDRESS ON FILE | | | | | | | |
| 28097965 | RAHMAN, MOHAMMAD S | ADDRESS ON FILE | | | | | | | |
| 28097966 | RAHMAN, MONIR | ADDRESS ON FILE | | | | | | | |
| 28097967 | RAHMAN, MONIRA | ADDRESS ON FILE | | | | | | | |
| 28138368 | RAHMAN, NAIMA | ADDRESS ON FILE | | | | | | | |
| 28097968 | RAHMAN, RUBA | ADDRESS ON FILE | | | | | | | |
| 28097969 | RAHMAN, SAMAYEL | ADDRESS ON FILE | | | | | | | |
| 28097970 | RAHMAN, SAMEERA | ADDRESS ON FILE | | | | | | | |
| 28138369 | RAHMAN, SAMIMA | ADDRESS ON FILE | | | | | | | |
| 28138370 | RAHMAN, SAMMI | ADDRESS ON FILE | | | | | | | |
| 28119508 | RAHMAN, SUMIYA | ADDRESS ON FILE | | | | | | | |
| 28119509 | RAHMAN, TASIN | ADDRESS ON FILE | | | | | | | |
| 28097971 | RAHMAN, WAHIDA | ADDRESS ON FILE | | | | | | | |
| 28138371 | RAHMAN, ZAID | ADDRESS ON FILE | | | | | | | |
| 28119510 | RAHMANI, NORIYEH | ADDRESS ON FILE | | | | | | | |
| 28138372 | RAHMANI, YALDA | ADDRESS ON FILE | | | | | | | |
| 28097972 | RAHMATI, NAJIA | ADDRESS ON FILE | | | | | | | |
| 28119511 | RAHMATZADA, FEROZ KHAN | ADDRESS ON FILE | | | | | | | |
| 28138373 | RAHNEJAT, MARJAN | ADDRESS ON FILE | | | | | | | |
| 28097973 | RAI, BHUPINDER N | ADDRESS ON FILE | | | | | | | |
| 28138374 | RAI, SANJEET | ADDRESS ON FILE | | | | | | | |
| 28119512 | RAI, SANJEET S | ADDRESS ON FILE | | | | | | | |
| 28138375 | RAIFE, AMIR | ADDRESS ON FILE | | | | | | | |
| 28097974 | RAIGOZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 28097975 | RAIMA, MAUREEN I | ADDRESS ON FILE | | | | | | | |
| 30519411 | RAIMO, TANYA | ADDRESS ON FILE | | | | | | | |
| 28097976 | RAIMO, TANYA D | ADDRESS ON FILE | | | | | | | |
| 28160212 | RAINA, SEVERINE | ADDRESS ON FILE | | | | | | | |
| 28160213 | RAINES, CALEB | ADDRESS ON FILE | | | | | | | |
| 28155348 | RAINES, JAMES | ADDRESS ON FILE | | | | | | | |
| 28155349 | RAINES, SANDE | ADDRESS ON FILE | | | | | | | |
| 28160214 | RAINES, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28097977 | RAINES, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 28155350 | RAINEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28097978 | RAINEY, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28155351 | RAINEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28155352 | RAINEY, UN YONG | ADDRESS ON FILE | | | | | | | |
| 28155353 | RAINS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28160215 | RAINS, JESHUA | ADDRESS ON FILE | | | | | | | |
| 28160216 | RAINVILLE, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28155354 | RAINVILLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28155355 | RAINWATER, WILLIE | ADDRESS ON FILE | | | | | | | |
| 28155356 | RAIRIGH, MERI | ADDRESS ON FILE | | | | | | | |
| 28155357 | RAIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28155358 | RAJ, MULKH | ADDRESS ON FILE | | | | | | | |
| 28097980 | RAJ, RAJNISH L | ADDRESS ON FILE | | | | | | | |
| 28155359 | RAJA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28155360 | RAJA, HARISH | ADDRESS ON FILE | | | | | | | |
| 28138376 | RAJA, NILOFAR | ADDRESS ON FILE | | | | | | | |
| 28097981 | RAJABI, ROYA | ADDRESS ON FILE | | | | | | | |
| 28138377 | RAJADEVA, HARINI | ADDRESS ON FILE | | | | | | | |
| 28138378 | RAJAPUTRA, PALLAVI | ADDRESS ON FILE | | | | | | | |
| 28097982 | RAJASHEKARA, VIKRAM | ADDRESS ON FILE | | | | | | | |
| 28138379 | RAJCOOMAR, LEILA | ADDRESS ON FILE | | | | | | | |
| 28097983 | RAJENDRA, LAKSHMI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28097984 | RAJESH, REMYA | ADDRESS ON FILE | | | | | | | |
| 28160219 | RAJIV, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28160220 | RAJKOWSKI, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28097985 | RAJKUMAR, SHANKARI | ADDRESS ON FILE | | | | | | | |
| 30519623 | RAJMANE, SHUBHADA | ADDRESS ON FILE | | | | | | | |
| 28097986 | RAJMANE, SHUBHADA A | ADDRESS ON FILE | | | | | | | |
| 28138380 | RAJNATH, VISHNU | ADDRESS ON FILE | | | | | | | |
| 28097987 | RAJU, UMESHNA K | ADDRESS ON FILE | | | | | | | |
| 28160221 | RAJULA, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28138381 | RAJUMON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28097988 | RAK, ARWEN D | ADDRESS ON FILE | | | | | | | |
| 28138382 | RAK, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28097989 | RAK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28097990 | RAKACZKY, NOREEN E | ADDRESS ON FILE | | | | | | | |
| 28138383 | RAKHMAN, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28097991 | RAKHOLIA, DEENA | ADDRESS ON FILE | | | | | | | |
| 28138384 | RAKOCZY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28138385 | RALEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138386 | RALLS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 30517340 | RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| 28108544 | RALPH & MARY SHIMER LIVING TRU | ADDRESS ON FILE | | | | | | | |
| 28119514 | RALPH, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28119515 | RALPHS GROCERY COMPANY | KROGER-RALPH'S RENT | PO BOX 842283 | | | BOSTON | MA | 02284 | |
| 28097992 | RALSTON, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28138387 | RALSTON, CINDY | ADDRESS ON FILE | | | | | | | |
| 28155361 | RALSTON, GARY | ADDRESS ON FILE | | | | | | | |
| 28155362 | RALSTON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28155363 | RALSTON, RIANA | ADDRESS ON FILE | | | | | | | |
| 28155364 | RAM, ANURADHA | ADDRESS ON FILE | | | | | | | |
| 28119516 | RAM, CHARANJIT | ADDRESS ON FILE | | | | | | | |
| 28097993 | RAMA, MARTA | ADDRESS ON FILE | | | | | | | |
| 28155365 | RAMACHANDRAN, RADHAKRISHNAN | ADDRESS ON FILE | | | | | | | |
| 28155366 | RAMADURAI, POMMISUBBASHINI | ADDRESS ON FILE | | | | | | | |
| 28119517 | RAMALES, ALANA | ADDRESS ON FILE | | | | | | | |
| 28119518 | RAMALLAH INC | C/O MPS | PO BOX 57017 | | | IRVINE | CA | 92619 | |
| 28119519 | RAMALLO ADAMES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28119520 | RAMAMURTHI, PRAKASH | ADDRESS ON FILE | | | | | | | |
| 28097994 | RAMAN, BAL K | ADDRESS ON FILE | | | | | | | |
| 28155367 | RAMANAYAKAGE, SAMAN | ADDRESS ON FILE | | | | | | | |
| 28155368 | RAMANI, CHITRA | ADDRESS ON FILE | | | | | | | |
| 28097995 | RAMANNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28097996 | RAMBAYON, RIA | ADDRESS ON FILE | | | | | | | |
| 28155369 | RAMBERG, JACOB | ADDRESS ON FILE | | | | | | | |
| 28119521 | RAMBO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28097997 | RAMBO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 28097998 | RAMBO, LINDSEY A | ADDRESS ON FILE | | | | | | | |
| 28155370 | RAMBORGER, AMY | ADDRESS ON FILE | | | | | | | |
| 28097999 | RAMBRACK, MATHURA | ADDRESS ON FILE | | | | | | | |
| 28119522 | RAMBUSS, RANDY S | ADDRESS ON FILE | | | | | | | |
| 28098000 | RAMDASS PHARMACY | 475 INGRAHAM ST NE | | | | WASHINGTON | DC | 20011 | |
| 28155371 | RAMDASS, EMRALD | ADDRESS ON FILE | | | | | | | |
| 28155372 | RAMDEEN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28155373 | RAMDEO, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28098001 | RAMDHAN, TAUPAUL | ADDRESS ON FILE | | | | | | | |
| 28098002 | RAME, JANAE B | ADDRESS ON FILE | | | | | | | |
| 28119523 | RAMEAU, ERICA | ADDRESS ON FILE | | | | | | | |
| 28098003 | RAMER, JESSENIA L | ADDRESS ON FILE | | | | | | | |
| 28119524 | RAMESH, NIRANJANAA | ADDRESS ON FILE | | | | | | | |
| 28138388 | RAMESON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28119525 | RAMEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28138389 | RAMEY, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 28138390 | RAMEY, ROSSI | ADDRESS ON FILE | | | | | | | |
| 28138391 | RAMGOBIN, KAMLA | ADDRESS ON FILE | | | | | | | |
| 28138392 | RAMIC, ZLATA | ADDRESS ON FILE | | | | | | | |
| 28098004 | RAMILO, MARY C | ADDRESS ON FILE | | | | | | | |
| 28119526 | RAMIREZ ARISTIZABAL, HENRY | ADDRESS ON FILE | | | | | | | |
| 28119527 | RAMIREZ DIEGO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28098005 | RAMIREZ JAVAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 28138393 | RAMIREZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28138394 | RAMIREZ SALAY, OZZI | ADDRESS ON FILE | | | | | | | |
| 28098006 | RAMIREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28119528 | RAMIREZ SANTIAGO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 28098007 | RAMIREZ, AILYNN L | ADDRESS ON FILE | | | | | | | |
| 28138395 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28098008 | RAMIREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28138396 | RAMIREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28098009 | RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 28098010 | RAMIREZ, ANITA C | ADDRESS ON FILE | | | | | | | |
| 28138397 | RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28098011 | RAMIREZ, APRIL S | ADDRESS ON FILE | | | | | | | |
| 28138398 | RAMIREZ, ARIELA | ADDRESS ON FILE | | | | | | | |
| 28138399 | RAMIREZ, BARRY | ADDRESS ON FILE | | | | | | | |
| 28119529 | RAMIREZ, BIANCA E | ADDRESS ON FILE | | | | | | | |
| 28119530 | RAMIREZ, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 28119531 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28155374 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28098012 | RAMIREZ, BRYAN W | ADDRESS ON FILE | | | | | | | |
| 28155375 | RAMIREZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 28155376 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28119532 | RAMIREZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28155377 | RAMIREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28119533 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 30519367 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098013 | RAMIREZ, DAVID V | ADDRESS ON FILE | | | | | | | |
| 28098014 | RAMIREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28155378 | RAMIREZ, EBER | ADDRESS ON FILE | | | | | | | |
| 28155379 | RAMIREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28098015 | RAMIREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28119534 | RAMIREZ, ELISAMA | ADDRESS ON FILE | | | | | | | |
| 28155380 | RAMIREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 28155381 | RAMIREZ, ERIKA-ROSE | ADDRESS ON FILE | | | | | | | |
| 28098016 | RAMIREZ, EULALIA C | ADDRESS ON FILE | | | | | | | |
| 28155382 | RAMIREZ, FABIAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 534 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28155383 | RAMIREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 28098017 | RAMIREZ, FERNANDA I | ADDRESS ON FILE | | | | | | | |
| 28155384 | RAMIREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28098018 | RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28155385 | RAMIREZ, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28155386 | RAMIREZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28098019 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28138401 | RAMIREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 28138402 | RAMIREZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 28138403 | RAMIREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 28138404 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098020 | RAMIREZ, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28138405 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28098021 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28138406 | RAMIREZ, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 28098022 | RAMIREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 28098023 | RAMIREZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 28138407 | RAMIREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 28138408 | RAMIREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28098024 | RAMIREZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28119535 | RAMIREZ, KATERI | ADDRESS ON FILE | | | | | | | |
| 28138409 | RAMIREZ, KIM | ADDRESS ON FILE | | | | | | | |
| 28098025 | RAMIREZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 28138410 | RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28098026 | RAMIREZ, MADISON T | ADDRESS ON FILE | | | | | | | |
| 28138411 | RAMIREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 28155387 | RAMIREZ, MALYNNE | ADDRESS ON FILE | | | | | | | |
| 28155388 | RAMIREZ, MANNY | ADDRESS ON FILE | | | | | | | |
| 28155390 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098027 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28155389 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098028 | RAMIREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 28098029 | RAMIREZ, MARIAH V | ADDRESS ON FILE | | | | | | | |
| 28155391 | RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28098030 | RAMIREZ, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| 28155392 | RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28155393 | RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 28098031 | RAMIREZ, MARIO G | ADDRESS ON FILE | | | | | | | |
| 28155394 | RAMIREZ, MARNEL | ADDRESS ON FILE | | | | | | | |
| 28098032 | RAMIREZ, MARVIN D | ADDRESS ON FILE | | | | | | | |
| 28098033 | RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28155395 | RAMIREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 28098034 | RAMIREZ, MINERVA C | ADDRESS ON FILE | | | | | | | |
| 28155396 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 28155397 | RAMIREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 28155398 | RAMIREZ, NINA | ADDRESS ON FILE | | | | | | | |
| 28155399 | RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 28098035 | RAMIREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28119536 | RAMIREZ, RUEBEN | ADDRESS ON FILE | | | | | | | |
| 28098036 | RAMIREZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28098037 | RAMIREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28098038 | RAMIREZ, TAMIE R | ADDRESS ON FILE | | | | | | | |
| 28138412 | RAMIREZ, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28138413 | RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28138414 | RAMIREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28098039 | RAMIREZ, WALTER M | ADDRESS ON FILE | | | | | | | |
| 28119537 | RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28138415 | RAMIREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 28098040 | RAMIREZ, YANET | ADDRESS ON FILE | | | | | | | |
| 28098041 | RAMIREZ, YOJANI Y | ADDRESS ON FILE | | | | | | | |
| 28098042 | RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28138416 | RAMIREZ-BELTRE, JAKAYRA | ADDRESS ON FILE | | | | | | | |
| 28119538 | RAMIREZ-CHAVEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138417 | RAMIREZ-CRUZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28098043 | RAMIREZ-EROSTICO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28098044 | RAMIREZ-HERRERA, HINAIL R | ADDRESS ON FILE | | | | | | | |
| 28098045 | RAMJIT, RAJENDRANAUTH | ADDRESS ON FILE | | | | | | | |
| 28098046 | RAMKESSOON, JIHAMAN | ADDRESS ON FILE | | | | | | | |
| 28138418 | RAMKUMAR, JYOTHSNA | ADDRESS ON FILE | | | | | | | |
| 28119539 | RAMLALL, DEON | ADDRESS ON FILE | | | | | | | |
| 28098047 | RAMLIAK, ROMANA | ADDRESS ON FILE | | | | | | | |
| 28098048 | RAMLOCHAN, TEENA | ADDRESS ON FILE | | | | | | | |
| 28138419 | RAMMAL, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28138420 | RAMNARINE, AMBIKA | ADDRESS ON FILE | | | | | | | |
| 28138421 | RAMNARINE, MADURI | ADDRESS ON FILE | | | | | | | |
| 28138422 | RAMNARINE, SHAMENDRA | ADDRESS ON FILE | | | | | | | |
| 28155400 | RAMNATH, RAJMATTIE | ADDRESS ON FILE | | | | | | | |
| 28155401 | RAMON, DANIKA | ADDRESS ON FILE | | | | | | | |
| 28155402 | RAMON, ULISES | ADDRESS ON FILE | | | | | | | |
| 28098049 | RAMONE, POLO C | ADDRESS ON FILE | | | | | | | |
| 28098050 | RAMOS CHAVEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28098051 | RAMOS DEJESUS, ZOELY M | ADDRESS ON FILE | | | | | | | |
| 28119540 | RAMOS GARIBAY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28098052 | RAMOS MENJIVAR, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 28155403 | RAMOS PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28098053 | RAMOS PICHARDO, ANGELUS P | ADDRESS ON FILE | | | | | | | |
| 28155404 | RAMOS ULLOA, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 28155405 | RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28155406 | RAMOS, AMIE | ADDRESS ON FILE | | | | | | | |
| 28155407 | RAMOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28155408 | RAMOS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28098054 | RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 28119541 | RAMOS, CATERIN | ADDRESS ON FILE | | | | | | | |
| 28098055 | RAMOS, CHARLIE D | ADDRESS ON FILE | | | | | | | |
| 28098056 | RAMOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28098057 | RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28119542 | RAMOS, DAISHA | ADDRESS ON FILE | | | | | | | |
| 28098058 | RAMOS, DAISY B | ADDRESS ON FILE | | | | | | | |
| 28155409 | RAMOS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28155410 | RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28155411 | RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28155412 | RAMOS, ELECA | ADDRESS ON FILE | | | | | | | |
| 28138423 | RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138424 | RAMOS, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 28138425 | RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 28138426 | RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28138427 | RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28098059 | RAMOS, GLAIZA AGNES O | ADDRESS ON FILE | | | | | | | |
| 28098060 | RAMOS, GLINARIO M | ADDRESS ON FILE | | | | | | | |
| 30258850 | RAMOS, HECTOR | C/O NYS DEPT. OF LABOR STATE OFFICE BLDG. | CAMPUS BUILDING 12, ROOM 185C | | | ALBANY | NY | 12240-0122 | |
| 28119543 | RAMOS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28138428 | RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28098061 | RAMOS, JASON G | ADDRESS ON FILE | | | | | | | |
| 28098062 | RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28138429 | RAMOS, JEMINA | ADDRESS ON FILE | | | | | | | |
| 28138431 | RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 28119544 | RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28138432 | RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28138433 | RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28138434 | RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 28155413 | RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 28098063 | RAMOS, JULIE V | ADDRESS ON FILE | | | | | | | |
| 28155414 | RAMOS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28155415 | RAMOS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28098064 | RAMOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28098065 | RAMOS, LORI A | ADDRESS ON FILE | | | | | | | |
| 28098066 | RAMOS, MARIA CONCEPCION G | ADDRESS ON FILE | | | | | | | |
| 28119545 | RAMOS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28155416 | RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28098067 | RAMOS, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 28155417 | RAMOS, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 28155418 | RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28098068 | RAMOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28155419 | RAMOS, SHAYNE ANNE | ADDRESS ON FILE | | | | | | | |
| 28155420 | RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 28155421 | RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28163524 | RAMOS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28155422 | RAMOS, TRISHA COLEEN | ADDRESS ON FILE | | | | | | | |
| 28155423 | RAMOS, TYRUS | ADDRESS ON FILE | | | | | | | |
| 28098069 | RAMOS, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 28155424 | RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28155425 | RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 28163525 | RAMOS-GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28138435 | RAMOS-LUNA, GELSEY | ADDRESS ON FILE | | | | | | | |
| 28098070 | RAMOS-SILVA, SARA L | ADDRESS ON FILE | | | | | | | |
| 30258851 | RAMOS-UMFREY, ELISA | ADDRESS ON FILE | | | | | | | |
| 28138436 | RAMPERSADSINGH, DIANA | ADDRESS ON FILE | | | | | | | |
| 28098071 | RAMSAYWACK, ARUNA | ADDRESS ON FILE | | | | | | | |
| 28098072 | RAMSBURG, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28098073 | RAMSDEN, TONI L | ADDRESS ON FILE | | | | | | | |
| 30263534 | RAMSELL | 200 WEBSTER STREET, SUITE 300 | | | | OAKLAND | CA | 94607 | |
| 28098074 | RAMSEY, BRITTANY D | ADDRESS ON FILE | | | | | | | |
| 28098075 | RAMSEY, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28138437 | RAMSEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28138438 | RAMSEY, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28138439 | RAMSEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 28138440 | RAMSEY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28098076 | RAMSEY, KATHRYN T | ADDRESS ON FILE | | | | | | | |
| 28138441 | RAMSEY, LEAH | ADDRESS ON FILE | | | | | | | |
| 28138442 | RAMSEY, LYNN | ADDRESS ON FILE | | | | | | | |
| 28098077 | RAMSEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28098078 | RAMSEY, PAULA A | ADDRESS ON FILE | | | | | | | |
| 28098079 | RAMSEY, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28138443 | RAMSEY, SARA | ADDRESS ON FILE | | | | | | | |
| 28138444 | RAMSEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28098080 | RAMSEY, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 28098081 | RAMSEY-MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28163526 | RAMUNDO, GINA | ADDRESS ON FILE | | | | | | | |
| 28098082 | RAMUNNO, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 28163527 | RAMZAN, ZUNAIRA | ADDRESS ON FILE | | | | | | | |
| 28138445 | RAMZI, LUHAIB | ADDRESS ON FILE | | | | | | | |
| 28138446 | RANA, AARYAN | ADDRESS ON FILE | | | | | | | |
| 28155426 | RANA, ALI | ADDRESS ON FILE | | | | | | | |
| 28098083 | RANA, AWAIS | ADDRESS ON FILE | | | | | | | |
| 28155427 | RANA, BIR | ADDRESS ON FILE | | | | | | | |
| 28155428 | RANA, EMMA | ADDRESS ON FILE | | | | | | | |
| 28098084 | RANA, KAJAL M | ADDRESS ON FILE | | | | | | | |
| 28098085 | RANA, KINNARI H | ADDRESS ON FILE | | | | | | | |
| 28163528 | RANA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28155429 | RANA, RUBAB | ADDRESS ON FILE | | | | | | | |
| 28155430 | RANA, ZEESHAN | ADDRESS ON FILE | | | | | | | |
| 28155431 | RANARD, GRACE | ADDRESS ON FILE | | | | | | | |
| 28155432 | RANCE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28108545 | RANCHO DEL MAR CENTER LLC | PO BOX 398205 | | | | SAN FRANCISCO | CA | 94139-8205 | |
| 28098087 | RANCHO DEL MAR CENTER, LLC | BLANK ROME LLP | ATTN: JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28163529 | RANCK, LARRY | ADDRESS ON FILE | | | | | | | |
| 28108546 | RANCORE INC | 61 SE MAJESTIC VIEW DRIVE | | | | SHELTON | WA | 98584 | |
| 28098088 | RAND, LEDA M | ADDRESS ON FILE | | | | | | | |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 28169405 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28098089 | RANDALL, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 28155433 | RANDALL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 30519537 | RANDALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098090 | RANDALL, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28155434 | RANDALL, JAKE | ADDRESS ON FILE | | | | | | | |
| 28155435 | RANDALL, JILL | ADDRESS ON FILE | | | | | | | |
| 28119546 | RANDALL, KALENA | ADDRESS ON FILE | | | | | | | |
| 28155436 | RANDALL, KARA | ADDRESS ON FILE | | | | | | | |
| 28155437 | RANDALL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28119547 | RANDALL, MYKISHA | ADDRESS ON FILE | | | | | | | |
| 28119548 | RANDALL, P C | ADDRESS ON FILE | | | | | | | |
| 28155438 | RANDALL, SHENEQUA | ADDRESS ON FILE | | | | | | | |
| 28138447 | RANDALL, VICKIE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 536 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138448 | RANDHAWA, GURVIR | ADDRESS ON FILE | | | | | | | |
| 28138449 | RANDHAWA, HARLEEN | ADDRESS ON FILE | | | | | | | |
| 28119549 | RANDHAWA, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28098091 | RANDHAWA, RUPINDER K | ADDRESS ON FILE | | | | | | | |
| 28138450 | RANDLE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28098092 | RANDMAA, LEEANNE C | ADDRESS ON FILE | | | | | | | |
| 28138451 | RANDOLPH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28138452 | RANDOLPH, CAREY | ADDRESS ON FILE | | | | | | | |
| 28138453 | RANDOLPH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28138454 | RANDOLPH, DARREN | ADDRESS ON FILE | | | | | | | |
| 28138455 | RANDOLPH, DONEASHIA | ADDRESS ON FILE | | | | | | | |
| 28138456 | RANDOLPH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30263535 | RANDS SOUTH & GARDNER | 1055 WHITNEY RANCH DRIVE | SUITE 200 | | | HENDERSON | NV | 89014 | |
| 30264979 | RANDSTAD US LP | 2015 SOUTH PARK PLACE | | | | ATLANTA | GA | 30339 | |
| 30263536 | RANDSTAD US LP | 241 W. ROSEVILLE ROAD | | | | LANCASTER | PA | 17601 | |
| 30263537 | RANDSTAD US LP | 62929 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30264980 | RANDSTAD US LP | ONE OVERTON PARK | 3625 CUMBERLAND BLVD | SUITE 600 | | ATLANTA | GA | 30339 | |
| 28138457 | RANER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28138458 | RANG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28155439 | RANGAYA, MANA | ADDRESS ON FILE | | | | | | | |
| 28098093 | RANGEL RUIZ, JIMENA Y | ADDRESS ON FILE | | | | | | | |
| 28155440 | RANGEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28098094 | RANGEL, ERICA | ADDRESS ON FILE | | | | | | | |
| 28098095 | RANGEL, MARICELA C | ADDRESS ON FILE | | | | | | | |
| 28155441 | RANGEL, MIREYA | ADDRESS ON FILE | | | | | | | |
| 28155442 | RANGEL, NADIA | ADDRESS ON FILE | | | | | | | |
| 28155443 | RANGEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 28119550 | RANGEL, PAUL | ADDRESS ON FILE | | | | | | | |
| 28155444 | RANGEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28155445 | RANGI, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28098096 | RANGSISOURIGNA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28098097 | RANGSISOURIGNA, CARINA R | ADDRESS ON FILE | | | | | | | |
| 28155446 | RANJAN, PRABHA | ADDRESS ON FILE | | | | | | | |
| 28119551 | RANJAN, VITHUSAN | ADDRESS ON FILE | | | | | | | |
| 28155447 | RANKIN, DONALD | ADDRESS ON FILE | | | | | | | |
| 28155448 | RANKIN, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28098098 | RANKIN, STEVE J | ADDRESS ON FILE | | | | | | | |
| 28155449 | RANKINE, RUSHAUN | ADDRESS ON FILE | | | | | | | |
| 28098099 | RANNEY, CRAIG T | ADDRESS ON FILE | | | | | | | |
| 28098100 | RANOA, JUNE | ADDRESS ON FILE | | | | | | | |
| 28155450 | RANPARIYA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28155451 | RANSBOTTOM, CHRISSY | ADDRESS ON FILE | | | | | | | |
| 28138459 | RANSBOTTOM, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28138460 | RANSING, MARISA | ADDRESS ON FILE | | | | | | | |
| 28138461 | RANSKI, DENISE | ADDRESS ON FILE | | | | | | | |
| 28138462 | RANSOM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28138463 | RANSOM, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28138464 | RANSOM, LETEE | ADDRESS ON FILE | | | | | | | |
| 28138465 | RANTANEN, MARIE | ADDRESS ON FILE | | | | | | | |
| 28098101 | RANTZOS PROPERTIES, LLC | 126 STUYVESANT ROAD | | | | ASHEVILLE | NC | 28803-0000 | |
| 28138466 | RANZENBERGER, JULIA | ADDRESS ON FILE | | | | | | | |
| 28098102 | RAO, UZAIR | ADDRESS ON FILE | | | | | | | |
| 28098103 | RAO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28098104 | RAOUF, ARASH | ADDRESS ON FILE | | | | | | | |
| 28098105 | RAOUF, MENA M | ADDRESS ON FILE | | | | | | | |
| 28098106 | RAP BELLEFONTE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28169416 | RAP DALLAS LP | C/O THE DREHER GROUP | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28119554 | RAP EAST MARKET YORK, LLC | 117 W PATRICK STREET | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 30751639 | RAP EAST MARKET YORK, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28119555 | RAP ETTERS, LLC | 117 W PATRICK ST | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | | | | TOWSON | MD | 21204-0000 | |
| 30751629 | RAP ETTERS, LLC | 336 SUFFOLK ROAD | | | | BALTIMORE | MD | 21218 | |
| 28098110 | RAP FAYETTEVILLE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28119557 | RAP HAMLIN LP | C/O SADG-2 INC | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28108550 | RAP LEADER HEIGHTS LLC | 117 WEST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 28119558 | RAP MILFORD, LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | | | | TOWSON | MD | 21204-0000 | |
| 30751642 | RAP MILFORD, LLC | 336 SUFFOLK ROAD | | | | BALTIMORE | MD | 21218 | |
| 28119559 | RAP SMYRNA LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 30751632 | RAP SMYRNA, LLC | 117 WEST PATRICK STREET | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28119561 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28119562 | RAPADA, TIERRA | ADDRESS ON FILE | | | | | | | |
| 28138467 | RAPALO, MAVIS | ADDRESS ON FILE | | | | | | | |
| 30258930 | RAPALO, YONARI | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28108551 | RAPDEV, LLC | 6 LIBERTY SQUARE, PMB 445 | | | | BOSTON | MA | 02109 | |
| 30263540 | RAPDEV, LLC | ATTN: ELYSE NEUMEIER | 6 LIBERTY SQUARE | PMB 445 | | BOSTON | MA | 02109 | |
| 30519608 | RAPER, THUY | ADDRESS ON FILE | | | | | | | |
| 28098116 | RAPER, THUY T | ADDRESS ON FILE | | | | | | | |
| 28108552 | RAPHA PHARMACEUTICALS INC | 7208 W SAND LAKE ROAD | SUITE 305 | | | ORLANDO | FL | 32819 | |
| 28138468 | RAPHAEL, BAN | ADDRESS ON FILE | | | | | | | |
| 30263542 | RAPID7 | PO BOX 411725 | | | | BOSTON | MA | 02241 | |
| 30263543 | RAPID7 LLC | 120 CAUSEWAY STREET, SUITE 400 | | | | BOSTON | MA | 02114 | |
| 28108554 | RAPID7 LLC | PO BOX 411725 | | | | BOSTON | MA | 02241 | |
| 28138469 | RAPKIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28098117 | RAPONI, JILL | ADDRESS ON FILE | | | | | | | |
| 28098118 | RAPP, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28119563 | RAPP, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28098119 | RAPP, JESSE A | ADDRESS ON FILE | | | | | | | |
| 28119564 | RAPPA, BELLA | ADDRESS ON FILE | | | | | | | |
| 28119565 | RAPPA, GIADA | ADDRESS ON FILE | | | | | | | |
| 28098120 | RAPPA, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28161063 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 28161062 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334-0757 | |
| 28138470 | RAPPLEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28098121 | RAPPLEYE, RICHARD G | ADDRESS ON FILE | | | | | | | |
| 28098122 | RAPSKI, JEROME C | ADDRESS ON FILE | | | | | | | |
| 28108555 | RAQUEL LUTTON TAX COLLECTOR | 790 LAFAYETTE AVENUE | | | | PALMERTON | PA | 18071 | |
| 28098123 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE | 5250 CLARMONT AVENUE, SUITE 107 | | | STOCKTON | CA | 95207 | |
| 28111312 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 30656997 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 28098124 | RARDIN, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28108556 | RARED ALLENSTOWN LLC | CAMDEN NATL BANK-ITEM PROCESS | 2 ELM ST PO BOX 310 | | | CAMDEN | ME | 04843 | |
| 30657639 | RARED ALLENSTOWN, LLC | PO BOX 643528 | | | | VERO BEACH | FL | 32961 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119567 | RARED JAFFREY LLC | C/O STEPHEN F DUBORD | PO BOX 643528 | | | VERO BEACH | FL | 32964-3528 | |
| 30553886 | RARED JAFFREY, L.L.C. | PO BOX 643528 | | | | VERO BEACH | FL | 32961 | |
| 28119568 | RARED MANCHESTER NH LLC | C/O STEPHEN F DUBORD | PO BOX 643528 | | | VERO BEACH | FL | 32964-3528 | |
| 30657645 | RARED MANCHESTER NH, LLC | PO BOX 643528 | | | | VERO BEACH | FL | 32961 | |
| 28119569 | RARITAN PHARMACEUTICALS INC | 8 JOANNA CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 28119570 | RARITAN TOWNSHIP | READINGTON TOWNSHIP/RARITANTWP | 1 MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | |
| 28098128 | RAS, CAROLINE E | ADDRESS ON FILE | | | | | | | |
| 28119571 | RASAFIANI, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28157894 | RASAL, NUPUR | ADDRESS ON FILE | | | | | | | |
| 28157895 | RASBERRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28157896 | RASCO, REANNA | ADDRESS ON FILE | | | | | | | |
| 28098129 | RASCON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28098130 | RASDAL, SEVERIEN C | ADDRESS ON FILE | | | | | | | |
| 28157897 | RASHA, AVEEN | ADDRESS ON FILE | | | | | | | |
| 28157898 | RASHED, AHMED | ADDRESS ON FILE | | | | | | | |
| 28165038 | RASHED, NADIA M | ADDRESS ON FILE | | | | | | | |
| 28108558 | RASHEED & ASSOCIATES, LLC | 3944 WINTERSET LANE | | | | WEST BLOOMFIELD | MI | 48033 | |
| 28157899 | RASHEED, SAVITRI | ADDRESS ON FILE | | | | | | | |
| 28157900 | RASHEED, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 28157901 | RASHEED, WAAD | ADDRESS ON FILE | | | | | | | |
| 28165039 | RASHID, AFRIDA | ADDRESS ON FILE | | | | | | | |
| 28119572 | RASHID, ALIYA | ADDRESS ON FILE | | | | | | | |
| 28165040 | RASHID, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28157902 | RASHID, NAZNIN | ADDRESS ON FILE | | | | | | | |
| 28165041 | RASHID, NISREEN F | ADDRESS ON FILE | | | | | | | |
| 28165042 | RASHID, PARISHA M | ADDRESS ON FILE | | | | | | | |
| 28157903 | RASHID, RAYHAN | ADDRESS ON FILE | | | | | | | |
| 28165043 | RASHID, REHMA S | ADDRESS ON FILE | | | | | | | |
| 28165044 | RASHID, SANJIDA A | ADDRESS ON FILE | | | | | | | |
| 28157904 | RASHID, SHYLA | ADDRESS ON FILE | | | | | | | |
| 28165045 | RASHID, TASFIA | ADDRESS ON FILE | | | | | | | |
| 28157905 | RASHID, ZENAB | ADDRESS ON FILE | | | | | | | |
| 28165046 | RASHIDI, HOUTSA | ADDRESS ON FILE | | | | | | | |
| 28157906 | RASHO, SIMON | ADDRESS ON FILE | | | | | | | |
| 28138471 | RASHO, TAGHREED | ADDRESS ON FILE | | | | | | | |
| 28138472 | RASINSKE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28138473 | RASKIEWICZ, MACEY | ADDRESS ON FILE | | | | | | | |
| 28138474 | RASKIN, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28138475 | RASMUSSEN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28165047 | RASMUSSEN, CORYNA M | ADDRESS ON FILE | | | | | | | |
| 28165048 | RASMUSSEN, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28138476 | RASOLI, BEHISHTA | ADDRESS ON FILE | | | | | | | |
| 28138477 | RASOUL, MOHENAD | ADDRESS ON FILE | | | | | | | |
| 28165049 | RASPONE, ANA K | ADDRESS ON FILE | | | | | | | |
| 28098131 | RASSOOLI, NIKAN S | ADDRESS ON FILE | | | | | | | |
| 28098132 | RASTATTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28098133 | RATAJCZAK, TIMOTHY C | ADDRESS ON FILE | | | | | | | |
| 28119573 | RATAN, MADHU | ADDRESS ON FILE | | | | | | | |
| 28138478 | RATANASRI, MAXIE | ADDRESS ON FILE | | | | | | | |
| 28138479 | RATCHFORD, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098134 | RATCHFORD, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28138480 | RATEIKE, AZRAI | ADDRESS ON FILE | | | | | | | |
| 30258822 | RATELINER | 326 MAIN ST, UNIT 12 | | | | FREMONT | NH | 03044 | |
| 28138481 | RATH, COLIN | ADDRESS ON FILE | | | | | | | |
| 28138482 | RATHAKRISHNAN, KANNAN | ADDRESS ON FILE | | | | | | | |
| 28098135 | RATHBONE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28157907 | RATHBONE, TANNER | ADDRESS ON FILE | | | | | | | |
| 28098136 | RATHBUN, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28157908 | RATHNAYAKE, MAHENDRA | ADDRESS ON FILE | | | | | | | |
| 28119576 | RATHOD, MOHINI | ADDRESS ON FILE | | | | | | | |
| 28098137 | RATHWAY, BECKY | ADDRESS ON FILE | | | | | | | |
| 28119577 | RATKOVICH, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28157909 | RATLIFF, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28119578 | RATLIFF, BRYAN JOSE | ADDRESS ON FILE | | | | | | | |
| 28157910 | RATLIFF, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28098138 | RATLIFF, LAKITA M | ADDRESS ON FILE | | | | | | | |
| 28119579 | RATLIFF, LEIGH ANN | ADDRESS ON FILE | | | | | | | |
| 28157911 | RATLIFF, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28157912 | RATNAPANDIAN, NIRMALARANI | ADDRESS ON FILE | | | | | | | |
| 30769049 | RATTAN REAL ESTATE TRUST | C/O BHOOP SEHRAWAT, TRUSTEE | 261 LINCOLN DRIVE | | | PITTSBURGH | PA | 15241 | |
| 28108561 | RATTAN REALESTATE TRUST | ADDRESS ON FILE | | | | | | | |
| 28157913 | RATTEREE, JOHN | ADDRESS ON FILE | | | | | | | |
| 30519790 | RATVASKY, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28098139 | RATVASKY, ROSEMARIE F | ADDRESS ON FILE | | | | | | | |
| 28157914 | RATZ, MARK | ADDRESS ON FILE | | | | | | | |
| 28157915 | RATZLOFF, MIKE | ADDRESS ON FILE | | | | | | | |
| 28157916 | RAUCH, ELISA | ADDRESS ON FILE | | | | | | | |
| 28098140 | RAUCH, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28157917 | RAUDA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 28098141 | RAUEN, ANDRE C | ADDRESS ON FILE | | | | | | | |
| 28119580 | RAUF R MANAGEMENT | 209-43 27TH AVE | | | | BAYSIDE | NY | 11360 | |
| 28157918 | RAUFI, MADENAH | ADDRESS ON FILE | | | | | | | |
| 30519395 | RAULS, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28098143 | RAULS, VIOLET V | ADDRESS ON FILE | | | | | | | |
| 28119581 | RAUP, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28157919 | RAUPP, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28098144 | RAUSS, LILLIAN P | ADDRESS ON FILE | | | | | | | |
| 28119582 | RAUT, BIPLAV | ADDRESS ON FILE | | | | | | | |
| 28098145 | RAUT, NIMESH | ADDRESS ON FILE | | | | | | | |
| 28138483 | RAUT, SUKHADA | ADDRESS ON FILE | | | | | | | |
| 28138484 | RAVAL, PATHIK | ADDRESS ON FILE | | | | | | | |
| 28098146 | RAVAL, PUJAN | ADDRESS ON FILE | | | | | | | |
| 28138485 | RAVANMEHR, AVISA | ADDRESS ON FILE | | | | | | | |
| 28108562 | RAVAZZINI SURVIVORS TRUST | ADDRESS ON FILE | | | | | | | |
| 28098147 | RAVDIS, ARTEMISIA | ADDRESS ON FILE | | | | | | | |
| 30263544 | RAVEN & KOLBE LLP | 126 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| 28138486 | RAVEN, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28138487 | RAVEN, TIA | ADDRESS ON FILE | | | | | | | |
| 28138488 | RAVENEAU, HERVE | ADDRESS ON FILE | | | | | | | |
| 28098148 | RAVENSCROFT, CATHARINA | ADDRESS ON FILE | | | | | | | |
| 28098149 | RAVIKANTI, SHARVANI | ADDRESS ON FILE | | | | | | | |
| 28138489 | RAVINDRAN, ROOPKALA | ADDRESS ON FILE | | | | | | | |
| 28098150 | RAVYN, VIPA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119587 | RAW SUGAR LLC | 1640 S SEPULVEDA BLVD, STE 204 | | | | LOS ANGELES | CA | 90025 | |
| 28098151 | RAW SUGAR LLC | 888-C EIGHTH AVENUE #107 | | | | NEW YORK | NY | 10019 | |
| 28138490 | RAWAL, RUCHI | ADDRESS ON FILE | | | | | | | |
| 30559834 | RAWAL, TENASHA | ADDRESS ON FILE | | | | | | | |
| 28098152 | RAWAL, TENASHA U | ADDRESS ON FILE | | | | | | | |
| 28138491 | RAWAL-SUMANGALI, SANDHYA | ADDRESS ON FILE | | | | | | | |
| 28138492 | RAWAT, MAMTA | ADDRESS ON FILE | | | | | | | |
| 28138493 | RAWINSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 28138494 | RAWLES, NIA | ADDRESS ON FILE | | | | | | | |
| 28098153 | RAWLEY, DARIA | ADDRESS ON FILE | | | | | | | |
| 28157920 | RAWLEY, NANCY | ADDRESS ON FILE | | | | | | | |
| 28098154 | RAWLINS VALENCIO, EMICRYS | ADDRESS ON FILE | | | | | | | |
| 28157921 | RAWLINS, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 28157922 | RAWLINS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28157923 | RAWLS, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28157924 | RAWLS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28098155 | RAWSON, RUTH | ADDRESS ON FILE | | | | | | | |
| 30258828 | RAWSONVILLE HURON DEVELOPMENT | 330 HAMILTON ROW, STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| 28119589 | RAX OHPA OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28098157 | RAX OHPA OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28098158 | RAY KIMP, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 30263547 | RAY TECH MECHANICAL SERVICES | 751 NORTH FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28119590 | RAY TECH MECHANICAL SVCS, INC | 751 N FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28098159 | RAY, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28098160 | RAY, CLAIRE B | ADDRESS ON FILE | | | | | | | |
| 28098161 | RAY, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 28098162 | RAY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28157925 | RAY, DANAYEA | ADDRESS ON FILE | | | | | | | |
| 28157926 | RAY, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28157927 | RAY, DEVON | ADDRESS ON FILE | | | | | | | |
| 28157928 | RAY, JASMYN | ADDRESS ON FILE | | | | | | | |
| 30519745 | RAY, JONI | ADDRESS ON FILE | | | | | | | |
| 28119591 | RAY, JONI R | ADDRESS ON FILE | | | | | | | |
| 28157929 | RAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28098163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28157930 | RAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28157931 | RAY, KIM | ADDRESS ON FILE | | | | | | | |
| 28157932 | RAY, LEIGHA | ADDRESS ON FILE | | | | | | | |
| 28138495 | RAY, LISA | ADDRESS ON FILE | | | | | | | |
| 28162159 | RAY, MARY JANE A | ADDRESS ON FILE | | | | | | | |
| 28162160 | RAY, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28138496 | RAY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28138497 | RAY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28162161 | RAY, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 28119592 | RAYA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28138498 | RAYA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28138499 | RAYA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28119593 | RAYA-PEREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28138500 | RAYBORN, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 28119594 | RAYBURN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28138501 | RAYES, ANAS | ADDRESS ON FILE | | | | | | | |
| 28138502 | RAYFORD, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28119595 | RAY-GRAVER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28162162 | RAYHAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 28162163 | RAYKOVICS, LYNNE | ADDRESS ON FILE | | | | | | | |
| 28138503 | RAYLE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28108569 | RAYMOND WATER DEPARTMENT | 4 EPPING ST | | | | RAYMOND | NH | 03077 | |
| 28119596 | RAYMOND WERRES CORPORATION | 807 E SOUTH STREET | | | | FREDERICK | MD | 21701 | |
| 28119597 | RAYMOND WEST | ADDRESS ON FILE | | | | | | | |
| 28138504 | RAYMOND, AMY | ADDRESS ON FILE | | | | | | | |
| 28119598 | RAYMOND, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28138505 | RAYMOND, DALTON | ADDRESS ON FILE | | | | | | | |
| 28138506 | RAYMOND, DELISSA | ADDRESS ON FILE | | | | | | | |
| 28157933 | RAYMOND, DONNA | ADDRESS ON FILE | | | | | | | |
| 28119599 | RAYMOND, FAITH | ADDRESS ON FILE | | | | | | | |
| 28119600 | RAYMOND, GIANNI | ADDRESS ON FILE | | | | | | | |
| 28119601 | RAYMOND, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157934 | RAYMOND, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157935 | RAYMOND, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28119602 | RAYMOND, LISA | ADDRESS ON FILE | | | | | | | |
| 28162164 | RAYMOND, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28119603 | RAYMOND, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28119604 | RAYMOND, ZK | ADDRESS ON FILE | | | | | | | |
| 28157936 | RAYMUNDO JR, AMADO | ADDRESS ON FILE | | | | | | | |
| 28162165 | RAYMUNDO, JEORGE B | ADDRESS ON FILE | | | | | | | |
| 28162166 | RAYMUNDO, NIC | ADDRESS ON FILE | | | | | | | |
| 28157937 | RAYMUNDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28162167 | RAYNE, VINCENT E | ADDRESS ON FILE | | | | | | | |
| 28157938 | RAYNOR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28162168 | RAYNOR, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 28157939 | RAYO, EZRA | ADDRESS ON FILE | | | | | | | |
| 28162169 | RAYSOR, MARYANN | ADDRESS ON FILE | | | | | | | |
| 30263548 | RAYTECH MECHANICAL SERVICES, INC. | 751 NORTH FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28157940 | RAZA, AFROZE | ADDRESS ON FILE | | | | | | | |
| 28157941 | RAZA, ARMAAN | ADDRESS ON FILE | | | | | | | |
| 28162170 | RAZA, MARIYAM | ADDRESS ON FILE | | | | | | | |
| 28157942 | RAZA, RABYA | ADDRESS ON FILE | | | | | | | |
| 28157944 | RAZA, SYED | ADDRESS ON FILE | | | | | | | |
| 28157945 | RAZAWI, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28119605 | RAZBABY INNOVATIVE BABY PRODUCTS, INC | 7961 NW 14TH STREET | | | | DORAL | FL | 33126 | |
| 28119606 | RAZEQI, FARIDA | ADDRESS ON FILE | | | | | | | |
| 28119607 | RAZI, MANAL | ADDRESS ON FILE | | | | | | | |
| 28138507 | RAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28098164 | RAZO, ELENA | ADDRESS ON FILE | | | | | | | |
| 28098165 | RAZO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 28098166 | RAZO, LEAH K | ADDRESS ON FILE | | | | | | | |
| 28098167 | RAZO, STEVEN P | ADDRESS ON FILE | | | | | | | |
| 28138508 | RAZO-GOMEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28138509 | RAZURI, CARLA | ADDRESS ON FILE | | | | | | | |
| 28138510 | RAZZAK, ASHFAK | ADDRESS ON FILE | | | | | | | |
| 28138511 | RAZZAQ, NOOR | ADDRESS ON FILE | | | | | | | |
| 28138512 | RAZZAQ, UROUGE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098168 | RB HEALTH (US) LLC | MORRIS CORPORATE CENTER IV | 399 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-0225 | |
| 28119609 | RB HEALTH US LLC | 29838 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30517341 | RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | | | PARSIPPANY | NJ | 07054 | |
| 28108574 | RB-3 ASSOCIATES (62888) | C/O THE BENDERSON DEVELOPMENT | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 28108284 | RBC CM LLC | 30 HUDSON ST | 28TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 28119610 | RC BIGELOW INC | PO BOX 416779 | | | | BOSTON | MA | 02241-6779 | |
| 28108575 | RC SOUTHAMPTON LLC | C/O JEFFREY MGMT CORP | 7 PENN PLAZA, SUITE 1100 | | | NEW YORK | NY | 10001 | |
| 28108576 | RCCA INC | C/O CORELAND COMPANIES | PO BOX 21548 | | | TAMPA | FL | 33622 | |
| 28119611 | RCS DEVELOPMENT COMPANY | 714 MILLS DR, STE 7 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28108577 | RDL ASSETS LLC | PO BOX 345 | | | | NAPA | CA | 94559 | |
| 28119612 | RE GRAND BLANC LLC | 30100 TELEGRAPH RD STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| 28161065 | RE HINKLEY CO INC | 8 LANE RIDGE RD | | | | CLAREMONT | NH | 03743 | |
| 28161064 | RE HINKLEY CO INC | PO BOX 832 | | | | CLAREMONT | NH | 03743 | |
| 28138513 | RE, STACIE | ADDRESS ON FILE | | | | | | | |
| 28098172 | REA JIMENEZ, SORAYDA | ADDRESS ON FILE | | | | | | | |
| 28138514 | REA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28119613 | REA, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28098173 | REA, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28138515 | READ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28098174 | READ, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28138516 | READER, CADEN | ADDRESS ON FILE | | | | | | | |
| 28119634 | READERLINK DISTRIBUTION | 4836 SOLUTION CENTER | LOCKBOX 774836 | | | CHICAGO | IL | 60677 | |
| 28108581 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | | READING | PA | 19604 | |
| 28108580 | READING AREA WATER AUTHORITY | PO BOX 3315 | | | | LANCASTER | PA | 17604-3315 | |
| 28161597 | READING HOSPITAL | 420 S 5TH AVENUE | | | | READING | PA | 19611 | |
| 29959224 | READING HOSPITAL | C/O MIKE EESLEY | 420 SOUTH 5TH AVE | | | WEST READING | PA | 19611 | |
| 28119635 | READING SCHOOL DISTRICT | PO BOX 4783 | | | | LANCASTER | PA | 17604 | |
| 28138517 | READING, CAROLE | ADDRESS ON FILE | | | | | | | |
| 30519247 | READING, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28098176 | READING, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 30263551 | READSPEAKER | 9 PAYSON ROAD, SUITE 251 | | | | FOXBORO | MA | 02035 | |
| 28108583 | READSPEAKER LLC | 9 PAYSON ROAD, SUITE 251 | | | | FOXBORO | MA | 02035 | |
| 28138518 | READY, DAWN | ADDRESS ON FILE | | | | | | | |
| 28098177 | READY, LORI | ADDRESS ON FILE | | | | | | | |
| 28119636 | REAGAN PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157946 | REAL, ANGHELA | ADDRESS ON FILE | | | | | | | |
| 28157947 | REAL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28098178 | REAL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28157948 | REALE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 30519294 | REALE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098179 | REALE, DAVID G | ADDRESS ON FILE | | | | | | | |
| 30519296 | REALE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28098180 | REALE, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28119637 | REALIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28119638 | REALMARQ DEVELOPMENT, LLC | PO BOX 8263 | | | | RADNOR | PA | 19087 | |
| 28157949 | REALPE, LEONELA | ADDRESS ON FILE | | | | | | | |
| 28161601 | REALTIMEBOARD, INC | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 28119639 | REALTIMEBOARD, INC | DBA MIRO | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 28108584 | REALTY INCOME CORP | 600 LA TERRAZA BLVD | | | | ESCONDIDO | CA | 92025 | |
| 30570558 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28108586 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108589 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28108597 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28108598 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ.; MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108592 | REALTY INCOME CORPORATION | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30258852 | REALTY INCOME CORPORATION | C/O LAW OFFICES OF GEORGE RIKOS | 555 WEST BEECH STREET, SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28119644 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119645 | REALTY INCOME CORPORATION | SPIRIT RA DEFIANCE OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119643 | REALTY INCOME CORPORATION | SPIRIT RA FREMONT OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119642 | REALTY INCOME CORPORATION | SPIRIT RA LIMA OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119641 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119640 | REALTY INCOME CORPORATION | SPIRIT RA WAUSEON OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119646 | REALTY INCOME PA PROPERTIES TRUST | | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30570707 | REALTY INCOME PENNSYLVANIA PROPERTIES TRUST | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28111327 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 30656986 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28108602 | REALTY INCOME PROP 9 LLC | PO BOX 910079 | | | | SAN DIEGO | CA | 92191 | |
| 30570708 | REALTY INCOME PROPERTIES 16, LLC | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28119647 | REALTY INCOME PROPERTIES 28 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28108603 | REALTY INCOME TRUST 2 | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30764404 | REALTY INCOME TRUST 2 | REALTY INCOME CORPORATION | ATTENTION: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 28119648 | REAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28157950 | REAM, KIARA | ADDRESS ON FILE | | | | | | | |
| 28098185 | REAM, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28157951 | REAM, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28157952 | REAMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 28157953 | REAMS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28157954 | REAP, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28157955 | REAP, AMY | ADDRESS ON FILE | | | | | | | |
| 28157956 | REAP, CONNOR | ADDRESS ON FILE | | | | | | | |
| 30263552 | REARDON ANDERSON, LLC | 55 GILBERT ST N | SUITE 2204 | | | TINTON FALLS | NJ | 07701 | |
| 28098186 | REARICK, DEBORAH S | ADDRESS ON FILE | | | | | | | |
| 28157957 | REASE, JARRELL | ADDRESS ON FILE | | | | | | | |
| 28098187 | REASON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28157958 | REASON, KEONA | ADDRESS ON FILE | | | | | | | |
| 28138519 | REASOR, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 30630892 | REASSIGNED NUMBERS DATABASE | 45 L STREET NE | | | | WASHINGTON | DC | 20554 | |
| 28138520 | REAVES, ENDIA | ADDRESS ON FILE | | | | | | | |
| 28119649 | REAZI, MASUDA | ADDRESS ON FILE | | | | | | | |
| 28126883 | REBECCA RICE DEBAKEY | ADDRESS ON FILE | | | | | | | |
| 28098188 | REBECCA RICE DEBAKEY | ADDRESS ON FILE | | | | | | | |
| 28119651 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | YORK | ON | M6N 1X8 | CANADA |
| 28098189 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | TORONTO | ON | M6N 1X8 | CANADA |
| 28098190 | REBISZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28119652 | REBOLLEDO, EVERARDO | ADDRESS ON FILE | | | | | | | |
| 28138521 | REBOLLEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28138522 | REBORI, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138523 | REBOSKY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28119653 | RECEIVER OF TAX | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| 28108607 | RECEIVER OF TAXES | 1250 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| 28119654 | RECEIVER OF TAXES | 2464 ROUTE 52 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28108608 | RECEIVER OF TAXES | 4401 STATE ROUTE 31 | | | | CLAY | NY | 13041 | |
| 28166304 | RECEIVER OF TAXES | 894 DIAMOND PARK | | | | MEADVILLE | PA | 16335 | |
| 28166303 | RECEIVER OF TAXES | 99 TOWER DR | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| 28108606 | RECEIVER OF TAXES | PO BOX 2003 | | | | HYDE PARK | NY | 12538 | |
| 28119656 | RECEIVER OF TAXES | PO BOX 327 | MUNICIPAL BLDG | | | BATH | NY | 14810-0327 | |
| 28119655 | RECEIVER OF TAXES | TOWN HALL | 3311 WENDE RD | | | ALDEN | NY | 14004 | |
| 28108609 | RECEIVER OF TAXES | TOWN OF POUGHKEEPSIE | 1 OVERROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| 28166305 | RECEIVER OF TAXES - TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 28166306 | RECEIVER OF TAXES TOWN OF EAST FISHKILL | 2464 RTE 52 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28166307 | RECEIVEROF TAXES | TOWN OF HYDE PARK | PO BOX 2003 | | | HYDE PARK | NY | 12538 | |
| 28138524 | RECENDIZ ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28138525 | RECILLE, AMESE | ADDRESS ON FILE | | | | | | | |
| 28138526 | RECINO, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28138527 | RECINOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 28138528 | RECINOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28098191 | RECINOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28098192 | RECIO, ZACARIAS A | ADDRESS ON FILE | | | | | | | |
| 28138529 | RECKART, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138530 | RECKER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28157959 | RECKHOW, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 30263553 | RECKITT BENCKISER | ATTN: CLAIMS & ADJUSTMENTS | PO BOX 225 | | | PARSIPPANY | NJ | 07054 | |
| 30263554 | RECKITT BENCKISER LLC | ATTN: CLAIMS & ADJUSTMENTS | PO BOX 225 | | | PARSIPPANY | NJ | 07054 | |
| 28157960 | RECKTENWALD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28157961 | RECORD, KELSON | ADDRESS ON FILE | | | | | | | |
| 28119659 | RECORD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 30263555 | RECOVERY PLANNER | 101 MERRITT BLVD | | | | TRUMBULL | CT | 06611 | |
| 28098193 | RECTO, PRECIOUS KAYE | 3706 LARSON LN W | 312 | | | UNIVERSITY PLACE | WA | 98466 | |
| 28157962 | RECTOR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28166310 | RED APPLE REAL ESTATE INC | 800 THIRD AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10022-7655 | |
| 28166312 | RED BULL DISTRIBUTION CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 30263556 | RED BULL DISTRIBUTION COMPANY, INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28166313 | RED BULL NORTH AMERICA | 1740 STEWART AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 28166315 | RED HERRING PROPERTIES LLC | 2982 ALICE ST | | | | WHITEHALL | MI | 49461 | |
| 28162991 | RED LION BROADWAY LLC | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28108611 | RED LION MUNICIPAL AUTHORITY | 11 EAST BROADWAY | | | | RED LION | PA | 17356 | |
| 28108610 | RED LION MUNICIPAL AUTHORITY | P.O. BOX 190 | | | | RED LION | PA | 17356-0190 | |
| 28108612 | RED OAKS DUTCHESS REALTY LLC | PO BOX 4292 | | | | NEW WINDSOR | NY | 12553 | |
| 30263557 | RED SWING CONSULTING SVCS LLC | SUITE 101 | 4314 OLD WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| 28162992 | RED WING BUSINESS ADVANTAGE | PO BOX 844329 | | | | DALLAS | TX | 75284-4329 | |
| 28157963 | REDA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28098195 | REDAE, YONAS Z | ADDRESS ON FILE | | | | | | | |
| 28157964 | REDASH-CAPOSSELA, JILL | ADDRESS ON FILE | | | | | | | |
| 28108614 | REDBANK VALLEY MUNICIPAL AUTHORITY | 243 BROAD STREET | | | | NEW BETHLEHEM | PA | 16242 | |
| 28163380 | REDBOX | ATTN: PRESIDENT OR GENERAL COUNSEL | 1800 114TH AVE SE | SUITE 900 | | BELLEVUE | WA | 98004 | |
| 28162993 | REDD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28157965 | REDD, KAYAHNNA | ADDRESS ON FILE | | | | | | | |
| 28157966 | REDD, RUBY | ADDRESS ON FILE | | | | | | | |
| 28157967 | REDD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28157968 | REDD, TRELANA | ADDRESS ON FILE | | | | | | | |
| 28162994 | REDDICHERLA, SOWJANYA | ADDRESS ON FILE | | | | | | | |
| 28157969 | REDDICK, ANTANAISA | ADDRESS ON FILE | | | | | | | |
| 28098196 | REDDIN, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28157970 | REDDING, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28157971 | REDDING, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28119673 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28138531 | REDDY, AERON | ADDRESS ON FILE | | | | | | | |
| 28098197 | REDDY, RAVI C | ADDRESS ON FILE | | | | | | | |
| 28098198 | REDELBERGER, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28138532 | REDEROSS, COREY | ADDRESS ON FILE | | | | | | | |
| 28119674 | REDGATE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 30263558 | REDICLINIC, LLC | 1200 INTREPID AVENUE, 2ND FLOOR | | | | PHILADELPHIA | PA | 19122 | |
| 28119675 | REDLINE, MARSHAL | ADDRESS ON FILE | | | | | | | |
| 28138533 | REDLINGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28138534 | REDMAN, AUJAYE | ADDRESS ON FILE | | | | | | | |
| 28098199 | REDMAN, DEBRA D | ADDRESS ON FILE | | | | | | | |
| 28119676 | REDMAN, MEKINNA | ADDRESS ON FILE | | | | | | | |
| 28138535 | REDMAN, NYREE | ADDRESS ON FILE | | | | | | | |
| 28138536 | REDMAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28138537 | REDMOND, DALE | ADDRESS ON FILE | | | | | | | |
| 28138539 | REDMOND, JALIA | ADDRESS ON FILE | | | | | | | |
| 28138540 | REDMOND, OWEN | ADDRESS ON FILE | | | | | | | |
| 28138541 | REDMOND, SHARA | ADDRESS ON FILE | | | | | | | |
| 28098200 | REDMOND, VICTORIA L | ADDRESS ON FILE | | | | | | | |
| 28119678 | REDONDO PRIME 1, LLC | PO BOX 103183 | | | | PASADENA | CA | 91189-3183 | |
| 28098201 | REDONDO, EDZELLE I | ADDRESS ON FILE | | | | | | | |
| 28108616 | REDSTONE TOWNSHIP TAX COLLECTION | P.O. BOX 795 | | | | REPUBLIC | PA | 15475 | |
| 28108617 | REDSTONE TOWNSHIP-TC | P.O. BOX 795 | | | | REPUBLIC | PA | 15475 | |
| 28119679 | REDUBLO, MARAIAH KHARLA J | ADDRESS ON FILE | | | | | | | |
| 28119680 | REDWOOD VILLAGE SC | COATES & SOWARDS INC | 1952 CAMDEN AVE, STE 104 | | | SAN JOSE | CA | 95124 | |
| 30263559 | REDWOODS RURAL HEALTH CENTER | 101 WESTCOAST RD | | | | REDWAY | CA | 95560 | |
| 28138542 | REDYSHETTY, HARIHARAPRASAD | ADDRESS ON FILE | | | | | | | |
| 28098203 | REECE, RYAN K | ADDRESS ON FILE | | | | | | | |
| 28157972 | REECE-LAURETA, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28119682 | REED, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28119681 | REED, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28157973 | REED, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28098204 | REED, ALEXANDRIA L | ADDRESS ON FILE | | | | | | | |
| 28157974 | REED, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28157975 | REED, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28119683 | REED, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28157976 | REED, APRIL | ADDRESS ON FILE | | | | | | | |
| 28157977 | REED, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28098205 | REED, CASEY | ADDRESS ON FILE | | | | | | | |
| 28157978 | REED, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28119684 | REED, DALTON | ADDRESS ON FILE | | | | | | | |
| 28157979 | REED, DONALD | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119685 | REED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28157980 | REED, EMILY | ADDRESS ON FILE | | | | | | | |
| 28098206 | REED, EVA M | ADDRESS ON FILE | | | | | | | |
| 28157981 | REED, HARRY | ADDRESS ON FILE | | | | | | | |
| 28157982 | REED, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28157983 | REED, JASON | ADDRESS ON FILE | | | | | | | |
| 28157984 | REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098207 | REED, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28138543 | REED, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098208 | REED, JORDYN B | ADDRESS ON FILE | | | | | | | |
| 28138544 | REED, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28098209 | REED, KEVIN B | ADDRESS ON FILE | | | | | | | |
| 28098210 | REED, LISA B | ADDRESS ON FILE | | | | | | | |
| 28119686 | REED, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28098211 | REED, MEYLING | ADDRESS ON FILE | | | | | | | |
| 28138545 | REED, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138546 | REED, NICHELE | ADDRESS ON FILE | | | | | | | |
| 28138547 | REED, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28138548 | REED, NYREL | ADDRESS ON FILE | | | | | | | |
| 28098212 | REED, PARISS U | ADDRESS ON FILE | | | | | | | |
| 28098213 | REED, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28138549 | REED, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138550 | REED, SARA | ADDRESS ON FILE | | | | | | | |
| 28098214 | REED, SAWYER | ADDRESS ON FILE | | | | | | | |
| 28138551 | REED, SEREFINE | ADDRESS ON FILE | | | | | | | |
| 28138552 | REED, SHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28138553 | REED, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28138554 | REED, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28157985 | REED, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28157986 | REED, VANI | ADDRESS ON FILE | | | | | | | |
| 28157987 | REED, WANDA | ADDRESS ON FILE | | | | | | | |
| 28157988 | REEDER, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28157989 | REEDER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28119687 | REEDOM, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28119688 | REED'S DAIRY | 1267 W BOEING ST | | | | BOISE | ID | 83705 | |
| 28119689 | REED'S DAIRY BOISE | 1267 W BOEING ST | | | | BOISE | ID | 83705 | |
| 28119690 | REED'S INC | C/O ALTERNA CAPITAL SOLUTIONS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 28157990 | REEDY, ALOYSIUS | ADDRESS ON FILE | | | | | | | |
| 28157991 | REEDY, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28157992 | REEDY, JILL | ADDRESS ON FILE | | | | | | | |
| 28157993 | REEDY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28098215 | REEDY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30519487 | REEDY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28098216 | REEDY, ZACHARY L | ADDRESS ON FILE | | | | | | | |
| 28157994 | REELE, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 28157995 | REELE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28098217 | REELITZ, JANIS L | ADDRESS ON FILE | | | | | | | |
| 28157996 | REEMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098218 | REENERS, ADAM C | ADDRESS ON FILE | | | | | | | |
| 28157997 | REES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28138555 | REES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28119691 | REESE CHEMICAL COMPANY | 10617 FRANK AVE. | | | | CLEVELAND | OH | 44106 | |
| 28098219 | REESE, AGNES E | ADDRESS ON FILE | | | | | | | |
| 28138556 | REESE, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28138557 | REESE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28119692 | REESE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28098220 | REESE, ARTHUR F | ADDRESS ON FILE | | | | | | | |
| 28098221 | REESE, GRETCHEN L | ADDRESS ON FILE | | | | | | | |
| 28138558 | REESE, JANORIS | ADDRESS ON FILE | | | | | | | |
| 28098222 | REESE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28138559 | REESE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28138560 | REESE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28098223 | REESE, MISTY | ADDRESS ON FILE | | | | | | | |
| 28138561 | REESE, RENEE | ADDRESS ON FILE | | | | | | | |
| 28138562 | REESE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28138563 | REESE, SKYE | ADDRESS ON FILE | | | | | | | |
| 28138564 | REESE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28098224 | REESER, CANDICE S | ADDRESS ON FILE | | | | | | | |
| 30519705 | REEVE, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 28098225 | REEVE, KIERSTEN M | ADDRESS ON FILE | | | | | | | |
| 28138565 | REEVES, BEVERLEE | ADDRESS ON FILE | | | | | | | |
| 28098226 | REEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28138566 | REEVES, CASEY | ADDRESS ON FILE | | | | | | | |
| 28098227 | REEVES, HANNAH L | ADDRESS ON FILE | | | | | | | |
| 28119693 | REEVES, KRISTIN MARIE | ADDRESS ON FILE | | | | | | | |
| 28098228 | REEVES, MARCUS K | ADDRESS ON FILE | | | | | | | |
| 30519513 | REEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098229 | REEVES, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28157998 | REEVES, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28098230 | REEVES, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28098231 | REEVES, RAYGHAN G | ADDRESS ON FILE | | | | | | | |
| 28157999 | REEVES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28158000 | REEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28158001 | REEVES, TEXANNA | ADDRESS ON FILE | | | | | | | |
| 28158002 | REEVES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28158003 | REFFI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28098232 | REFRIGERATION SOLUTIONS INC | 1172 NATIONAL DR | STE 50 | | | SACRAMENTO | CA | 95834-2990 | |
| 28108621 | REFRIGERATION SOLUTIONS LLC | 1166 NATIONAL DRIVE, SUITE 10 | | | | SACRAMENTO | CA | 95834 | |
| 28119694 | REFRIGERATION SOLUTIONS LLC | 1172 NATIONAL DR | STE 50 | | | SACRAMENTO | CA | 95834-2990 | |
| 28108623 | REFRIGIWEAR, INC. | 1669 PHOENIX PARKWAY | SUITE 210 BOX# 746836 | | | COLLEGE PARK | GA | 30349 | |
| 28158004 | REFUERZO, MAKAELA | ADDRESS ON FILE | | | | | | | |
| 28098233 | REGAL LLL, LLC | 133 AVIATION BLVD, SUITE 100 | | | | SANTA ROSA | CA | 95403 | |
| 28119695 | REGALA, BLESSED JOY | ADDRESS ON FILE | | | | | | | |
| 28158005 | REGALADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28158006 | REGALIA, MARIA CARLA | ADDRESS ON FILE | | | | | | | |
| 28098234 | REGAN, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28158007 | REGAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28119696 | REGAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28098235 | REGAN, MIMI | ADDRESS ON FILE | | | | | | | |
| 28158008 | REGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28119697 | REGENCY CENTERS LP | C/O REGENCY CENTERS, LP | PO BOX 644031 | | | PITTSBURG | PA | 15264-4031 | |
| 28098236 | REGENCY CENTERS, L.P. | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28119698 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 542 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119699 | REGENCY CENTERS, LP (LEASE 155 | PIKE CREEK SC | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 30263560 | REGENCY ENTERPRISES INC | PO BOX 8576 | | | | PASADENA | CA | 91109-8576 | |
| 30263561 | REGENCY SECURITY GROUP INC | 1262 EVERGREEN LN | | | | LOS ANGELES | CA | 90017 | |
| 28119700 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| 28119704 | REGENT LABS INC. | 473 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 28119705 | REGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28168166 | REGGUINTI, MARK | ADDRESS ON FILE | | | | | | | |
| 28158009 | REGINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28158010 | REGINA, MWAJUMA | ADDRESS ON FILE | | | | | | | |
| 28138567 | REGINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28108627 | REGIONAL FIRE PREVENTION ALLI. | 219 CLEMENTS BRIDGE ROAD | | | | BARRINGTON | NJ | 08007 | |
| 28168167 | REGIONAL INCOME TAX AGENCY | INCOME TAX DEPT TX015 | PO BOX 477900 | | | BROADVIEW HEIGHTS | OH | 44147-7900 | |
| 28108630 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | | BOSTON | MA | 02128 | |
| 28108629 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 02298-1102 | |
| 28138568 | REGIS, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 28138569 | REGISTER, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28138570 | REGISTER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28168168 | REGISTRAR-RECORDER | L.A. COUNTY REGISTRAR RECORDER | COUNTY CLERK PO BOX 1250 | | | NORWALK | CA | 90651 | |
| 28138571 | REGMI, ARUN | ADDRESS ON FILE | | | | | | | |
| 28138572 | REGMI, LOK | ADDRESS ON FILE | | | | | | | |
| 28138573 | REGMI, MAYA | ADDRESS ON FILE | | | | | | | |
| 28138574 | REGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138575 | REGO, LISA | ADDRESS ON FILE | | | | | | | |
| 28098238 | REG-UB PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28138576 | REH, KU | ADDRESS ON FILE | | | | | | | |
| 28138577 | REH, LEE | ADDRESS ON FILE | | | | | | | |
| 28138578 | REH, ME | ADDRESS ON FILE | | | | | | | |
| 28145447 | REH, NAE | ADDRESS ON FILE | | | | | | | |
| 28145448 | REH, NAY | ADDRESS ON FILE | | | | | | | |
| 28145449 | REHEMA, ANONCIATA | ADDRESS ON FILE | | | | | | | |
| 28145450 | REHM, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28145451 | REHMAN, ASRA | ADDRESS ON FILE | | | | | | | |
| 28098239 | REHMAN, SHAAD | ADDRESS ON FILE | | | | | | | |
| 28168169 | REHOBOTH MALL G.P. LIMITED PA | PO BOX 62665 | | | | BALTIMORE | MD | 21264-2665 | |
| 28168170 | REHRAUER, KOURTLYN | ADDRESS ON FILE | | | | | | | |
| 28145452 | REHRAUER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28162334 | REHRIG, SCOTT B | ADDRESS ON FILE | | | | | | | |
| 28145453 | REICHELDERFER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28145454 | REICHENBERG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28145455 | REICHER, ALAN | ADDRESS ON FILE | | | | | | | |
| 28168171 | REICHERT, LELA | ADDRESS ON FILE | | | | | | | |
| 28168172 | REICHERT, QUINCY | ADDRESS ON FILE | | | | | | | |
| 28162335 | REICHERT, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28145456 | REICHERT, STACY | ADDRESS ON FILE | | | | | | | |
| 28162336 | REICHLE, MARY T | ADDRESS ON FILE | | | | | | | |
| 28145457 | REICHOLF, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28145458 | REICHOW, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28145459 | REICHWEIN, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28138579 | REID, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28138580 | REID, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 28168173 | REID, CURTIS | ADDRESS ON FILE | | | | | | | |
| 28168174 | REID, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28162337 | REID, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28138581 | REID, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 28138582 | REID, IRENE | ADDRESS ON FILE | | | | | | | |
| 28138583 | REID, IZAYAH | ADDRESS ON FILE | | | | | | | |
| 28138584 | REID, JOELYNE | ADDRESS ON FILE | | | | | | | |
| 28162338 | REID, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28168175 | REID, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28138585 | REID, KERINE | ADDRESS ON FILE | | | | | | | |
| 28138586 | REID, KIMARLO | ADDRESS ON FILE | | | | | | | |
| 28138587 | REID, LORENA | ADDRESS ON FILE | | | | | | | |
| 28138588 | REID, MASON | ADDRESS ON FILE | | | | | | | |
| 28138589 | REID, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28162339 | REID, NICHOLAS O | ADDRESS ON FILE | | | | | | | |
| 28162340 | REID, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28138590 | REID, SHARAE | ADDRESS ON FILE | | | | | | | |
| 28145461 | REID, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28162341 | REID, TONIKAY A | ADDRESS ON FILE | | | | | | | |
| 30519480 | REID, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28162342 | REID, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 28145462 | REIDENBACH, DEZARAE | ADDRESS ON FILE | | | | | | | |
| 28162343 | REIDER, HARRY C | ADDRESS ON FILE | | | | | | | |
| 28145463 | REIDER, WENDY | ADDRESS ON FILE | | | | | | | |
| 28162344 | REID-GOLDSTEIN, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28145464 | REID-THOMPSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 28162345 | REIF, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28145465 | REIFENDIFER, AMY | ADDRESS ON FILE | | | | | | | |
| 28145466 | REIFSNYDER, JILL | ADDRESS ON FILE | | | | | | | |
| 28168176 | REIHS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28168177 | REIL, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 28098241 | REILAND, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28145467 | REILAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145468 | REILEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28098242 | REILLY, JENNA L | ADDRESS ON FILE | | | | | | | |
| 28098243 | REILLY, JESSICA B | ADDRESS ON FILE | | | | | | | |
| 28098244 | REILLY, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28119706 | REINA GARCIA, YOVANA | ADDRESS ON FILE | | | | | | | |
| 28145469 | REINARD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28145470 | REINARD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28098245 | REINARD, KIM M | ADDRESS ON FILE | | | | | | | |
| 28098246 | REINARD, NANCY | ADDRESS ON FILE | | | | | | | |
| 28145471 | REINEKE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28098247 | REINER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28145472 | REINERT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28098248 | REINHARDT, BAILEY L | ADDRESS ON FILE | | | | | | | |
| 28138591 | REINHARDT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28098249 | REINHOLD, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28138592 | REINIER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28138593 | REINSEL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28138594 | REINTGES, HILARY | ADDRESS ON FILE | | | | | | | |
| 28138595 | REIS, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 30559835 | REIS, OLIVER | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 543 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138596 | REIS, TERRY | ADDRESS ON FILE | | | | | | | |
| 28098250 | REISINGER, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28119708 | REISINGER, KARI | ADDRESS ON FILE | | | | | | | |
| 28119709 | REISINGER, VICKEY | ADDRESS ON FILE | | | | | | | |
| 28119710 | REISS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28098251 | REISSI, VIDA | ADDRESS ON FILE | | | | | | | |
| 28098252 | REITER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28098253 | REITER, JOYCELLA B | ADDRESS ON FILE | | | | | | | |
| 28138597 | REITH, CALEB | ADDRESS ON FILE | | | | | | | |
| 28138598 | REITZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28138599 | REITZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28138600 | REITZ, ENHELIKA | ADDRESS ON FILE | | | | | | | |
| 28098254 | REJI, JEFIN | ADDRESS ON FILE | | | | | | | |
| 28138601 | REJI, RINCY | ADDRESS ON FILE | | | | | | | |
| 28098255 | REJI, STEFY | ADDRESS ON FILE | | | | | | | |
| 28119711 | REL COMMONS, LLC | 8 GREENLEAF WOODS DR | STE 200 | | | PORTSMOUTH | NH | 03801 | |
| 30263562 | RELAY HEALTH/MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVE. | SUITE 800 | | IRVINE | CA | 92612 | |
| 30263571 | RELAYHEALTH | 1564 N.E. EXPRESSWAY | | | | ATLANTA | GA | 30329 | |
| 30263565 | RELAYHEALTH | PO BOX 742532 | | | | ATLANTA | GA | 30374-2532 | |
| 28138602 | RELF, MADISON | ADDRESS ON FILE | | | | | | | |
| 28119717 | RELIANCE VITAMIN | 3775 PARK AVE | | | | EDISON | NJ | 08820 | |
| 30263573 | RELIANCE VITAMIN | 3775 PARK AVE. | UNIT #1 | | | EDISON | NJ | 08820 | |
| 30457875 | RELIANCE VITAMIN LLC | 3775 PARK AVENUE | UNIT #1 | | | EDISON | NJ | 08820 | |
| 28098256 | RELIANT STAFFING SYSTEMS, LLC | 19 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | |
| 28108635 | RELIAS LLC | PO BOX 74008620 | | | | CHICAGO | IL | 60674-8620 | |
| 28145473 | RELIFORD, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28098257 | RELLA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 30517588 | RELOGISTICS SERVICES LLC | 11740 KATY FWY, SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 30517589 | RELOGISTICS SERVICES, LLC, SUCCESSOR IN INTEREST TO NORTHWEST PALLET SERVICES, LLC D/B/A PRIME360 | 11740 KATY FWY, SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 28145474 | RELYEA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28098258 | REMACHE, BELLE J | ADDRESS ON FILE | | | | | | | |
| 28145475 | REMBERT, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 30258823 | REMBIS, ASHLEY | C/O BENJAMIN KING, ESQ. | DOUGLAS, LEONARD & GARVEY, P.C. | 14 SOUTH STREET, SUITE 5 | | CONCORD | NH | 03301 | |
| 28145476 | REMCHECK, HOPE | ADDRESS ON FILE | | | | | | | |
| 28119722 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 28098259 | REMCO, INC. | WOOLFORD KANFER LAW, P.C. | C/O JOSEPH M. KANFER, ESQ. | 101 NORTH POINTE BLVD., SUITE 200 | | LANCASTER | PA | 17601 | |
| 28145477 | REMENTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28145478 | REMENYI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28145479 | REMER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28145480 | REMETZ, RENAE | ADDRESS ON FILE | | | | | | | |
| 28108638 | REMHY LLC | 228 E ROUTE 59 #458 | | | | NANUET | NY | 10954 | |
| 28119723 | REMICK, MORGAN C | ADDRESS ON FILE | | | | | | | |
| 28098260 | REMMEL, DESMOND R | ADDRESS ON FILE | | | | | | | |
| 28145481 | REMMEY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28119724 | REMPHREY, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28119725 | REMSTER, BRIDGETTE K | ADDRESS ON FILE | | | | | | | |
| 28108639 | REMY & ASSOCIATES LLC | C/O JONNA MANAGEMENT | 2005 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| 28119726 | REN, ZHAN | ADDRESS ON FILE | | | | | | | |
| 28145482 | RENAE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28098261 | RENAISSANCE BEAUTY, INC. | C/O MCINTYRE THANASIDES | 1228 E. 7TH AVE., SUITE 100 | | | TAMPA | FL | 33605 | |
| 28119727 | RENAISSANCE TRADING INC | PO BOX 436 | | | | DAYTON | NJ | 08810 | |
| 28098262 | RENAUD, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 28098263 | RENDA, GENEVA N | ADDRESS ON FILE | | | | | | | |
| 28098264 | RENDINE, GREGGORY | ADDRESS ON FILE | | | | | | | |
| 28145483 | RENDLEMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28145484 | RENDON, DARA | ADDRESS ON FILE | | | | | | | |
| 28145485 | RENDON, HIBETH | ADDRESS ON FILE | | | | | | | |
| 28138603 | RENE, GUINOUSS | ADDRESS ON FILE | | | | | | | |
| 28138604 | RENER, TERREL | ADDRESS ON FILE | | | | | | | |
| 28108643 | RENEW LIFE FORMULAS, INC. | PO BOX 206933 | | | | DALLAS | TX | 75320-6933 | |
| 28138605 | RENFORD, DOMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28098265 | RENFORD, NARISSA N | ADDRESS ON FILE | | | | | | | |
| 28138606 | RENFRO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138607 | RENGA, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28119728 | RENGASWAMY, LATHA | ADDRESS ON FILE | | | | | | | |
| 28138608 | RENJU, LANI | ADDRESS ON FILE | | | | | | | |
| 28138609 | RENNA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28138610 | RENNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28098266 | RENNER, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 28098267 | RENNER, GERALD A | ADDRESS ON FILE | | | | | | | |
| 28119729 | RENNER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28138611 | RENNER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28138612 | RENNIE, NYELA | ADDRESS ON FILE | | | | | | | |
| 28119730 | RENNIE, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28098268 | RENNIE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28138613 | RENNINGER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28138614 | RENNINGER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28098269 | RENNINGER, THOMAS I | ADDRESS ON FILE | | | | | | | |
| 28145486 | RENO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30259045 | RENPURE LLC | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28108644 | RENPURE LLC | SUITE 100 | 5314 SHORELINE DR | | | MOUND | MN | 55364 | |
| 28108645 | RENPURE LLC | VB BOX 128 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| 28098271 | RENSCHEN, KIM A | ADDRESS ON FILE | | | | | | | |
| 28098272 | RENSHAW, CHAD L | ADDRESS ON FILE | | | | | | | |
| 28145487 | RENSHAW, DAYTON | ADDRESS ON FILE | | | | | | | |
| 28119731 | RENSHAW, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28145488 | RENSONNET, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28119732 | RENSSELAER COUNTY | WEIGHTS AND MEASURES | 1600 SEVENTH AVENUE | | | TROY | NY | 12180 | |
| 28108646 | RENSSELAER COUNTY CHIEF FISCAL ENFORCEMENT OFFICER | 1600 SEVENTH AVENUE | | | | TROY | NY | 12180 | |
| 28123085 | RENSSELAER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 99 TROY RD | | | EAST GREENBUSH | NY | 12061 | |
| 28145489 | RENTERIA JR, ELISEO | ADDRESS ON FILE | | | | | | | |
| 28145490 | RENTERIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28119733 | RENTERIA, BENNY | ADDRESS ON FILE | | | | | | | |
| 28119734 | RENTERIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 28145491 | RENTERIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28098273 | RENTERIA-CARRASCO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 28119735 | RENTERIA-VAZQUEZ, MIRANDA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098274 | RENTIYA, NABILA | ADDRESS ON FILE | | | | | | | |
| 28119736 | RENTOKIL NORTH AMERICA | COMPREHENSIVE FOOD SAFETY | 768 CARVER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 30263576 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28168190 | RENTOKIL PEST CONTROL | PO BOX 14095 | | | | READING | PA | 19612-3848 | |
| 28145492 | RENZ, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28145493 | REPLOGLE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28098275 | REPLOGLE, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 28145494 | REPLOGLE, RANDY | ADDRESS ON FILE | | | | | | | |
| 28145495 | REPLOGLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30517342 | REPOSITRAK, INC. | 5282 SOUTH COMMERCE DR. SUITE D292 | | | | MURRAY | UT | 84107 | |
| 28145496 | REPP, KARINA | ADDRESS ON FILE | | | | | | | |
| 28098276 | REPPART, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28098277 | REPPERMUND, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28119749 | REPPERT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28119750 | REPUBLIC NATIONAL DISTRIBUTING COMPANY OF CA (YOUNGS MARKET CO-DIV. I) | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |
| 30263579 | REPUBLIC NATIONAL DISTRIBUTING COMPANY, LLC | ONE NATIONAL DR SW | | | | ATLANTA | GA | 30336 | |
| 30260151 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 28108650 | REPUBLIC SERVICES INC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| 30263580 | REPUBLIC SERVICES, DBA US ECOLOGY | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 28119751 | REPURPOSE INC | 525 S HEWITT STREET | | | | LOS ANGELES | CA | 90013 | |
| 28098278 | REQUENO LOPEZ, YOHANA V | ADDRESS ON FILE | | | | | | | |
| 28098279 | REQUENO SALMERON, YEIMI E | ADDRESS ON FILE | | | | | | | |
| 28145497 | REQUILMAN, CIANNE | ADDRESS ON FILE | | | | | | | |
| 28145498 | RESENDIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28138615 | RESENDIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28138616 | RESER, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28098280 | RESER, ZOE P | ADDRESS ON FILE | | | | | | | |
| 28108652 | RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 30463743 | RESERVEBAR HOLDINGS CORP. D/B/A RESERVEBAR | 83 WOOSTER HTS | STE 125 | | | DANBURY | CT | 06810-7550 | |
| 28098281 | RESLER, NATHAN A | ADDRESS ON FILE | | | | | | | |
| 28098282 | RESNICK, ARTHUR S | ADDRESS ON FILE | | | | | | | |
| 30263582 | RESOURCES FOR HUMAN DEVELOPMENT, INC. | 4700 WISSAHICKON AVE, SUITE 118 | | | | PHILADELPHIA | PA | 19144 | |
| 28108653 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | SUITE 100 | | | IRVINE | CA | 92614-5730 | |
| 30263583 | RESOURCES LLC ("ENGIE") FORMALLY GDF SUEZ ENERGY RESOURCES NA, INC. ("SUEZ") | 1360 POST OAK BLVD. | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 28138617 | RESPARDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28138618 | RESPETO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28138619 | RESTIVO, MARY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28138620 | RESTIVO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28119752 | RESTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 28138621 | RESTUM, GHADA | ADDRESS ON FILE | | | | | | | |
| 28138622 | RESUENTO, CHERIELOU | ADDRESS ON FILE | | | | | | | |
| 28138623 | RESURRECCION, CHELSEA ANNE PARTO | ADDRESS ON FILE | | | | | | | |
| 28108654 | RETAIL DATA, LLC | PO BOX 791398 | | | | BALTIMORE | MD | 21279-1398 | |
| 28108655 | RETAIL ENTERPRISES LLC | 224 WESTLAKE AVENUE N | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 30519210 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190 | 1201 SE TECH CENTER DR | | | VANCOUVER | WA | 98683 | |
| 30263588 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 30263589 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | RELEX OY | POSTINTAIVAL 7 | | | HELSINKI | | 00230 | FINLAND |
| 30463745 | RETAIL LOGISTICS EXCELLENCE (RELEX) | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 30264880 | RETAIL LOGISTICS EXCELLENCE (RELEX) | RELEX OY | POSTINTAIVAL 7 | | | HELSINKI | | 00230 | FINLAND |
| 30096630 | RETAIL SERVICES WIS CORPORATION | RICHARD BAXTER | 7950 LEGACY DRIVE | SUITE 800 | | PLANO | TX | 75024 | |
| 30263590 | RETAIL ZIPLINE | PO BOX 92337 | | | | LAS VEGAS | NV | 89193-2337 | |
| 30263591 | RETAIL ZIPLINE INC | 2370 MARKET STREET | SUITE 436 | | | SAN FRANCISCO | CA | 94114 | |
| 28119757 | RETAIL ZIPLINE INC | PO BOX 92337 | | | | LAS VEGAS | NV | 89193-2337 | |
| 28108659 | RETAILERS ASSOCIATION OF | MASSACHUSETTS | 18 TREMONT ST STE 810 | | | BOSTON | MA | 02108 | |
| 28108661 | RETAILNEXT | 60 S. MARKET STREET | 10TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 28098283 | RETAMOZA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 30263592 | RETARUS INC | SUITE 315 | 300 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| 28119758 | RETCHLESS, PAXTON | ADDRESS ON FILE | | | | | | | |
| 28098284 | RETH, JOHN H | ADDRESS ON FILE | | | | | | | |
| 30519315 | RETH, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28098285 | RETH, VIRGINIA A | ADDRESS ON FILE | | | | | | | |
| 28138624 | RETHAGE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30263594 | RETRACTABLE TECHNOLOGIES INC | 511 LOBO LANE | | | | LITTLE ELM | TX | 75068 | |
| 30263596 | RETRACTABLE TECHNOLOGIES, INC. | 511 LOBO LANE | PO BOX 9 | | | LITTLE ELM | TX | 75068 | |
| 28098286 | RETTA, GEREMEW M | ADDRESS ON FILE | | | | | | | |
| 28138625 | RETTBERG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28098287 | RETTGER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28098288 | RETTGER, HEATHER J | ADDRESS ON FILE | | | | | | | |
| 30517590 | RETURN MANAGEMENT SERVICES INC | 800 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 28119760 | RETZER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28145499 | RETZLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145500 | REUSORA, DAZIAN MARIE | ADDRESS ON FILE | | | | | | | |
| 28145501 | REUSSER, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28145502 | REUSZE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28098289 | REVECHE PILLOW, CHEYENNE I | ADDRESS ON FILE | | | | | | | |
| 28119761 | REVEL, DONALD | ADDRESS ON FILE | | | | | | | |
| 28145503 | REVELES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30559836 | REVELS, LISA | ADDRESS ON FILE | | | | | | | |
| 28098290 | REVELS, LISA Y | ADDRESS ON FILE | | | | | | | |
| 28145504 | REVELS, SHARON | ADDRESS ON FILE | | | | | | | |
| 28108664 | REVENUE AGENT FOR COMPTROLLER | COMPLIANCE DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411 | |
| 28108666 | REVENUE COLLECTIONS - MD | 200 HOLLIDAY ST. | RM. 7 | | | BALTIMORE | MD | 21202 | |
| 28108665 | REVENUE COLLECTIONS - MD | PO BOX 17535 | | | | BALTIMORE | MD | 21297-1535 | |
| 28119762 | REVERE WORKS, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 28145505 | REVERS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28098291 | REVILAK, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 30263601 | REVIONICS, LLC | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | |
| 28119763 | REVLON | DEPT. L314P | | | | PITTSBURGH | PA | 15264 | |
| 28119766 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 30263602 | REVLON CONSUMER PRODUCTS LLC | ATTN: SETH FIER | 55 WATER STREET, 43RD FLOOR | | | NEW YORK | NY | 10041 | |
| 28119767 | REVLON COSMETICS FRAGRANCE | PO BOX 371654 | | | | PITTSBURGH | PA | 15250-7654 | |
| 28145506 | REVOLDT, CARI | ADDRESS ON FILE | | | | | | | |
| 28145507 | REVOLORIO MONTERROSO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28098293 | REVOLVE CONSUMER PRODUCTS GROUP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119770 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| | REVOLVE CONSUMER PRODUCTS | | | | | | | | |
| 28098294 | PRODUCTS GROUP LLC | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28145508 | REVUELTA DE GARCIA, ITZAYANA | ADDRESS ON FILE | | | | | | | |
| 28098295 | REX, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28160750 | REXROTH, ABBY L | ADDRESS ON FILE | | | | | | | |
| 28160751 | REXROTH, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 28145509 | REY, HELEN | ADDRESS ON FILE | | | | | | | |
| 28160752 | REYAD, PIERRE M | ADDRESS ON FILE | | | | | | | |
| 28145510 | REYER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28160753 | REYES APARICIO, LIZZETE | ADDRESS ON FILE | | | | | | | |
| 28160754 | REYES CASTANEDA, ADIEL E | ADDRESS ON FILE | | | | | | | |
| 28145511 | REYES CASTILLO, DAVERBA | ADDRESS ON FILE | | | | | | | |
| 28119771 | REYES COCA-COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074-0214 | |
| 28160755 | REYES CRUZ, MAYLET G | ADDRESS ON FILE | | | | | | | |
| 28138626 | REYES ESPINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28138627 | REYES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28119772 | REYES TISCARENO, ANISSA B | ADDRESS ON FILE | | | | | | | |
| 28138628 | REYES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28138629 | REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28138630 | REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138631 | REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 28138632 | REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28138633 | REYES, APRIL | ADDRESS ON FILE | | | | | | | |
| 28138634 | REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28138635 | REYES, BOBBY | ADDRESS ON FILE | | | | | | | |
| 28138636 | REYES, BONYOSCKAR | ADDRESS ON FILE | | | | | | | |
| 28138637 | REYES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28119773 | REYES, BRIANNY | ADDRESS ON FILE | | | | | | | |
| 28160756 | REYES, CECILIA G | ADDRESS ON FILE | | | | | | | |
| 28145512 | REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 28145513 | REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28160757 | REYES, CORRINNA | ADDRESS ON FILE | | | | | | | |
| 28145514 | REYES, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 28160758 | REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 28160759 | REYES, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28145515 | REYES, DAYANA | ADDRESS ON FILE | | | | | | | |
| 28145516 | REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 28160760 | REYES, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 28145518 | REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 28119774 | REYES, ERIK | ADDRESS ON FILE | | | | | | | |
| 28160761 | REYES, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28145519 | REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 28098296 | REYES, GABINA M | ADDRESS ON FILE | | | | | | | |
| 28098297 | REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28098298 | REYES, JACLYN | ADDRESS ON FILE | | | | | | | |
| 28098299 | REYES, JASON R | ADDRESS ON FILE | | | | | | | |
| 28145520 | REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28119775 | REYES, JHOANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 28145521 | REYES, JULY | ADDRESS ON FILE | | | | | | | |
| 28145522 | REYES, KELLI | ADDRESS ON FILE | | | | | | | |
| 28145523 | REYES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28119776 | REYES, KHARISSA | ADDRESS ON FILE | | | | | | | |
| 28098300 | REYES, KYLE | ADDRESS ON FILE | | | | | | | |
| 28145524 | REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 28098301 | REYES, LORENA | ADDRESS ON FILE | | | | | | | |
| 28138638 | REYES, MA. ROLIDA | ADDRESS ON FILE | | | | | | | |
| 28098302 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098303 | REYES, MARIA LORETTA L | ADDRESS ON FILE | | | | | | | |
| 28098304 | REYES, MARIA VANESSA R | ADDRESS ON FILE | | | | | | | |
| 28138639 | REYES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28119777 | REYES, MARY SUSAN | ADDRESS ON FILE | | | | | | | |
| 28098305 | REYES, MELANY G | ADDRESS ON FILE | | | | | | | |
| 28138640 | REYES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28138641 | REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28098306 | REYES, NATONYA R | ADDRESS ON FILE | | | | | | | |
| 28098307 | REYES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 28098308 | REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 28138642 | REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 28138643 | REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28138644 | REYES, OWEN | ADDRESS ON FILE | | | | | | | |
| 28098309 | REYES, PILAR | ADDRESS ON FILE | | | | | | | |
| 28098310 | REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28138645 | REYES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28138647 | REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28138648 | REYES, SAIRA | ADDRESS ON FILE | | | | | | | |
| 28098311 | REYES, TERESA H | ADDRESS ON FILE | | | | | | | |
| 28098312 | REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28138649 | REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28119778 | REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28145525 | REYES-HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28145526 | REYES-KET, LUCERO | ADDRESS ON FILE | | | | | | | |
| 28098313 | REYES-LEON, ALEX | ADDRESS ON FILE | | | | | | | |
| 28098314 | REYES-LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28145527 | REYMANN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28098315 | REYNA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28145528 | REYNA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28145529 | REYNA, TIM | ADDRESS ON FILE | | | | | | | |
| 28145530 | REYNA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28145531 | REYNAGA PACHECO, MA ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 28098316 | REYNAGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28145532 | REYNERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28119779 | REYNOLDS CONSUMER PRODUCTS LLC | LOCKBOX 8054 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8054 | |
| 28119782 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | | | | DALLAS | TX | 75824-2320 | |
| 28098317 | REYNOLDS, ALEXANDRA V | ADDRESS ON FILE | | | | | | | |
| 28145533 | REYNOLDS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145534 | REYNOLDS, BREANA | ADDRESS ON FILE | | | | | | | |
| 28145535 | REYNOLDS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28145536 | REYNOLDS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28145537 | REYNOLDS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28098318 | REYNOLDS, CONSTANCE L | ADDRESS ON FILE | | | | | | | |
| 28098319 | REYNOLDS, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28098320 | REYNOLDS, DOMINIQUE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138650 | REYNOLDS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28138651 | REYNOLDS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28138652 | REYNOLDS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28138653 | REYNOLDS, IYADORI | ADDRESS ON FILE | | | | | | | |
| 28138654 | REYNOLDS, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 28138655 | REYNOLDS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28138656 | REYNOLDS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28138657 | REYNOLDS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098321 | REYNOLDS, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28119783 | REYNOLDS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28138658 | REYNOLDS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 28098322 | REYNOLDS, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 28138659 | REYNOLDS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28138660 | REYNOLDS, NOREEN | ADDRESS ON FILE | | | | | | | |
| 28138661 | REYNOLDS, RAE | ADDRESS ON FILE | | | | | | | |
| 28098323 | REYNOLDS, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 28098324 | REYNOLDS, SEAN I | ADDRESS ON FILE | | | | | | | |
| 28145538 | REYNOLDS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28145539 | REYNOLDS, SHERYLE | ADDRESS ON FILE | | | | | | | |
| 28145540 | REYNOLDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28145541 | REYNOLDS, THERESA | ADDRESS ON FILE | | | | | | | |
| 28119784 | REYNOLDS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28145542 | REYNOLDS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28145543 | REYNOLDS, TRUMAN | ADDRESS ON FILE | | | | | | | |
| 28145544 | REYNOLDS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28145545 | REYNOLDS, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 28145546 | REYNOSA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28145547 | REYNOSO, ANGELUSE | ADDRESS ON FILE | | | | | | | |
| 28145548 | REYNOSO, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28098325 | REYNOSO, BEATRIZ C | ADDRESS ON FILE | | | | | | | |
| 28098326 | REYNOSO, HOLLY L | ADDRESS ON FILE | | | | | | | |
| 28098327 | REYNOSO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 28145549 | REYNOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28098328 | REYNOSO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28145550 | REYSAN, TIMUR | ADDRESS ON FILE | | | | | | | |
| 28098329 | REZA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 28138662 | REZA, TASNIA | ADDRESS ON FILE | | | | | | | |
| 28098330 | REZENDES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28138663 | REZENDEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28098331 | REZK, EMAD Y | ADDRESS ON FILE | | | | | | | |
| 28138664 | REZKALLA, YOANNA | ADDRESS ON FILE | | | | | | | |
| 28138665 | REZNIK, OLGA | ADDRESS ON FILE | | | | | | | |
| 28119785 | REZZOUG, KAOUTHAR | ADDRESS ON FILE | | | | | | | |
| 28161066 | RFL | 404, SAMARPAN BUILDING | DR. CHARAT SINGH RD | CHAKALA | | ANDHERI, MUMBAI | | 400099 | INDIA |
| 28098332 | RHAMES, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28138666 | RHAMES, TANEKA | ADDRESS ON FILE | | | | | | | |
| 28098333 | RHEA, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28098334 | RHEA, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28098335 | RHEAULT, NANCY | ADDRESS ON FILE | | | | | | | |
| 28138667 | RHEE, SONIA | ADDRESS ON FILE | | | | | | | |
| 28138668 | RHEIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138669 | RHEINGRUBER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28098336 | RHEINGRUBER, PHYLLIS R | ADDRESS ON FILE | | | | | | | |
| 28138670 | RHETT, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 28098337 | RHEUBOTTOM, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28138671 | RHINE, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28138672 | RHINEHART, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 28138673 | RHINO, DENA-MARIE | ADDRESS ON FILE | | | | | | | |
| 28108677 | RHINOMED INC | 41 MADISON AVENUE, 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 30259277 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD, SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 28098338 | RHO, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 28098339 | RHOADES, BRANDON A | ADDRESS ON FILE | | | | | | | |
| 28098340 | RHOADES, CHRIS L | ADDRESS ON FILE | | | | | | | |
| 28145551 | RHOADES, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28145552 | RHOADES, JACQUETTA | ADDRESS ON FILE | | | | | | | |
| 28098341 | RHOADES, LISA L | ADDRESS ON FILE | | | | | | | |
| 28145553 | RHOADES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145554 | RHOADES, STACEY | ADDRESS ON FILE | | | | | | | |
| 28098342 | RHOADES, TYLER L | ADDRESS ON FILE | | | | | | | |
| 28098343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28098344 | RHOADS, HANNAH J | ADDRESS ON FILE | | | | | | | |
| 28145555 | RHOADS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28145556 | RHOADS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28119791 | RHOAT, LISA | ADDRESS ON FILE | | | | | | | |
| 28145557 | RHODABERGER, DAWNA | ADDRESS ON FILE | | | | | | | |
| 28162868 | RHODE ISLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28162869 | RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL, ROOM 205 | | | | PROVIDENCE | RI | 02908-5097 | |
| 28162872 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | LAURIE GRANDCHAMP, CHIEF | AIR DIVISION | 235 PROMENADE STREET | | PROVIDENCE | RI | 02908-5767 | |
| 28127456 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | RI DEM | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 28162874 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | TERRENCE GRAY, PE; ASSOC. DIRECTOR | ENVIRONMENTAL PROTECTION DIVISION | 235 PROMENADE ST. | | PROVIDENCE | RI | 02908 | |
| 28127455 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | U.S. EPA NEW ENGLAND | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127127 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127128 | RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02903 | |
| 28127129 | RHODE ISLAND DEPARTMENT OF HEALTH (DIVISON OF DRUG CONTROL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02904-2222 | |
| 28127130 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| 28127131 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28108682 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127132 | RHODE ISLAND MEDICAID | RHODE ISLAND EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES | 600 NEW LONDON AVENUE LOUIS PASTEUR BUILDING | | | CRANSTON | RI | 02921 | |
| 28127133 | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28108683 | RHODE ISLAND OFFICE OF THE GENERAL TREASURER | UNCLAIMED PROPERTY | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28127134 | RHODE ISLAND STATE FIRE MARSHAL | FIRE INVESTIGATIONS, INSPECTIONS & PLAN REVIEW | | | | | | | |
| 28145558 | RHODE-MILLER, CARL | ADDRESS ON FILE | 560 JEFFERSON BOULEVARD | | | WARWICK | RI | 02886 | |
| 28145559 | RHODEN, DANTE | ADDRESS ON FILE | | | | | | | |
| 28145560 | RHODEN, YONIQUE | ADDRESS ON FILE | | | | | | | |
| 28145561 | RHODES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28098346 | RHODES, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 28098347 | RHODES, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28098348 | RHODES, DANA R | ADDRESS ON FILE | | | | | | | |
| 28098349 | RHODES, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28145562 | RHODES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28145563 | RHODES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28098350 | RHODES, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 28098351 | RHODES, JOHNNY V | ADDRESS ON FILE | | | | | | | |
| 28138674 | RHODES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28138675 | RHODES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28098352 | RHODES, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28138676 | RHODES, TERI | ADDRESS ON FILE | | | | | | | |
| 30263604 | RHOMBUS SERVICES LLC D/B/A BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28138677 | RHONE, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28138678 | RHONE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28098353 | RHYNES, VERLON J | ADDRESS ON FILE | | | | | | | |
| 28138679 | RHYS, MARNAE | ADDRESS ON FILE | | | | | | | |
| 28108684 | RI DIVISION OF TAXATION | DIVISION OF TAXATION-EMPLOYER | ONE CAPITOL HILL STE 36 | | | PROVIDENCE | RI | 02908 | |
| 28138680 | RIAD, NOUR | ADDRESS ON FILE | | | | | | | |
| 28138681 | RIALS, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 28138682 | RIAZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 28138683 | RIAZ, HANIA | ADDRESS ON FILE | | | | | | | |
| 28119792 | RIBADIA, SURAJ | ADDRESS ON FILE | | | | | | | |
| 28138684 | RIBEIRO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28138685 | RIBERIO, LYNSEY | ADDRESS ON FILE | | | | | | | |
| 28119793 | RIBLEZA, FELIPPE JOSEFF | ADDRESS ON FILE | | | | | | | |
| 28098354 | RICARDO-RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28145564 | RICARDS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28098355 | RICASA, JESUS CZARLITE S | ADDRESS ON FILE | | | | | | | |
| 28098356 | RICCARDINO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28145565 | RICCARDO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 28145566 | RICCELLI, ANNE | ADDRESS ON FILE | | | | | | | |
| 28119794 | RICCIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 28098357 | RICCOBON, GIANCARLO P | ADDRESS ON FILE | | | | | | | |
| 28145567 | RICCOBONI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145568 | RICE, AAMIYA | ADDRESS ON FILE | | | | | | | |
| 28145569 | RICE, ALECIA | ADDRESS ON FILE | | | | | | | |
| 28145570 | RICE, ANTONY | ADDRESS ON FILE | | | | | | | |
| 28145571 | RICE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28145572 | RICE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28098358 | RICE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28145573 | RICE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28119795 | RICE, EDITH | ADDRESS ON FILE | | | | | | | |
| 28145574 | RICE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28098359 | RICE, JERRY | ADDRESS ON FILE | | | | | | | |
| 28145575 | RICE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28145576 | RICE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28138686 | RICE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28138687 | RICE, JOY | ADDRESS ON FILE | | | | | | | |
| 28098360 | RICE, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28138688 | RICE, LEAH | ADDRESS ON FILE | | | | | | | |
| 28098361 | RICE, LEVIDA L | ADDRESS ON FILE | | | | | | | |
| 28138689 | RICE, LISA | ADDRESS ON FILE | | | | | | | |
| 28138690 | RICE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28138691 | RICE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28119796 | RICE, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28138692 | RICE, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28138693 | RICE, ROBBIE | ADDRESS ON FILE | | | | | | | |
| 28138694 | RICE, RONALD | ADDRESS ON FILE | | | | | | | |
| 28098362 | RICE, RONAN | ADDRESS ON FILE | | | | | | | |
| 28138695 | RICE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28098363 | RICE, SHERRI L | ADDRESS ON FILE | | | | | | | |
| 28119797 | RICH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138696 | RICH, HENRY | ADDRESS ON FILE | | | | | | | |
| 28138697 | RICH, JELENA | ADDRESS ON FILE | | | | | | | |
| 28098364 | RICH, LAURIE E | ADDRESS ON FILE | | | | | | | |
| 28119798 | RICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145577 | RICH, RANDA | ADDRESS ON FILE | | | | | | | |
| 28145578 | RICH, SELAH | ADDRESS ON FILE | | | | | | | |
| 28145579 | RICH, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28145580 | RICH, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 28169437 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE | SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | | | | SAN PEDRO | CA | 90732-0000 | |
| 28119800 | RICHARD ASHWORTH | ADDRESS ON FILE | | | | | | | |
| 28119801 | RICHARD BOULTINGHOUSE | SUPERIOR COURT OF NJ | PO BOX 38 | | | WOODSTOWN | NJ | 08098 | |
| 28108685 | RICHARD J DEGIULIIO | ADDRESS ON FILE | | | | | | | |
| 28108686 | RICHARD M FRY | STATE MARSHAL | PO BOX 302 | | | DERBY | CT | 06418 | |
| 28119802 | RICHARD STUECKROTH | 225 S EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| 28169438 | RICHARD TOCHA | ADDRESS ON FILE | | | | | | | |
| 28098367 | RICHARD, COLIN J | ADDRESS ON FILE | | | | | | | |
| 28098368 | RICHARD, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28145581 | RICHARD, DRAKE | ADDRESS ON FILE | | | | | | | |
| 28145582 | RICHARD, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28098369 | RICHARD, LINDSEY D | ADDRESS ON FILE | | | | | | | |
| 28145583 | RICHARD, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28098370 | RICHARDS, ALYSSA P | ADDRESS ON FILE | | | | | | | |
| 28098371 | RICHARDS, COLLEEN F | ADDRESS ON FILE | | | | | | | |
| 28145584 | RICHARDS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28145585 | RICHARDS, EMONI | ADDRESS ON FILE | | | | | | | |
| 28098372 | RICHARDS, EVE-MARIE | ADDRESS ON FILE | | | | | | | |
| 28098373 | RICHARDS, ICALYN | ADDRESS ON FILE | | | | | | | |
| 28145586 | RICHARDS, JANET | ADDRESS ON FILE | | | | | | | |
| 28098374 | RICHARDS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28145587 | RICHARDS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28098375 | RICHARDS, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28119804 | RICHARDS, MACIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28145588 | RICHARDS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28098376 | RICHARDS, NOVLETT A | ADDRESS ON FILE | | | | | | | |
| 28098377 | RICHARDS, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28145589 | RICHARDS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28119805 | RICHARDSON, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28138698 | RICHARDSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28138699 | RICHARDSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28098378 | RICHARDSON, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28138700 | RICHARDSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28138701 | RICHARDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138703 | RICHARDSON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28138702 | RICHARDSON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28119806 | RICHARDSON, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 28138704 | RICHARDSON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28098379 | RICHARDSON, COLLEEN D | ADDRESS ON FILE | | | | | | | |
| 28138705 | RICHARDSON, CONOR | ADDRESS ON FILE | | | | | | | |
| 28119807 | RICHARDSON, DESANI | ADDRESS ON FILE | | | | | | | |
| 28138706 | RICHARDSON, DEVON | ADDRESS ON FILE | | | | | | | |
| 28138707 | RICHARDSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28098380 | RICHARDSON, FLOR D | ADDRESS ON FILE | | | | | | | |
| 30259046 | RICHARDSON, HAGIKAH | ADDRESS ON FILE | | | | | | | |
| 28138708 | RICHARDSON, JALISA | ADDRESS ON FILE | | | | | | | |
| 28119808 | RICHARDSON, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28145590 | RICHARDSON, JJ | ADDRESS ON FILE | | | | | | | |
| 28145591 | RICHARDSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098381 | RICHARDSON, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 28145592 | RICHARDSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28145593 | RICHARDSON, JUDEA | ADDRESS ON FILE | | | | | | | |
| 28145594 | RICHARDSON, JULIANNIE | ADDRESS ON FILE | | | | | | | |
| 28145595 | RICHARDSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28145596 | RICHARDSON, KHAJIL | ADDRESS ON FILE | | | | | | | |
| 28145597 | RICHARDSON, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 28145598 | RICHARDSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28145599 | RICHARDSON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28145600 | RICHARDSON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28145601 | RICHARDSON, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 28145602 | RICHARDSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28138709 | RICHARDSON, SASHA | ADDRESS ON FILE | | | | | | | |
| 28138710 | RICHARDSON, SHAIN | ADDRESS ON FILE | | | | | | | |
| 28098382 | RICHARDSON, SHELEEN L | ADDRESS ON FILE | | | | | | | |
| 28119809 | RICHARDSON, SHYNISE | ADDRESS ON FILE | | | | | | | |
| 28098383 | RICHARDSON, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28138711 | RICHARDSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28138712 | RICHARDSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28098384 | RICHARDSON, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| 28138713 | RICHARDS-PACHMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28108687 | RICHBORO PLAZA ASSOCIATES LP | C/O METRO COMMERCIAL MGMT. SVC | 307 FELLOWSHIP ROAD, SUITE 300 | | | MT LAUREL | NJ | 08054 | |
| 28098386 | RICHELS, ELLEN J | ADDRESS ON FILE | | | | | | | |
| 28138714 | RICHER, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28138715 | RICHERT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28098387 | RICHES, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28138716 | RICHEY, TERI | ADDRESS ON FILE | | | | | | | |
| 28119812 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT | PO BOX 206 | | | MONTVALE | NJ | 07645 | |
| 28108688 | RICHFIELD TOWNSHIP TREASURER | PO BOX 393 | | | | ST HELEN | MI | 48656 | |
| 28108689 | RICHLAND COUNTY TREASURER | ATTN: BART HAMILTON | 50 PARK AVE, EAST | | | MANSFIELD | OH | 44902 | |
| 28108690 | RICHLAND TOWNSHIP MUNICIPAL AUTH.SEWER | 4019 DICKEY ROAD | | | | GIBSONIA | PA | 15044 | |
| 28108691 | RICHLAND TOWNSHIP MUNICIPAL AUTH.WATER | 2012 KRAMER RD | | | | GIBSONIA | PA | 15044-9632 | |
| 28108692 | RICHLAND TOWNSHIP TAX COLLECTOR | PO BOX 1346 | | | | QUAKERTOWN | PA | 18951 | |
| 28108693 | RICHLAND TOWNSHIP, PA | 1328 CALIFORNIA RD | SUITE A | | | QUAKERTOWN | PA | 18951 | |
| 28108694 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST, STE 100 | | | | AUGUSTA | GA | 30901 | |
| 28122792 | RICHMOND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 130 STUYVESANT PL | 2ND FL | | STATEN ISLAND | NY | 10301 | |
| 28108695 | RICHMOND FARP | RICHMOND FALSE ALARM REDUCTION | PO BOX 759289 | | | BALTIMORE | MD | 21275 | |
| 28119813 | RICHMOND GROUP 26 LLC | 97-09 64 ROAD | | | | REGO PARK | NY | 11374 | |
| 28108696 | RICHMOND SHOPPING LLC | C/O INTERSTATE MGMT CORP | 337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| 28169440 | RICHMOND UNIVERSITY MEDICAL CENTER | 355 BARD AVE | | | | STATEN ISLAND | NY | 10310 | |
| 29959225 | RICHMOND UNIVERSITY MEDICAL CENTER | C/O DAVID S MURRAY | 355 BARD AVE | | | STATEN ISLAND | NY | 10310 | |
| 28138717 | RICHMOND, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29959226 | RICHMOND, CITY OF | C/O TRACY CAUSEY | 719 N. 25TH ST. | | | RICHMOND | VA | 23223-6539 | |
| 30263605 | RICHMOND, CITY OF VERNON J. HARRIS EAST END CHC | 719 N. 25TH ST. | | | | RICHMOND | VA | 23261 | |
| 28138718 | RICHMOND, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28098389 | RICHMOND, JULIA R | ADDRESS ON FILE | | | | | | | |
| 28138719 | RICHMOND, KAILEE | ADDRESS ON FILE | | | | | | | |
| 28098390 | RICHMOND, MATTHEW K | ADDRESS ON FILE | | | | | | | |
| 28138720 | RICHMOND, RHETT | ADDRESS ON FILE | | | | | | | |
| 28145603 | RICHMOND, SHELBY | ADDRESS ON FILE | | | | | | | |
| 30259047 | RICHMOND, SIMON | C/O LAW OFFICES OF LAWRENCE HERSH | 17 SYLVAN STREET, SUITE 102B | | | RUTHERFORD | NJ | 07070 | |
| 28145604 | RICHMOND, TYLER | ADDRESS ON FILE | | | | | | | |
| 28119814 | RICHMOND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28145605 | RICHMOND, ZOE | ADDRESS ON FILE | | | | | | | |
| 30519723 | RICHTER, ANITA | ADDRESS ON FILE | | | | | | | |
| 28098391 | RICHTER, ANITA Y | ADDRESS ON FILE | | | | | | | |
| 28098392 | RICHTER, ELISE | ADDRESS ON FILE | | | | | | | |
| 28098393 | RICHTER, MORGAN L | ADDRESS ON FILE | | | | | | | |
| 28108697 | RICK A TROMBLE | ADDRESS ON FILE | | | | | | | |
| 28145606 | RICKARD, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28145607 | RICKARD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28145608 | RICKARDS, KALYNN | ADDRESS ON FILE | | | | | | | |
| 28145609 | RICKENBACKER, LUAISA | ADDRESS ON FILE | | | | | | | |
| 28145610 | RICKETTS, AARON | ADDRESS ON FILE | | | | | | | |
| 28145611 | RICKETTS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28145612 | RICKETTS, LEON | ADDRESS ON FILE | | | | | | | |
| 28098394 | RICKETTS, SHELBY N | ADDRESS ON FILE | | | | | | | |
| 28145613 | RICKMAN, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 28098395 | RICKORDS, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28145614 | RICKS, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 28145615 | RICKS, BRYANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119815 | RICKS, DALILA | ADDRESS ON FILE | | | | | | | |
| 28138721 | RICKS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28138722 | RICKSGERS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28138723 | RICKUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28138724 | RICO MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28138725 | RICO OLIVERAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 28119816 | RICO RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28138726 | RICOHERMOSO, SEAN MARVIN | ADDRESS ON FILE | | | | | | | |
| 28119819 | RICOLA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 30517591 | RICOLA USA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28098396 | RICOTTA, JAMIE A | ADDRESS ON FILE | | | | | | | |
| 28138727 | RIDDICK, CHRISTEN | ADDRESS ON FILE | | | | | | | |
| 28138728 | RIDDICK, MARIO | ADDRESS ON FILE | | | | | | | |
| 28138729 | RIDDICK, TYREE | ADDRESS ON FILE | | | | | | | |
| 28138730 | RIDDLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28098397 | RIDDLE, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28138731 | RIDDLE, JANNELL | ADDRESS ON FILE | | | | | | | |
| 28098398 | RIDDLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28149019 | RIDENOUR, LILLY | ADDRESS ON FILE | | | | | | | |
| 28149020 | RIDENOUR, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28125656 | RIDEOUT MEMORIAL HOSPITAL DBA ADVENTIST HEALTH AND RIDEOUT | 726 4TH ST | | | | MARYSVILLE | CA | 95901 | |
| 29959227 | RIDEOUT MEMORIAL HOSPITAL DBA ADVENTIST HEALTH AND RIDEOUT | C/O HEIDAR THORDARSON | 726 4TH ST | | | MARYSVILLE | CA | 95901 | |
| 28119820 | RIDEOUT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28149022 | RIDER, ASHLIN | ADDRESS ON FILE | | | | | | | |
| 28149023 | RIDER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28098399 | RIDER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28098400 | RIDER, RHONDA K | ADDRESS ON FILE | | | | | | | |
| 28125657 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 29959228 | RIDGECREST REGIONAL HOSPITAL | C/O JAMES SUVER | 1081 N. CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 28108700 | RIDGEFIELD FIRE DEPARTMENT | 6 CATOONAH STREET | | | | RIDGEFIELD | CT | 06877 | |
| 28149024 | RIDGEWAY, KEITH | ADDRESS ON FILE | | | | | | | |
| 28098401 | RIDGLEY, IRIS | ADDRESS ON FILE | | | | | | | |
| 28108701 | RIDGWAY BOROUGH | 173 MAIN ST | | | | RIDGWAY | PA | 15853 | |
| 28149025 | RIDGWAY, DELILAH | ADDRESS ON FILE | | | | | | | |
| 28149026 | RIDINGS, EMMA | ADDRESS ON FILE | | | | | | | |
| 28098402 | RIDINGS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28149027 | RIDKODIM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28098403 | RIDLEY, DERRICK | ADDRESS ON FILE | | | | | | | |
| 30519377 | RIDLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28098404 | RIDLEY, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28149028 | RIDLEY, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 28149029 | RIDNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28098405 | RIDOUT, CHRISTINE ANN | ADDRESS ON FILE | | | | | | | |
| 28149030 | RIDZON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28098406 | RIEDEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 28149031 | RIEDEL, JACKLYNN | ADDRESS ON FILE | | | | | | | |
| 28098407 | RIEDEL, TARA L | ADDRESS ON FILE | | | | | | | |
| 28098408 | RIEDERER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28138732 | RIEDINGER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28138733 | RIEDLINGER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28098409 | RIEFER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28138734 | RIEGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138735 | RIEGEL, WARREN | ADDRESS ON FILE | | | | | | | |
| 28138736 | RIEGSECKER, LEIGHANNA | ADDRESS ON FILE | | | | | | | |
| 28138737 | RIEHL, MYLES | ADDRESS ON FILE | | | | | | | |
| 28138738 | RIEK, HALEY | ADDRESS ON FILE | | | | | | | |
| 28119821 | RIELLY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28138739 | RIEMENSCHNEIDER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28138740 | RIENSTRA, RUTH | ADDRESS ON FILE | | | | | | | |
| 28138741 | RIEPENHOFF, VASH | ADDRESS ON FILE | | | | | | | |
| 28098410 | RIESE, RANDY L | ADDRESS ON FILE | | | | | | | |
| 28138742 | RIESGO LOPEZ, SOUCHITT | ADDRESS ON FILE | | | | | | | |
| 28138743 | RIESGRAF, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28098411 | RIEZA, LUZVIMINDA S | ADDRESS ON FILE | | | | | | | |
| 28098412 | RIFAT, SHAHRIAR | ADDRESS ON FILE | | | | | | | |
| 28149032 | RIFE, GAYLE | ADDRESS ON FILE | | | | | | | |
| 28149033 | RIFE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098413 | RIFFLE, STACY M | ADDRESS ON FILE | | | | | | | |
| 28098414 | RIFKAH, ARAAM E | ADDRESS ON FILE | | | | | | | |
| 28119822 | RIFKAH, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28149034 | RIFKAH, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28098415 | RIFKIN, WENDY R | ADDRESS ON FILE | | | | | | | |
| 28149035 | RIGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28119823 | RIGANO-CRUZ, SABRIYA | ADDRESS ON FILE | | | | | | | |
| 28149036 | RIGBERG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28119824 | RIGBY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28149037 | RIGDON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28119825 | RIGGAN, TYNIYAH | ADDRESS ON FILE | | | | | | | |
| 28149038 | RIGGENBACH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28149039 | RIGGENBACH, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28149040 | RIGGIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149041 | RIGGINS, AJARAE | ADDRESS ON FILE | | | | | | | |
| 28149042 | RIGGINS, AMIR | ADDRESS ON FILE | | | | | | | |
| 28098416 | RIGGINS, TAMARA N | ADDRESS ON FILE | | | | | | | |
| 28149043 | RIGGINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28098417 | RIGGIONE, SEAN A | ADDRESS ON FILE | | | | | | | |
| 28098418 | RIGGLE, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 28149044 | RIGGLE, KIRA | ADDRESS ON FILE | | | | | | | |
| 28138744 | RIGGLEMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28138745 | RIGGS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28138746 | RIGGS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 30259048 | RIGHTPOINT | 29 NORTH WACKER DRIVE, 5TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 30263612 | RIGHTPOINT GENPACT | 29 N UPPER WACKER DR, FIFTH FLOOR | | | | CHICAGO | IL | 60606 | |
| 30263613 | RIGHTWAY HEALTHCARE INC | 55 HUDSON YARDS, FLOOR 29 | | | | NEW YORK | IL | 10001 | |
| 28138747 | RIGILANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28138748 | RIGNEY, AARON | ADDRESS ON FILE | | | | | | | |
| 28119827 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC | 2025 FOURTH STREET | | | BERKELEY | CA | 94710 | |
| 28138749 | RIKA, ALDRICH | ADDRESS ON FILE | | | | | | | |
| 28138750 | RILEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28098420 | RILEY, ALLISON E | ADDRESS ON FILE | | | | | | | |
| 28138751 | RILEY, AYDAN | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 550 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098421 | RILEY, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28138752 | RILEY, CHASITY | ADDRESS ON FILE | | | | | | | |
| 28098422 | RILEY, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 28138753 | RILEY, JAELIN | ADDRESS ON FILE | | | | | | | |
| 28138754 | RILEY, JAYME | ADDRESS ON FILE | | | | | | | |
| 28138755 | RILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098423 | RILEY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28119828 | RILEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28149045 | RILEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149046 | RILEY, KYLER | ADDRESS ON FILE | | | | | | | |
| 28149047 | RILEY, LARRY | ADDRESS ON FILE | | | | | | | |
| 28149048 | RILEY, MALLARI | ADDRESS ON FILE | | | | | | | |
| 28119829 | RILEY, MARIA | ADDRESS ON FILE | | | | | | | |
| 28149049 | RILEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28149050 | RILEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28149051 | RILEY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28119830 | RILEY, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28149052 | RILEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28119831 | RILEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28149053 | RILEY-DAVIS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28119832 | RILIUS, COLE | ADDRESS ON FILE | | | | | | | |
| 28149054 | RILLO, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 28098424 | RIMANDO, RIO KRISTINA C | ADDRESS ON FILE | | | | | | | |
| 28149055 | RIMEL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 30263614 | RIMINI STREET | P.O. BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 30263615 | RIMINI STREET, INC. | P.O. BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 28149056 | RIMMER, TYCE | ADDRESS ON FILE | | | | | | | |
| 28108702 | RIMPORTS LLC | 201 EAST BAY BLVD | | | | PROVO | UT | 84606 | |
| 28098425 | RIMS, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28149057 | RINA, RAISA | ADDRESS ON FILE | | | | | | | |
| 28138756 | RINALDI, JOHN | ADDRESS ON FILE | | | | | | | |
| 28138757 | RINCHER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28138758 | RINCON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138759 | RINCON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28098426 | RINCON, IVETH | ADDRESS ON FILE | | | | | | | |
| 28119834 | RINE, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28138760 | RINEAR, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28119835 | RINEHART, DANAEA | ADDRESS ON FILE | | | | | | | |
| 28119836 | RINEHART, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28098427 | RINEHART, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28161067 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 28138761 | RING, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28098428 | RINGELING, CARA L | ADDRESS ON FILE | | | | | | | |
| 28119837 | RINGER, KAREN S | ADDRESS ON FILE | | | | | | | |
| 28098429 | RINGGOLD, DEBRA Y | ADDRESS ON FILE | | | | | | | |
| 28098430 | RINGGOLD, TIFFANY L | ADDRESS ON FILE | | | | | | | |
| 28138762 | RINGLE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28138763 | RINGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28119838 | RINI BROTHERS LLC | WESTPOINT CORPORATE CENTER | 924 WESTPOINT PKWY, STE 150 | | | WESTLAKE | OH | 44145 | |
| 28138765 | RINI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28098431 | RINK, THERESA F | ADDRESS ON FILE | | | | | | | |
| 28098432 | RINKER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28138766 | RINON, LORETA | ADDRESS ON FILE | | | | | | | |
| 28138767 | RINTOUL, KIM | ADDRESS ON FILE | | | | | | | |
| 28108704 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | 730 L STREET | | | | RIO LINDA | CA | 95673 | |
| 28108703 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | P.O. BOX 400 | | | | RIO LINDA | CA | 95673 | |
| 28149058 | RIOBOLI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28098433 | RIOLA, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28098434 | RIOS JIMENEZ, YOKASTA H | ADDRESS ON FILE | | | | | | | |
| 28098435 | RIOS RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28149059 | RIOS, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 28098436 | RIOS, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28149060 | RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 28149061 | RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28098437 | RIOS, GIZELLE | ADDRESS ON FILE | | | | | | | |
| 28149062 | RIOS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 28149063 | RIOS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28119839 | RIOS, ISAI | ADDRESS ON FILE | | | | | | | |
| 28149064 | RIOS, ITZEL | ADDRESS ON FILE | | | | | | | |
| 28098438 | RIOS, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| 28149065 | RIOS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 28149066 | RIOS, KATY | ADDRESS ON FILE | | | | | | | |
| 28149067 | RIOS, KYLA | ADDRESS ON FILE | | | | | | | |
| 28098439 | RIOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 28149068 | RIOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28149069 | RIOS, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28149070 | RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28138768 | RIOS, NAIDENE | ADDRESS ON FILE | | | | | | | |
| 28119840 | RIOS, NATALI J | ADDRESS ON FILE | | | | | | | |
| 28119841 | RIOS-RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138769 | RIOUX, AMANDA | ADDRESS ON FILE | | | | | | | |
| 30263617 | RIP VAN INC | 228 PARK AVE. S | PMB 59384 | | | NEW YORK | NY | 10003 | |
| 30517343 | RIP VAN INC | 228 PARK AVE. S | PMB 59384 | | | NEW YORK | NY | 10039 | |
| 28119843 | RIPLEY, JOANN | ADDRESS ON FILE | | | | | | | |
| 30519508 | RIPPEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098440 | RIPPEE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28138770 | RIPPEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 28138771 | RIPSCO, GARY | ADDRESS ON FILE | | | | | | | |
| 28119844 | RISAN, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28108706 | RISE PROPERTIES(10TH@HOYT)LP | C/O THRIVE COMMUNITIES | 925 NW HOYT ST | | | PORTLAND | OR | 97209 | |
| 28119846 | RISEANDSHINE CORPORATION(DBA: RISE BREWING CO) | PO BOX 21890 | | | | NEW YORK | NY | 10087 | |
| 28098441 | RISHEL, SCOTT R | ADDRESS ON FILE | | | | | | | |
| 28138772 | RISHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28119847 | RISING MOON ENTERPRISES, INC. | 3013 ACRESITE STREET | | | | LOS ANGELES | CA | 90039 | |
| 28138773 | RISING, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28098442 | RISING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28138774 | RISING, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28138775 | RISKE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28138776 | RISNER, MICAELA | ADDRESS ON FILE | | | | | | | |
| 28138777 | RISPER, AUTUMN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138778 | RISSELADA, VICKI | ADDRESS ON FILE | | | | | | | |
| 28138779 | RISSINGER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28098443 | RISSINGER, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28149071 | RIST, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28098444 | RIST, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 30519360 | RISTAU, VICKY | ADDRESS ON FILE | | | | | | | |
| 28098445 | RISTAU, VICKY I | ADDRESS ON FILE | | | | | | | |
| 28149072 | RISTER, BETH | ADDRESS ON FILE | | | | | | | |
| 28108707 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE,STE 206 | | | | GLEN MILLS | PA | 19342 | |
| 28149073 | RITA, AMARILDO | ADDRESS ON FILE | | | | | | | |
| 28149074 | RITA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28149075 | RITCHEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28149076 | RITCHIE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28149077 | RITCHIE, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28149078 | RITCHIE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28149079 | RITCHIE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28098447 | RITCHIE, MORGAN D | ADDRESS ON FILE | | | | | | | |
| 28098448 | RITCHIE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28108710 | RITE AID / GENEVA | TRICOR INTL CORP | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| 28119848 | RITE AID CORPORATION | PO BOX 460 | | | | CAMP HILL | PA | 17001-0460 | |
| 28126457 | RITE AID FUNDING II | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126458 | RITE AID FUNDING LLC | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126459 | RITE AID FUNDING LLC | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 28126460 | RITE AID HDQTRS. FUNDING, INC. | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 30263618 | RITE AID HEALTHY FIXTURES | PO BOX 3165 | | | | HARRISBURG | PA | 17105 | |
| 28119849 | RITE AID PLAZA-WALDWICK PLAZA | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28108713 | RITE DUNMORE LLC | C/O FORTE CAPITAL MGMT LLC | 4045 SHERIDAN AVE., STE 221 | | | MIAMI BEACH | FL | 33140 | |
| 30621529 | RITE INVESTORS - MDED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGESTENSTR. 14A - 5TH FLOOR | | | MUNCHEN | | D-80333 | GERMANY |
| 28108714 | RITE INVESTORS #2-MD | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28119850 | RITE WEST PARTNERS LLC | C/O BLUEJAY MGMT LLC | 27 FROST LANE | | | LAWRENCE | NY | 11559 | |
| 28098451 | RITENOUR, CONCETTA S | ADDRESS ON FILE | | | | | | | |
| 28098452 | RITENOUR, KEITH | ADDRESS ON FILE | | | | | | | |
| 28108715 | RITEOH LLC | 1653 JAY WAY | | | | LOS ANGELES | CA | 90069 | |
| 28149080 | RITH, ANIKA | ADDRESS ON FILE | | | | | | | |
| 28149081 | RITSICK, CASEY | ADDRESS ON FILE | | | | | | | |
| 28149082 | RITT, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28149083 | RITTENHOUSE, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28138780 | RITTENHOUSE, JOSH | ADDRESS ON FILE | | | | | | | |
| 28138781 | RITTER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28138782 | RITTER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28138783 | RITTER, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28138784 | RITTER, KIRA | ADDRESS ON FILE | | | | | | | |
| 28138786 | RITTER, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 28098453 | RITTMEYER, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28138787 | RITTON, TAMI | ADDRESS ON FILE | | | | | | | |
| 28138788 | RITU, EFFATARA | ADDRESS ON FILE | | | | | | | |
| 28138789 | RITZENTHALER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28119851 | RITZMAN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 30263619 | RIVAL (FORMERLY SILKROAD) | 311 W MONROE ST | STE 401 | | | CHICAGO | IL | 60606 | |
| 28138790 | RIVAS PINEDA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28138791 | RIVAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28149084 | RIVAS, BIELISSET | ADDRESS ON FILE | | | | | | | |
| 28149085 | RIVAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28098454 | RIVAS, GISSET E | ADDRESS ON FILE | | | | | | | |
| 28149086 | RIVAS, JESSE | ADDRESS ON FILE | | | | | | | |
| 28149087 | RIVAS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28149088 | RIVAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28098455 | RIVAS, KENYA | ADDRESS ON FILE | | | | | | | |
| 28149089 | RIVAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098456 | RIVAS, PABLO D | ADDRESS ON FILE | | | | | | | |
| 28098457 | RIVAS, STACEY L | ADDRESS ON FILE | | | | | | | |
| 28098458 | RIVAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28119853 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO | 1146 FREEPORT ROAD | | | PITTSBURGH | PA | 15238 | |
| 28149090 | RIVERA BURGOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28149091 | RIVERA CAPELLAN, ANNA LIDIA | ADDRESS ON FILE | | | | | | | |
| 28149092 | RIVERA MELENDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 28149093 | RIVERA NUNEZ, ELDRED | ADDRESS ON FILE | | | | | | | |
| 28149094 | RIVERA RAMOS, ANDRES GERMAN | ADDRESS ON FILE | | | | | | | |
| 28149095 | RIVERA REYES, PIERRE | ADDRESS ON FILE | | | | | | | |
| 28138792 | RIVERA RIVERA, WALDELINE | ADDRESS ON FILE | | | | | | | |
| 28138793 | RIVERA SEPULVEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 28098460 | RIVERA VILLANUEVA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 28119854 | RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28138794 | RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 28138795 | RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28138796 | RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28138797 | RIVERA, ALYSABETH | ADDRESS ON FILE | | | | | | | |
| 28138798 | RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 28138799 | RIVERA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28138800 | RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28138801 | RIVERA, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 28098461 | RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28138802 | RIVERA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28138803 | RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149096 | RIVERA, BELIA | ADDRESS ON FILE | | | | | | | |
| 28149097 | RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 28149099 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28149098 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28098462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28149100 | RIVERA, CECILIA V | ADDRESS ON FILE | | | | | | | |
| 28149101 | RIVERA, CIANIE | ADDRESS ON FILE | | | | | | | |
| 28149102 | RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 28149103 | RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 28149104 | RIVERA, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28098463 | RIVERA, COURTNEY L | ADDRESS ON FILE | | | | | | | |
| 28119855 | RIVERA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28149105 | RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28149106 | RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28149107 | RIVERA, DESIREA | ADDRESS ON FILE | | | | | | | |
| 28149108 | RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28138804 | RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 28138805 | RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28098464 | RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138806 | RIVERA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28098465 | RIVERA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 28098466 | RIVERA, GIAN A | ADDRESS ON FILE | | | | | | | |
| 28138807 | RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28119856 | RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28138808 | RIVERA, JALYNN | ADDRESS ON FILE | | | | | | | |
| 28138809 | RIVERA, JANESSA | ADDRESS ON FILE | | | | | | | |
| 28138810 | RIVERA, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 28138811 | RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28138812 | RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28138813 | RIVERA, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 28138814 | RIVERA, JOLEN | ADDRESS ON FILE | | | | | | | |
| 28098467 | RIVERA, JONATHAN T | ADDRESS ON FILE | | | | | | | |
| 28149109 | RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28138815 | RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28149110 | RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28149111 | RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| 28149112 | RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28149113 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28149114 | RIVERA, MAKIS | ADDRESS ON FILE | | | | | | | |
| 28149115 | RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28149116 | RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28098468 | RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28119857 | RIVERA, MARIA SARA | ADDRESS ON FILE | | | | | | | |
| 28098469 | RIVERA, MARIBEL P | ADDRESS ON FILE | | | | | | | |
| 28149117 | RIVERA, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 28098470 | RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 28119858 | RIVERA, MAYA | ADDRESS ON FILE | | | | | | | |
| 28149118 | RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 28149119 | RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 28149120 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28149121 | RIVERA, MIYOSI | ADDRESS ON FILE | | | | | | | |
| 28098471 | RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 28138816 | RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28138817 | RIVERA, NELISBETH | ADDRESS ON FILE | | | | | | | |
| 28138818 | RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 28138819 | RIVERA, RASHELIZ | ADDRESS ON FILE | | | | | | | |
| 28098472 | RIVERA, REBECA J | ADDRESS ON FILE | | | | | | | |
| 28138820 | RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 30259049 | RIVERA, RICHARD | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28098473 | RIVERA, RODRIGO M | ADDRESS ON FILE | | | | | | | |
| 30559837 | RIVERA, RYAN | ADDRESS ON FILE | | | | | | | |
| 28138821 | RIVERA, SALENA | ADDRESS ON FILE | | | | | | | |
| 28098474 | RIVERA, SHANNAN N | ADDRESS ON FILE | | | | | | | |
| 28098475 | RIVERA, SHEILA P | ADDRESS ON FILE | | | | | | | |
| 28138822 | RIVERA, TAREN | ADDRESS ON FILE | | | | | | | |
| 28138823 | RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28138824 | RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28138825 | RIVERA, THERESA | ADDRESS ON FILE | | | | | | | |
| 28138826 | RIVERA, WILMAIRA | ADDRESS ON FILE | | | | | | | |
| 28098476 | RIVERA, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 28098477 | RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 28138827 | RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28149122 | RIVERA-BARRETO, DIANDRAY | ADDRESS ON FILE | | | | | | | |
| 28149123 | RIVERA-GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28149124 | RIVERA-GREEN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | | | | BRONX | NY | 10475-0000 | |
| 28119860 | RIVERBAY CORP | C/O COMM BOOKKEEPING DEPT | 2049 BARTOW AVE | | | BRONX | NY | 10475 | |
| 28119861 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 28149125 | RIVERO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28149126 | RIVEROS ABRIL, AMY | ADDRESS ON FILE | | | | | | | |
| 28098480 | RIVERS, ALAYNE | ADDRESS ON FILE | | | | | | | |
| 28149127 | RIVERS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28149128 | RIVERS, CHERMETRIA | ADDRESS ON FILE | | | | | | | |
| 28098481 | RIVERS, LIEZEL G | ADDRESS ON FILE | | | | | | | |
| 28149129 | RIVERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28149130 | RIVERS, TYHEM | ADDRESS ON FILE | | | | | | | |
| 28108716 | RIVERSIDE CO SHERIFF'S OFFICE | 30755-D AULD ROAD, STE LO67 | | | | MURRIETA | CA | 92563 | |
| 28159544 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 28098482 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST., 4TH FLOOR | | | | RIVERSIDE | CA | 92501 | |
| 28168879 | RIVERSIDE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 28119862 | RIVERSIDE HOLDINGS LLC | SUITE 112 | 789 AIRPORT RD | | | HAZLE TOWNSHIP | PA | 18202 | |
| 28159548 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MGMT CORP | 565 TAXTER RD., STE 400 | | | ELMSFORD | NY | 10523 | |
| 28119863 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO | 3435 WILSHIRE BLVD, STE 1020 | | | LOS ANGELES | CA | 90010 | |
| 28098486 | RIVERSIDE KNOLLS, LTD. | GARY F. TORRELL | 1875 CENTURY PARK EAST, SUITE 1600 | | | LOS ANGELES | CA | 90067 | |
| 28159549 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| 28159551 | RIVERVIEW COMMONS ACQUISITION | C/O THOMAS DUKE CO | 37000 GRAND RIVER, STE 360 | | | FARMINGTON HILLS | MI | 48335 | |
| 28149131 | RIVINIUS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28098487 | RIX, PENNEY | ADDRESS ON FILE | | | | | | | |
| 28149132 | RIYAD, TAMER | ADDRESS ON FILE | | | | | | | |
| 28098488 | RIZEK, HANEEN N | ADDRESS ON FILE | | | | | | | |
| 28098489 | RIZER, RONALD W | ADDRESS ON FILE | | | | | | | |
| 28149133 | RIZKALLA, NABIL | ADDRESS ON FILE | | | | | | | |
| 28119864 | RIZONA INC | C/O ANNA BAROUTOGLOU | 22 WOODMONT ROAD | | | PINE BROOK | NJ | 07058 | |
| 28098491 | RIZVANI, JEHONA | ADDRESS ON FILE | | | | | | | |
| 28098492 | RIZVANI, LEANA | ADDRESS ON FILE | | | | | | | |
| 28119865 | RIZVANOVIC, EMRAN | ADDRESS ON FILE | | | | | | | |
| 28098493 | RIZWAN, ASIM | ADDRESS ON FILE | | | | | | | |
| 28149134 | RIZWANIUK, PETER | ADDRESS ON FILE | | | | | | | |
| 28138828 | RIZZA, PAUL | ADDRESS ON FILE | | | | | | | |
| 28138829 | RIZZI, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28138830 | RIZZI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28164140 | RIZZO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28098494 | RIZZO, ANGELINE B | ADDRESS ON FILE | | | | | | | |
| 28098495 | RIZZO, DOMINICK A | ADDRESS ON FILE | | | | | | | |
| 28138831 | RIZZO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28138832 | RIZZO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28164141 | RJ LAND CO LP | 8208 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | |
| 28098496 | RJ LAND CO LP | PO BOX 12567 | | | | LA JOLLA | CA | 92039-2567 | |
| 28164143 | RJAC1 LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 30263620 | RK BUILD GROUP | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263625 | RK BUILD GROUP, INC. | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |
| 30263626 | RK ENVIRONMENTAL SERVICES LLC | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| 28164145 | RKON LLC | PO BOX 3010 | | | | WARREN | PA | 16365-1110 | |
| 30264806 | RKON, INC. | PO BOX 3010 | | | | WARREN | PA | 16365-1110 | |
| 28164149 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28159556 | RLH FIRE PROTECTION, INC. | P.O. BOX 42470 | | | | BAKERSFIELD | CA | 93384-2470 | |
| 28108717 | RLI | 9025 NORTH LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 28108718 | RLI GROUP | 3655 NORTH POINT PARKWAY | PRESTON RIDGE I, SUITE 400 | | | ALPHARETTA | GA | 30005 | |
| 28108719 | RLI INSURANCE COMPANY | MIKE DUDEK | CLAIM DEPARTMENT | 9025 N. LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| 28108721 | RM ACQUISITIONS LLC DBA RAND MCNALLY | MCNALLY | PO BOX 674311 | | | DALLAS | TX | 75267-4311 | |
| 28098499 | RM BEVERAGE DELAWARE LLC | ATTN TO: ALMA MENCHACA | 7000 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 28164150 | RM BEVERAGE DELAWARE LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208 | |
| 30263627 | RM BEVERAGE DELAWARE LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208-3109 | |
| 28164151 | RM BEVERAGE WASHINGTON LLC | ACCOUNTING DEPARTMENT | PO BOX 3109 | | | PORTLAND | OR | 97208 | |
| 30263628 | RM BEVERAGE WASHINGTON LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208-3109 | |
| 28108726 | RMP KEY LLC | PO BOX 782466 | | | | PHILADELPHIA | PA | 19178-2466 | |
| 28164152 | RO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28098500 | RO, NATHAN H | ADDRESS ON FILE | | | | | | | |
| 28119866 | ROA, LEXEE | ADDRESS ON FILE | | | | | | | |
| 28138833 | ROACH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28098501 | ROACH, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28098502 | ROACH, HANNAH A | ADDRESS ON FILE | | | | | | | |
| 28098503 | ROACH, JERVELL A | ADDRESS ON FILE | | | | | | | |
| 28138834 | ROACH, LYNDA | ADDRESS ON FILE | | | | | | | |
| 28138835 | ROACH, MARIAN | ADDRESS ON FILE | | | | | | | |
| 28138836 | ROACH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28138837 | ROACH, TASHINA | ADDRESS ON FILE | | | | | | | |
| 28138838 | ROACHE, MYLES | ADDRESS ON FILE | | | | | | | |
| 28159656 | ROADS FOUNDATION INC | 121 S LONG BEACH BLVD | | | | COMPTON | CA | 90221-3423 | |
| 29955229 | ROADS FOUNDATION INC | C/O DR. LEE D. YOSELOFF | 121 S LONG BEACH BLVD | | | COMPTON | CA | 90221-3423 | |
| 28138839 | ROAN, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28149135 | ROANE, NISA | ADDRESS ON FILE | | | | | | | |
| 28098504 | ROANHORSE, SHELLIE A | ADDRESS ON FILE | | | | | | | |
| 28108730 | ROARING SPRING MUNICIPAL AUTHORITY | ATTN: UTILITY DEPARTMENT | 616 SPANG STREET | | | ROARING SPRING | PA | 16673 | |
| 28108729 | ROARING SPRING MUNICIPAL AUTHORITY | P.O. BOX 33 | | | | ROARING SPRING | PA | 16673-0033 | |
| 28119867 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 28149136 | ROARK, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 28098505 | ROBARTS, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28098506 | ROBATIN, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28098507 | ROBB, MEAGHAN E | ADDRESS ON FILE | | | | | | | |
| 28098508 | ROBB, SCOTT T | ADDRESS ON FILE | | | | | | | |
| 28149137 | ROBBE, MARK | ADDRESS ON FILE | | | | | | | |
| 28149138 | ROBBINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28119868 | ROBBINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149139 | ROBBINS, BETH | ADDRESS ON FILE | | | | | | | |
| 28149140 | ROBBINS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28149141 | ROBBINS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28098509 | ROBBINS, JANE E | ADDRESS ON FILE | | | | | | | |
| 28149142 | ROBBINS, LISA | ADDRESS ON FILE | | | | | | | |
| 28149143 | ROBBINS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28149144 | ROBBINS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28098510 | ROBBINS, STACEY A | ADDRESS ON FILE | | | | | | | |
| 28149145 | ROBBINS-CASTILLO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28149146 | ROBBINSFRYMYER, NINA | ADDRESS ON FILE | | | | | | | |
| 28149147 | ROBBINS-LEASER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28119870 | ROBERN MENZ USA INC | 1500 RAILROAD AVE | | | | BELLINGHAM | WA | 98225-4542 | |
| 28098511 | ROBERSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28119871 | ROBERSON, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 28138840 | ROBERSON, ZELPHIA | ADDRESS ON FILE | | | | | | | |
| 28119872 | ROBERT & MARCIA KEELINE | ADDRESS ON FILE | | | | | | | |
| 28098513 | ROBERT & REBECCA TEDESCHI | STIFEL NICOLAUS | 902 CARNEGIE CENTER | SUITE 130 | | PRINCETON | NJ | 08540 | |
| 30259050 | ROBERT CRAIG ROSS | C/O JADE JORDAN DEPARTMENT OF INDUSTRIAL RELATIONS | 1500 HUGHES WAY, SUITE C-202 | | | LONG BEACH | CA | 90810 | |
| 28119873 | ROBERT E DAHMS JR | ADDRESS ON FILE | | | | | | | |
| 28108733 | ROBERT E KNOWLING JR | ADDRESS ON FILE | | | | | | | |
| 28119874 | ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30263633 | ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 28119875 | ROBERT HALF OF PENNSYLVANIA | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28108736 | ROBERT L SOVA | ADDRESS ON FILE | | | | | | | |
| 28119876 | ROBERT M BROWNE COURT OFFICER | ADDRESS ON FILE | | | | | | | |
| 28119877 | ROBERT MILLER | ADDRESS ON FILE | | | | | | | |
| 28119878 | ROBERT S AND CELESTE MARIN | ADDRESS ON FILE | | | | | | | |
| 28098516 | ROBERT THOMPSON, NAZIER R | ADDRESS ON FILE | | | | | | | |
| 28119879 | ROBERT WEINSTOCK | ADDRESS ON FILE | | | | | | | |
| 28108737 | ROBERT YODER | ADDRESS ON FILE | | | | | | | |
| 28098517 | ROBERT, APRIL M | ADDRESS ON FILE | | | | | | | |
| 28119880 | ROBERT, KHARA | ADDRESS ON FILE | | | | | | | |
| 28138841 | ROBERT, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28126869 | ROBERTO AGUSTIN TEIXEIRA | ADDRESS ON FILE | | | | | | | |
| 28098518 | ROBERTO AGUSTIN TEIXEIRA | ADDRESS ON FILE | | | | | | | |
| 28119881 | ROBERTO, BARREN | ADDRESS ON FILE | | | | | | | |
| 28138842 | ROBERTS MACHADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28119882 | ROBERTS OXYGEN COMPANY INC. | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 28119883 | ROBERTS, ABEY | ADDRESS ON FILE | | | | | | | |
| 28138843 | ROBERTS, ALEENA | ADDRESS ON FILE | | | | | | | |
| 28119884 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28138844 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28098519 | ROBERTS, ANGELA-RAS | ADDRESS ON FILE | | | | | | | |
| 28138845 | ROBERTS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 30519345 | ROBERTS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 28098520 | ROBERTS, BRUCE A | ADDRESS ON FILE | | | | | | | |
| 28138846 | ROBERTS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28138847 | ROBERTS, DASIA | ADDRESS ON FILE | | | | | | | |
| 28119885 | ROBERTS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28138849 | ROBERTS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28138848 | ROBERTS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28138850 | ROBERTS, DILLON | ADDRESS ON FILE | | | | | | | |
| 28138851 | ROBERTS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28098521 | ROBERTS, ERIN T | ADDRESS ON FILE | | | | | | | |
| 28149148 | ROBERTS, GRACE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 554 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149149 | ROBERTS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28149150 | ROBERTS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28098522 | ROBERTS, JAMES L | ADDRESS ON FILE | | | | | | | |
| 28119886 | ROBERTS, JASON | ADDRESS ON FILE | | | | | | | |
| 28149151 | ROBERTS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28149152 | ROBERTS, JENICE | ADDRESS ON FILE | | | | | | | |
| 28149153 | ROBERTS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098523 | ROBERTS, JERVAN C | ADDRESS ON FILE | | | | | | | |
| 28149154 | ROBERTS, JHORDON | ADDRESS ON FILE | | | | | | | |
| 28149155 | ROBERTS, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 28149156 | ROBERTS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098524 | ROBERTS, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28149157 | ROBERTS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28098525 | ROBERTS, JOY R | ADDRESS ON FILE | | | | | | | |
| 28149158 | ROBERTS, KAMANI | ADDRESS ON FILE | | | | | | | |
| 28098526 | ROBERTS, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 28149159 | ROBERTS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149160 | ROBERTS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28138852 | ROBERTS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28098527 | ROBERTS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28098528 | ROBERTS, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28138853 | ROBERTS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28138854 | ROBERTS, OMECCA | ADDRESS ON FILE | | | | | | | |
| 28098529 | ROBERTS, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 28138855 | ROBERTS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28138856 | ROBERTS, SABRA | ADDRESS ON FILE | | | | | | | |
| 28138858 | ROBERTS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28138857 | ROBERTS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28138859 | ROBERTS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28138860 | ROBERTS, SHANYA | ADDRESS ON FILE | | | | | | | |
| 28098530 | ROBERTS, TERRY G | ADDRESS ON FILE | | | | | | | |
| 28098531 | ROBERTS, WAYNE L | ADDRESS ON FILE | | | | | | | |
| 28138861 | ROBERTS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28138862 | ROBERTS-GUST, TABETHA | ADDRESS ON FILE | | | | | | | |
| 28098532 | ROBERTSON, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28098533 | ROBERTSON, ANGLIA | ADDRESS ON FILE | | | | | | | |
| 28138863 | ROBERTSON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 28119887 | ROBERTSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28098534 | ROBERTSON, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 28149161 | ROBERTSON, CAELAN | ADDRESS ON FILE | | | | | | | |
| 28119888 | ROBERTSON, DAENEN | ADDRESS ON FILE | | | | | | | |
| 28098535 | ROBERTSON, DESTINI J | ADDRESS ON FILE | | | | | | | |
| 28149162 | ROBERTSON, DIANE | ADDRESS ON FILE | | | | | | | |
| 28149163 | ROBERTSON, DONALD | ADDRESS ON FILE | | | | | | | |
| 28098536 | ROBERTSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28149164 | ROBERTSON, HANNA | ADDRESS ON FILE | | | | | | | |
| 28098537 | ROBERTSON, JADA V | ADDRESS ON FILE | | | | | | | |
| 28149165 | ROBERTSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098538 | ROBERTSON, JERALD D | ADDRESS ON FILE | | | | | | | |
| 28098539 | ROBERTSON, JOAN M | ADDRESS ON FILE | | | | | | | |
| 28098540 | ROBERTSON, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28098541 | ROBERTSON, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 28149166 | ROBERTSON, LAQUESHA | ADDRESS ON FILE | | | | | | | |
| 28098542 | ROBERTSON, MARC L | ADDRESS ON FILE | | | | | | | |
| 28149167 | ROBERTSON, MINDY | ADDRESS ON FILE | | | | | | | |
| 28149168 | ROBERTSON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28098543 | ROBERTSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 28119889 | ROBERTSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28149169 | ROBERTSON, SELENA | ADDRESS ON FILE | | | | | | | |
| 28098544 | ROBERTSON, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28098545 | ROBERTSON, TARTRINA R | ADDRESS ON FILE | | | | | | | |
| 28119890 | ROBERTSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28149170 | ROBESON, KEAMBER | ADDRESS ON FILE | | | | | | | |
| 28098546 | ROBESON, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28119891 | ROBESON, RAINNA | ADDRESS ON FILE | | | | | | | |
| 28149171 | ROBEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098547 | ROBEY, SARINA | ADDRESS ON FILE | | | | | | | |
| 28149172 | ROBIE, KATLYN | ADDRESS ON FILE | | | | | | | |
| 28149173 | ROBINETT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28098548 | ROBINHOLT, DESIREE | ADDRESS ON FILE | | | | | | | |
| 28119892 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | | | | ENCINO | CA | 91436 | |
| 28138865 | ROBINS, ANIYA | ADDRESS ON FILE | | | | | | | |
| 28108739 | ROBINSON CALF RANCH | PO BOX 78350 | | | | BAKERSFIELD | CA | 93383 | |
| 28108741 | ROBINSON GROUP | 309 C SOUTH SECOND ST | | | | PHILADELPHIA | PA | 19106 | |
| 28108743 | ROBINSON HOME PRODUCTS INC | PO BOX 936657 | | | | ATLANTA | GA | 31193-6657 | |
| 28118866 | ROBINSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28098550 | ROBINSON, AHREA S | ADDRESS ON FILE | | | | | | | |
| 28138867 | ROBINSON, AIYANNAH | ADDRESS ON FILE | | | | | | | |
| 28119893 | ROBINSON, ALLAN C | ADDRESS ON FILE | | | | | | | |
| 28138868 | ROBINSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28119894 | ROBINSON, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28138869 | ROBINSON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28138870 | ROBINSON, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28138871 | ROBINSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28098551 | ROBINSON, ASHTON T | ADDRESS ON FILE | | | | | | | |
| 28138872 | ROBINSON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28098552 | ROBINSON, BETH | ADDRESS ON FILE | | | | | | | |
| 28138873 | ROBINSON, BRETTA | ADDRESS ON FILE | | | | | | | |
| 28138874 | ROBINSON, BRIJE | ADDRESS ON FILE | | | | | | | |
| 28138875 | ROBINSON, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 28149174 | ROBINSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28119895 | ROBINSON, CASEY | ADDRESS ON FILE | | | | | | | |
| 28149175 | ROBINSON, CHEVELLE | ADDRESS ON FILE | | | | | | | |
| 28098553 | ROBINSON, CHLOE S | ADDRESS ON FILE | | | | | | | |
| 28098554 | ROBINSON, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28149176 | ROBINSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098555 | ROBINSON, DARYL A | ADDRESS ON FILE | | | | | | | |
| 28098556 | ROBINSON, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28149177 | ROBINSON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 30259051 | ROBINSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28149178 | ROBINSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 28149179 | ROBINSON, EARLE | ADDRESS ON FILE | | | | | | | |
| 28149180 | ROBINSON, EMBER | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 555 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149181 | ROBINSON, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 28098557 | ROBINSON, GREGORY K | ADDRESS ON FILE | | | | | | | |
| 28149182 | ROBINSON, HELENA | ADDRESS ON FILE | | | | | | | |
| 28149183 | ROBINSON, ISHEA | ADDRESS ON FILE | | | | | | | |
| 28149184 | ROBINSON, JACQUAE | ADDRESS ON FILE | | | | | | | |
| 28149185 | ROBINSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28098558 | ROBINSON, JASON | ADDRESS ON FILE | | | | | | | |
| 28149186 | ROBINSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 28138876 | ROBINSON, JENNELL | ADDRESS ON FILE | | | | | | | |
| 28138877 | ROBINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28119896 | ROBINSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28098559 | ROBINSON, KATHY J | ADDRESS ON FILE | | | | | | | |
| 28098560 | ROBINSON, KENNEITHA M | ADDRESS ON FILE | | | | | | | |
| 28119897 | ROBINSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 28138878 | ROBINSON, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28138879 | ROBINSON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28138880 | ROBINSON, LECHE | ADDRESS ON FILE | | | | | | | |
| 28138881 | ROBINSON, MALIKIA | ADDRESS ON FILE | | | | | | | |
| 28138882 | ROBINSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28098561 | ROBINSON, MARY H | ADDRESS ON FILE | | | | | | | |
| 28138883 | ROBINSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28138884 | ROBINSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 28119898 | ROBINSON, MEADOW | ADDRESS ON FILE | | | | | | | |
| 28119899 | ROBINSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28098562 | ROBINSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138885 | ROBINSON, NAAUBREY | ADDRESS ON FILE | | | | | | | |
| 28138886 | ROBINSON, NYKAI | ADDRESS ON FILE | | | | | | | |
| 28138887 | ROBINSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28149187 | ROBINSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28149188 | ROBINSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28163023 | ROBINSON, PETER | ADDRESS ON FILE | | | | | | | |
| 28149189 | ROBINSON, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28149190 | ROBINSON, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28149191 | ROBINSON, PORSCHE | ADDRESS ON FILE | | | | | | | |
| 28098563 | ROBINSON, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28149192 | ROBINSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28149193 | ROBINSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28149194 | ROBINSON, SHANMESE | ADDRESS ON FILE | | | | | | | |
| 28098564 | ROBINSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28149195 | ROBINSON, TERRIANN | ADDRESS ON FILE | | | | | | | |
| 28149196 | ROBINSON, TROY | ADDRESS ON FILE | | | | | | | |
| 28098565 | ROBINSON, VERNICE | ADDRESS ON FILE | | | | | | | |
| 28098566 | ROBINSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28163024 | ROBINSON, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28149197 | ROBINSON, ZAKYIA | ADDRESS ON FILE | | | | | | | |
| 28163025 | ROBINSON, ZUMIRA | ADDRESS ON FILE | | | | | | | |
| 28149198 | ROBINSON-FORD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149199 | ROBINSON-GODSEY, HELEN | ADDRESS ON FILE | | | | | | | |
| 28138888 | ROBISON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138889 | ROBISON, CARRYL | ADDRESS ON FILE | | | | | | | |
| 28138891 | ROBISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28138892 | ROBLE, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28098567 | ROBLEDO, KRISTAL M | ADDRESS ON FILE | | | | | | | |
| 28138893 | ROBLEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28138894 | ROBLEDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28163026 | ROBLEE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28098568 | ROBLES GUZMAN, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28163027 | ROBLES TRUJILLO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28098569 | ROBLES, ADALEAH D | ADDRESS ON FILE | | | | | | | |
| 28138895 | ROBLES, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 28138896 | ROBLES, CHASE | ADDRESS ON FILE | | | | | | | |
| 28138897 | ROBLES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28138898 | ROBLES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28138899 | ROBLES, DELORES | ADDRESS ON FILE | | | | | | | |
| 28149200 | ROBLES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28149201 | ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 28149202 | ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28098570 | ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| 28149203 | ROBLES, JALISSA | ADDRESS ON FILE | | | | | | | |
| 28149204 | ROBLES, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28149205 | ROBLES, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 28098571 | ROBLES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 28098572 | ROBLES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28098573 | ROBLES, MELINDA M | ADDRESS ON FILE | | | | | | | |
| 28098574 | ROBLES, MICHAELA M | ADDRESS ON FILE | | | | | | | |
| 28149206 | ROBLES, NOVELL | ADDRESS ON FILE | | | | | | | |
| 28149207 | ROBLES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28149208 | ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28149209 | ROBLES, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 28149210 | ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28098575 | ROBLES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28149211 | ROBSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28149212 | ROCAFUERTE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28098576 | ROCCA, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28108744 | ROCCO J. TESTANI, INC | P.O. BOX 746 | PHELPS ST-PORT DICKINSON | | | BINGHAMTON | NY | 13902 | |
| 28138900 | ROCEL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28163029 | ROCHA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28163030 | ROCHA, AIDA | ADDRESS ON FILE | | | | | | | |
| 28098577 | ROCHA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28138901 | ROCHA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28098578 | ROCHA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 28163031 | ROCHA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 28098579 | ROCHA, EVITALIA | ADDRESS ON FILE | | | | | | | |
| 28098580 | ROCHA, GILBERT I | ADDRESS ON FILE | | | | | | | |
| 28138902 | ROCHA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28163032 | ROCHA, KATERIN | ADDRESS ON FILE | | | | | | | |
| 28098581 | ROCHA, NORBERTO J | ADDRESS ON FILE | | | | | | | |
| 28138903 | ROCHA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 28138904 | ROCHA-AGUILAR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28098505 | ROCHA-TALCO, MONICA | ADDRESS ON FILE | | | | | | | |
| 28163034 | ROCHDALE VILLAGE, INC | 169-65 137TH AVE. | | | | JAMAICA | NY | 11434 | |
| 28098582 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | | | | JAMAICA | NY | 11434-0000 | |
| 30517344 | ROCHE DIABETES CARE | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28119900 | ROCHE DIABETES CARE | MAIL CODE 5632 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| 30263636 | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46250 | |
| 28098583 | ROCHE, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28119901 | ROCHE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28138906 | ROCHE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28098584 | ROCHE, SHANNON L | ADDRESS ON FILE | | | | | | | |
| 28119902 | ROCHELEAU, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28098585 | ROCHELLE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28119903 | ROCHESTER FIRE DEPT | SUITE 665 | 185 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| 28108748 | ROCHESTER GAS & ELECTRIC | 180 S. CLINTON AVE | | | | ROCHESTER | NY | 14607 | |
| 28108747 | ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 | |
| 28119904 | ROCHESTER NY REAL ESTATE LLC | 450 BAXTER BLVD | | | | PORTLAND | ME | 04103 | |
| 28108749 | ROCHESTER POLICE DEPARTMENT | 23 WAKEFIELD STREET | | | | ROCHESTER | NH | 03867-1933 | |
| 28119905 | ROCHESTER, JODI | ADDRESS ON FILE | | | | | | | |
| 28138907 | ROCK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28138908 | ROCK, RAVEN | ADDRESS ON FILE | | | | | | | |
| 30519319 | ROCKDASHIL, NANCY | ADDRESS ON FILE | | | | | | | |
| 28098587 | ROCKDASHIL, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28138909 | ROCKEFELLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28119906 | ROCKFORD CENTER HOLDINGS LLC | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | |
| 28138910 | ROCKFORD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28168865 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 ROUTE 125 | | | BRENTWOOD | NH | 03833 | |
| 28122855 | ROCKINGHAM COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION CENTER | 20 E GAY ST | | HARRISONBURG | VA | 22802 | |
| 28168764 | ROCKLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 50 SANATORIUM RD | BLDG A, 5TH FL | | POMONA | NY | 10970 | |
| 28138911 | ROCKWELL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28108750 | ROCKWOOD WATER PUD | 19601 NE HALSEY | | | | PORTLAND | OR | 97230-7430 | |
| 28152631 | ROCKWOOD, JANINE | ADDRESS ON FILE | | | | | | | |
| 28119907 | ROCKY HOME PLAZA INC | PO BOX 27753 | | | | ANAHEIM | CA | 92809 | |
| 28108752 | ROCKY RIVER MUNICIPAL COURT | 21012 HILLIARD | | | | ROCKY RIVER | OH | 44116 | |
| 30263638 | ROCON BUILDING INTERIORS | 14340 ELSWORTH ST. | STE. 105 | | | MORENO VALLEY | CA | 92553 | |
| 30263637 | ROCON BUILDING INTERIORS | SUITE 101 | 14340 ELSWORTH ST | | | MORENO VALLEY | CA | 92553 | |
| 28098589 | RODAK, PAVEL | ADDRESS ON FILE | | | | | | | |
| 28098590 | RODARTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28152632 | RODAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28098591 | RODBERG, KYLE C | ADDRESS ON FILE | | | | | | | |
| 28152633 | RODELA, SHARMIN | ADDRESS ON FILE | | | | | | | |
| 28098592 | RODENBAUGH, MARGARET E | ADDRESS ON FILE | | | | | | | |
| 28152634 | RODEN-BLANTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28165050 | RODERICK, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28152635 | RODGERS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28165051 | RODGERS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28152636 | RODGERS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28152637 | RODGERS, EDNA | ADDRESS ON FILE | | | | | | | |
| 28119909 | RODGERS, JENNA | ADDRESS ON FILE | | | | | | | |
| 28152638 | RODGERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28152639 | RODGERS, JUNE | ADDRESS ON FILE | | | | | | | |
| 28152640 | RODGERS, KEISHA | ADDRESS ON FILE | | | | | | | |
| 28152641 | RODGERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28165052 | RODGERS, LINDA KAY | ADDRESS ON FILE | | | | | | | |
| 28152642 | RODGERS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28119910 | RODGERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28152643 | RODGERS, QUANISHA | ADDRESS ON FILE | | | | | | | |
| 28138912 | RODGERS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28119911 | RODGERS, TAJUANA | ADDRESS ON FILE | | | | | | | |
| 28138913 | RODGERS, URSULA | ADDRESS ON FILE | | | | | | | |
| 28138914 | RODGERS-HART, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 28138915 | RODNEY, KEVILLE | ADDRESS ON FILE | | | | | | | |
| 28138916 | RODRIAN, JOANN | ADDRESS ON FILE | | | | | | | |
| 28165053 | RODRIGO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 28138917 | RODRIGUE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28138918 | RODRIGUES NETO, WENDER | ADDRESS ON FILE | | | | | | | |
| 28165054 | RODRIGUES, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28138920 | RODRIGUES, JAEME | ADDRESS ON FILE | | | | | | | |
| 28138919 | RODRIGUES, JAEME | ADDRESS ON FILE | | | | | | | |
| 28138921 | RODRIGUES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138922 | RODRIGUESTOCK, JUDY | ADDRESS ON FILE | | | | | | | |
| 28165055 | RODRIGUEZ ARGUELLE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28152644 | RODRIGUEZ COVARRUB, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28169443 | RODRIGUEZ FAMILY TRUST UDT | ADDRESS ON FILE | | | | | | | |
| 28119913 | RODRIGUEZ FELIX, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 28165056 | RODRIGUEZ GAMA, RODNEY A | ADDRESS ON FILE | | | | | | | |
| 28165057 | RODRIGUEZ GARCIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 28165058 | RODRIGUEZ GOMEZ, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| 28152645 | RODRIGUEZ HERNANDE, JASLYN | ADDRESS ON FILE | | | | | | | |
| 28152646 | RODRIGUEZ IZARRARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28152647 | RODRIGUEZ IZARRARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28152648 | RODRIGUEZ MEJORADO, ADAN | ADDRESS ON FILE | | | | | | | |
| 28165059 | RODRIGUEZ MORALES, LETICIA L | ADDRESS ON FILE | | | | | | | |
| 28152649 | RODRIGUEZ MUNOZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 28165060 | RODRIGUEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098593 | RODRIGUEZ PUGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 28098594 | RODRIGUEZ RIVERA, DALIANYS | ADDRESS ON FILE | | | | | | | |
| 28098595 | RODRIGUEZ SALGADO, KASSSANDRA N | ADDRESS ON FILE | | | | | | | |
| 28098596 | RODRIGUEZ SANCHEZ, LESLIE MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28098597 | RODRIGUEZ SANTANA, JARLINE | ADDRESS ON FILE | | | | | | | |
| 28152650 | RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 28152651 | RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28098598 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28098599 | RODRIGUEZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 28152652 | RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28152653 | RODRIGUEZ, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28119914 | RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28152655 | RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28152654 | RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28152656 | RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 28098600 | RODRIGUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 28138923 | RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28098601 | RODRIGUEZ, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 28138924 | RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28138925 | RODRIGUEZ, ALIX | ADDRESS ON FILE | | | | | | | |
| 28098602 | RODRIGUEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 28138927 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28138926 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28119915 | RODRIGUEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 28138928 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28119916 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28138929 | RODRIGUEZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 28119917 | RODRIGUEZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 28165061 | RODRIGUEZ, ANITA M | ADDRESS ON FILE | | | | | | | |
| 28138930 | RODRIGUEZ, ANNE | ADDRESS ON FILE | | | | | | | |
| 28165062 | RODRIGUEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28165063 | RODRIGUEZ, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 28138931 | RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 28138932 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28138933 | RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 28138934 | RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 28165064 | RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 28152657 | RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28152658 | RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28165065 | RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28165066 | RODRIGUEZ, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28152660 | RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28152659 | RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28165067 | RODRIGUEZ, CARISSA D | ADDRESS ON FILE | | | | | | | |
| 28165068 | RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28152661 | RODRIGUEZ, CARRIN | ADDRESS ON FILE | | | | | | | |
| 28152662 | RODRIGUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28152663 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28165069 | RODRIGUEZ, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 28152665 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28119918 | RODRIGUEZ, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| 28165070 | RODRIGUEZ, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 28165071 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28152666 | RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28165072 | RODRIGUEZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 28152667 | RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 28098603 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098604 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098605 | RODRIGUEZ, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 28152668 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28152669 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098606 | RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28138935 | RODRIGUEZ, DAVON | ADDRESS ON FILE | | | | | | | |
| 28098607 | RODRIGUEZ, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 30519687 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28098608 | RODRIGUEZ, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28098609 | RODRIGUEZ, DESIREE D | ADDRESS ON FILE | | | | | | | |
| 28119919 | RODRIGUEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28138937 | RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28138936 | RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28098610 | RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 28138938 | RODRIGUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 28138939 | RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 28138940 | RODRIGUEZ, ELIZABELTH | ADDRESS ON FILE | | | | | | | |
| 28138941 | RODRIGUEZ, ELODIA | ADDRESS ON FILE | | | | | | | |
| 28138942 | RODRIGUEZ, ELTON | ADDRESS ON FILE | | | | | | | |
| 28119920 | RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 28138943 | RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28098611 | RODRIGUEZ, ERIC C | ADDRESS ON FILE | | | | | | | |
| 28098612 | RODRIGUEZ, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 28098613 | RODRIGUEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 28098614 | RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28138944 | RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28098615 | RODRIGUEZ, GEOVANI A | ADDRESS ON FILE | | | | | | | |
| 28138945 | RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 28152670 | RODRIGUEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 28119921 | RODRIGUEZ, HELLARY | ADDRESS ON FILE | | | | | | | |
| 28152671 | RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 28152672 | RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 28152673 | RODRIGUEZ, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 28119922 | RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 28119923 | RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 28152674 | RODRIGUEZ, JAELIN | ADDRESS ON FILE | | | | | | | |
| 28119924 | RODRIGUEZ, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28098616 | RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28152675 | RODRIGUEZ, JANNELLI | ADDRESS ON FILE | | | | | | | |
| 28152676 | RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28152677 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28152678 | RODRIGUEZ, JAYCSON | ADDRESS ON FILE | | | | | | | |
| 28152679 | RODRIGUEZ, JAZALYN | ADDRESS ON FILE | | | | | | | |
| 28152680 | RODRIGUEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28098617 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 30559838 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098618 | RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| 28152681 | RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28152682 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28119926 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28138946 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28138947 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28138948 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28098619 | RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28138949 | RODRIGUEZ, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| 28138950 | RODRIGUEZ, JOVANA | ADDRESS ON FILE | | | | | | | |
| 28098620 | RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 28138951 | RODRIGUEZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28138952 | RODRIGUEZ, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 28138953 | RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28098621 | RODRIGUEZ, KEVIN G | ADDRESS ON FILE | | | | | | | |
| 28138954 | RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098622 | RODRIGUEZ, KRISTI L | ADDRESS ON FILE | | | | | | | |
| 28138955 | RODRIGUEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28138956 | RODRIGUEZ, LENORA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098623 | RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 28119927 | RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28098624 | RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28098625 | RODRIGUEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 28098626 | RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28152683 | RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 28152684 | RODRIGUEZ, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 28152685 | RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28152686 | RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28098627 | RODRIGUEZ, MARCELLO | ADDRESS ON FILE | | | | | | | |
| 28152687 | RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28152688 | RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28152689 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 30259437 | RODRIGUEZ, MARIA | C/O STATE OF CALIFORNIA DEPT. OF INDUSTRIAL RELATION SLABOR COMMISSIONS OFFICE | 250 HEMSTED DR. 2ND FLOOR, ST A | | | REDDING | CA | 96002 | |
| 28098628 | RODRIGUEZ, MARIA DE D | ADDRESS ON FILE | | | | | | | |
| 28098629 | RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28119928 | RODRIGUEZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28152691 | RODRIGUEZ, MARIANYELY | ADDRESS ON FILE | | | | | | | |
| 28152692 | RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 28098630 | RODRIGUEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 28152693 | RODRIGUEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 28152694 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28152695 | RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28098631 | RODRIGUEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| 28138957 | RODRIGUEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28138958 | RODRIGUEZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 28138959 | RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28098632 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28138960 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28098633 | RODRIGUEZ, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28138961 | RODRIGUEZ, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28138962 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28098634 | RODRIGUEZ, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 28138963 | RODRIGUEZ, MILAN | ADDRESS ON FILE | | | | | | | |
| 28098635 | RODRIGUEZ, MILTON W | ADDRESS ON FILE | | | | | | | |
| 28138964 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28098636 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28138965 | RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28138966 | RODRIGUEZ, NEELIA | ADDRESS ON FILE | | | | | | | |
| 28138967 | RODRIGUEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28098637 | RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 28152696 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28098638 | RODRIGUEZ, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 28098639 | RODRIGUEZ, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 28152697 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28152698 | RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 28152699 | RODRIGUEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28098640 | RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28152700 | RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28098641 | RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28098642 | RODRIGUEZ, RANDALL | ADDRESS ON FILE | | | | | | | |
| 28152701 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28098643 | RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28098644 | RODRIGUEZ, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 28098645 | RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 28152702 | RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28098646 | RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 28152703 | RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 28119929 | RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 28119930 | RODRIGUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 28098647 | RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28152704 | RODRIGUEZ, SALINA | ADDRESS ON FILE | | | | | | | |
| 28098648 | RODRIGUEZ, SAMANTHA K | ADDRESS ON FILE | | | | | | | |
| 28152705 | RODRIGUEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 28152706 | RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28152707 | RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28098649 | RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28152708 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 30519512 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28098650 | RODRIGUEZ, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28098651 | RODRIGUEZ, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28138968 | RODRIGUEZ, TAIHLIA | ADDRESS ON FILE | | | | | | | |
| 28098652 | RODRIGUEZ, TANYA A | ADDRESS ON FILE | | | | | | | |
| 28138969 | RODRIGUEZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 28098653 | RODRIGUEZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 28138970 | RODRIGUEZ, TYANN | ADDRESS ON FILE | | | | | | | |
| 28138971 | RODRIGUEZ, VALARIE | ADDRESS ON FILE | | | | | | | |
| 28119931 | RODRIGUEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 28138972 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28138973 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28138974 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28098654 | RODRIGUEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 28119932 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28098655 | RODRIGUEZ, VYCTORIA M | ADDRESS ON FILE | | | | | | | |
| 28138975 | RODRIGUEZ, YAIRIS | ADDRESS ON FILE | | | | | | | |
| 28098656 | RODRIGUEZ, YAJAHIRA | ADDRESS ON FILE | | | | | | | |
| 28138976 | RODRIGUEZ, YAMILEX | ADDRESS ON FILE | | | | | | | |
| 28138977 | RODRIGUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 28098657 | RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 28138978 | RODRIGUEZ, YANIRO | ADDRESS ON FILE | | | | | | | |
| 28138979 | RODRIGUEZ, YAQUELIN | ADDRESS ON FILE | | | | | | | |
| 28098658 | RODRIGUEZ, YOCANY | ADDRESS ON FILE | | | | | | | |
| 28152709 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28152710 | RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28119933 | RODRIGUEZ, ZAMIA | ADDRESS ON FILE | | | | | | | |
| 28152711 | RODRIGUEZ-CEPEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28098659 | RODRIGUEZ-HALL, GRISELDA E | ADDRESS ON FILE | | | | | | | |
| 28098660 | RODRIQUEZ, DAISY C | ADDRESS ON FILE | | | | | | | |
| 28152712 | RODRIQUEZ, DELILAH | ADDRESS ON FILE | | | | | | | |
| 28098661 | RODRIQUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 28152713 | RODRIQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098662 | RODRIQUEZ, JEREMIAS M | ADDRESS ON FILE | | | | | | | |
| 28098663 | RODRIQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 28152714 | RODZINKA, AMY | ADDRESS ON FILE | | | | | | | |
| 28152715 | ROE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28152716 | ROE, DAVE | ADDRESS ON FILE | | | | | | | |
| 28098664 | ROE, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28152717 | ROEBER, SHANE | ADDRESS ON FILE | | | | | | | |
| 28152718 | ROEDEL, AARON | ADDRESS ON FILE | | | | | | | |
| 28152719 | ROEDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28098665 | ROEFARO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28152720 | ROEHLK, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28152721 | ROELANDT, JENNY | ADDRESS ON FILE | | | | | | | |
| 28138980 | ROERDEN, CORINA | ADDRESS ON FILE | | | | | | | |
| 28138981 | ROES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28108753 | ROESSEL TECHNOLOGIES LLC | 199 LAGRANGE AVE | | | | ROCHESTER | NY | 14613 | |
| 28098666 | ROESSLER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28098667 | ROESSLER, MECHELE I | ADDRESS ON FILE | | | | | | | |
| 30263639 | ROETZEL & ANDRESS | 70 WEST MADISON STREET | SUITE 3000 | | | CHICAGO | IL | 60602 | |
| 28138982 | ROEUN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28138983 | ROFAEEL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28138984 | ROFAIL, BASSEM | ADDRESS ON FILE | | | | | | | |
| 28119934 | ROGER MELTZER | ADDRESS ON FILE | | | | | | | |
| 28108755 | ROGERS MACHINERY COMPANY INC | LB 1502 PO BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 28108756 | ROGER'S PROPERTIES, LLC | 712 E MAIN ST | | | | HARRISVILLE | WV | 26362 | |
| 28138985 | ROGERS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28138986 | ROGERS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28138987 | ROGERS, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 28138988 | ROGERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28138990 | ROGERS, AMY | ADDRESS ON FILE | | | | | | | |
| 28138991 | ROGERS, ANDERS | ADDRESS ON FILE | | | | | | | |
| 28152722 | ROGERS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28152723 | ROGERS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28152724 | ROGERS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28152725 | ROGERS, CHAD | ADDRESS ON FILE | | | | | | | |
| 28152726 | ROGERS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28152727 | ROGERS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28152728 | ROGERS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28152729 | ROGERS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28152730 | ROGERS, DELONDA | ADDRESS ON FILE | | | | | | | |
| 28152731 | ROGERS, DORINDA | ADDRESS ON FILE | | | | | | | |
| 28152732 | ROGERS, ERIC | ADDRESS ON FILE | | | | | | | |
| 28098668 | ROGERS, ERIK M | ADDRESS ON FILE | | | | | | | |
| 28152733 | ROGERS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28152734 | ROGERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098669 | ROGERS, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28138992 | ROGERS, JON | ADDRESS ON FILE | | | | | | | |
| 28098670 | ROGERS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28119935 | ROGERS, KAYLENE | ADDRESS ON FILE | | | | | | | |
| 30259052 | ROGERS, KEITH | C/O KREHER & TRAPANI, LLP | 1500 JFK BLVD., SUITE 900 | | | PHILADELPHIA | PA | 19102 | |
| 28138993 | ROGERS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28138994 | ROGERS, MADISON | ADDRESS ON FILE | | | | | | | |
| 28098671 | ROGERS, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 28138995 | ROGERS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28098672 | ROGERS, PETRA D | ADDRESS ON FILE | | | | | | | |
| 28138996 | ROGERS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28098673 | ROGERS, RAYMOND P | ADDRESS ON FILE | | | | | | | |
| 28138997 | ROGERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28098674 | ROGERS, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 28138998 | ROGERS, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 28098675 | ROGERS, SHANE B | ADDRESS ON FILE | | | | | | | |
| 28119936 | ROGERS, SISIKA | ADDRESS ON FILE | | | | | | | |
| 28098676 | ROGERS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28138999 | ROGERS, TATEAUNA | ADDRESS ON FILE | | | | | | | |
| 28139000 | ROGERS, THALIA | ADDRESS ON FILE | | | | | | | |
| 28139001 | ROGERS-IPPOLITO, COREY | ADDRESS ON FILE | | | | | | | |
| 28098677 | ROGGENKAMP, BECKY L | ADDRESS ON FILE | | | | | | | |
| 28139002 | ROGGOW, MIA | ADDRESS ON FILE | | | | | | | |
| 28169445 | ROGUE COMMUNITY HEALTH | 1221 DISK DR | | | | MEDFORD | OR | 97501-6638 | |
| 29959230 | ROGUE COMMUNITY HEALTH | C/O AMY CERVAN | 1221 DISK DR | | | MEDFORD | OR | 97501-6638 | |
| 28108758 | ROGUE VALLEY SEWER AUTHORITY | 138 WEST VILAS ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 28108757 | ROGUE VALLEY SEWER AUTHORITY | P.O. BOX 3130 | | | | CENTRAL POINT | OR | 97502-0005 | |
| 28139003 | ROHAIL, ROMA | ADDRESS ON FILE | | | | | | | |
| 28119937 | ROHANI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28098678 | ROHANI, SAEID | ADDRESS ON FILE | | | | | | | |
| 28152735 | ROHATAGI, SHLOK | ADDRESS ON FILE | | | | | | | |
| 28119938 | ROHDE, KYLE | ADDRESS ON FILE | | | | | | | |
| 28152736 | ROHDE, LILLY | ADDRESS ON FILE | | | | | | | |
| 28098679 | ROHE, MICHAELA T | ADDRESS ON FILE | | | | | | | |
| 28098680 | ROHM, SUE A | ADDRESS ON FILE | | | | | | | |
| 28152737 | ROHMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28152738 | ROHR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28152739 | ROHRBACH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28119939 | ROHRBACH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28152740 | ROHRBACK, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 28098681 | ROHRBAUGH, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28098682 | ROHRLICH, LEE S | ADDRESS ON FILE | | | | | | | |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28111356 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28119940 | ROIC CALIFORNIA, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28119941 | ROIC CYPRESS WEST LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28108763 | ROIC FOUR COURNER SQUARE, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28111361 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 8905 TOWNE CENTRE DR STE 108 | | | SAN DIEGO | CA | 92122 | |
| 28108765 | ROIC OREGON LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130-8600 | |
| 28111363 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28111365 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28152741 | ROILTON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28152742 | ROJAS FOSS, ANGELINA MARIA | ADDRESS ON FILE | | | | | | | |
| 28152743 | ROJAS MAYHUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098688 | ROJAS MEJIA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28152744 | ROJAS MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28152745 | ROJAS ORTA, GABE | ADDRESS ON FILE | | | | | | | |
| 28098689 | ROJAS VELASQUEZ, RAUL C | ADDRESS ON FILE | | | | | | | |
| 28098690 | ROJAS, ANTONIO D | ADDRESS ON FILE | | | | | | | |
| 28152746 | ROJAS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28119942 | ROJAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28152747 | ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28098691 | ROJAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28119943 | ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28139004 | ROJAS, MARCELA | ADDRESS ON FILE | | | | | | | |
| 28139005 | ROJAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28139006 | ROJAS, YAILIN | ADDRESS ON FILE | | | | | | | |
| 28119944 | ROJAS-ORTA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 28119945 | ROJAS-ROMERO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 28119947 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | PO BOX 516 | | | HANOVER | PA | 17331 | |
| 28098693 | ROJO, ALEJANDRA G | ADDRESS ON FILE | | | | | | | |
| 28098694 | ROJO, CLARK N | ADDRESS ON FILE | | | | | | | |
| 28098695 | ROJO, DENISE | ADDRESS ON FILE | | | | | | | |
| 28139007 | ROKISKI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28139008 | ROKKAM, TISYA | ADDRESS ON FILE | | | | | | | |
| 28169765 | ROKOS GLOBAL MACRO MASTER FUND LP | 600 LEXINGTON AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28098696 | ROKOS GLOBAL MACRO MASTER FUND LP | ROKOS GLOBAL MACRO MASTER FUND LP | 600 LEXINGTON AVENUE | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 28139009 | ROKSANA, BIBI | ADDRESS ON FILE | | | | | | | |
| 30263640 | ROKT | 3 PHILLIP STREET | #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 30264915 | ROKT PTE LTD | 3 PHILLIP STREET | #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 28139010 | ROLAND, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28139011 | ROLAND, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28139012 | ROLAND, KIRK | ADDRESS ON FILE | | | | | | | |
| 28139013 | ROLAND, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28139014 | ROLAND, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28139015 | ROLAND, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28098697 | ROLDAN, AILENE S | ADDRESS ON FILE | | | | | | | |
| 28119948 | ROLDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28098698 | ROLDAN, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 28152748 | ROLDAN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28098699 | ROLDAN, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28098700 | ROLF, MELANIE J | ADDRESS ON FILE | | | | | | | |
| 28152749 | ROLFE, BEONCA | ADDRESS ON FILE | | | | | | | |
| 28152750 | ROLFE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28119949 | ROLLEK, JULIE | ADDRESS ON FILE | | | | | | | |
| 28152751 | ROLLERI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28098701 | ROLLF, FELY J | ADDRESS ON FILE | | | | | | | |
| 28152752 | ROLLI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28108772 | ROLLING FRITO-LAY SALES, LP | C/O JOEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28098702 | ROLLING FRITO-LAY SALES, LP | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28098703 | ROLLINS, KRISTY L | ADDRESS ON FILE | | | | | | | |
| 28098704 | ROLLINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28119950 | ROLLISON, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28152753 | ROLLMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28152754 | ROLOFF, JAZMYNE | ADDRESS ON FILE | | | | | | | |
| 28152755 | ROLON, FABIAN | ADDRESS ON FILE | | | | | | | |
| 28098705 | ROLOSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28152756 | ROLSEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28098706 | ROMA, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28098707 | ROMAH, AVA L | ADDRESS ON FILE | | | | | | | |
| 28152757 | ROMAIN, MAKHIAS | ADDRESS ON FILE | | | | | | | |
| 30258944 | ROMAN HEALTH VENTURES INC | 116 W 23RD STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 28098708 | ROMAN, AMBER M | NAME ON FILE | | | | | | | |
| 28098709 | ROMAN, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28152758 | ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28098710 | ROMAN, ANTHONY JAMES | ADDRESS ON FILE | | | | | | | |
| 28152759 | ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28152760 | ROMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28098711 | ROMAN, FELIPE M | ADDRESS ON FILE | | | | | | | |
| 28119953 | ROMAN, JUANNI | ADDRESS ON FILE | | | | | | | |
| 28139016 | ROMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28098712 | ROMAN, LISA G | ADDRESS ON FILE | | | | | | | |
| 28139017 | ROMAN, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28139018 | ROMAN, MINA | ADDRESS ON FILE | | | | | | | |
| 28139019 | ROMAN, MISTI | ADDRESS ON FILE | | | | | | | |
| 28119954 | ROMAN, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 28168191 | ROMAN, NEFAZIA | ADDRESS ON FILE | | | | | | | |
| 28139020 | ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28098713 | ROMAN, STEPHANIE J | ADDRESS ON FILE | | | | | | | |
| 28139021 | ROMAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 28139022 | ROMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| 28098714 | ROMANIC, BERINA | ADDRESS ON FILE | | | | | | | |
| 28139023 | ROMANIK, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28098715 | ROMANO, AUSTIN T | ADDRESS ON FILE | | | | | | | |
| 28139024 | ROMANO, GRACE | ADDRESS ON FILE | | | | | | | |
| 28098716 | ROMANO, ISABELLA S | ADDRESS ON FILE | | | | | | | |
| 28139025 | ROMANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28139026 | ROMANO, LISA | ADDRESS ON FILE | | | | | | | |
| 28139027 | ROMANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28152761 | ROMANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152762 | ROMANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28152763 | ROMANO, RILEY | ADDRESS ON FILE | | | | | | | |
| 28098717 | ROMANO, URSULA LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28098718 | ROMANOFF, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28152764 | ROMANOWSKI-LAND, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28152765 | ROMANS, GRACE | ADDRESS ON FILE | | | | | | | |
| 28152766 | ROMANSKI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28152767 | ROMANUK, TANIA | ADDRESS ON FILE | | | | | | | |
| 28152768 | ROMASZEWSKI, JERRI | ADDRESS ON FILE | | | | | | | |
| 28168192 | ROMASZKO, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 28152769 | ROMAYA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28152770 | ROMBE, HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28108774 | ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET | | | | ROME | NY | 13440 | |
| 29959231 | ROME MEMORIAL HOSPITAL | C/O NATHAN SMITH | 1500 NORTH JAMES ST | | | ROME | NY | 13440 | |
| 28098719 | ROMEO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28152771 | ROMEO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28152772 | ROMER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28152773 | ROMERO CEJA, MIA | ADDRESS ON FILE | | | | | | | |
| 28139028 | ROMERO CEJA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 28098720 | ROMERO LOPEZ, AARON B | ADDRESS ON FILE | | | | | | | |
| 28139029 | ROMERO MENDIETA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 30605320 | ROMERO PARK | ATTN: TROY ROMERO | 16855 W. BERNARDO DR., SUITE 310 | | | SAN DIEGO | CA | 92127 | |
| 28139030 | ROMERO PEREZ, YASSAIRA | ADDRESS ON FILE | | | | | | | |
| 28098721 | ROMERO RODRIGUEZ, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28139031 | ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 28139033 | ROMERO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28139032 | ROMERO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28098722 | ROMERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28168193 | ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28098723 | ROMERO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28168194 | ROMERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28139034 | ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139035 | ROMERO, DAVID LUIS | ADDRESS ON FILE | | | | | | | |
| 28139036 | ROMERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 28139037 | ROMERO, HALLIE | ADDRESS ON FILE | | | | | | | |
| 28098724 | ROMERO, IRENE M | ADDRESS ON FILE | | | | | | | |
| 28098725 | ROMERO, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 28139038 | ROMERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 28139039 | ROMERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28152774 | ROMERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28168195 | ROMERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28098726 | ROMERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28152775 | ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098727 | ROMERO, MARIELA M | ADDRESS ON FILE | | | | | | | |
| 28098728 | ROMERO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28152776 | ROMERO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 30259053 | ROMERO, MAYRA | C/O CLAXSON LAW FIRM | 22525 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| 28152777 | ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28152778 | ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28152779 | ROMERO, SELINA | ADDRESS ON FILE | | | | | | | |
| 28152780 | ROMERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28098729 | ROMERO, SUSAN B | ADDRESS ON FILE | | | | | | | |
| 28168196 | ROMERO, TAMYA | ADDRESS ON FILE | | | | | | | |
| 28152781 | ROMERO, TRACY | ADDRESS ON FILE | | | | | | | |
| 28152782 | ROMIG, KAYTLYN | ADDRESS ON FILE | | | | | | | |
| 28152783 | ROMINE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098730 | ROMITO, DONNA T | ADDRESS ON FILE | | | | | | | |
| 28098731 | ROMLESKI, MARK | ADDRESS ON FILE | | | | | | | |
| 28152784 | ROMNEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28152785 | ROMNEY, VIOLET | ADDRESS ON FILE | | | | | | | |
| 28098732 | ROMO, ALICE S | ADDRESS ON FILE | | | | | | | |
| 28152786 | ROMO, LIZET | ADDRESS ON FILE | | | | | | | |
| 28139040 | ROMO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28139041 | ROMO, PARKER | ADDRESS ON FILE | | | | | | | |
| 28139042 | ROMO-SOLORZANO, SAIRA | ADDRESS ON FILE | | | | | | | |
| 28139043 | ROMOTAP, FILIPINA | ADDRESS ON FILE | | | | | | | |
| 28139044 | ROMP, JENNA | ADDRESS ON FILE | | | | | | | |
| 28168197 | ROMUA, CARMELITA B | ADDRESS ON FILE | | | | | | | |
| 28139045 | ROMUALDO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28139046 | ROMUTIS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28168199 | RONALD & LOLA BRASHEAR | ADDRESS ON FILE | | | | | | | |
| 28169447 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108775 | RONALD BENDERSON 1995 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28168201 | RONALD CEDILLOS | ADDRESS ON FILE | | | | | | | |
| 28108777 | RONALD H WILLIAMS CITY TREAS | PO BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 28098735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28139047 | RONAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28139048 | RONATO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28168202 | RONDA J WINNECOUR CHAPTER 13 | TRUSTEE | PO BOX 84051 | | | CHICAGO | IL | 60689 | |
| 28139049 | RONDEAU, ZACHARI | ADDRESS ON FILE | | | | | | | |
| 28139050 | RONDO, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28098736 | RONDOMANSKI, LORI A | ADDRESS ON FILE | | | | | | | |
| 28139051 | RONDON FUDINAGA, CESAR | ADDRESS ON FILE | | | | | | | |
| 28152787 | RONDON MOTA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098737 | RONDON, MARTIRES | ADDRESS ON FILE | | | | | | | |
| 28152788 | RONE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 28152789 | RONEY, AUBRI | ADDRESS ON FILE | | | | | | | |
| 28098738 | RONEY, CLAUDIA A | ADDRESS ON FILE | | | | | | | |
| 28108778 | RONGRANT ASSOCS LLC | 770 NEW YORK AVE | | | | HUNTINGTON | NY | 11743-4443 | |
| 28098739 | RONK, EMMA E | ADDRESS ON FILE | | | | | | | |
| 28152790 | RONNOW, JASON | ADDRESS ON FILE | | | | | | | |
| 28152791 | RONO, ALMER | ADDRESS ON FILE | | | | | | | |
| 28098740 | RONSANI, BRITTANY A | ADDRESS ON FILE | | | | | | | |
| 28152792 | ROOD, GERALD | ADDRESS ON FILE | | | | | | | |
| 28098741 | ROOF, CHARLES T | ADDRESS ON FILE | | | | | | | |
| 28098742 | ROOF, KAREN M | ADDRESS ON FILE | | | | | | | |
| 30263642 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28119964 | ROOFCONNECT | PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28098743 | ROOFING SOLUTIONS, INC. | 6728 W 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28169451 | ROOFING SOLUTIONS,INC (RSI) | 6728 W. 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28119965 | ROOFING SOLUTIONS,INC (RSI) | 6728 WEST 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28119970 | ROOFTOP CONSUMER HEALTH INC | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28152793 | ROOK, RHEED | ADDRESS ON FILE | | | | | | | |
| 28152794 | ROOKER, AMY | ADDRESS ON FILE | | | | | | | |
| 28152795 | ROOKER, KYLA | ADDRESS ON FILE | | | | | | | |
| 28152796 | ROOKLIN, LEAH | ADDRESS ON FILE | | | | | | | |
| 28098744 | ROOME, BUNNIE L | ADDRESS ON FILE | | | | | | | |
| 28152797 | ROOP, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 28152798 | ROOPNARINE, SEETAMA | ADDRESS ON FILE | | | | | | | |
| 30519297 | ROOS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28098745 | ROOS, MATTHEW H | ADDRESS ON FILE | | | | | | | |
| 28152799 | ROOSE, EVAN | ADDRESS ON FILE | | | | | | | |
| 28139052 | ROOSE, TENICA | ADDRESS ON FILE | | | | | | | |
| 28119971 | ROOSEN VARCHETTI OLIVIER | PO BOX 2305 | | | | MOUNT CLEMENS | MI | 48046 | |
| 28165073 | ROOSEVELT SQUARE REGENCY, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165074 | ROOTERS, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 28165075 | ROPER, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 28139053 | ROPOSH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28119972 | ROPPOLO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28139054 | ROQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28165076 | ROQUEMORE, DARREN L | ADDRESS ON FILE | | | | | | | |
| 28139055 | ROQUEMORE, DIANE | ADDRESS ON FILE | | | | | | | |
| 28139056 | RORABAUGH, CAROL | ADDRESS ON FILE | | | | | | | |
| 28165077 | RORABAUGH, RICHARD T | ADDRESS ON FILE | | | | | | | |
| 28139057 | RORIE, CARDRIEA | ADDRESS ON FILE | | | | | | | |
| 28119973 | ROSA FOOD PRODUCTS | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 28139058 | ROSA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28139059 | ROSA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28119974 | ROSA, DARLENE L | ADDRESS ON FILE | | | | | | | |
| 28139060 | ROSA, DAYANNA | ADDRESS ON FILE | | | | | | | |
| 30519271 | ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 28165078 | ROSA, HAYDEE J | ADDRESS ON FILE | | | | | | | |
| 28139061 | ROSA, JAISHA | ADDRESS ON FILE | | | | | | | |
| 28165079 | ROSA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28139062 | ROSA, MALIK | ADDRESS ON FILE | | | | | | | |
| 28139063 | ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 28119975 | ROSA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28153099 | ROSACIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 28153100 | ROSADO AUGUST, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 28153101 | ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28165080 | ROSADO, BELKYS F | ADDRESS ON FILE | | | | | | | |
| 28153102 | ROSADO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28153103 | ROSADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 28119976 | ROSADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28165081 | ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28119977 | ROSADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28153104 | ROSADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28165082 | ROSADO, TINA | ADDRESS ON FILE | | | | | | | |
| 28153105 | ROSADO, YAMILEX | ADDRESS ON FILE | | | | | | | |
| 28153106 | ROSAK, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28153107 | ROSAL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28153108 | ROSALES PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 28165083 | ROSALES SAY, LIDIA S | ADDRESS ON FILE | | | | | | | |
| 28119978 | ROSALES, ALEEZA | ADDRESS ON FILE | | | | | | | |
| 28153109 | ROSALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28165084 | ROSALES, ELVIA G | ADDRESS ON FILE | | | | | | | |
| 28098746 | ROSALES, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28153110 | ROSALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098747 | ROSALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28119979 | ROSALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28153111 | ROSALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28098748 | ROSALES, PILAR | ADDRESS ON FILE | | | | | | | |
| 28139064 | ROSALES, SELESTY | ADDRESS ON FILE | | | | | | | |
| 28098749 | ROSAMOND COMMUNITY SERVICES DISTRICT | 3179 35TH ST. W. | | | | ROSAMOND | CA | 93560 | |
| 28108784 | ROSAMOND COMMUNITY SERVICES DISTRICT | 3179 35TH STREET WEST | | | | ROSAMOND | CA | 93560 | |
| 28108783 | ROSAMOND COMMUNITY SERVICES DISTRICT | PO BOX 845844 | | | | LOS ANGELES | CA | 90084-5844 | |
| 28139065 | ROSANO, GINA GRACE | ADDRESS ON FILE | | | | | | | |
| 28139066 | ROSARIO DE LOS SANTOS, JOHAN | ADDRESS ON FILE | | | | | | | |
| 28139067 | ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28139068 | ROSARIO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28139069 | ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28098750 | ROSARIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 28098751 | ROSARIO, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 28139070 | ROSARIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28139071 | ROSARIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 28139072 | ROSARIO, GWYNN | ADDRESS ON FILE | | | | | | | |
| 28139073 | ROSARIO, JAIMELYN | ADDRESS ON FILE | | | | | | | |
| 28139074 | ROSARIO, JARALLYS | ADDRESS ON FILE | | | | | | | |
| 28139075 | ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098752 | ROSARIO, KEONE C | ADDRESS ON FILE | | | | | | | |
| 28153112 | ROSARIO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28098753 | ROSARIO, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| 28153113 | ROSARIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 28153114 | ROSARIO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28119980 | ROSARIO, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 28098754 | ROSARIO-FLORES, YERIANNY | ADDRESS ON FILE | | | | | | | |
| 28098755 | ROSAS CRUZ, ESTEBAN E | ADDRESS ON FILE | | | | | | | |
| 28098756 | ROSAS PLATA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 28153115 | ROSAS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28098757 | ROSAS, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28153116 | ROSAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 28153117 | ROSAS, JOE | ADDRESS ON FILE | | | | | | | |
| 28098758 | ROSAS, MARIAG | ADDRESS ON FILE | | | | | | | |
| 28098759 | ROSAS, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 28153118 | ROSATI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153119 | ROSBOROUGH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28098760 | ROSCIOLI, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28098761 | ROSCOE, JASON A | ADDRESS ON FILE | | | | | | | |
| 28108785 | ROSE EXPRESS INC | 27 UNION AVE | | | | RONKONKOMA | NY | 11779 | |
| 28108786 | ROSE TREE MEDIA SCHOOL DISTRICT | LOCKBOX 2263 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195 | |
| 28098762 | ROSE, AUTUMN F | ADDRESS ON FILE | | | | | | | |
| 28098763 | ROSE, BETHANY L | ADDRESS ON FILE | | | | | | | |
| 28153120 | ROSE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28153121 | ROSE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28098764 | ROSE, CAROL S | ADDRESS ON FILE | | | | | | | |
| 28153122 | ROSE, CASHMEURE | ADDRESS ON FILE | | | | | | | |
| 28153123 | ROSE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28153124 | ROSE, CHANYCE | ADDRESS ON FILE | | | | | | | |
| 28139076 | ROSE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28139077 | ROSE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28139078 | ROSE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28139079 | ROSE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28139080 | ROSE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28139081 | ROSE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28139082 | ROSE, EVAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139083 | ROSE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28139084 | ROSE, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28098765 | ROSE, JERRY L | ADDRESS ON FILE | | | | | | | |
| 28098766 | ROSE, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28139085 | ROSE, KATE | ADDRESS ON FILE | | | | | | | |
| 28139087 | ROSE, LAYSSA | ADDRESS ON FILE | | | | | | | |
| 28139086 | ROSE, LAYSSA | ADDRESS ON FILE | | | | | | | |
| 28098767 | ROSE, LISA K | ADDRESS ON FILE | | | | | | | |
| 28098768 | ROSE, MAUREEN C | ADDRESS ON FILE | | | | | | | |
| 28098769 | ROSE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28153125 | ROSE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28119981 | ROSE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28153126 | ROSE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28153127 | ROSE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28153128 | ROSE, ROSE | ADDRESS ON FILE | | | | | | | |
| 28153129 | ROSE, TEKESHA | ADDRESS ON FILE | | | | | | | |
| 28153130 | ROSE, TENNILLE | ADDRESS ON FILE | | | | | | | |
| 28153131 | ROSE, TERESA | ADDRESS ON FILE | | | | | | | |
| 28119982 | ROSE, ZELDA | ADDRESS ON FILE | | | | | | | |
| 28153132 | ROSEBERRY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28153133 | ROSEBERRY, MARIE | ADDRESS ON FILE | | | | | | | |
| 28098770 | ROSEBOOM, TROY | ADDRESS ON FILE | | | | | | | |
| 28098771 | ROSEBORO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28153134 | ROSEBORO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28108788 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | | ROSEBURG | OR | 97470 | |
| 28108787 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | | | | ROSEBURG | OR | 97470 | |
| 28119984 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAY E | | | | TACOMA | WA | 98424 | |
| 28153135 | ROSEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28153136 | ROSELER, MORIAH | ADDRESS ON FILE | | | | | | | |
| 28153137 | ROSELLINI, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28139088 | ROSEMAN, KITAWNA | ADDRESS ON FILE | | | | | | | |
| 28098773 | ROSEMAN, ROSS | ADDRESS ON FILE | | | | | | | |
| 28119985 | ROSEMBERG, AURIEL | ADDRESS ON FILE | | | | | | | |
| 28139089 | ROSEN, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28139090 | ROSENBERG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28139091 | ROSENBERG, KALI | ADDRESS ON FILE | | | | | | | |
| 28139092 | ROSENBERG, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28098774 | ROSENBLUM, JANICE G | ADDRESS ON FILE | | | | | | | |
| 28098775 | ROSENCRANS, LORRI L | ADDRESS ON FILE | | | | | | | |
| 28119986 | ROSENE, LUCY | ADDRESS ON FILE | | | | | | | |
| 28139093 | ROSENLIEB, COLTON | ADDRESS ON FILE | | | | | | | |
| 30263643 | ROSENTHAL & ROSENTHAL., INC. | ATTN: MELINDA DEJESUS | 1370 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 28098777 | ROSENTHAL, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28098778 | ROSENTHAL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28139094 | ROSENTHAL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28098779 | ROSER, CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 28098780 | ROSET, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 28139095 | ROSETTA, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28119987 | ROSEVILLE FARP | PO BOX 143367 | | | | IRVING | TX | 75014 | |
| 28098781 | ROSHAN MONIRI, NAZANIN | ADDRESS ON FILE | | | | | | | |
| 28098782 | ROSHCHINA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 28139096 | ROSHOLT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28098783 | ROSICKY, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 28139097 | ROSIER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28098784 | ROSIKIEWICZ, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 28139098 | ROSITO, KARLA | ADDRESS ON FILE | | | | | | | |
| 28139099 | ROSKY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28098785 | ROSKY, DANIELLE F | ADDRESS ON FILE | | | | | | | |
| 28098786 | ROSLEWICZ, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28153138 | ROSLONIEC, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28108789 | ROSS CLARK MATERIAL HANDLING & | ERGONOMIC SOLUTIONS INC | 2401 GOLD RIVER RD | | | RANCHO CORDOVA | CA | 95670-4414 | |
| 28108791 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 28108790 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | | PITTSBURGH | PA | 15264-5124 | |
| 28098787 | ROSS, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 28119988 | ROSS, ALISON | ADDRESS ON FILE | | | | | | | |
| 28153139 | ROSS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28153140 | ROSS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28153141 | ROSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28153142 | ROSS, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 28153144 | ROSS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28153145 | ROSS, FELA | ADDRESS ON FILE | | | | | | | |
| 28098788 | ROSS, HOLIDAY | ADDRESS ON FILE | | | | | | | |
| 28098789 | ROSS, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28098790 | ROSS, IKEA | ADDRESS ON FILE | | | | | | | |
| 28153146 | ROSS, JERAMY | ADDRESS ON FILE | | | | | | | |
| 28153147 | ROSS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153148 | ROSS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153149 | ROSS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28153150 | ROSS, JOI | ADDRESS ON FILE | | | | | | | |
| 28139100 | ROSS, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 28098791 | ROSS, KELBY S | ADDRESS ON FILE | | | | | | | |
| 28139101 | ROSS, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28139102 | ROSS, LAMERA | ADDRESS ON FILE | | | | | | | |
| 28098792 | ROSS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28139103 | ROSS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28139104 | ROSS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28098793 | ROSS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28098794 | ROSS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28139105 | ROSS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28139106 | ROSS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28098795 | ROSS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28098796 | ROSS, PAUL D | ADDRESS ON FILE | | | | | | | |
| 28098797 | ROSS, RAVEN A | ADDRESS ON FILE | | | | | | | |
| 28139107 | ROSS, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 28119989 | ROSS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28098798 | ROSS, RITA A | ADDRESS ON FILE | | | | | | | |
| 28168203 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28139108 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28168204 | ROSS, SHERMAN P | ADDRESS ON FILE | | | | | | | |
| 28139109 | ROSS, TANAEYA | ADDRESS ON FILE | | | | | | | |
| 28139110 | ROSS, TINA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098799 | ROSS, WAYNE J | ADDRESS ON FILE | | | | | | | |
| 28168206 | ROSSANO REALTY | 193 SILVER SANDS RDD | PO BOX 120280 | | | EAST HAVEN | CT | 06512 | |
| 28139111 | ROSSER, ALEXZANDRIA | ADDRESS ON FILE | | | | | | | |
| 28153151 | ROSSETTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28153152 | ROSS-GRAVES, AMONNIE | ADDRESS ON FILE | | | | | | | |
| 28168207 | ROSSI LAW OFFICES | 28 THURBER BLVD STE 1 | | | | SMITHFIELD | RI | 02917 | |
| 28153153 | ROSSI, AMY | ADDRESS ON FILE | | | | | | | |
| 28098801 | ROSSI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 28153154 | ROSSI, DAVID | ADDRESS ON FILE | | | | | | | |
| 28153155 | ROSSI, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28168208 | ROSSI, GINA | ADDRESS ON FILE | | | | | | | |
| 28153156 | ROSSI, TODD | ADDRESS ON FILE | | | | | | | |
| 28153157 | ROSSI, WENDY | ADDRESS ON FILE | | | | | | | |
| 28153158 | ROSSIDIVITO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 28098802 | ROSSITER, ERIN | ADDRESS ON FILE | | | | | | | |
| 28098803 | ROSSITER, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 28153159 | ROSSMAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28168209 | ROSSMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28098804 | ROSTOMYAN, HOVIK | ADDRESS ON FILE | | | | | | | |
| 28168210 | ROSTOZKY, JULIA | ADDRESS ON FILE | | | | | | | |
| 28108792 | ROSTRAVER TOWNSHIP | ATTN: PATRICIA LANDER, TAX COLLECTOR | 203 MUNICIPAL DR | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28108794 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28108793 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | | PITTSBURGH | PA | 15264-4715 | |
| 28098805 | ROSZCZYK, ERIC A | ADDRESS ON FILE | | | | | | | |
| 28153160 | ROTELLI, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28153161 | ROTERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28098806 | ROTH, AVERY L | ADDRESS ON FILE | | | | | | | |
| 28098807 | ROTH, CAITLIN T | ADDRESS ON FILE | | | | | | | |
| 28153162 | ROTH, CORY | ADDRESS ON FILE | | | | | | | |
| 28153163 | ROTH, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28098808 | ROTH, NYGEL T | ADDRESS ON FILE | | | | | | | |
| 28168211 | ROTHARMEL, CORY | ADDRESS ON FILE | | | | | | | |
| 28098809 | ROTHERMEL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28098810 | ROTHERMEL, DANA M | ADDRESS ON FILE | | | | | | | |
| 28139112 | ROTHERMEL, JACOB | ADDRESS ON FILE | | | | | | | |
| 28098811 | ROTHRA, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 28098812 | ROTHWELL, ANN | ADDRESS ON FILE | | | | | | | |
| 30263644 | ROTOMAIRE, INC. DBA BANYAN | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 28098813 | ROTONI, PIA | ADDRESS ON FILE | | | | | | | |
| 28168212 | ROTUNNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28168213 | ROTUNNO, SANTINO | ADDRESS ON FILE | | | | | | | |
| 28139113 | ROTZ, MATA | ADDRESS ON FILE | | | | | | | |
| 28098814 | ROUCH, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 28168214 | ROUDILI IDISHO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28139114 | ROUHI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28139115 | ROULEAU, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28139116 | ROUNDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28098815 | ROUNDS, DENISE | ADDRESS ON FILE | | | | | | | |
| 28139117 | ROUNDTREE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28139118 | ROUNTREE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28098816 | ROUNTREE, TARA R | ADDRESS ON FILE | | | | | | | |
| 28139119 | ROUNTREE-ABE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 30519674 | ROUPE, AARON | ADDRESS ON FILE | | | | | | | |
| 28098817 | ROUPE, AARON T | ADDRESS ON FILE | | | | | | | |
| 28139120 | ROUPHIEL, MINA | ADDRESS ON FILE | | | | | | | |
| 28098818 | ROURA, KATHLEEN D D | ADDRESS ON FILE | | | | | | | |
| 28119990 | ROUSE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098819 | ROUSE, RIANA | ADDRESS ON FILE | | | | | | | |
| 28139121 | ROUSE, SHANE | ADDRESS ON FILE | | | | | | | |
| 28139122 | ROUSE, YARAINA | ADDRESS ON FILE | | | | | | | |
| 28139123 | ROUSH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28153164 | ROUSH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28153165 | ROUSH, TINA | ADDRESS ON FILE | | | | | | | |
| 28119991 | ROUTH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28153166 | ROUTHIER, AARON | ADDRESS ON FILE | | | | | | | |
| 28119992 | ROUTHIER, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 28153167 | ROUTLEY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28153168 | ROUTLY, ERICA | ADDRESS ON FILE | | | | | | | |
| 28153169 | ROUX, TASHA | ADDRESS ON FILE | | | | | | | |
| 28098820 | ROVIDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28098821 | ROWAN, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 28153170 | ROWAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28153171 | ROWAN, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28153172 | ROWAND, GINA | ADDRESS ON FILE | | | | | | | |
| 28119993 | ROWE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28098822 | ROWE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28153173 | ROWE, ASHAUNA | ADDRESS ON FILE | | | | | | | |
| 28162110 | ROWE, ASHELYNN | ADDRESS ON FILE | | | | | | | |
| 28162111 | ROWE, EDELY L | ADDRESS ON FILE | | | | | | | |
| 28153174 | ROWE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28153175 | ROWE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28162112 | ROWE, JACEY A | ADDRESS ON FILE | | | | | | | |
| 28153176 | ROWE, KARIN | ADDRESS ON FILE | | | | | | | |
| 28139124 | ROWE, LATACHA | ADDRESS ON FILE | | | | | | | |
| 28162113 | ROWE, LEONA E | ADDRESS ON FILE | | | | | | | |
| 28119994 | ROWE, LICIA | ADDRESS ON FILE | | | | | | | |
| 28139125 | ROWE, MYLEE | ADDRESS ON FILE | | | | | | | |
| 28119995 | ROWE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28162114 | ROWE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28162115 | ROWE, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28153177 | ROWELL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28139127 | ROWER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28169453 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | | | WHITTIER | CA | 90601 | |
| 28108796 | ROWLAND WATER DISTRICT | 3021 FULLERTON ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 28108795 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | | LOS ANGELES | CA | 90051-3325 | |
| 28139128 | ROWLAND, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28139129 | ROWLEN, KANE | ADDRESS ON FILE | | | | | | | |
| 28139130 | ROWLEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28139131 | ROWLEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28139132 | ROWLEY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28139133 | ROWLEY, GAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139134 | ROWLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28139135 | ROWLS, VARTREL | ADDRESS ON FILE | | | | | | | |
| 28153177 | ROWSON, DANIQUA | ADDRESS ON FILE | | | | | | | |
| 28153178 | ROXAS, ALLIAH PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28162117 | ROXAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28119998 | ROXBOROUGH DEVELOPMENT CORP | 6120 RIDGE AVENUE | | | | PHILADELPHIA | PA | 19128 | |
| 28108797 | ROXBOROUGH DEVELOPMENT CORPORATION | PO BOX 26035 | | | | PHILADELPHIA | PA | 19128 | |
| 28153179 | ROXBY, KYLE | ADDRESS ON FILE | | | | | | | |
| 28119999 | ROY BAKER COURT OFFICER | ADDRESS ON FILE | | | | | | | |
| 28108798 | ROY M ROSEN, DDS TRUST | ADDRESS ON FILE | | | | | | | |
| 28162118 | ROY, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 28153180 | ROY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28162119 | ROY, DIPTA | ADDRESS ON FILE | | | | | | | |
| 30519342 | ROY, KARA | ADDRESS ON FILE | | | | | | | |
| 28162120 | ROY, KARA A | ADDRESS ON FILE | | | | | | | |
| 28162121 | ROY, MELANIE B | ADDRESS ON FILE | | | | | | | |
| 28153181 | ROY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28153182 | ROY, SWAPNIL | ADDRESS ON FILE | | | | | | | |
| 28153183 | ROYAL - FONVILLE, CYNCYR | ADDRESS ON FILE | | | | | | | |
| 28126461 | ROYAL BANK OF AMERICA ADMINISTRATIVE AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 20 KING ST WEST, 4TH FLOOR | | | | TORONTO | ON | M5H 1C4 | CANADA |
| 28169764 | ROYAL BANK OF CANADA | 250 NICOLLET MALL | SUITE 1400 | | | MINNEAPOLIS | MN | 55122 | |
| 28098823 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | 250 NICOLLET MALL | SUITE 1400 | | MINNEAPOLIS | MN | 55122 | |
| 30517345 | ROYAL CREST HOME PRODUCTS INC | 436 COMMERCIAL BLVD | | | | PALISADES PARK | NJ | 07650 | |
| 30263647 | ROYAL CREST HOME PRODUCTS INC | 439 COMMERCIAL AVE | | | | PALISADES PARK | NJ | 07650 | |
| 28108801 | ROYAL DELUXE ACCESSORIES, LLC | C/O CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| 28120001 | ROYAL INDUSTRIAL ELECTRIC | PO BOX 847124 | | | | LOS ANGELES | CA | 90084-7124 | |
| 30517592 | ROYAL PALLETS, INC. | 3570 VIADUCT ST SW | | | | GRANDVILLE | MI | 49418 | |
| 28120002 | ROYAL WEST PHARMACY LP | SUITE 600 | 7077 AVE DU PARC | | | MONTREAL | QC | H3N 1X7 | CANADA |
| 28108805 | ROYAL WINE COMPANY | 1190 KITTYHAWK BLVD. SUITE A | | | | SANTA ROSA | CA | 95403 | |
| 28120003 | ROYAL WINE CORP | 63 N HOOK RD | | | | BAYONNE | NJ | 07002 | |
| 28153184 | ROYAL, DIONNE | ADDRESS ON FILE | | | | | | | |
| 28120004 | ROYAL, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28153185 | ROYAL, KATHY | ADDRESS ON FILE | | | | | | | |
| 28153186 | ROYAL, MARTASIA | ADDRESS ON FILE | | | | | | | |
| 28153187 | ROYAL, SHARLYNE | ADDRESS ON FILE | | | | | | | |
| 28153188 | ROYAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28153189 | ROYBAL, LAURA | ADDRESS ON FILE | | | | | | | |
| 28120005 | ROY-BROOKS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28139136 | ROYCE, LORI | ADDRESS ON FILE | | | | | | | |
| 28108807 | ROYERSFORD BOROUGH TAX COLLECTOR | PO BOX 574 | 620 PINE ST | | | ROYERSFORD | PA | 19468 | |
| 28120006 | ROYERSFORD TAX COLLCTOR | PO BOX 574 | 620 PINE ST | | | ROYERSFORD | PA | 19468 | |
| 28139137 | ROYLE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28098824 | ROYLES, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28120007 | ROY'S FORKLIFT SERVICE | 1114 STE. A E EDNA PL | | | | COVINA | CA | 91724 | |
| 28098825 | ROYS FORKLIFT SERVICE LLC | 1114 E EDNA PL STE A | | | | COVINA | CA | 91724-2502 | |
| 28120008 | ROYSE, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 28120009 | ROYSTER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28139138 | ROYSTER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28098826 | ROYTMAN, DVOYRA | ADDRESS ON FILE | | | | | | | |
| 28139139 | ROZANSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28139140 | ROZARIO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28139141 | ROZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 28139142 | ROZBORIL, KYLA | ADDRESS ON FILE | | | | | | | |
| 28098827 | ROZELL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28139143 | ROZELL, REED | ADDRESS ON FILE | | | | | | | |
| 28098828 | ROZEWICZ, JEANNE M | ADDRESS ON FILE | | | | | | | |
| 28139145 | ROZON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28139146 | ROZSA, ADELE | ADDRESS ON FILE | | | | | | | |
| 28120010 | RP 121 LLC | C/O HSP REAL ESTATE GROUP | 1040 AVE OF THE AMERICAS,3RDFL | | | NEW YORK | NY | 10018 | |
| 30656978 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28139147 | RPH, JEET | ADDRESS ON FILE | | | | | | | |
| 28108814 | RPM FREIGHT SYSTEMS | 301 W FOURTH, SUITE 200 | | | | ROYAL OAK | MI | 48067 | |
| 30264818 | RPS PROTECTION | PO BOX 14 | | | | GRAND BLANC | MI | 48480-0014 | |
| 28120011 | RPS PROTECTION LTD | PO BOX 14 | | | | GRAND BLANC | MI | 48480-0014 | |
| 30263666 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | ATTN: GENERAL COUNSEL | | | CHICAGO | IL | 60606 | |
| 30263679 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 30263683 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 30263653 | RR DONNELLEY | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 30263684 | RR DONNELLEY | 35 W. WACKER DRIVE | ATTN: GENERAL COUNSEL | | | CHICAGO | IL | 60601 | |
| 30263681 | RR DONNELLEY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 30263649 | RR DONNELLEY | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28098830 | RR DONNELLEY | PO BOX 842307 | | | | BOSTON | MA | 02284-2307 | |
| 28120020 | RR DONNELLEY-INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28108817 | RRITUAL USA INC | 151 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6B 1H4 | CANADA |
| 28108818 | RRJ RIOMAR LLC | 8208 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | |
| 28120021 | RRNY ENTERPRISES | 146-27 167TH ST | | | | JAMAICA | NY | 11434 | |
| 28120023 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD.S. | | | | FORT WORTH | TX | 76118-7037 | |
| 28120022 | RS AMERICAS, INC. | P.O. BOX 841811 | | | | DALLAS | TX | 75284-1811 | |
| 28120024 | RS PROPERTIES OF BERRIEN LLC | ATTN: AMY SEMENAK | 2100 BROWN SCHOOL ROAD | | | ST JOSEPH | MI | 49085 | |
| 28108820 | RS REALTY PARTNERS LP | 200 OLD FORGE LAND STE 201 | | | | KENNETH SQUARE | PA | 19348 | |
| 28120026 | RS REALTY PARTNERS LP | C/O WARERS RETAIL GROUP | 200 OLD FORGE LANE, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 30263685 | RSD AMERICA INC | 77 4TH AVENUE | | | | WALTHAM | MA | 02451 | |
| 30264409 | RSM | 200 SOUTH WACKER DRIVE | SUITE 3900 | | | CHICAGO | IL | 60606 | |
| 28160412 | RSM US LLP | 200 SOUTH WACKER DRIVE | SUITE 3900 | | | CHICAGO | IL | 60606 | |
| 28160416 | RSM US LLP | 23340 MILES ROAD | | | | CLEVELAND | OH | 44128 | |
| 30264881 | RSM US LLP | 5155 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0051 | |
| 28108822 | RSS CENTER LLC | SUITE 100 | 2264 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95825 | |
| 28108823 | RSUI | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 28161069 | RSUI (LANDMARK AMERICAN) | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 28159732 | RT FRANKLIN, LLC | 38 WELCH RD | | | | BROOKLINE | MA | 02445 | |
| 30263686 | RTUI - SANDT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |
| 28153190 | RUAN, STELLA | ADDRESS ON FILE | | | | | | | |
| 28153191 | RUANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153192 | RUANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28153193 | RUBALCABA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28153194 | RUBALCAVA-BOJORQUE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28159734 | RUBBERMAID | SUITE 1167 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-1167 | |
| 28153195 | RUBEN, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 28098833 | RUBERO, MALIAH A | ADDRESS ON FILE | | | | | | | |
| 28158938 | RUBERTO, LUCILLE L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28120028 | RUBIN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28120029 | RUBIN, LANDON | ADDRESS ON FILE | | | | | | | |
| 28153196 | RUBIN, MALIJAH | ADDRESS ON FILE | | | | | | | |
| 28158939 | RUBIN, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 28153197 | RUBIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158940 | RUBIN, YASMEEN L | ADDRESS ON FILE | | | | | | | |
| 28159735 | RUBINE & CHA LLC | SUITE 203 | 201 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 28158941 | RUBINOV, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28158942 | RUBIO, ANIKA R | ADDRESS ON FILE | | | | | | | |
| 28158943 | RUBIO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153198 | RUBIO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 28120030 | RUBIO, MATIAS | ADDRESS ON FILE | | | | | | | |
| 28158944 | RUBIO, ROSALEE M | ADDRESS ON FILE | | | | | | | |
| 28158945 | RUBIO, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28153199 | RUBIO-MENDOZA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28153200 | RUBOTTOM, MADDILYN | ADDRESS ON FILE | | | | | | | |
| 28158946 | RUBY, COREY A | ADDRESS ON FILE | | | | | | | |
| 28153201 | RUCCI, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28158947 | RUCH, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28153202 | RUCHA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28158948 | RUCKEL, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28158949 | RUCKER, ALISSA C | ADDRESS ON FILE | | | | | | | |
| 28139148 | RUCKER, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28098834 | RUCKER, DORIS | ADDRESS ON FILE | | | | | | | |
| 28139149 | RUCKER, NYTAY | ADDRESS ON FILE | | | | | | | |
| 28139150 | RUCKER, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28139151 | RUCKMAN, CLAIR | ADDRESS ON FILE | | | | | | | |
| 28098835 | RUDAR, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 28139152 | RUDD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28139153 | RUDDEN, DANETTE | ADDRESS ON FILE | | | | | | | |
| 28139154 | RUDDER, SONIA | ADDRESS ON FILE | | | | | | | |
| 28098836 | RUDDOCK, CHERYL W | ADDRESS ON FILE | | | | | | | |
| 28098837 | RUDDY, KRISTIN S | ADDRESS ON FILE | | | | | | | |
| 28139155 | RUDDY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28139156 | RUDER, VISHWEKALA | ADDRESS ON FILE | | | | | | | |
| 28098838 | RUDERT, DEREK S | ADDRESS ON FILE | | | | | | | |
| 28139157 | RUDICIL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28098839 | RUDICK, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28139158 | RUDIKOFF, KAILEY | ADDRESS ON FILE | | | | | | | |
| 28139159 | RUDIO DIMAYACYAC, CHRISTOPHER JAY | ADDRESS ON FILE | | | | | | | |
| 28098840 | RUDIS, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28098841 | RUDISILL, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28098842 | RUDNICK, KRYSTINA A | ADDRESS ON FILE | | | | | | | |
| 28098843 | RUDNISKY, RONDA A | ADDRESS ON FILE | | | | | | | |
| 28153203 | RUDOLF, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28153204 | RUDOLPH, CINNAMON | ADDRESS ON FILE | | | | | | | |
| 28153205 | RUDOLPH, DIAVIAN | ADDRESS ON FILE | | | | | | | |
| 28153206 | RUDRAPRAKASHA, BANGALORE | ADDRESS ON FILE | | | | | | | |
| 28098844 | RUDY, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28098845 | RUDY, ROYA | ADDRESS ON FILE | | | | | | | |
| 28098846 | RUDY, TAMMI | ADDRESS ON FILE | | | | | | | |
| 28153207 | RUDZIK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28098847 | RUE, RACHAEL J | ADDRESS ON FILE | | | | | | | |
| 28153208 | RUE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28153209 | RUEHL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28098848 | RUELAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28098849 | RUELAS, JOE | ADDRESS ON FILE | | | | | | | |
| 28153210 | RUELLE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28153211 | RUETZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28098850 | RUF, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| 28153212 | RUFF, LAURA | ADDRESS ON FILE | | | | | | | |
| 28098851 | RUFFIN, GILLIAN P | ADDRESS ON FILE | | | | | | | |
| 28153213 | RUFFIN, JEROME | ADDRESS ON FILE | | | | | | | |
| 28120031 | RUFFING, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28153214 | RUFFING, ROSE | ADDRESS ON FILE | | | | | | | |
| 28153215 | RUFFNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28139160 | RUFFNER, KENNA | ADDRESS ON FILE | | | | | | | |
| 28120032 | RUGGED EQUIPMENT | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28139161 | RUGGIERI, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28098852 | RUGGIERO, COLLEEN A | ADDRESS ON FILE | | | | | | | |
| 28098853 | RUGGIERO, ELISA M | ADDRESS ON FILE | | | | | | | |
| 28098854 | RUGGIERO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 28139162 | RUGGIERO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28098855 | RUGLETIC, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28139163 | RUHL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28120033 | RUHLAND, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28139164 | RUHUMBIKA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28159739 | RUI LING LU | ADDRESS ON FILE | | | | | | | |
| 28139165 | RUILOBA, AMY | ADDRESS ON FILE | | | | | | | |
| 28139166 | RUIZ AGUSTIN, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 28139167 | RUIZ ECHEVARRIA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 28120034 | RUIZ JUAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28098856 | RUIZ MONTOYA, NALLELY S | ADDRESS ON FILE | | | | | | | |
| 28098857 | RUIZ OROZCO, HUGO | ADDRESS ON FILE | | | | | | | |
| 28120035 | RUIZ QUINTERO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28139168 | RUIZ, ADELYSSA | ADDRESS ON FILE | | | | | | | |
| 28098858 | RUIZ, ADRIANA G | ADDRESS ON FILE | | | | | | | |
| 28098859 | RUIZ, ADRIANNE D | ADDRESS ON FILE | | | | | | | |
| 28139169 | RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28139170 | RUIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 28139171 | RUIZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28098860 | RUIZ, ANITA H | ADDRESS ON FILE | | | | | | | |
| 28120036 | RUIZ, ARYANNA | ADDRESS ON FILE | | | | | | | |
| 28153216 | RUIZ, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28153217 | RUIZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 28153218 | RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28098861 | RUIZ, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28153219 | RUIZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153220 | RUIZ, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 28153221 | RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28153222 | RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28153223 | RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 28153224 | RUIZ, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28098862 | RUIZ, HAILEY R | ADDRESS ON FILE | | | | | | | |
| 28120037 | RUIZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28153225 | RUIZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28098863 | RUIZ, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 28153226 | RUIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28153227 | RUIZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 28153228 | RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28139172 | RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28139173 | RUIZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 28139174 | RUIZ, LANY | ADDRESS ON FILE | | | | | | | |
| 28098864 | RUIZ, LORETTA M | ADDRESS ON FILE | | | | | | | |
| 28139175 | RUIZ, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 28098865 | RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28139176 | RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28098866 | RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28098867 | RUIZ, MICAH J | ADDRESS ON FILE | | | | | | | |
| 28139177 | RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28098868 | RUIZ, NYRA Y | ADDRESS ON FILE | | | | | | | |
| 28098869 | RUIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 28139178 | RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28139179 | RUIZ, REINERE | ADDRESS ON FILE | | | | | | | |
| 28098870 | RUIZ, RENA M | ADDRESS ON FILE | | | | | | | |
| 28098871 | RUIZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 28139180 | RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 28120038 | RUIZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28098872 | RUIZ, SERINA L | ADDRESS ON FILE | | | | | | | |
| 28098873 | RUIZ, SOLEDAD R | ADDRESS ON FILE | | | | | | | |
| 28139181 | RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28139182 | RUIZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 28098874 | RUIZ, SYRIAH | ADDRESS ON FILE | | | | | | | |
| 28139183 | RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28098875 | RUIZ-JIMENEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 30517593 | RULE MARKETING, LLC | 1050 STATE ST | | | | NEW HAVEN | CT | 06515 | |
| 30519450 | RULE, BRIANNA J | ADDRESS ON FILE | | | | | | | |
| 28153229 | RULE, MARY | ADDRESS ON FILE | | | | | | | |
| 28153230 | RULLAN, MARIAH | ADDRESS ON FILE | | | | | | | |
| 30519439 | RULLI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28098877 | RULLI, BENJAMIN S | ADDRESS ON FILE | | | | | | | |
| 28153231 | RULLMAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28120039 | RULLO FAMILY LTD PARTNERSHIP | BOX 397 | | | | HOLLSOPPLE | PA | 15935 | |
| 30519615 | RUMBAUGH, GINA | ADDRESS ON FILE | | | | | | | |
| 28098879 | RUMBAUGH, GINA MARIA | ADDRESS ON FILE | | | | | | | |
| 28098880 | RUMINO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 28153232 | RUMMEL, ALISON | ADDRESS ON FILE | | | | | | | |
| 28098881 | RUMMEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28153233 | RUMPZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153234 | RUMSEY, BRAIDYN | ADDRESS ON FILE | | | | | | | |
| 28098882 | RUMSEY, SAMANTHA S | ADDRESS ON FILE | | | | | | | |
| 28098883 | RUNAJ, JULINDA | ADDRESS ON FILE | | | | | | | |
| 28098884 | RUNDHAWA, ISHAQ | ADDRESS ON FILE | | | | | | | |
| 28098885 | RUNDLE, KAREN R | ADDRESS ON FILE | | | | | | | |
| 28153235 | RUNGE, LAUREL | ADDRESS ON FILE | | | | | | | |
| 28153236 | RUNGRODNIMITCHAI, LERPONG | ADDRESS ON FILE | | | | | | | |
| 28098886 | RUNKLE, CHET J | ADDRESS ON FILE | | | | | | | |
| 28153237 | RUNNEALS, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28098887 | RUNNELLS, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 28153238 | RUNNING, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28153239 | RUNNION, LUKE | ADDRESS ON FILE | | | | | | | |
| 28153240 | RUNYAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28153241 | RUNYAN, TAMI | ADDRESS ON FILE | | | | | | | |
| 28098888 | RUNYON, BRITTANY E | ADDRESS ON FILE | | | | | | | |
| 28139184 | RUNYON, GARY | ADDRESS ON FILE | | | | | | | |
| 28098889 | RUNYORA, STEPHEN K | ADDRESS ON FILE | | | | | | | |
| 28120040 | RUPE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28098890 | RUPERT, BRITTANY Y | ADDRESS ON FILE | | | | | | | |
| 28098891 | RUPERT, CYDNEY L | ADDRESS ON FILE | | | | | | | |
| 28120041 | RUPERTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 28120042 | RUPERTO, SAVHANNA | ADDRESS ON FILE | | | | | | | |
| 28098892 | RUPLEY, ISABELLA R | ADDRESS ON FILE | | | | | | | |
| 28139185 | RUPP, AARON | ADDRESS ON FILE | | | | | | | |
| 28120043 | RUPP, HAILEY | ADDRESS ON FILE | | | | | | | |
| 30519227 | RUPP, KILEY | ADDRESS ON FILE | | | | | | | |
| 28098893 | RUPP, KILEY R | ADDRESS ON FILE | | | | | | | |
| 28098894 | RUPP, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 30519830 | RUPPERT, TROY | ADDRESS ON FILE | | | | | | | |
| 28098895 | RUPPERT, TROY A | ADDRESS ON FILE | | | | | | | |
| 28098896 | RUPPLE, SEAN P | ADDRESS ON FILE | | | | | | | |
| 28098897 | RUSAVAGE, JOANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28139186 | RUSCH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28120044 | RUSE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28159743 | RUSH DIRECT INC | 890 N WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| 28098898 | RUSH DIRECT INC | CHARLES FERREIRA | 890 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| 28139187 | RUSH, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28139188 | RUSH, CADENCE | ADDRESS ON FILE | | | | | | | |
| 28120045 | RUSH, ERICA | ADDRESS ON FILE | | | | | | | |
| 28139189 | RUSH, JAILA | ADDRESS ON FILE | | | | | | | |
| 28139190 | RUSH, MYAN | ADDRESS ON FILE | | | | | | | |
| 28139191 | RUSH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098899 | RUSH, SUSAN J | ADDRESS ON FILE | | | | | | | |
| 28139192 | RUSHIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28120046 | RUSHING, JAKOB | ADDRESS ON FILE | | | | | | | |
| 28139193 | RUSHLEY, AARON | ADDRESS ON FILE | | | | | | | |
| 28098900 | RUSHNOK, CASSANDRA D | ADDRESS ON FILE | | | | | | | |
| 28139194 | RUSHTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28098901 | RUSHTON, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28139195 | RUSS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28098902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28166215 | RUSS, DEBRA J | ADDRESS ON FILE | | | | | | | |
| 28098903 | RUSS, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 28153242 | RUSS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28153243 | RUSS, WINNIE | ADDRESS ON FILE | | | | | | | |
| 30263688 | RUSSELL REYNOLDS ASSOCIATES | PO BOX 1678 | | | | CAROL STREAM | IL | 60132-1678 | |
| 30259054 | RUSSELL STOVER | C/O HUSCH BLACKWELL | 4801 MAIN STREET, SUITE 1000 | | | KANSAS CITY | MO | 64112 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263689 | RUSSELL STOVER CHOCOLATES LLC | PO BOX 913268 | | | | DENVER | CO | 80291-3268 | |
| 28098904 | RUSSELL WHYTE, ERICA D | ADDRESS ON FILE | | | | | | | |
| 28153244 | RUSSELL, AMBER | ADDRESS ON FILE | | | | | | | |
| 28153245 | RUSSELL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28153246 | RUSSELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28098905 | RUSSELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28153247 | RUSSELL, ARNISHA | ADDRESS ON FILE | | | | | | | |
| 28153248 | RUSSELL, BRELYN | ADDRESS ON FILE | | | | | | | |
| 28098906 | RUSSELL, BRIAN M | ADDRESS ON FILE | | | | | | | |
| 28098907 | RUSSELL, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28153249 | RUSSELL, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28153250 | RUSSELL, EBONY | ADDRESS ON FILE | | | | | | | |
| 28153251 | RUSSELL, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28168220 | RUSSELL, JENEE | ADDRESS ON FILE | | | | | | | |
| 28168221 | RUSSELL, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28153252 | RUSSELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153253 | RUSSELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153254 | RUSSELL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28098908 | RUSSELL, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28139196 | RUSSELL, KIAHNY | ADDRESS ON FILE | | | | | | | |
| 28139197 | RUSSELL, KIM | ADDRESS ON FILE | | | | | | | |
| 28098909 | RUSSELL, LAUREN A | ADDRESS ON FILE | | | | | | | |
| 28139198 | RUSSELL, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28168222 | RUSSELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28139199 | RUSSELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 28139200 | RUSSELL, MICAH | ADDRESS ON FILE | | | | | | | |
| 28139201 | RUSSELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139202 | RUSSELL, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28139203 | RUSSELL, QUAMIRA | ADDRESS ON FILE | | | | | | | |
| 28139204 | RUSSELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28098910 | RUSSELL, RENEE M | ADDRESS ON FILE | | | | | | | |
| 28139205 | RUSSELL, RHADETRAE | ADDRESS ON FILE | | | | | | | |
| 28098911 | RUSSELL, RONALD W | ADDRESS ON FILE | | | | | | | |
| 28168223 | RUSSELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28168224 | RUSSELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28168225 | RUSSELL, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28098912 | RUSSELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28139206 | RUSSELL, TRACI | ADDRESS ON FILE | | | | | | | |
| 28139207 | RUSSELL-DIGILIO, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 28098913 | RUSSER, RITA R | ADDRESS ON FILE | | | | | | | |
| 28153255 | RUSSIKOFF, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28153256 | RUSSO, BRITNY | ADDRESS ON FILE | | | | | | | |
| 28098914 | RUSSO, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28168226 | RUSSO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28098915 | RUSSO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28153257 | RUSSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28153258 | RUSSO, LAYLA | ADDRESS ON FILE | | | | | | | |
| 30519302 | RUSSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28098916 | RUSSO, MELISSA R | ADDRESS ON FILE | | | | | | | |
| 28153259 | RUSSO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28098917 | RUSSO, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28098918 | RUSSO, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28153260 | RUSSO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28153261 | RUSSO, TYLER | ADDRESS ON FILE | | | | | | | |
| 28098919 | RUSSO, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 28153262 | RUSSO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28153263 | RUSTAMOV, SABIT | ADDRESS ON FILE | | | | | | | |
| 28108826 | RUST-OLEUM CORPORATION | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 28125713 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY RWI | 140 BERGEN ST ACC, D-LEVEL, RM D1725 | | | | NEWARK | NJ | 07103 | |
| 29959232 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY RWI | C/O MARYSE A. BLOOM | CENTER FOR LAW AND JUSTICE | 123 WASHINGTON ST., SUITE 590 | | NEWARK | NJ | 07102 | |
| 29959233 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY STD | 7 COLLEGE AVENUE | | WINANTS HALL, ROOM 112 | | NEW BRUNSWICK | NJ | 08901-1260 | |
| 28108827 | RUTH S COHEN | ADDRESS ON FILE | | | | | | | |
| 28153264 | RUTH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28098920 | RUTH, CINDY | ADDRESS ON FILE | | | | | | | |
| 28098921 | RUTH, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28098922 | RUTH, WENDY G | ADDRESS ON FILE | | | | | | | |
| 28153265 | RUTHEM, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28153266 | RUTHENBERG, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28153267 | RUTHERDALE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28098923 | RUTHERFORD, ADAM M | ADDRESS ON FILE | | | | | | | |
| 28139208 | RUTHERFORD, DYSHAUNA | ADDRESS ON FILE | | | | | | | |
| 28098924 | RUTHERFORD, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 28139209 | RUTHSATZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 30263690 | RUTLAND REGIONAL MEDICAL CENTER | RUTLAND REGIONAL MED CTR/PROF | | | | RUTLAND | VT | 05701 | |
| 28139210 | RUTLEDGE SMITH, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28139211 | RUTTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28139212 | RUTTER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28120047 | RUTTER, THERESA | ADDRESS ON FILE | | | | | | | |
| 28098925 | RUTTINGER, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 30259055 | RUTZINGER, JEAN | C/O JONATHAN STIEGLITZ | 11845 W. OLYMPIC BLVD., SUITE 800 | | | LOS ANGELES | CA | 90064 | |
| 28098926 | RUTZLER, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28139213 | RUVALCABA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28139214 | RUVALCABA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28120048 | RUVALCABA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28139215 | RUVALCABA, LUCERO | ADDRESS ON FILE | | | | | | | |
| 28139216 | RUVOLA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28139217 | RUVOLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28139218 | RUWE, LIAM | ADDRESS ON FILE | | | | | | | |
| 28098927 | RWK SERVICES, INC. | 4700 ROCKSIDE ROAD #330 | | | | INDEPENDENCE | OH | 44131 | |
| 28120049 | RWY TRUST | ROBERT YODER TRUSTEE | 8175 EAST EVANS RD #13598 | | | SCOTTSDALE | AZ | 85267 | |
| 30263691 | RX AMERICA (MOLINA) | MOLINA HEALTHCARE | 2180 HARVARD STREET SUITE 1400 | | | SACRAMENTO | CA | 95815 | |
| 28108828 | RX BROOKLYN OWNERS LLC | C/O RA REAL ESTATE INC | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28120051 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 30260153 | RX CARE OF TENNESSE | 226 CAPITOL BLVD | | | | NASHVILLE | TN | 37219 | |
| 28108829 | RX CLYDE INVESTORS LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28120052 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC | 8 CEDAR ST, STE 45 | | | WOBURN | MA | 01801 | |
| 28108830 | RX FIRST LLC | 284 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| 28108831 | RX FOSTORIA INVESTORS LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28108832 | RX HERMISTON INVESTORS, LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 28120053 | RX NANTY GLO INVESTORS LLC | C/O RA REAL ESTATE INC | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28120055 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES INC | 575 EIGHTH AVEN, STE 2400 | | | NEW YORK | NY | 10018 | |
| 30263694 | RX SENSE LLC | 99 HIGH ST | STE 2800 | | | BOSTON | MA | 02110 | |
| 30519180 | RX STRATEGIES INC | 1900 GLADES ROAD, SUITE 350 | | | | BOCA RATON | FL | 33431 | |
| 30263697 | RX SYSTEMS, INC | 121 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301 | |
| 28120057 | RXADVANCE | FINANCE DEPARTMENT | 136 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| 30264813 | RXOPTIONS, LLC | 2181 E AURORA RD | STE 201 | | | TWINSBURG | OH | 44087 | |
| 30263700 | RXPREFERRED-RXUNITE | 2520 N. MOUNT JULIET ROAD | | | | MOUNT JULIET | TN | 37122 | |
| 30263701 | RXSAFE | 24195 14005 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706-1300 | |
| 30263702 | RXSAFE, LLC | 24195 14005 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706-1300 | |
| 30263703 | RXSAFE, LLC | 2453 CADES WAY | SUITE A | | | VISTA | CA | 92081 | |
| 30263704 | RXSAFE, LLC | 2453 CADES WAY | ATTN: CEO AND COO | | | VISTA | CA | 92081 | |
| 30264803 | RXSENSE ADMINISTRATORS | 99 HIGH ST | STE 2800 | | | BOSTON | MA | 02110 | |
| 28098931 | RXTALENTS | 5530 GENERAL COUCH CIRCLE | | | | MECHANICSBURG | PA | 17050 | |
| 28139219 | RYAD, MINA | ADDRESS ON FILE | | | | | | | |
| 30264882 | RYAN LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28153268 | RYAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 28153269 | RYAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28098932 | RYAN, CONOR F | ADDRESS ON FILE | | | | | | | |
| 28153270 | RYAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 28098933 | RYAN, GINGER | ADDRESS ON FILE | | | | | | | |
| 28120058 | RYAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28153271 | RYAN, JAYNE | ADDRESS ON FILE | | | | | | | |
| 28098934 | RYAN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 28120059 | RYAN, KATIE | ADDRESS ON FILE | | | | | | | |
| 28153272 | RYAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28120060 | RYAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 28098935 | RYAN, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28098936 | RYAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 28153273 | RYAN, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28120061 | RYAN, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 28153274 | RYAN, NICK | ADDRESS ON FILE | | | | | | | |
| 28153275 | RYAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28125720 | RYAN, WILLIAM F COMMUNITY HEALTH CENTER INC | 110 W 97TH STREET | | | | NEW YORK | NY | 10025-6450 | |
| 29959234 | RYAN, WILLIAM F COMMUNITY HEALTH CENTER INC | C/O SCOTT D. MORGAN | 110 W 97TH STREET | | | NEW YORK | NY | 10025-6450 | |
| 28098937 | RYANE, WILLIAM LEE L | ADDRESS ON FILE | | | | | | | |
| 28153276 | RYANE, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28120062 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC. | 17165 NEWHOPE STREET, STE. H | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28153277 | RYBA, MARK | ADDRESS ON FILE | | | | | | | |
| 28153278 | RYBAK, SHERI | ADDRESS ON FILE | | | | | | | |
| 28153279 | RYCHTER, MARTA | ADDRESS ON FILE | | | | | | | |
| 28108836 | RYDER ENERGY DISTRIBUTION CORP | 11690 NW 105 ST | | | | MIAMI | FL | 33178 | |
| 30263710 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 30263713 | RYDER INTEGRATED LOGISTICS, INC. | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 30263714 | RYDER INTERGRATED LOGISTICS, RYDER ENERGY DISTRIBUTION CORP, RYDER TRANSPORTATION SERVICES, RYDER TRANSPORTATION SVC | 11690 NW 105 ST | | | | MIAMI | FL | 33178 | |
| 30263717 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 28120074 | RYDER TRANSPORTATION SVC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 28153280 | RYDER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28098939 | RYDER, SARA R | ADDRESS ON FILE | | | | | | | |
| 30263718 | RYDOO SA | 222 BROADWAY, 19TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 28139220 | RYE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28098940 | RYERSON, BRENDON M | ADDRESS ON FILE | | | | | | | |
| 28139221 | RYERSON-BODMAN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28120075 | RYKAL ASSOCIATES | C/O RYAN/KALOF COMM R/E | 15200 SUNSET BLVD STE 204 | | | PACIFIC PALISADES | CA | 90272 | |
| 28139222 | RYLAND, DASHANTA | ADDRESS ON FILE | | | | | | | |
| 28120076 | RYLAND, SEKEENA M | ADDRESS ON FILE | | | | | | | |
| 28139223 | RYNER, NAY-ASIA | ADDRESS ON FILE | | | | | | | |
| 28139224 | RYON, CHRYSTE | ADDRESS ON FILE | | | | | | | |
| 28108841 | RYSON INTERNATIONAL INC | 300 NEWSOME DR | | | | YORKTOWN | VA | 23692 | |
| 28139225 | RYTLEWSKI, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28139226 | RYU, HYEJIN | ADDRESS ON FILE | | | | | | | |
| 28098942 | RYU, SANGRYUN | ADDRESS ON FILE | | | | | | | |
| 28098943 | RZEPKA, ELICIA P | ADDRESS ON FILE | | | | | | | |
| 28139227 | RZEPKA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28139228 | RZEPKA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 28098944 | RZUCIDLO, TERELYN | ADDRESS ON FILE | | | | | | | |
| 28120077 | S & F MOTEL CO LLC | #240-S | 98 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| 30656979 | S & N II, LTD | PO BOX 7365 | | | | SAN FRANCISCO | CA | 94120 | |
| 28120078 | S & P INVESTMENTS | R POLTI & ASSOCIATES | 1328 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 28120080 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | | | | PITTSBURGH | PA | 15232 | |
| 28120081 | S MARTINELLI & CO | PO BOX 102567 | | | | PASADENA | CA | 91189-2567 | |
| 28108843 | S&S SINGH PARTNERS | 555 E 28TH DIVISION HWY | | | | LITITZ | PA | 17543 | |
| 28108844 | S&S SINGH PARTNERS | 555 EAST 28TH DIVISION HIGHWAY | | | | LITITZ | PA | 17543 | |
| 30263719 | S. C. JOHNSON & SON INC. | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| 30263720 | S.C. JOHNSON PROFESSIONAL USA, INC. | ATTN: ED TURNER, CONTRACT MANAGER | 2815 COLISEUM CENTRE DR. | STE 600 | | CHARLOTTE | NC | 28217 | |
| 28169471 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06825 | |
| 28108848 | S.L. NUSBAUM REALTY COMPANY AG | RE: 542000-00230 | PO BOX 3580 | | | NORFOLK | VA | 23505 | |
| 28098949 | SAAB, MAYSSOUN | ADDRESS ON FILE | | | | | | | |
| 28139229 | SAACK, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28139230 | SAAD, FAIK | ADDRESS ON FILE | | | | | | | |
| 28139231 | SAAD, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28156167 | SAAD, MALAAK | ADDRESS ON FILE | | | | | | | |
| 28156168 | SAAD, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28156169 | SAAD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28156170 | SAAD, ORNELLA | ADDRESS ON FILE | | | | | | | |
| 28120086 | SAAD, SARA | ADDRESS ON FILE | | | | | | | |
| 28156171 | SAAD, TALHA | ADDRESS ON FILE | | | | | | | |
| 28156173 | SAADAH, NADENE | ADDRESS ON FILE | | | | | | | |
| 28156174 | SAADO, ALDEN | ADDRESS ON FILE | | | | | | | |
| 28156175 | SAAID, YAMA | ADDRESS ON FILE | | | | | | | |
| 30641325 | SAALFELD GRIGGS, PC | ATTN: ERICH M. PAETSCH | P.O. BOX 470 | | | SALEM | OR | 97308 | |
| 28156176 | SAAL-PATTERSON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28156177 | SAAMOI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28156178 | SAAR, TERESA | ADDRESS ON FILE | | | | | | | |
| 28120087 | SAAR'S INC | 32199 STATE ROUTE 20 | | | | OAK HARBOR | WA | 98277 | |
| 28098950 | SAAR'S INC. | C/O ALAN D. SMITH | PERKINS COIE LLP | 1201 THIRD AVENUE, 40TH FLOOR | | SEATTLE | WA | 98101 | |
| 28098951 | SAAVEDRA, ANTONIO M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156179 | SAAVEDRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28098952 | SAAVEDRA, CLAUDIA Y | ADDRESS ON FILE | | | | | | | |
| 28098953 | SAAVEDRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 28120088 | SAAVEDRA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28139232 | SAAVEDRA-GARCIA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28139233 | SABA, KAMIL | ADDRESS ON FILE | | | | | | | |
| 28139234 | SABA, SIHAM | ADDRESS ON FILE | | | | | | | |
| 28108850 | SABAH, SALIM & HABIB JABORO | ADDRESS ON FILE | | | | | | | |
| 28139235 | SABALSA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 30263721 | SABAN FREE CLINIC, THE | 8405 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 28120089 | SABAN, BIZAF | ADDRESS ON FILE | | | | | | | |
| 28139236 | SABANDAL, ANYA FRANCE | ADDRESS ON FILE | | | | | | | |
| 28139237 | SABAPATHY, TARUNYA | ADDRESS ON FILE | | | | | | | |
| 28139238 | SABATEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28098954 | SABATELLO, PAULA | ADDRESS ON FILE | | | | | | | |
| 28120090 | SABATINO, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28139239 | SABATINO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28139240 | SABATUCCI, DANTE | ADDRESS ON FILE | | | | | | | |
| 28098955 | SABATULA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28098956 | SABEDRA, ELOHJAH X | ADDRESS ON FILE | | | | | | | |
| 28139241 | SABENS, CHAD | ADDRESS ON FILE | | | | | | | |
| 30519368 | SABER, DELIA | ADDRESS ON FILE | | | | | | | |
| 28098957 | SABER, DELIA M | ADDRESS ON FILE | | | | | | | |
| 28156180 | SABETI, TARA | ADDRESS ON FILE | | | | | | | |
| 28156181 | SABHARWAL, SHWETA | ADDRESS ON FILE | | | | | | | |
| 28156182 | SABIA, DAWN | ADDRESS ON FILE | | | | | | | |
| 28120091 | SABIC, DZEJLAN | ADDRESS ON FILE | | | | | | | |
| 28120092 | SABILLON, DARIANNE | ADDRESS ON FILE | | | | | | | |
| 28098958 | SABIN, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28098959 | SABINO, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28156183 | SABINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28156184 | SABLES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28098960 | SABO, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28098961 | SABOL, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28098962 | SABOL, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 28098963 | SABOL, PAUL | ADDRESS ON FILE | | | | | | | |
| 28098964 | SABOL, SHAWN P | ADDRESS ON FILE | | | | | | | |
| 28120093 | SABOS, NICKIE | ADDRESS ON FILE | | | | | | | |
| 28156185 | SABRI, REIMAH | ADDRESS ON FILE | | | | | | | |
| 28156186 | SABRIN, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 28098965 | SABULSKY, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 30263722 | SAC HEALTH SYSTEM | 1455 E 3RD ST | | | | SAN BERNARDINO | CA | 92408 | |
| 30519714 | SACASARI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28098966 | SACASARI, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28120094 | SACC INC. | C/O HANA PROPERTY MANAGEMENT | 3020 OBSIDIAN COURT | | | SIMI VALLEY | CA | 93063 | |
| 28098967 | SACCENTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28156187 | SACCO, GEVARA | ADDRESS ON FILE | | | | | | | |
| 28098968 | SACCO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28156188 | SACCO, LUCY | ADDRESS ON FILE | | | | | | | |
| 28156189 | SACHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156190 | SACHDEVA, JATINDER | ADDRESS ON FILE | | | | | | | |
| 28156191 | SACHE, MARY | ADDRESS ON FILE | | | | | | | |
| 28156192 | SACHELI, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 28169771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28098969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28139243 | SACHTLEBEN, JUDIT | ADDRESS ON FILE | | | | | | | |
| 28139244 | SACKEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28139245 | SACKO, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28120097 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28120098 | SACKS, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28098970 | SACKS, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 28120099 | SACKSITH, SAMMY | ADDRESS ON FILE | | | | | | | |
| 28108853 | SACRAMENTO CNTY SHERIFFS DEPT | ALARM ORDINANCE BUREAU | PO BOX 988 | | | SACRAMENTO | CA | 95812-0988 | |
| 28108854 | SACRAMENTO COUNTY | UNSECURED TAX UNIT PO BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 28108856 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD. SUITE C | | | | SACRAMENTO | CA | 95827 | |
| 28108855 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| 28168784 | SACRAMENTO COUNTY, CA COUNTY PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 28120100 | SACRAMENTO MET. FIRE DIST | P.O. BOX 269110 | | | | SACRAMENTO | CA | 95826 | |
| 28120101 | SACRAMENTO MEXQUITITLA, GALGANI | ADDRESS ON FILE | | | | | | | |
| 28169475 | SACRAMENTO NATIVE AMERICAN HEALTH CENTER, INC. | 2020 J ST | | | | SACRAMENTO | CA | 95811 | |
| 29959235 | SACRAMENTO NATIVE AMERICAN HEALTH CENTER, INC. | C/O JASON TOWEY | 2020 J ST | | | SACRAMENTO | CA | 95811 | |
| 28108857 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | | | | SACRAMENTO | CA | 95821 | |
| 28120102 | SACRAMENTO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 30263723 | SACRED HEART HOSPITAL (D/B/A ST. LUKE'S HOSPITAL - SACRED HEART CAMPUS) | 421 CHEW STREET | | | | ALLENTOWN | PA | 18102 | |
| 28120103 | SACRED HEART REHAB CENTER | 400 STODDARD | | | | RICHMOND | MI | 48062 | |
| 30263725 | SADA SYSTEMS, INC. | 5250 LANKERSHIM BLVD. | SUITE 620 | NORTH HOLLYWOOD | | LOS ANGELES | CA | 91601 | |
| 30263724 | SADA SYSTEMS, INC. | 5250 LANKERSHIM BLVD., SUITE 720 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 28139246 | SADDI, JALAL | ADDRESS ON FILE | | | | | | | |
| 28139247 | SADEDDIN, SAUD | ADDRESS ON FILE | | | | | | | |
| 28139248 | SADEGH, ALI | ADDRESS ON FILE | | | | | | | |
| 28139249 | SADEGHI, DENIZ | ADDRESS ON FILE | | | | | | | |
| 28139250 | SADEGHI, MAYAR | ADDRESS ON FILE | | | | | | | |
| 28098971 | SADEGHIAN, MAHBOBEH | ADDRESS ON FILE | | | | | | | |
| 28098972 | SADEK, ROMANY R | ADDRESS ON FILE | | | | | | | |
| 28120105 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | 100 COLLIERY DRIVE | | | DICKSON CITY | PA | 18519 | |
| 28098974 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519-0000 | |
| 28120107 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER | 102 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28120108 | SADG-4 LP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519 | |
| 30259327 | SADG-4 LP | ATTN: RICHARD DREHER | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28098976 | SADIA, SANGIDA A | ADDRESS ON FILE | | | | | | | |
| 28139251 | SADIK, DAQUAN | ADDRESS ON FILE | | | | | | | |
| 28120109 | SADIQ, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28125731 | SADLER HEALTH CENTER CORPORATION | 100 N HANOVER ST | | | | CARLISLE | PA | 17013 | |
| 29959236 | SADLER HEALTH CENTER CORPORATION | C/O MANAL EL HARRAK | 100 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| 28139252 | SADLER, GAYLE | ADDRESS ON FILE | | | | | | | |
| 28139253 | SADLER, TROY | ADDRESS ON FILE | | | | | | | |
| 28120110 | SADLER-SZCZYGIEL, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28120111 | SADMAN, HAMIM | ADDRESS ON FILE | | | | | | | |
| 28139254 | SADOWSKI, COOPER | ADDRESS ON FILE | | | | | | | |
| 28156193 | SADOWSKI, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28156194 | SADOWSKI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28120112 | SADRI, FATEMA | ADDRESS ON FILE | | | | | | | |
| 28163830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28156195 | SADY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28156196 | SAECHAO, FAM | ADDRESS ON FILE | | | | | | | |
| 28156197 | SAECHAO, MEY | ADDRESS ON FILE | | | | | | | |
| 28156198 | SAECHAO, SCOT | ADDRESS ON FILE | | | | | | | |
| 28156199 | SAECHAO, SOU | ADDRESS ON FILE | | | | | | | |
| 28156200 | SAEED, RANA | ADDRESS ON FILE | | | | | | | |
| 28163831 | SAEED, SAMRA | ADDRESS ON FILE | | | | | | | |
| 28120113 | SAEGERTOWN BEVERAGE | P. O. BOX 54 | | | | SAEGERTOWN | PA | 16433 | |
| 28156201 | SAEJDAH, EBTESEM | ADDRESS ON FILE | | | | | | | |
| 28163832 | SAELEE, CHAI L | ADDRESS ON FILE | | | | | | | |
| 28156202 | SAELEE, DAVIS | ADDRESS ON FILE | | | | | | | |
| 28156203 | SAELEE, JULEEN | ADDRESS ON FILE | | | | | | | |
| 28156204 | SAELEE, KAO | ADDRESS ON FILE | | | | | | | |
| 28156205 | SAENZ II, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28163833 | SAENZ MEDICAL PHARMACY OF PENITAS | P.O. BOX 214 | | | | PENITAS | TX | 78576 | |
| 28163834 | SAEPARN, NAIPOO | ADDRESS ON FILE | | | | | | | |
| 28163835 | SAEPHAN, KAE | ADDRESS ON FILE | | | | | | | |
| 28139255 | SAEPHAN, OU | ADDRESS ON FILE | | | | | | | |
| 28163836 | SAEPHANH, LAY | ADDRESS ON FILE | | | | | | | |
| 28139256 | SAETERN, KAO | ADDRESS ON FILE | | | | | | | |
| 28163837 | SAETERN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28163838 | SAETEURN, ASHLEY C | ADDRESS ON FILE | | | | | | | |
| 28139257 | SAETURN, MEY | ADDRESS ON FILE | | | | | | | |
| 28163839 | SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 28139258 | SAEZ-PADILLA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 28139259 | SAFA, ANICA | ADDRESS ON FILE | | | | | | | |
| 28166317 | SAFE AND SOUND ARMED COURIER | PO BOX 1463 | | | | BAYVILLE | NY | 11709-0463 | |
| 28166319 | SAFEGUARD BUSINESS SYSTEMS | LOCK BOX 229 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 | |
| 30259439 | SAFE-STRAP COMPANY INC | ATTN: ACCTS REC, STE 410 | 105 W DEWEY AVE, BLDG D | | | WHARTON | NJ | 07885 | |
| 28166324 | SAFETY NATIONAL CASUALTY CORPORATION | ATTN: MARK T. BENEDICT | 4801 MAIN STREET | SUITE 1000 | | KANSAS CITY | MI | 64112 | |
| 28166325 | SAFETY NATIONAL CASUALTY CORPORATION | MARK T. BENEDICT | 4801 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64112 | |
| 28120118 | SAFETYCHAIN SOFTWARE INC | PO BOX 92133 | | | | LAS VEGAS | NV | 89193-2133 | |
| 28166327 | SAFETY-KLEEN | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 28120120 | SAFEWAY INC | FAC 19-0430-15-01 BNK OF AMER | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28163841 | SAFEWAY INC. | ATTN: LEGAL DEPARTMENT | 250 PARKCENTER BLVD. | | | BOISE | ID | 83706 | |
| 28120121 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28108861 | SAFEWAY INC-295713 | 4834 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28139260 | SAFFELL, TESSA | ADDRESS ON FILE | | | | | | | |
| 28139261 | SAFFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28120122 | SAFI, HEKMATULLAH | ADDRESS ON FILE | | | | | | | |
| 28139262 | SAFI, ZIAULHAQ | ADDRESS ON FILE | | | | | | | |
| 28139263 | SAFKO, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28098977 | SAFKO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28139264 | SAFLO, YAMAN | ADDRESS ON FILE | | | | | | | |
| 28098978 | SAFRENO, DOROTHY A | ADDRESS ON FILE | | | | | | | |
| 28139265 | SAFWAT, NAZMUS | ADDRESS ON FILE | | | | | | | |
| 28098979 | SAGADRACA, FREDDIE B | ADDRESS ON FILE | | | | | | | |
| 28139266 | SAGADRACA, SHAWNA-REI | ADDRESS ON FILE | | | | | | | |
| 28156206 | SAGANDOY, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 28156207 | SAGAR, ASHWINI | ADDRESS ON FILE | | | | | | | |
| 28156208 | SAGARNAGA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28156209 | SAGE, DONNA | ADDRESS ON FILE | | | | | | | |
| 30519333 | SAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28098980 | SAGE, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28156210 | SAGE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 30263727 | SAGENET LLC | 10205 E. 61 STREET | | | | TULSA | OK | 74133 | |
| 28108863 | SAGENET LLC | PO BOX 843553 | | | | KANSAS CITY | MO | 64184-3553 | |
| 28156211 | SAGER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28098981 | SAGER, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28156212 | SAGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28098982 | SAGHIRA, DORSA | ADDRESS ON FILE | | | | | | | |
| 28120123 | SAGINAW 3403 PARTNERS LLC | C/O MANAGEMENT OFFICE | 410 TROY AVE | | | BROOKLYN | NY | 11213 | |
| 28108864 | SAGINAW CHARTER TOWNSHIP | PO BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 28108865 | SAGINAW COMPANY LLC | C/O FRANK MANDEL | 290 WEST END AVE STE 1C | | | NEW YORK | NY | 10023 | |
| 28108866 | SAGINAW COUNTY, MI TREASURER | 111 S. MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 28108867 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | | | | SAGINAW | MI | 48608-6400 | |
| 28156213 | SAGOO, SUKHJIT | ADDRESS ON FILE | | | | | | | |
| 28120124 | SAHA, DOLY | ADDRESS ON FILE | | | | | | | |
| 28156214 | SAHA, MITUL | ADDRESS ON FILE | | | | | | | |
| 28098983 | SAHA, NEEPA | ADDRESS ON FILE | | | | | | | |
| 28120125 | SAHA, RAIMA | ADDRESS ON FILE | | | | | | | |
| 28098984 | SAHA, SARA | ADDRESS ON FILE | | | | | | | |
| 28156215 | SAHA, SHEPHALI | ADDRESS ON FILE | | | | | | | |
| 28098985 | SAHA, SHEULI R | ADDRESS ON FILE | | | | | | | |
| 28120126 | SAHA, SRIMA | ADDRESS ON FILE | | | | | | | |
| 28098986 | SAHA, SURANJITA | ADDRESS ON FILE | | | | | | | |
| 28098987 | SAHAWNEH, MICHAEL Y | ADDRESS ON FILE | | | | | | | |
| 28156216 | SAHD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28156217 | SAHEBJAMI, SHIMA | ADDRESS ON FILE | | | | | | | |
| 28165085 | SAHID, SAHID M | ADDRESS ON FILE | | | | | | | |
| 28156218 | SAHIN, KADIR | ADDRESS ON FILE | | | | | | | |
| 30259056 | SAHINOVIC, SAMRA | C/O YOUNESSI LAW | 3435 WILSHIRE BLVD, SUITE 2200 | | | LOS ANGELES | CA | 90010 | |
| 28139267 | SAHLER, MAXINE | ADDRESS ON FILE | | | | | | | |
| 28139268 | SAHLHOFF, MADISON | ADDRESS ON FILE | | | | | | | |
| 28139269 | SAHLIN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28139270 | SAHLSTROM, JACOB | ADDRESS ON FILE | | | | | | | |
| 28139271 | SAHOO, GITI | ADDRESS ON FILE | | | | | | | |
| 28139272 | SAHOTA, BALJINDER | ADDRESS ON FILE | | | | | | | |
| 28139273 | SAHOTA, PARMINDER | ADDRESS ON FILE | | | | | | | |
| 28139274 | SAHOTA, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28165086 | SAI, JANET S | ADDRESS ON FILE | | | | | | | |
| 28139275 | SAI, NAW | ADDRESS ON FILE | | | | | | | |
| 28165087 | SAIBAN, AMAL A | ADDRESS ON FILE | | | | | | | |
| 30263728 | SAIBER LLC | 18 COLUMBIA TURNPIKE | STE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 28165088 | SAID, ADEL G | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165089 | SAID, RAZIA | ADDRESS ON FILE | | | | | | | |
| 28139276 | SAIDLA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28139277 | SAIDOU, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 28139278 | SAIDOVA, DILAROM | ADDRESS ON FILE | | | | | | | |
| 28156219 | SAIED, ALI | ADDRESS ON FILE | | | | | | | |
| 28156220 | SAIFUL ISLAM, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28156221 | SAILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 28165090 | SAILLE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 30263730 | SAILPOINT | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 30263732 | SAILPOINT TECHNOLOGIES, INC | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 28156222 | SAIN, TERIA | ADDRESS ON FILE | | | | | | | |
| 28156223 | SAINANI, POOJA | ADDRESS ON FILE | | | | | | | |
| 28165091 | SAING, SENNARITH R | ADDRESS ON FILE | | | | | | | |
| 28156224 | SAING, SOTHEA | ADDRESS ON FILE | | | | | | | |
| 28156225 | SAINI, AMRIT | ADDRESS ON FILE | | | | | | | |
| 28120127 | SAINI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28156226 | SAINI, ROSEDEEP | ADDRESS ON FILE | | | | | | | |
| 28165092 | SAINSBURY, LISA A | ADDRESS ON FILE | | | | | | | |
| 30517594 | SAINT ALPHONSUS MEDICAL CENTER - ONTARIO INC. | 351 SW 9TH ST | | | | ONTARIO | OR | 97914 | |
| 29959237 | SAINT ALPHONSUS REGIONAL MEDICAL CENTER | C/O LANNIE CHECKETTS | 1055 N.CURTIS RD | | | BOISE | ID | 83706 | |
| 30517595 | SAINT JOSEPH'S UNIVERSITY | 5600 CITY AVE | | | | PHILADELPHIA | PA | 19131 | |
| 30517596 | SAINT MARY'S HEALTH CARE | 200 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49503 | |
| 28108869 | SAINT MARYS SEWAGE | 11 LAFAYETTE STREET | | | | ST. MARYS | PA | 15857 | |
| 28108868 | SAINT MARYS SEWAGE | P.O. BOX 1994 | | | | SAINT MARYS | PA | 15857 | |
| 28108870 | SAINT NICOLAS LLC | C/O KAWKAB MATTI | 2115 ALDWIN DR | | | WEST BLOOMFIELD | MI | 48324 | |
| 28165093 | SAINT NICOLAS, LLC | 2115 ALDWIN DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | |
| 28120128 | SAINTILIEN, BERRANGERE | ADDRESS ON FILE | | | | | | | |
| 28120129 | SAINT-JACQUES, LILY | ADDRESS ON FILE | | | | | | | |
| 28165094 | SAINT-LOUIS, SERGINE | ADDRESS ON FILE | | | | | | | |
| 28120130 | SAITIDZE, NATIA | ADDRESS ON FILE | | | | | | | |
| 28165095 | SAITO-CULLEN, HARUMI | ADDRESS ON FILE | | | | | | | |
| 28165096 | SAITZYK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28156227 | SAIYED, AFZAL | ADDRESS ON FILE | | | | | | | |
| 28098988 | SAIYED, RUBINA | ADDRESS ON FILE | | | | | | | |
| 28156228 | SAIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28120132 | SAJ LLC | SUITE 501 | 6360 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 28156229 | SAJADI, ANAHITA | ADDRESS ON FILE | | | | | | | |
| 28156230 | SAJI, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 28098990 | SAJI, JAYA | ADDRESS ON FILE | | | | | | | |
| 28156231 | SAJI, SHEA | ADDRESS ON FILE | | | | | | | |
| 28098991 | SAJJAD, MALIHA | ADDRESS ON FILE | | | | | | | |
| 30340248 | SAJ-LLC | CALIFONIA BANK & TRUST | WILSHIRE SAN VICENTE OFFICE | 6300 WILSHIRE BLVD | | LOS ANGELES | CA | 90048 | |
| 28139279 | SAJOVIC, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28139280 | SAJUMON, JOEL | ADDRESS ON FILE | | | | | | | |
| 28098992 | SAKACS, TARAH R | ADDRESS ON FILE | | | | | | | |
| 28120133 | SAKANOVIC, ARMIN | ADDRESS ON FILE | | | | | | | |
| 28120134 | SAKAR INTERNATIONAL | 195 CARTER DR | | | | EDISON | NJ | 08817 | |
| 28098993 | SAKAR INTERNATIONAL INC. | WOMBLE BOND DICKINSON (US) LLP | C/O EDWARD SCHNITZER, ESQ. | 950 THIRD AVENUE | SUITE 2400 | NEW YORK | NY | 10022 | |
| 28098994 | SAKELARIOS, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28098995 | SAKELLARIDES, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28098996 | SAKERS-CONDO, BETTY A | ADDRESS ON FILE | | | | | | | |
| 28098997 | SAKETKHOU, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28139281 | SAKHI GUL, NIMA | ADDRESS ON FILE | | | | | | | |
| 28139282 | SAKHI, WESLEY | ADDRESS ON FILE | | | | | | | |
| 28120136 | SAKIOKA FARMS | 3183-A AIRWAY AVE STE 2 | | | | COSTA MESA | CA | 92626 | |
| 28120137 | SAKO, FATIN K | ADDRESS ON FILE | | | | | | | |
| 28139283 | SAKR, DOAA | ADDRESS ON FILE | | | | | | | |
| 28120138 | SAKRUDKAR, MADHAV RAJENDRA | ADDRESS ON FILE | | | | | | | |
| 28098999 | SAKURAI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28099000 | SAKYI, PAULINA | ADDRESS ON FILE | | | | | | | |
| 28139284 | SALA, DANA | ADDRESS ON FILE | | | | | | | |
| 28139285 | SALABERRY TORRES, JULISSA IAN | ADDRESS ON FILE | | | | | | | |
| 28139286 | SALABLANCA-CERVANTES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28139287 | SALAD, HABIBO | ADDRESS ON FILE | | | | | | | |
| 28099001 | SALAH, JAMEL J | ADDRESS ON FILE | | | | | | | |
| 28120139 | SALAHALDIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28099002 | SALAHDINE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28099003 | SALAHUDDIN, ITHAF I | ADDRESS ON FILE | | | | | | | |
| 28139288 | SALAHUDIN, YUSUF | ADDRESS ON FILE | | | | | | | |
| 28120140 | SALAMA, ALAA | ADDRESS ON FILE | | | | | | | |
| 28099004 | SALAMA, MAGED R | ADDRESS ON FILE | | | | | | | |
| 28099005 | SALAMA, SHERIF S | ADDRESS ON FILE | | | | | | | |
| 28139289 | SALAMAKHA, TETIANA | ADDRESS ON FILE | | | | | | | |
| 28159872 | SALAMANCA BOARD OF PUBLIC UTILITIES | 225 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | |
| 28099006 | SALAMEH, AYMAN M | ADDRESS ON FILE | | | | | | | |
| 28099007 | SALAMI-ALOFOJE, MIKE E | ADDRESS ON FILE | | | | | | | |
| 28139290 | SALANIK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28156232 | SALARNO-NOVELLO, REGINA | ADDRESS ON FILE | | | | | | | |
| 28099008 | SALAS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28099009 | SALAS, CLARITA G | ADDRESS ON FILE | | | | | | | |
| 28120141 | SALAS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 28156233 | SALAS, EMIR | ADDRESS ON FILE | | | | | | | |
| 28156234 | SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28156235 | SALAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30519470 | SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28099010 | SALAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28120142 | SALAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28099011 | SALATKA, DONTE K | ADDRESS ON FILE | | | | | | | |
| 30258911 | SALATO, FILIPPO | ADDRESS ON FILE | | | | | | | |
| 28120143 | SALATO, FILIPPO | ADDRESS ON FILE | | | | | | | |
| 28099012 | SALAUN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156237 | SALAZAR CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28156238 | SALAZAR HERNANDEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 28156239 | SALAZAR LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28120144 | SALAZAR MEJIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 28099012 | SALAZAR, ALFREDO E | ADDRESS ON FILE | | | | | | | |
| 28156240 | SALAZAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28099013 | SALAZAR, ANITA | ADDRESS ON FILE | | | | | | | |
| 28156241 | SALAZAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28099014 | SALAZAR, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 28099015 | SALAZAR, CORINA M | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156242 | SALAZAR, DANNY | ADDRESS ON FILE | | | | | | | |
| 28099016 | SALAZAR, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28120145 | SALAZAR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28120146 | SALAZAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28156243 | SALAZAR, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28120147 | SALAZAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28120148 | SALAZAR, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 28120149 | SALAZAR, SIMON | ADDRESS ON FILE | | | | | | | |
| 28099017 | SALAZAR, SONIA O | ADDRESS ON FILE | | | | | | | |
| 28139291 | SALAZAR, TANYA | ADDRESS ON FILE | | | | | | | |
| 28139292 | SALAZAR, TERRI | ADDRESS ON FILE | | | | | | | |
| 28120150 | SALAZAR, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28139293 | SALAZAR, VIANEY | ADDRESS ON FILE | | | | | | | |
| 28139294 | SALAZAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28099018 | SALAZAR, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 28139295 | SALCEDO COLLINS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28099019 | SALCEDO ORTEGA, CINDY L | ADDRESS ON FILE | | | | | | | |
| 28139296 | SALCEDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28099020 | SALCEDO, JAKELIN | ADDRESS ON FILE | | | | | | | |
| 28099021 | SALCEDO, MARISOL S | ADDRESS ON FILE | | | | | | | |
| 28139297 | SALCEDO, ROLLON | ADDRESS ON FILE | | | | | | | |
| 28099022 | SALCIDO, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 28099023 | SALCIDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 28139298 | SALCIDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139299 | SALDANA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28099024 | SALDANA, ANDREA G | ADDRESS ON FILE | | | | | | | |
| 28120151 | SALDANA, ARLETT | ADDRESS ON FILE | | | | | | | |
| 28139300 | SALDANA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28099025 | SALDANA, MARTHA D | ADDRESS ON FILE | | | | | | | |
| 28139301 | SALDIVAR MORENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 28099026 | SALDIVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099027 | SALDIVAR, ANABEL A | ADDRESS ON FILE | | | | | | | |
| 28099028 | SALDIVAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 28099029 | SALDIVIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 28099030 | SALEEM, AMEL A | ADDRESS ON FILE | | | | | | | |
| 28099031 | SALEEM, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28139302 | SALEEM, SAJAWAL | ADDRESS ON FILE | | | | | | | |
| 28156244 | SALEEM, SALMAN | ADDRESS ON FILE | | | | | | | |
| 28156245 | SALEEM, SUFIAN | ADDRESS ON FILE | | | | | | | |
| 28099032 | SALEFSKY, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28156246 | SALEH, ANDERA | ADDRESS ON FILE | | | | | | | |
| 28156247 | SALEH, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28099033 | SALEH, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 28156248 | SALEH, NOR | ADDRESS ON FILE | | | | | | | |
| 28156249 | SALEH, ROSHINI | ADDRESS ON FILE | | | | | | | |
| 28156250 | SALEH, ROWAA | ADDRESS ON FILE | | | | | | | |
| 28156251 | SALEH, TABAREK | ADDRESS ON FILE | | | | | | | |
| 28099034 | SALEHI, GHONCHEH | ADDRESS ON FILE | | | | | | | |
| 28120152 | SALEHI, MAHDIEH | ADDRESS ON FILE | | | | | | | |
| 28120153 | SALEHJAHROMI, AFKHAM | ADDRESS ON FILE | | | | | | | |
| 28120154 | SALEM CITY HEALTH DISTRICT | 230 NORTH LINCOLN AVE | STE 104 | | | SALEM | OH | 44460-2950 | |
| 28160645 | SALEM COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 FIFTH STREET | | | SALEM | NJ | 08079 | |
| 28159873 | SALEM COUNTY, NJ DEPARTMENT OF TREASURY | 110 FIFTH STREET | | | | SALEM | NJ | 08079 | |
| 28169479 | SALEM HEALTH | 890 OAK STREET SE | | | | SALEM | OR | 97301 | |
| 29955238 | SALEM HEALTH | C/O CORY RAHN | 890 OAK STREET SE | | | SALEM | OR | 97301 | |
| 30263736 | SALEM HEALTH WEST VALLEY | 525 SE WASHINGTON ST | | | | DALLAS | OR | 97338 | |
| 28099035 | SALEM, AMMAR | ADDRESS ON FILE | | | | | | | |
| 28120155 | SALEM, BRENT | ADDRESS ON FILE | | | | | | | |
| 28099036 | SALEM, GHADA | ADDRESS ON FILE | | | | | | | |
| 28120156 | SALEM, ISLAM | ADDRESS ON FILE | | | | | | | |
| 28156252 | SALEM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28156253 | SALEM, LINDA | ADDRESS ON FILE | | | | | | | |
| 28099037 | SALEM, MOHAMMED A | ADDRESS ON FILE | | | | | | | |
| 28120157 | SALEQUE, AHMED | ADDRESS ON FILE | | | | | | | |
| 28120158 | SALERNO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28159874 | SALES & PRODUCT SOLUTIONS DBA SNAPRODUCTS | 3149 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062 | |
| 30263740 | SALESFORCE | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28159876 | SALESFORCE, INC. | BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28099038 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 30264883 | SALESFORCE, INC. | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 30263748 | SALESFORCE.COM INC | 415 MISSION STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28099039 | SALESFORCE.COM INC | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28099040 | SALESFORCE.COM INC | ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 28099041 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 30263747 | SALESFORCE.COM INC | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 28099043 | SALEY, HADIZA | ADDRESS ON FILE | | | | | | | |
| 28120159 | SALGADO ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156254 | SALGADO, JANET | ADDRESS ON FILE | | | | | | | |
| 28120160 | SALGADO, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 28099044 | SALGUERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 28099045 | SALHAB, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28156255 | SALIB, PETER | ADDRESS ON FILE | | | | | | | |
| 28156256 | SALIEVA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28139303 | SALIH, MANAL | ADDRESS ON FILE | | | | | | | |
| 28139304 | SALIHOVIC, ENESA | ADDRESS ON FILE | | | | | | | |
| 28099046 | SALIM SHAHSHAHANI, FERESHTEH | ADDRESS ON FILE | | | | | | | |
| 28120161 | SALIM, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28139305 | SALIMI, NAHID | ADDRESS ON FILE | | | | | | | |
| 28139306 | SALINARDO, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28099047 | SALINAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28139307 | SALINAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28099048 | SALINAS, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28139308 | SALINAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139309 | SALINAS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28139310 | SALINAS, KAELEN | ADDRESS ON FILE | | | | | | | |
| 28099049 | SALINAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 28139311 | SALINAS, MICHAEL | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139312 | SALINAS, PETE | ADDRESS ON FILE | | | | | | | |
| 28099050 | SALISBURY, ALINA | ADDRESS ON FILE | | | | | | | |
| 28120162 | SALISBURY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28139313 | SALISBURY, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 28139314 | SALISBURY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28156257 | SALIVA-CORSO, YALINA | ADDRESS ON FILE | | | | | | | |
| 28099051 | SALKANOVIC, ALEMA | ADDRESS ON FILE | | | | | | | |
| 28099052 | SALL, AMANDIP | ADDRESS ON FILE | | | | | | | |
| 28156258 | SALL, ISSA | ADDRESS ON FILE | | | | | | | |
| 28099053 | SALLEY, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28156259 | SALLEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28111384 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 28120163 | SALLY FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 28156260 | SALLY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28156261 | SALMEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28120164 | SALMERON, WALTER O | ADDRESS ON FILE | | | | | | | |
| 28156262 | SALMON, MARCIE | ADDRESS ON FILE | | | | | | | |
| 28156263 | SALMON, PAUL | ADDRESS ON FILE | | | | | | | |
| 28099055 | SALMON, RACHEL H | ADDRESS ON FILE | | | | | | | |
| 28120165 | SALO, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28156264 | SALO, ERIN | ADDRESS ON FILE | | | | | | | |
| 28156265 | SALOMON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099056 | SALOMONI, LAURA | ADDRESS ON FILE | | | | | | | |
| 28120166 | SALONGA, SELBIE | ADDRESS ON FILE | | | | | | | |
| 28156266 | SALSBERRY, LARRY | ADDRESS ON FILE | | | | | | | |
| 28099057 | SALSGIVER, CAROL D | ADDRESS ON FILE | | | | | | | |
| 30264916 | SALSIFY | PO BOX 23898 | | | | NEW YORK | NY | 10087 | |
| 30263751 | SALSIFY INC | 101 FEDERAL STREET | SUITE 2600 | | | BOSTON | MA | 02110 | |
| 30263752 | SALSIFY INC. | PO BOX 23898 | | | | NEW YORK | NY | 10087 | |
| 28159880 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141-0418 | |
| 28156267 | SALTARELLI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28156268 | SALTER, JADA | ADDRESS ON FILE | | | | | | | |
| 28120168 | SALTISKY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28156269 | SALVA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28139315 | SALVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28120169 | SALVA, PUDY | ADDRESS ON FILE | | | | | | | |
| 28139316 | SALVACION, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28139317 | SALVADOR, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 28139318 | SALVADOR, GLENN | ADDRESS ON FILE | | | | | | | |
| 28099058 | SALVADOR, IVIE S | ADDRESS ON FILE | | | | | | | |
| 28120170 | SALVADOR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28139319 | SALVADOR, JENNY ANGELICA MAE | ADDRESS ON FILE | | | | | | | |
| 28099059 | SALVAGGIO, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28120171 | SALVAGGIO, BRETT | ADDRESS ON FILE | | | | | | | |
| 28099060 | SALVALEON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 28139320 | SALVATO, MARINA | ADDRESS ON FILE | | | | | | | |
| 28099061 | SALVATORE, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28139321 | SALVINO, DONALD | ADDRESS ON FILE | | | | | | | |
| 28139322 | SALWAY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28099062 | SALY, SARAH | ADDRESS ON FILE | | | | | | | |
| 28120172 | SALYER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28099063 | SALYER, YVONNE V | ADDRESS ON FILE | | | | | | | |
| 28139323 | SALYERS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099064 | SALZBANK, BARBARA F | ADDRESS ON FILE | | | | | | | |
| 28120173 | SAM CAPE HENRY, LLC | C/O S.L. NUSBAUM REALTY CO | PO BOX 3580 | | | NORFOLK | VA | 23501 | |
| 30263753 | SAM LINCOLN , GDS GROUP | 55 WATER ST, 32ND FLOOR | STE 32001 | | | NEW YORK | NY | 10041 | |
| 28159882 | SAM NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 30517597 | SAM SALEM & SON | 302 5TH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28139325 | SAM, KARMINA | ADDRESS ON FILE | | | | | | | |
| 28139326 | SAM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099066 | SAM, PISETH | ADDRESS ON FILE | | | | | | | |
| 28156270 | SAM, SOVYSAKHA | ADDRESS ON FILE | | | | | | | |
| 28099067 | SAM, SIDDHARTH T | ADDRESS ON FILE | | | | | | | |
| 28099068 | SAMAAN, SIBA | ADDRESS ON FILE | | | | | | | |
| 28099069 | SAMAJ, KATHY A | ADDRESS ON FILE | | | | | | | |
| 28156271 | SAMALOT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28120176 | SAMANDOULOUGOU, KOROTIMI | ADDRESS ON FILE | | | | | | | |
| 28156272 | SAMANIEGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 28156273 | SAMANIEGO, NAYDELIN | ADDRESS ON FILE | | | | | | | |
| 28099074 | SAMARAH, WALLAH | ADDRESS ON FILE | | | | | | | |
| 28156275 | SAMARELLI, JULIRIS | ADDRESS ON FILE | | | | | | | |
| 30259057 | SAMARIA, SELISHA | C/O CARTER & ASSOCIATE ATTORNEYS, PLLC | 445 HAMILTON AVENUE | | | WHITE PLAINS | NY | 10601 | |
| 30263755 | SAMARITAN ALBANY GENERAL HOSPITAL | 1046 6TH AVE SW | | | | ALBANY | OR | 97321 | |
| 28125752 | SAMARITAN HOSPITAL | ATTN: SUZANNE FORQUER | 1205 NORTH MISSOURI ST. | | | MACON | MO | 63552 | |
| 29959239 | SAMARITAN HOSPITAL | C/O ALEX TOWN | 801 E. WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| 30263756 | SAMARITAN NORTH LINCOLN HOSPITAL | 3043 NE 28TH ST | | | | LINCOLN CITY | OR | 97367-4518 | |
| 30263757 | SAMARITAN PACIFIC HEALTH SERVICES, INC. DBA SAMARITAN PACIFIC COMMUNITIES HOSPITAL | 930 SW ABBEY ST | | | | NEWPORT | OR | 97365-4844 | |
| 28156276 | SAMAROO, DRUPATIE | ADDRESS ON FILE | | | | | | | |
| 28099070 | SAMBAJON, HARVEY C | ADDRESS ON FILE | | | | | | | |
| 28156277 | SAMBERG, PETER | ADDRESS ON FILE | | | | | | | |
| 28120177 | SAMBI, MANJULA R | ADDRESS ON FILE | | | | | | | |
| 28099071 | SAMBOLIN GUZMAN, SHALYN | ADDRESS ON FILE | | | | | | | |
| 28156278 | SAMBROAK, KAILYN | ADDRESS ON FILE | | | | | | | |
| 28156279 | SAMBULA, SARIAH | ADDRESS ON FILE | | | | | | | |
| 28099072 | SAMHAN, ALI | ADDRESS ON FILE | | | | | | | |
| 28120178 | SAMI, MAHNOOR | ADDRESS ON FILE | | | | | | | |
| 28099073 | SAMI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28156280 | SAMIULLAH, FARHAN | ADDRESS ON FILE | | | | | | | |
| 28120179 | SAMLALL, NIRVANI | ADDRESS ON FILE | | | | | | | |
| 28156281 | SAMLOW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28159883 | SAMMAMISH PLATEAU | 1510 228TH AVENUE SE | | | | ISSAQUAH | WA | 98029 | |
| 28099074 | SAMMAMISH PLATEAU WATER AND SEWER DISTRICT | C/O: CHRISTOPHER W. PIRNKE | 10900 NE 4TH STREET | SUITE 1500 | | BELLEVUE | WA | 98004 | |
| 28156282 | SAMMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 28139327 | SAMMETA, BHAVYA | ADDRESS ON FILE | | | | | | | |
| 28139328 | SAMONTANEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 28139329 | SAMONTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28099075 | SAMOW, HILIN | ADDRESS ON FILE | | | | | | | |
| 28139330 | SAM-PEAL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28099076 | SAMPLE, BRITTANY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099077 | SAMPLE, CHARMAINE R | ADDRESS ON FILE | | | | | | | |
| 28139331 | SAMPLE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28139332 | SAMPLE, MARY | ADDRESS ON FILE | | | | | | | |
| 28139333 | SAMPRUCCI, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28139334 | SAMPSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139335 | SAMPSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 28139336 | SAMPSON, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28099078 | SAMPSON, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 28099079 | SAMPSON, MICKESIA A | ADDRESS ON FILE | | | | | | | |
| 28139337 | SAMPSON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28099080 | SAMPSON, ZARIAN M | ADDRESS ON FILE | | | | | | | |
| 28139338 | SAMRA, RUPINDERJEET | ADDRESS ON FILE | | | | | | | |
| 28099081 | SAM'S WEST, INC. | C/O POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN | 1313 N. MARKET STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28120180 | SAMS, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| 28145616 | SAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28145617 | SAMS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28145619 | SAMS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28145620 | SAMS, MYKAH | ADDRESS ON FILE | | | | | | | |
| 28145621 | SAMSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28099082 | SAMSON, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 28145622 | SAMSON, SONY | ADDRESS ON FILE | | | | | | | |
| 28145623 | SAMSON, TONYA | ADDRESS ON FILE | | | | | | | |
| 30263758 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28099083 | SAMSON-PAPP, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 28145624 | SAMU, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28120185 | SAMUEL AND MARGOT THOMAS | ADDRESS ON FILE | | | | | | | |
| 28145625 | SAMUEL, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 28099085 | SAMUEL, ALMAZ | ADDRESS ON FILE | | | | | | | |
| 28145626 | SAMUEL, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28120186 | SAMUEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28099086 | SAMUEL, JONATHAN P | ADDRESS ON FILE | | | | | | | |
| 28099087 | SAMUEL, RITA | ADDRESS ON FILE | | | | | | | |
| 28145627 | SAMUEL, SAKEEM | ADDRESS ON FILE | | | | | | | |
| 28099088 | SAMUEL, SUNIL | ADDRESS ON FILE | | | | | | | |
| 28145628 | SAMUELS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28099089 | SAMUELS, KATHI | ADDRESS ON FILE | | | | | | | |
| 28099090 | SAMUELS, MADELYNN R | ADDRESS ON FILE | | | | | | | |
| 28120187 | SAMUELS, MYLA | ADDRESS ON FILE | | | | | | | |
| 28120188 | SAMUELS, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 28099091 | SAMUELS, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 28139339 | SAMUELS, TAIYE | ADDRESS ON FILE | | | | | | | |
| 28120189 | SAMUELS-BEY, VENUS | ADDRESS ON FILE | | | | | | | |
| 28139341 | SAMUL, KAHLIL | ADDRESS ON FILE | | | | | | | |
| 28120190 | SAMWAEIL, KAREL | ADDRESS ON FILE | | | | | | | |
| 30263759 | SAN ANTONIO REGIONAL HOSPITAL | 999 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | |
| 28108874 | SAN ANTONIO WINERY | 737 LAMAR ST | | | | LOS ANGELES | CA | 90031 | |
| 28120191 | SAN ANTONIO WINERY | MADDALENA VINEYARD BRANDS | 737 LAMAR ST | | | LOS ANGELES | CA | 90031 | |
| 28099092 | SAN ANTONIO WINERY, INC | ATTN: GRACE TSOUNG | 715 LAMAR STREET | | | LOS ANGELES | CA | 90031 | |
| 30259440 | SAN BENITO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 481 4TH ST | | | HOLLISTER | CA | 95023 | |
| 28108875 | SAN BENITO COUNTY TAX COLLECTOR | 1131 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-2827 | |
| 30519172 | SAN BENITO COUNTY TAX COLLECTOR | ROOM 107 | 440 5TH STREET | | | HOLLISTER | CA | 95023-3894 | |
| 28108876 | SAN BENITO COUNTY, CA | 481 4TH ST. | 1ST FLOOR | | | HOLLISTER | CA | 95023-3840 | |
| 28123109 | SAN BENITO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 481 4TH ST | | | HOLLISTER | CA | 95023 | |
| 28108877 | SAN BERNARDINO CNTY FIRE DEPT | 157 5TH ST 2ND FL | | | | SAN BERNARDINO | CA | 92415 | |
| 28099093 | SAN BERNARDINO COUNTY | OFFICE OF THE TAX COLLECTOR | 268 WEST HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 28108878 | SAN BERNARDINO COUNTY TAX COLLECTOR | 1ST FLOOR | 268 W HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415-0360 | |
| 28168913 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 28120192 | SAN BERNARDINO DISTRICT ATTY | 303 WEST 3RD STREET | | | | SAN BERNARDINO | CA | 92415 | |
| 28108879 | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HWY | ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| 28099094 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | ATTN: BANKRUPTCY DESK | | | SAN DIEGO | CA | 92101 | |
| 28099095 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: BK DESK | 1600 PACIFIC HIGHWAY | RM 162 | | SAN DIEGO | CA | 92101 | |
| 28168827 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 28139342 | SAN DIEGO DEPT OF W&M | 9325 HAZARD WAY, SUITE 100 | | | | SAN DEIGO | CA | 92123 | |
| 28125757 | SAN DIEGO FAMILY CARE | 6973 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 29959240 | SAN DIEGO FAMILY CARE | C/O ROBERTA L. FEINBERG | 6973 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| 28108881 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | | SAN DIEGO | CA | 92123-1530 | |
| 28099097 | SAN DIEGO GAS & ELECTRIC | BANKRUPTCY CPEC/CP11W1/KELLI DAVENPORT | PO BOX 129831 | | | SAN DIEGO | CA | 92112-9831 | |
| 28108880 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| 28125758 | SAN FRANCISCO AIDS FOUNDATION | 470 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 29959234 | SAN FRANCISCO AIDS FOUNDATION | STD94114 | C/O PETER PARISOT | 470 CASTRO ST | | SAN FRANCISCO | CA | 94114 | |
| 28120193 | SAN FRANCISCO DISTRICT ATTY | 350 RHODE ISLAND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 28125759 | SAN GORGONIO MEMORIAL | 600 NORTH HIGHLAND SPRINGS AVE | | | | BANNING | CA | 92220 | |
| 29959242 | SAN GORGONIO MEMORIAL | C/O JOSE LOPEZ | 600 NORTH HIGHLAND SPRINGS AVE | | | BANNING | CA | 92220 | |
| 28166328 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 EAST HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 28166329 | SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | | STOCKTON | CA | 95201-2169 | |
| 28168859 | SAN JOAQUIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 NORTH SAN JOAQUIN ST, 6TH FLOOR | STE 640 | | STOCKTON | CA | 95202 | |
| 29959243 | SAN JOAQUIN, COUNTY OF | C/O KRISTOPHER ZUNIGA | 500 W. HOSPITAL RD, SUITE C | | | FRENCH CAMP | CA | 95231 | |
| 28166331 | SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | | | | SAN JOSE | CA | 95110-2131 | |
| 28166330 | SAN JOSE WATER COMPANY | PO BOX 7045 | | | | PASADENA | CA | 91109-7045 | |
| 28166332 | SAN LORENZO VALLEY WATER DISTRICT | 13060 HIGHWAY 9 | | | | BOULDER CREEK | CA | 95006-9119 | |
| 28166333 | SAN LUIS OBISPO COUNTY IWMA | 870 OSOS ST | | | | SAN LUIS OBISPO | CA | 93401-2717 | |
| 28166334 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | ROOM D-290 | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| 28168902 | SAN LUIS OBISPO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| 28166335 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 28123090 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL PROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | | REDWOOD CITY | CA | 94063 | |
| 28099099 | SAN PEDRO, JOVITO L | ADDRESS ON FILE | | | | | | | |
| 28139343 | SAN PEDRO, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 28125760 | SAN YSIDRO HEALTH CENTER | 4004 BEYER BLVD | | | | SAN YSIDRO | CA | 92173 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29955244 | SAN YSIDRO HEALTH CENTER | C/O KEVIN MATTSON | 4004 BEYER BLVD | | | SAN YSIDRO | CA | 92173 | |
| 28139345 | SAN, ALNEEDA | ADDRESS ON FILE | | | | | | | |
| 28139346 | SAN, GRACY | ADDRESS ON FILE | | | | | | | |
| 28099100 | SAN, KEVIN S | ADDRESS ON FILE | | | | | | | |
| 28099101 | SAN, MOE M | ADDRESS ON FILE | | | | | | | |
| 28099102 | SAN, RATH N | ADDRESS ON FILE | | | | | | | |
| 28099103 | SAN, SOVOEUTH | ADDRESS ON FILE | | | | | | | |
| 28139347 | SANA, KHADIJA | ADDRESS ON FILE | | | | | | | |
| 28120194 | SANABRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28139348 | SANABRIA, JAQUELYNE | ADDRESS ON FILE | | | | | | | |
| 28139349 | SANABRIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28139350 | SANABRIA, MELODY | ADDRESS ON FILE | | | | | | | |
| 28099104 | SANABRIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 28099105 | SANAI, SHABNAM | ADDRESS ON FILE | | | | | | | |
| 28099106 | SANANIKONE, NALINTHONE L | ADDRESS ON FILE | | | | | | | |
| 28145629 | SANBORN, RYAN | ADDRESS ON FILE | | | | | | | |
| 28099107 | SANCHEZ ALAS, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 28099108 | SANCHEZ CASTELEIRO, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 28099109 | SANCHEZ GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28145630 | SANCHEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28145631 | SANCHEZ GUINTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28145632 | SANCHEZ MALDONADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28159442 | SANCHEZ RAMIREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 28145633 | SANCHEZ- RAMIREZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28145634 | SANCHEZ SOLIS, AIMME | ADDRESS ON FILE | | | | | | | |
| 28145635 | SANCHEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 28145636 | SANCHEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 28145637 | SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28099110 | SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28099111 | SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28145638 | SANCHEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28159443 | SANCHEZ, ALIZ | ADDRESS ON FILE | | | | | | | |
| 28099112 | SANCHEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 28145639 | SANCHEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28145640 | SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099113 | SANCHEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28145641 | SANCHEZ, ANGELYNNE | ADDRESS ON FILE | | | | | | | |
| 28099114 | SANCHEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 28139351 | SANCHEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28159444 | SANCHEZ, AYLIN | ADDRESS ON FILE | | | | | | | |
| 28099115 | SANCHEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28139352 | SANCHEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28159445 | SANCHEZ, CAROLANN | ADDRESS ON FILE | | | | | | | |
| 28139353 | SANCHEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 28159446 | SANCHEZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28099116 | SANCHEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 28099117 | SANCHEZ, CELESTE M | ADDRESS ON FILE | | | | | | | |
| 28159447 | SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 28099118 | SANCHEZ, CHASITY M | ADDRESS ON FILE | | | | | | | |
| 28139354 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139355 | SANCHEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 28139356 | SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28139357 | SANCHEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 28139358 | SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28139359 | SANCHEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 28139360 | SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 28099119 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28099120 | SANCHEZ, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 28139361 | SANCHEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 28159448 | SANCHEZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 28099121 | SANCHEZ, ESMERALDA C | ADDRESS ON FILE | | | | | | | |
| 28139362 | SANCHEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28099122 | SANCHEZ, GABRIEL B | ADDRESS ON FILE | | | | | | | |
| 28145643 | SANCHEZ, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28145644 | SANCHEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28099123 | SANCHEZ, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 28099124 | SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 28099125 | SANCHEZ, HALEN R | ADDRESS ON FILE | | | | | | | |
| 28145645 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 28099126 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 28099127 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28099128 | SANCHEZ, J A | ADDRESS ON FILE | | | | | | | |
| 28099129 | SANCHEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 28145646 | SANCHEZ, JAVANNI | ADDRESS ON FILE | | | | | | | |
| 28145647 | SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28099130 | SANCHEZ, JESSE A | ADDRESS ON FILE | | | | | | | |
| 28099131 | SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 28099132 | SANCHEZ, JOHANDERSSON J | ADDRESS ON FILE | | | | | | | |
| 28145648 | SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28145649 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28145650 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28099133 | SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28099134 | SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28159449 | SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 28099135 | SANCHEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 28099136 | SANCHEZ, JOSEPH U | ADDRESS ON FILE | | | | | | | |
| 28159450 | SANCHEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28099137 | SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 28145651 | SANCHEZ, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28145652 | SANCHEZ, K'YLAM | ADDRESS ON FILE | | | | | | | |
| 28159451 | SANCHEZ, LEA | ADDRESS ON FILE | | | | | | | |
| 28099138 | SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28099139 | SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28099140 | SANCHEZ, LISET | ADDRESS ON FILE | | | | | | | |
| 28099141 | SANCHEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 28099142 | SANCHEZ, MAGGIE L | ADDRESS ON FILE | | | | | | | |
| 28145653 | SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28159453 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28159452 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28099143 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28120195 | SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 28145654 | SANCHEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30519527 | SANCHEZ, MARK A | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 577 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099145 | SANCHEZ, MARLENE L | ADDRESS ON FILE | | | | | | | |
| 28139363 | SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28139364 | SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 28120196 | SANCHEZ, MARY S | ADDRESS ON FILE | | | | | | | |
| 28139365 | SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28099146 | SANCHEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 28139366 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28099147 | SANCHEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139367 | SANCHEZ, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 28139368 | SANCHEZ, NATHEN | ADDRESS ON FILE | | | | | | | |
| 28139369 | SANCHEZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| 28139370 | SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 28099148 | SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 28099149 | SANCHEZ, PAUL P | ADDRESS ON FILE | | | | | | | |
| 28139371 | SANCHEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 28099150 | SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28099151 | SANCHEZ, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 28139372 | SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 28099152 | SANCHEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 28139373 | SANCHEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 28139374 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28120197 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28145655 | SANCHEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 28145656 | SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28145657 | SANCHEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28099153 | SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28145658 | SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28145659 | SANCHEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 28099154 | SANCHEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 28099155 | SANCHEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 28145660 | SANCHEZ, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 28145661 | SANCHEZ, SONNY | ADDRESS ON FILE | | | | | | | |
| 28145662 | SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099156 | SANCHEZ, SUZY L | ADDRESS ON FILE | | | | | | | |
| 28099157 | SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28145663 | SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 28145664 | SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 28145665 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28145666 | SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28099158 | SANCHEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 28145667 | SANCHEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 28099159 | SANCHEZ, YOLANDA L | ADDRESS ON FILE | | | | | | | |
| 28099160 | SANCHEZ, YOSELIN Y | ADDRESS ON FILE | | | | | | | |
| 28099161 | SANCHEZ, YULIANA A | ADDRESS ON FILE | | | | | | | |
| 28099162 | SANCHEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 28120198 | SANCHEZ-AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 28099163 | SANCHEZ-ESCAMILLA, MARK | ADDRESS ON FILE | | | | | | | |
| 28139376 | SANCHEZ-GARCIA, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 28099164 | SANCHEZ-GUINTO, RUBY | ADDRESS ON FILE | | | | | | | |
| 28139377 | SANCHEZ-MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28139378 | SANCHO-BLISS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28099165 | SANCKEN, BREEANA S | ADDRESS ON FILE | | | | | | | |
| 28099166 | SANDAJAN, LUISA M | ADDRESS ON FILE | | | | | | | |
| 28099167 | SANDALIDIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 28139379 | SANDATE, JAZZMINE | ADDRESS ON FILE | | | | | | | |
| 28099168 | SANDBERG, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28139380 | SANDBERG, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28120199 | SANDEEP K GUPTA | ADDRESS ON FILE | | | | | | | |
| 28099170 | SANDEFER, PHILLIP Y | ADDRESS ON FILE | | | | | | | |
| 28139381 | SANDEFUR, ERICA | ADDRESS ON FILE | | | | | | | |
| 28099171 | SANDERLIN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 28099172 | SANDERS CANDY LLC | 23770 HALL ROAD | | | | CLINTON TWP | MI | 48036 | |
| 28139382 | SANDERS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28139383 | SANDERS, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 28139384 | SANDERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 28139385 | SANDERS, ARA | ADDRESS ON FILE | | | | | | | |
| 28139386 | SANDERS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28145668 | SANDERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28145669 | SANDERS, DEMAREAY | ADDRESS ON FILE | | | | | | | |
| 28099173 | SANDERS, DORETTA L | ADDRESS ON FILE | | | | | | | |
| 28120200 | SANDERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28145670 | SANDERS, ELMA | ADDRESS ON FILE | | | | | | | |
| 28145671 | SANDERS, JENALYN | ADDRESS ON FILE | | | | | | | |
| 28120201 | SANDERS, KYELEE | ADDRESS ON FILE | | | | | | | |
| 28145672 | SANDERS, LEMARKO | ADDRESS ON FILE | | | | | | | |
| 28145673 | SANDERS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28099174 | SANDERS, LOIS A | ADDRESS ON FILE | | | | | | | |
| 28099175 | SANDERS, MARY H | ADDRESS ON FILE | | | | | | | |
| 28099176 | SANDERS, NAJAH | ADDRESS ON FILE | | | | | | | |
| 28145674 | SANDERS, NEAL | ADDRESS ON FILE | | | | | | | |
| 28145675 | SANDERS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099177 | SANDERS, RACHEL R | ADDRESS ON FILE | | | | | | | |
| 28120202 | SANDERS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28145676 | SANDERS, SHANDALIEA | ADDRESS ON FILE | | | | | | | |
| 28145677 | SANDERS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099178 | SANDERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28145678 | SANDERS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 30657017 | SANDERSON J RAY | TUSTIN RANCH PLAZA | PO BOX 26253 | | | SANTA ANA | CA | 92799-6253 | |
| 28145679 | SANDERSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28145680 | SANDERSON, TIA | ADDRESS ON FILE | | | | | | | |
| 28139387 | SANDFORD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28120204 | SANDGREN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28139388 | SANDHAM, ALFRED | ADDRESS ON FILE | | | | | | | |
| 28120205 | SANDHIR, MOHIT | ADDRESS ON FILE | | | | | | | |
| 28139389 | SANDHU, ARAVEE | ADDRESS ON FILE | | | | | | | |
| 28139390 | SANDHU, ARSH | ADDRESS ON FILE | | | | | | | |
| 28099180 | SANDHU, GURINDERPAL | ADDRESS ON FILE | | | | | | | |
| 28139391 | SANDHU, GURPREET | ADDRESS ON FILE | | | | | | | |
| 28139392 | SANDHU, HARJEET | ADDRESS ON FILE | | | | | | | |
| 28099181 | SANDHU, KARMYODH S | ADDRESS ON FILE | | | | | | | |
| 28099182 | SANDHU, MANJIT K | ADDRESS ON FILE | | | | | | | |
| 28099183 | SANDHU, RABIA I | ADDRESS ON FILE | | | | | | | |
| 28139393 | SANDHU, RASHPAL | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 578 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139394 | SANDHU, SOBHVEER | ADDRESS ON FILE | | | | | | | |
| 28099184 | SANDHU, TANIA | ADDRESS ON FILE | | | | | | | |
| 28139395 | SANDHU, TANJOT | ADDRESS ON FILE | | | | | | | |
| 28162901 | SANDI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28099185 | SANDIDGE, GARRETT G | ADDRESS ON FILE | | | | | | | |
| 28162902 | SANDMAN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28099186 | SANDONATO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099187 | SANDONE, MATTHEW M | ADDRESS ON FILE | | | | | | | |
| 28099188 | SANDOVAL ARELLANO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 28099189 | SANDOVAL CRUZ, JACQUELINE P | ADDRESS ON FILE | | | | | | | |
| 28139396 | SANDOVAL ESCOBAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28139397 | SANDOVAL LEON, DULCE | ADDRESS ON FILE | | | | | | | |
| 28162903 | SANDOVAL LEZAMA, LIZETH | ADDRESS ON FILE | | | | | | | |
| 28162904 | SANDOVAL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28139398 | SANDOVAL, ALONSO | ADDRESS ON FILE | | | | | | | |
| 28145681 | SANDOVAL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28099190 | SANDOVAL, DANIELLE E | ADDRESS ON FILE | | | | | | | |
| 28145682 | SANDOVAL, DENNISE | ADDRESS ON FILE | | | | | | | |
| 28166338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28166336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259441 | SANDOVAL, ELARIO | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | |
| 28145683 | SANDOVAL, ELIA | ADDRESS ON FILE | | | | | | | |
| 28099192 | SANDOVAL, ELNIDIA | ADDRESS ON FILE | | | | | | | |
| 28099193 | SANDOVAL, GENESIS A | ADDRESS ON FILE | | | | | | | |
| 28099194 | SANDOVAL, JASMIN E | ADDRESS ON FILE | | | | | | | |
| 28145684 | SANDOVAL, KATE | ADDRESS ON FILE | | | | | | | |
| 28145685 | SANDOVAL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28162905 | SANDOVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28099195 | SANDOVAL, MARIA L | ADDRESS ON FILE | | | | | | | |
| 28099196 | SANDOVAL, MIRNA S | ADDRESS ON FILE | | | | | | | |
| 28162906 | SANDOVAL, MIYUKI | ADDRESS ON FILE | | | | | | | |
| 28145686 | SANDOVAL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28099197 | SANDOVAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28099198 | SANDOVAL, OSCAR M | ADDRESS ON FILE | | | | | | | |
| 28099199 | SANDOVAL, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28099200 | SANDOVAL, TORINA L | ADDRESS ON FILE | | | | | | | |
| 28145687 | SANDOVAL-RENTERIA, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28166340 | SANDPIPER ENERGY INC | 32145 BEAVER RUN DRIVE | | | | SALISBURY | MD | 21804 | |
| 28166339 | SANDPIPER ENERGY INC | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 28145688 | SANDS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28145689 | SANDS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28145690 | SANDS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28145691 | SANDS, LORIE ANN | ADDRESS ON FILE | | | | | | | |
| 30263760 | SANIT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |
| 28108884 | SANIT PRODUCTS | SUITE 102 | 1828 WILLIAM PENN WAY | | | LANCASTER | PA | 17601-6703 | |
| 28099201 | SANIT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28108885 | SANDUSKY COUNTY TREASURER | SUITE 112 | 100 N PARK AVE | | | FREMONT | OH | 43420-2473 | |
| 28108886 | SANDUSKY COUNTY, OH AUDITOR | 100 N. PARK AVE | ROOM 109 | | | FREMONT | OH | 43420 | |
| 28162910 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 28108887 | SANDY TOWNSHIP MUNICIPAL AUTHORITY | 861 BEAVER DR | | | | DUBOIS | PA | 15801 | |
| 28099203 | SANDY, KARL R | ADDRESS ON FILE | | | | | | | |
| 28145692 | SANFILIPPO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28120206 | SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 28145693 | SANFORD, ALAN | ADDRESS ON FILE | | | | | | | |
| 28099204 | SANFORD, CIARA | ADDRESS ON FILE | | | | | | | |
| 28139399 | SANFORD, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28099205 | SANFORD, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28139400 | SANFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139401 | SANFORD, MORRIS | ADDRESS ON FILE | | | | | | | |
| 28120207 | SANFORD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28139402 | SANFORD, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 28120208 | SANG, VAN | ADDRESS ON FILE | | | | | | | |
| 28139403 | SANGALANG, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 28139404 | SANGER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28139405 | SANGHA, JATINDER | ADDRESS ON FILE | | | | | | | |
| 28139406 | SANGHANI, POOJA | ADDRESS ON FILE | | | | | | | |
| 28099206 | SANGHAVI, GEETI N | ADDRESS ON FILE | | | | | | | |
| 28139407 | SANGISHETTY, SHRIYA | ADDRESS ON FILE | | | | | | | |
| 28139408 | SANGSTER, TAMRA | ADDRESS ON FILE | | | | | | | |
| 28120209 | SANHUEZA, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28108890 | SANICO, INC | C/O LORI THORN | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | |
| 28108891 | SANIT TECHNOLOGIES LLC | 7810 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| 28139409 | SANITA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 28099208 | SANJIDA, FARIA | ADDRESS ON FILE | | | | | | | |
| 28099209 | SANKAR, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 28099210 | SANKARI, HAEEM | ADDRESS ON FILE | | | | | | | |
| 28139410 | SANKEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 28099211 | SANNA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28145694 | SANNA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28145695 | SANNEH, AGI FATOU | ADDRESS ON FILE | | | | | | | |
| 28145696 | SANNER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28099212 | SANO, SEAN C | ADDRESS ON FILE | | | | | | | |
| 30263761 | SANOFI-AVENTIS U.S. LLC | 55 CORPORATE DR | | | | BRIDGEWATER | NJ | 08807 | |
| 28145697 | SANON, AKEEM | ADDRESS ON FILE | | | | | | | |
| 28145698 | SANSING, SIENNA | ADDRESS ON FILE | | | | | | | |
| 28145699 | SANSON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28099213 | SANSON, PATTY | ADDRESS ON FILE | | | | | | | |
| 28099214 | SANSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28099215 | SANSONE, KENNETH M | ADDRESS ON FILE | | | | | | | |
| 28145700 | SANSONE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28120210 | SANSONE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28145702 | SANSOTTA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28145701 | SANSOTTA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28099216 | SANT, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 29959245 | SANTA BARBARA COUNTY HEALTH CARE | C/O PAOLA R. HURTADO | 300 N. SAN ANTONIO RD | | | SANTA BARBARA | CA | 93110 | |
| 28168862 | SANTA BARBARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| 28125763 | SANTA BARBARA NEIGHBORHOOD CLINICS | 414 E. COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| 29959246 | SANTA BARBARA NEIGHBORHOOD CLINICS | C/O MAHDI ASHRAFIAN | 414 E. COTA ST | | | SANTA BARBARA | CA | 93101 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259442 | SANTA CLARA COUNTY | 70 W HEDDING ST | | | | SAN JOSE | CA | 95110 | |
| 28108892 | SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVERNMENT CTR EAST WING | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| | SANTA CLARA COUNTY, CA COUNTY | | | | | | | | |
| 28168897 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| | SANTA CLARA COUNTY, TAX AND | | | | | | | | |
| 28108893 | COLLECTIONS | 110 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134-1700 | |
| 30263762 | SANTA CLAUS ANONYMOUS | PO BOX 28385 | | | | BALTIMORE | MD | 21234 | |
| 28108894 | SANTA CRUZ CNTY SHERIFF | ATTN: ALARM REGISTRATION | 701 OCEAN STREET, RM 340 | | | SANTA CRUZ | CA | 95060 | |
| | SANTA CRUZ COMMUNITY HEALTH | | | | | | | | |
| 28125764 | CENTERS | 250 LOCUST ST | | | | SANTA CRUZ | CA | 95060 | |
| | SANTA CRUZ COMMUNITY HEALTH | | | | | | | | |
| 29959247 | CENTERS | C/O RUTH JASSO | 250 LOCUST ST | | | SANTA CRUZ | CA | 95060 | |
| 28166342 | SANTA CRUZ COUNTY | 175 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 28166341 | SANTA CRUZ COUNTY | TAX COLLECTOR PO BOX 5639 | | | | SANTA CRUZ | CA | 95063 | |
| | SANTA CRUZ COUNTY TREASURER/TAX | | | | | | | | |
| 28166343 | COLLECTOR | ATTN: CLAUDE LAMBERT MCCOMBS | 250 SAN JUAN AVE | | | SANTA CRUZ | CA | 95062 | |
| | SANTA CRUZ COUNTY, CA COUNTY | | | | | | | | |
| 28168740 | CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 30259443 | SANTA CRUZ ENVIRONMENTAL | HEALTH SERVICE | 701 OCEAN STREET ROOM 312 | | | SANTA CRUZ | CA | 95060 | |
| 28166346 | SANTA CRUZ MUNICIPAL UTILITIES | 809 CENTER STREET | | | | SANTA CRUZ | CA | 95060 | |
| 28166345 | SANTA CRUZ MUNICIPAL UTILITIES | P.O. BOX 682 | | | | SANTA CRUZ | CA | 95061 | |
| 28166348 | SANTA CRUZ NUTRITIONALS | 8595 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| 28099217 | SANTA CRUZ, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 28166350 | SANTA FE NATURAL TOBACCO CO | PO BOX 951717 | | | | DALLAS | TX | 75395-1717 | |
| 28120211 | SANTA PAULA POLICE DEPARTMENT | 214 SOUTH 10TH STREET | | | | SANTA PAULA | CA | 93060 | |
| | SANTA ROSA COMMUNITY HEALTH | | | | | | | | |
| 29959248 | CENTERS | C/O GABRIELA BERNAL LEROI | 3569 ROUND BARN CIRCLE | | | SANTA ROSA | CA | 95403 | |
| 28166351 | SANTA ROSA POLICE DEPT | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| 28125765 | SANTA YNEZ TRIBAL HEALTH CLINIC | 90 VIA JUANA LANE | | | | SANTA YNEZ | CA | 93460 | |
| 29959249 | SANTA YNEZ TRIBAL HEALTH CLINIC | C/O BRIANA YOUNG | 90 VIA JUANA LANE | | | SANTA YNEZ | CA | 93460 | |
| 28120212 | SANTACRUZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 28120213 | SANTACRUZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28145703 | SANTALUCIA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28120214 | SANTAMARIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 28120215 | SANTANA, CORY | ADDRESS ON FILE | | | | | | | |
| 28145704 | SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28145705 | SANTANA, GLENY | ADDRESS ON FILE | | | | | | | |
| 28120216 | SANTANA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 28099218 | SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N | BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| 28099219 | SANTELL, SAVERIO S | ADDRESS ON FILE | | | | | | | |
| 28120217 | SANTELLAN, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 28099220 | SANTERO, EMMA C | ADDRESS ON FILE | | | | | | | |
| 28139411 | SANTHOSH, VAIBHAV | ADDRESS ON FILE | | | | | | | |
| 28099221 | SANTI, BERNADINE M | ADDRESS ON FILE | | | | | | | |
| 28099222 | SANTI, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28099223 | SANTI, RAIYAN S | ADDRESS ON FILE | | | | | | | |
| 28139412 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 28166352 | SANTIAGO HOLDINGS II LLC | 9454 WILSHIRE BLVD #650 | ATTN: ARI MILLER, MANAGER | | | BEVERLY HILLS | CA | 90212 | |
| 28099224 | SANTIAGO HOLDINGS II, LLC | STARK & STARK | A PROFESSIONAL CORPORATION | JOSEPH H. LEMKIN, ESQ. | P.O. BOX 5315 | PRINCETON | NJ | 08543-5315 | |
| 28139413 | SANTIAGO MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28099225 | SANTIAGO SALAS, URSULA M | ADDRESS ON FILE | | | | | | | |
| 28139414 | SANTIAGO SR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099226 | SANTIAGO, ALICIA L | ADDRESS ON FILE | | | | | | | |
| 28139415 | SANTIAGO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28139416 | SANTIAGO, BETH | ADDRESS ON FILE | | | | | | | |
| 28139417 | SANTIAGO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28139418 | SANTIAGO, CAROLYN REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 28099227 | SANTIAGO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28139419 | SANTIAGO, DIANN | ADDRESS ON FILE | | | | | | | |
| 28120218 | SANTIAGO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 30519226 | SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28099228 | SANTIAGO, EDDIE Q | ADDRESS ON FILE | | | | | | | |
| 28120219 | SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 28139420 | SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28139421 | SANTIAGO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28099229 | SANTIAGO, JENNA M | ADDRESS ON FILE | | | | | | | |
| 28145707 | SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28145708 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28145709 | SANTIAGO, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 28145710 | SANTIAGO, LABRAYA | ADDRESS ON FILE | | | | | | | |
| 28120220 | SANTIAGO, LEXUS | ADDRESS ON FILE | | | | | | | |
| 28145711 | SANTIAGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 28145712 | SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28145713 | SANTIAGO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28145714 | SANTIAGO, RAMIRA | ADDRESS ON FILE | | | | | | | |
| 28145715 | SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28120221 | SANTIAGO, SHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28099230 | SANTIAGO, SHELLY M | ADDRESS ON FILE | | | | | | | |
| 28145716 | SANTIAGO, STARLETTE | ADDRESS ON FILE | | | | | | | |
| 28145717 | SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| 28145718 | SANTIAGO, THALIA | ADDRESS ON FILE | | | | | | | |
| 28120222 | SANTIAGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28145719 | SANTIAGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 28139422 | SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 28139423 | SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28139424 | SANTIAGO, YAHIR | ADDRESS ON FILE | | | | | | | |
| 28139425 | SANTILLAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28099231 | SANTILLAN, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 28099232 | SANTILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 28139426 | SANTILLAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 28139427 | SANTILLI, SEVASTIAN | ADDRESS ON FILE | | | | | | | |
| 28139428 | SANTIN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28099233 | SANTINI, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 28139429 | SANTISTEVAN, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 28120223 | SANTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28120224 | SANTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28099234 | SANTOLI, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 28099235 | SANTONI WEIGHTS, ANGELA L | ADDRESS ON FILE | | | | | | | |
| | | | | 55 HANSON PLACE, | | | | | |
| 30259058 | SANTORELLI, GINA | C/O JOYCE YEARWOOD-DRURY | NYS DIVISION OF HUMAN RIGHTS | ROOM 900 | | BROOKLYN | NY | 11217 | |
| 28139430 | SANTORO, REGINA | ADDRESS ON FILE | | | | | | | |
| 28099236 | SANTOS CONCEPCION, DELMARY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139431 | SANTOS DE RODRIGUE, YESSICA SEFERINA | ADDRESS ON FILE | | | | | | | |
| 28099237 | SANTOS FLORES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 28099238 | SANTOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28099239 | SANTOS, ANN M | ADDRESS ON FILE | | | | | | | |
| 28139432 | SANTOS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28099240 | SANTOS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28099241 | SANTOS, CHRISTIANA A | ADDRESS ON FILE | | | | | | | |
| 28120225 | SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 28120226 | SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28099242 | SANTOS, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28099243 | SANTOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28145720 | SANTOS, JHUSTINE JAMIE | ADDRESS ON FILE | | | | | | | |
| 28145721 | SANTOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28099244 | SANTOS, JINNIFER R | ADDRESS ON FILE | | | | | | | |
| 28099245 | SANTOS, JOSEPHINE F | ADDRESS ON FILE | | | | | | | |
| 28145722 | SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28099246 | SANTOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28145723 | SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 28145724 | SANTOS, NYA | ADDRESS ON FILE | | | | | | | |
| 28099247 | SANTOS, REYMUNDO R | ADDRESS ON FILE | | | | | | | |
| 28099248 | SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28099249 | SANTOS, ROSALIE A | ADDRESS ON FILE | | | | | | | |
| 28145725 | SANTOS, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28099250 | SANTOS, STEWART | ADDRESS ON FILE | | | | | | | |
| 28099251 | SANTOS, TRINITY C | ADDRESS ON FILE | | | | | | | |
| 28099252 | SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28145726 | SANTOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 28120227 | SANTOS, YEISELL | ADDRESS ON FILE | | | | | | | |
| 28145727 | SANTOSH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28145728 | SANTOS-JONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28145729 | SANTUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28099253 | SANUVALA, ANITHA | ADDRESS ON FILE | | | | | | | |
| 28145730 | SANZA, ANIFA | ADDRESS ON FILE | | | | | | | |
| 28145731 | SANZO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28099254 | SAO, VISALSAMBATH | ADDRESS ON FILE | | | | | | | |
| 28169720 | SAP AMERICA INC | ATTN: LLOYD ADAMS, CEO | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 28120228 | SAP AMERICA INC | PO BOX 734595 | | | | CHICAGO | IL | 60673-4595 | |
| 28099255 | SAP AMERICA, INC. | C/O BROWN & CONNERY LLP | 6 NORTH BROAD STREET, SUITE 100 | | | WOODBURY | NJ | 08096 | |
| 28145732 | SAPHIEH, AEAH | ADDRESS ON FILE | | | | | | | |
| 28139433 | SAPIEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28120229 | SAPP, AMBER | ADDRESS ON FILE | | | | | | | |
| 28099256 | SAPP, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28108898 | SAPPHIRE MULTINATIONAL GROUP | UNIT B | 21 PROSPECT ST | | | TORRINGTON | CT | 06790 | |
| 28120230 | SAPPINGTON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28120231 | SAPUTO CHEESE USA INC | FILE NUMBER 56152 | | | | LOS ANGELES | CA | 90074-6152 | |
| 28120232 | SAQIB, AYAAN | ADDRESS ON FILE | | | | | | | |
| 28099257 | SAQUIN, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28099258 | SAR, KISANBREANDY | ADDRESS ON FILE | | | | | | | |
| 28120233 | SARA & BENNY REALTY CORP. | ATTN LINDA KAIRY | 1613 E 3RD ST | | | BROOKLYN | NY | 11230 | |
| 28139434 | SARA, RITA | ADDRESS ON FILE | | | | | | | |
| 28139435 | SARABIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28139436 | SARABIA, NADINE | ADDRESS ON FILE | | | | | | | |
| 28139437 | SARABIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 28139438 | SARABIA, ROLAND | ADDRESS ON FILE | | | | | | | |
| 28120234 | SARACAY, NELSON | ADDRESS ON FILE | | | | | | | |
| 28139439 | SARACENO, EVAN | ADDRESS ON FILE | | | | | | | |
| 28099260 | SARAFZADEH, PAIMAN | ADDRESS ON FILE | | | | | | | |
| 28139440 | SARAHMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28120235 | SARAIVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28099261 | SARAMA, ODAY N | ADDRESS ON FILE | | | | | | | |
| 28139441 | SARAMEH, ASEM | ADDRESS ON FILE | | | | | | | |
| 28120236 | SARAN, HARNOOR | ADDRESS ON FILE | | | | | | | |
| 28139442 | SARATHY, SAANIDH | ADDRESS ON FILE | | | | | | | |
| 28108901 | SARATOGA COUNTY | HALFMOON RECEIVER OF TAXES | 2A HALFMOON TOWN PLAZA | | | HALFMOON | NY | 12065 | |
| 28108902 | SARATOGA COUNTY SHERIFF | 6012 COUNTY FARM ROAD | | | | BALLSTON | NY | 12020 | |
| 28168868 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 40 MCMASTER STREET | | | BALLSTON SPA | NY | 12020 | |
| 28120238 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28099262 | SARCAR, JANET K | ADDRESS ON FILE | | | | | | | |
| 28139443 | SARCONA, GLEN | ADDRESS ON FILE | | | | | | | |
| 28139444 | SARDER, SHURIT | ADDRESS ON FILE | | | | | | | |
| 28099263 | SARDINAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28145733 | SARDO ZAHLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28145734 | SARDO, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28145735 | SAREEN, SWEETY | ADDRESS ON FILE | | | | | | | |
| 28099264 | SARENANA, JENNIFER H | ADDRESS ON FILE | | | | | | | |
| 28145736 | SARFARAZ, HASAN | ADDRESS ON FILE | | | | | | | |
| 28145737 | SARGENT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28099265 | SARGENT, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28099266 | SARGENT, DON W | ADDRESS ON FILE | | | | | | | |
| 28145738 | SARGENT, HALLE | ADDRESS ON FILE | | | | | | | |
| 28099267 | SARGENT, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28145739 | SARGENT, LORRIE | ADDRESS ON FILE | | | | | | | |
| 28145740 | SARGENT, RAELYN | ADDRESS ON FILE | | | | | | | |
| 28145741 | SARGENT, SHALA | ADDRESS ON FILE | | | | | | | |
| 28145742 | SARGESON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28145743 | SARHAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28145744 | SARIBEKYAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099268 | SARIPALLI, RANGARAJU | ADDRESS ON FILE | | | | | | | |
| 28099269 | SARIRAFRAZ, ARMITA | ADDRESS ON FILE | | | | | | | |
| 28099270 | SARKHUSHZADA, SAIMA | ADDRESS ON FILE | | | | | | | |
| 28145745 | SARKIS, SAHAR | ADDRESS ON FILE | | | | | | | |
| 28099271 | SARKISOVA, LEEZA V | ADDRESS ON FILE | | | | | | | |
| 28139445 | SARKISYAN, IRINA | ADDRESS ON FILE | | | | | | | |
| 28099272 | SARLUCA, LISA | ADDRESS ON FILE | | | | | | | |
| 28099273 | SARMIENTO, FABIO A | ADDRESS ON FILE | | | | | | | |
| 28139446 | SARMIENTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28099274 | SARMIENTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28139447 | SARMIENTO, MARIA CORAZON | ADDRESS ON FILE | | | | | | | |
| 28139448 | SARMIENTO-BUTLER, JOHNICE | ADDRESS ON FILE | | | | | | | |
| 28139449 | SARNESE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28108904 | SARNIA PROPERTIES INC | C/O CPMGMT INC | 11 COURT ST., STE 100 | | | EXETER | NH | 03833 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139450 | SARNICOLA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28120239 | SARNO, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28139451 | SARNO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28099276 | SAROEUN, AIDAN M | ADDRESS ON FILE | | | | | | | |
| 28139452 | SAROEUN, TERRI | ADDRESS ON FILE | | | | | | | |
| 28120240 | SAROFIAN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28099277 | SAROYIA, NAVEED AHMAD | ADDRESS ON FILE | | | | | | | |
| 28120241 | SARPONG, KAREN | ADDRESS ON FILE | | | | | | | |
| 28099278 | SARPONG, KWAKU | ADDRESS ON FILE | | | | | | | |
| 28120246 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28099279 | SARRO, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 28139453 | SARSAM, NAMEER | ADDRESS ON FILE | | | | | | | |
| 28120247 | SARTE, KIRBY | ADDRESS ON FILE | | | | | | | |
| 28120248 | SARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099280 | SARTIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28120249 | SARTOR, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28139454 | SARTOSKI, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28099281 | SARTUCHE, CRYSTAL C | ADDRESS ON FILE | | | | | | | |
| 28139455 | SARTUCHE, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28099282 | SARVAS, WALTER V | ADDRESS ON FILE | | | | | | | |
| 30263763 | SAS INSTITUTE | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 28108906 | SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 28099283 | SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: BRANDY A. SARGENT | ONE SW COLUMBIA STREET, SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28108907 | SAS INSTITUTE INC. | K&L GATES LLP | ATTN: BRANDY A. SARGENT | ONE SW COLUMBIA STREET | SUITE 1900 | PORTLAND | OR | 97204 | |
| 30517598 | SAS RETAIL SERVICES, LLC | PO BOX 744794 | | | | ATLANTA | GA | 30374-4347 | |
| 28139456 | SAS, JASON | ADDRESS ON FILE | | | | | | | |
| 28145746 | SASS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28099285 | SASSAMAN, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28145747 | SASSI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28099286 | SASUTIL, EMERSELL A | ADDRESS ON FILE | | | | | | | |
| 28120253 | SATAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28145748 | SATAYAKUL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 30519343 | SATCHELL, KAVAN | ADDRESS ON FILE | | | | | | | |
| 28099287 | SATCHELL, KAVAN J | ADDRESS ON FILE | | | | | | | |
| 28120254 | SATHER GATE PARTNERS LLC | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28145749 | SATHKUMARA, CHITRA | ADDRESS ON FILE | | | | | | | |
| 28120255 | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT STE 205 | | | THOUSAND OAKS | CA | 91362 | |
| 28139457 | SATISH, SRUTHI | ADDRESS ON FILE | | | | | | | |
| 30263766 | SATO AMERICA | 1140 WINDHAM PARKWAY | ATTN: VICTORIA DUDLO | | | ROMEOVILLE | IL | 60446 | |
| 28120258 | SATO AMERICA | PO BOX 602542 | | | | CHARLOTTE | NC | 28260 | |
| 30260156 | SATO AMERICA, INC. | PO BOX 602542 | | | | CHARLOTTE | NC | 28260-2542 | |
| 30463840 | SATO AMERICA, LLC | ATTN: VICTORIA DUDLO | 1140 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 30263767 | SATO AMERICA, LLC | PO BOX 602542 | | | | CHARLOTTE | NC | 28260 | |
| 28099290 | SATOVICH, CATHY | ADDRESS ON FILE | | | | | | | |
| 28099291 | SATRIANO-COYLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28145751 | SATTER, KIM | ADDRESS ON FILE | | | | | | | |
| 28145752 | SATTERFIELD, AKELA | ADDRESS ON FILE | | | | | | | |
| 28145753 | SATTERFIELD, MARY | ADDRESS ON FILE | | | | | | | |
| 28145754 | SATTERFIELD, MISTY | ADDRESS ON FILE | | | | | | | |
| 28145755 | SATTERFIELD, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28145756 | SATTI, ELAF | ADDRESS ON FILE | | | | | | | |
| 28145757 | SATTLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28120260 | SATTOF, BETH | ADDRESS ON FILE | | | | | | | |
| 30263769 | SAUCE LABS INC | 450 SANSOME STREET | 9TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30263771 | SAUCE LABS INC | 50 SANSOME STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 30517346 | SAUCE LABS INC | DEPT LA 24509 | | | | PASADENA | CA | 91185 | |
| 28145758 | SAUCEDA, JAKOB | ADDRESS ON FILE | | | | | | | |
| 28099292 | SAUCEDA, PATRICE W | ADDRESS ON FILE | | | | | | | |
| 28120261 | SAUCEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 28099293 | SAUCEDO, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 28099294 | SAUCEDO, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 28139457 | SAUCEDO, MARY | ADDRESS ON FILE | | | | | | | |
| 28139458 | SAUCEDO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 30263772 | SAUCELABS (V/N 29386) | 450 SANSOME ST, 9TH FLOOR SAN | | | | FRANCISCO | CA | 94111 | |
| 30630893 | SAUCELABS (V/N 29386) | DEPT LA 24509 | | | | PASADENA | CA | 91185 | |
| 28139459 | SAUCIER, KRYSTALEE | ADDRESS ON FILE | | | | | | | |
| 28139460 | SAUCIER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28099295 | SAUD, SANA | ADDRESS ON FILE | | | | | | | |
| 28099296 | SAUER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28139461 | SAUER, MINDY | ADDRESS ON FILE | | | | | | | |
| 28099297 | SAUERS, KYRA | ADDRESS ON FILE | | | | | | | |
| 28139462 | SAUL, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 28139463 | SAUL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28139464 | SAUL, TANYA | ADDRESS ON FILE | | | | | | | |
| 28139465 | SAULNIER, LISA | ADDRESS ON FILE | | | | | | | |
| 28108914 | SAULT STE MARIE TRIBE CHIPPEWA | 523 ASHMUN STREET | | | | SAULT STE. MARIE | MI | 49783 | |
| 28139466 | SAULTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28120262 | SAUNDERS AJC LLC | 5 COLD HILL RD, BLDG 20 | | | | MENDHAM | NJ | 07945 | |
| 28120263 | SAUNDERS, ABREYA | ADDRESS ON FILE | | | | | | | |
| 28120264 | SAUNDERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28139467 | SAUNDERS, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28099298 | SAUNDERS, CALEB L | ADDRESS ON FILE | | | | | | | |
| 28099299 | SAUNDERS, CIERRA N | ADDRESS ON FILE | | | | | | | |
| 28120265 | SAUNDERS, CYARRA | ADDRESS ON FILE | | | | | | | |
| 28099300 | SAUNDERS, ETHEL C | ADDRESS ON FILE | | | | | | | |
| 28139468 | SAUNDERS, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 28145759 | SAUNDERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28099301 | SAUNDERS, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28145760 | SAUNDERS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28120266 | SAUNDERS, NYARA | ADDRESS ON FILE | | | | | | | |
| 28099302 | SAUNDERS, QUINZELL J | ADDRESS ON FILE | | | | | | | |
| 28145761 | SAUNDERS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28145762 | SAUNDERS, ROBB | ADDRESS ON FILE | | | | | | | |
| 28145763 | SAUNDERS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28145764 | SAUNDERS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28145765 | SAUTER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28145766 | SAUTO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28145767 | SAUTTER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28145768 | SAUVAGE, KARA | ADDRESS ON FILE | | | | | | | |
| 28145769 | SAUVAGEAU, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28099303 | SAUVAL, CORALIE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099304 | SAUVE, RILEY P | ADDRESS ON FILE | | | | | | | |
| 28145770 | SAUVE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28145771 | SAUVOLA, CALLI-ANN | ADDRESS ON FILE | | | | | | | |
| 28139469 | SAVAGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28139470 | SAVAGE, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 28139471 | SAVAGE, CESILE | ADDRESS ON FILE | | | | | | | |
| 28139472 | SAVAGE, JACOB | ADDRESS ON FILE | | | | | | | |
| 28099305 | SAVAGE, MICHELE R | ADDRESS ON FILE | | | | | | | |
| 28139473 | SAVAGE, MONICA | ADDRESS ON FILE | | | | | | | |
| 28139474 | SAVAGE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28139475 | SAVAGE, THIYANNA | ADDRESS ON FILE | | | | | | | |
| 28099306 | SAVAGE, WENDY N | ADDRESS ON FILE | | | | | | | |
| 28139476 | SAVAGE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28139477 | SAVAL, TERESA | ADDRESS ON FILE | | | | | | | |
| 28139478 | SAVALA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28139479 | SAVALIA, RAHULBHAI | ADDRESS ON FILE | | | | | | | |
| 28099307 | SAVANT TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT | 1975 NOBLE ROAD | | | EAST CLEVELAND | OH | 44112 | |
| 28120267 | SAVANT TECHNOLOGIES LLC | PO BOX 7410682 | | | | CHICAGO | IL | 60674-0682 | |
| 28139480 | SAVCHENKO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28108918 | SAVE THAT STUFF, INC | PO BOX 849510 | | | | BOSTON | MA | 02284 | |
| 30517347 | SAVE-A-LOT | 100 CORPORATE OFFICE DRIVE | | | | EARTH CITY | MO | 63045 | |
| 28099308 | SAVEDRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28145772 | SAVEDRA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28099309 | SAVEIKYTE, NIDA | ADDRESS ON FILE | | | | | | | |
| 28145773 | SAVELL, MARILISA | ADDRESS ON FILE | | | | | | | |
| 28145774 | SAVERCOOL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28099310 | SAVERCOOL, TRENT A | ADDRESS ON FILE | | | | | | | |
| 28145775 | SAVIDGE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28145776 | SAVIDGE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099311 | SAVILLE, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28145777 | SAVINI, MARIE | ADDRESS ON FILE | | | | | | | |
| 28145778 | SAVINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28145779 | SAVINON, YOLAINE | ADDRESS ON FILE | | | | | | | |
| 28099312 | SAVKA, MARTIN P | ADDRESS ON FILE | | | | | | | |
| 28145780 | SAVO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28145781 | SAVOIE, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28099313 | SAVOIE, LAURA M | ADDRESS ON FILE | | | | | | | |
| 28099314 | SAVOY, DOMINIQUE F | ADDRESS ON FILE | | | | | | | |
| 28099315 | SAVOY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28145782 | SAVRANSKAYA, TATYANA | ADDRESS ON FILE | | | | | | | |
| 30263776 | SAV-RX | 224 NORTH PARK AVE. | | | | FREMONT | NE | 68025 | |
| 28120268 | SAVVI | 3761 E TECHNICAL DRIVE | | | | TUCSON | AZ | 85713 | |
| 28145783 | SAW, EH | ADDRESS ON FILE | | | | | | | |
| 28145784 | SAWAGED, AREEN | ADDRESS ON FILE | | | | | | | |
| 28099316 | SAWARYNSKI, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 28120269 | SAWARYNSKI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28099317 | SAWEZ, KAINAT | ADDRESS ON FILE | | | | | | | |
| 28139481 | SAWICKI, LEAH | ADDRESS ON FILE | | | | | | | |
| 28120270 | SAWIRES, KAROLIN | ADDRESS ON FILE | | | | | | | |
| 28139482 | SAWRIS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28099318 | SAWKA, STEPHEN T | ADDRESS ON FILE | | | | | | | |
| 28120271 | SAWVEL AUTOMOATON | 5775 HIGHWAY 12 WEST | | | | MAPLE PLAIN | MN | 55359 | |
| 28139483 | SAWYER JR, GERALD | ADDRESS ON FILE | | | | | | | |
| 28139484 | SAWYER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28139485 | SAWYER, CIARA | ADDRESS ON FILE | | | | | | | |
| 28099319 | SAWYER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28139486 | SAWYER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28139487 | SAWYER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28139488 | SAXBY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28139489 | SAXE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099320 | SAXENA, MAMTA | ADDRESS ON FILE | | | | | | | |
| 28139490 | SAXON, ASA | ADDRESS ON FILE | | | | | | | |
| 28139491 | SAXON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28139492 | SAXON, KORI | ADDRESS ON FILE | | | | | | | |
| 28145785 | SAY, LA | ADDRESS ON FILE | | | | | | | |
| 28099321 | SAY, THADAH | ADDRESS ON FILE | | | | | | | |
| 28099322 | SAYAD, ALEISHA | ADDRESS ON FILE | | | | | | | |
| 28099323 | SAYADOVA, STELLA | ADDRESS ON FILE | | | | | | | |
| 28145786 | SAYED, HANA | ADDRESS ON FILE | | | | | | | |
| 28145787 | SAYED, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28145788 | SAYED, SAMSUN | ADDRESS ON FILE | | | | | | | |
| 28145789 | SAYEGH, ESSHAK | ADDRESS ON FILE | | | | | | | |
| 28108923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28120272 | SAYEMA, UMME | ADDRESS ON FILE | | | | | | | |
| 28145790 | SAYEN, KYLA | ADDRESS ON FILE | | | | | | | |
| 28145791 | SAYERS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28145792 | SAYERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28145793 | SAYLOR, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28145794 | SAYLOR, CATERINA | ADDRESS ON FILE | | | | | | | |
| 28145795 | SAYLOR, NEMAH | ADDRESS ON FILE | | | | | | | |
| 28120273 | SAYRE DEVELOPERS, L.L.C. | 191 ALBANY TPKE, STE 301 | | | | CANTON | CT | 06019 | |
| 28145796 | SAYRE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28099326 | SAYVONGSA, AMMONE | ADDRESS ON FILE | | | | | | | |
| 28145797 | SAZDANOFF, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28139493 | SAZDANOFF, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28145798 | SAZEGAR, SAM | ADDRESS ON FILE | | | | | | | |
| 28120274 | SB&C LTD | PO BOX 1106 | | | | MOUNT VERNON | WA | 98273 | |
| 30264789 | SB360 AND HILCO LIQUIDATORS | 75 SECOND AVE | STE 570 | | | NEEDHAM | MA | 02494 | |
| 28120275 | SB360 CAPITAL PARTNERS, LLC | 75 SECOND AVE, STE 570 | | | | NEEDHAM | MA | 02494 | |
| 28139495 | SBEI, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 28139496 | SBEIH, RAMI | ADDRESS ON FILE | | | | | | | |
| 28169498 | SBH LLC | 3939 NW ST HELENS RD | | | | PORTLAND | OR | 97210 | |
| 28139497 | SBHATLEAB, TRHAS | ADDRESS ON FILE | | | | | | | |
| 28108925 | SBOUKIS PROPERTIES II LLC | ATTN LOUIS SBOUKIS | 38620 SANTA ANNA | | | CLINTON TOWNSHIP | MI | 48036 | |
| 28126735 | SC CREDIT OPPORTUNITIES MANDATE LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099327 | SC CREDIT OPPORTUNITIES MANDATE LLC | SC CREDIT OPPORTUNITIES MANDATE | LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 30258876 | SC EMPLOYMENT SECURITY COMM. | 1550 GADSDEN ST | PO BOX 995 | | | COLUMBIA | SC | 29202 | |
| 28099328 | SCACCIA, SHELBY R | ADDRESS ON FILE | | | | | | | |
| 28099329 | SCADDEN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28099330 | SCAFFEDI, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| 28139498 | SCAFFIN, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139499 | SCAGGS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28139500 | SCAGLIONE, QUINN | ADDRESS ON FILE | | | | | | | |
| 28099331 | SCAGNELLI, DELFINA | ADDRESS ON FILE | | | | | | | |
| 28139501 | SCAIFE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30259942 | SCALA, MATT | ADDRESS ON FILE | | | | | | | |
| 28099332 | SCALERA, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 28099333 | SCALERO, JOAN I | ADDRESS ON FILE | | | | | | | |
| 28139502 | SCALES, JAMILA | ADDRESS ON FILE | | | | | | | |
| 28120277 | SCALETTA, ALISON | ADDRESS ON FILE | | | | | | | |
| 28139503 | SCALF, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28139504 | SCALIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150084 | SCALISI, DENISE | ADDRESS ON FILE | | | | | | | |
| 28099334 | SCALZO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28099335 | SCAMMAHORN, AUSTEN | ADDRESS ON FILE | | | | | | | |
| 28120278 | SCANDALE ASSOC BUILDERS & ENG | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519 | |
| 30258824 | SCANDINAVIAN TOBACCO GRP LANE | 2100 EAST CARY ST | STE 200 | | | RICHMOND | VA | 23223 | |
| 28120279 | SCANLON, COLIN | ADDRESS ON FILE | | | | | | | |
| 28150085 | SCANLON, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28150086 | SCAPELLATI, CLARE | ADDRESS ON FILE | | | | | | | |
| 28099336 | SCARBOROUGH, JAYNE T | ADDRESS ON FILE | | | | | | | |
| 28150087 | SCARBROUGH, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28150088 | SCARBROUGH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28150089 | SCARBROUGH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28150090 | SCARDINO, SAM | ADDRESS ON FILE | | | | | | | |
| 28150091 | SCARIA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28150092 | SCARIM, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28099337 | SCARLETT PAYNE, BEVERLEY J | ADDRESS ON FILE | | | | | | | |
| 28099338 | SCARLINO, CHRISTINA R | ADDRESS ON FILE | | | | | | | |
| 28150093 | SCARNATO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150094 | SCARNATO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28120280 | SCARONE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28099339 | SCARRETTA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 28099340 | SCATURRO, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28099341 | SCAVITTO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28150095 | SCAVONE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28120281 | SCENTSIBLE LLC DBA POO-POURRI | SUITE 106D | 4901 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| 28150096 | SCEVOLA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28139505 | SCHAAF, LISA | ADDRESS ON FILE | | | | | | | |
| 28139506 | SCHACHT, ERIC | ADDRESS ON FILE | | | | | | | |
| 28139507 | SCHACHT, PAULA | ADDRESS ON FILE | | | | | | | |
| 28139508 | SCHADER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28139509 | SCHAEFER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28139510 | SCHAEFER, CINDY | ADDRESS ON FILE | | | | | | | |
| 28099342 | SCHAEFER, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28099343 | SCHAEFER, KURT T | ADDRESS ON FILE | | | | | | | |
| 28139511 | SCHAEFER, RYLEY | ADDRESS ON FILE | | | | | | | |
| 28139512 | SCHAEFFER, AARON | ADDRESS ON FILE | | | | | | | |
| 28139513 | SCHAEFFER, CADENCE | ADDRESS ON FILE | | | | | | | |
| 28120282 | SCHAEFFER, CHASE | ADDRESS ON FILE | | | | | | | |
| 28120283 | SCHAEFFER, JORDANE | ADDRESS ON FILE | | | | | | | |
| 28099344 | SCHAEFFER, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| 28139514 | SCHAEFFER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28139515 | SCHAEFFER, NOAH | ADDRESS ON FILE | | | | | | | |
| 28099345 | SCHAEFFER, PAULA M | ADDRESS ON FILE | | | | | | | |
| 28139516 | SCHAEFFER, SHARON | ADDRESS ON FILE | | | | | | | |
| 28150097 | SCHAENER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28150098 | SCHAER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28150099 | SCHAFER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28099346 | SCHAFER, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28150100 | SCHAFER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099347 | SCHAFER, RHONDA A | ADDRESS ON FILE | | | | | | | |
| 28099348 | SCHAFER, SABRINA L | ADDRESS ON FILE | | | | | | | |
| 28099349 | SCHAFERS, NANCY J | ADDRESS ON FILE | | | | | | | |
| 28120284 | SCHAFFER III, HARRY | ADDRESS ON FILE | | | | | | | |
| 28150101 | SCHAFFER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28150102 | SCHAFFER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150103 | SCHAFFER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28150104 | SCHAFFNER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28150105 | SCHAFSNITZ, MASON | ADDRESS ON FILE | | | | | | | |
| 28150106 | SCHALL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28168227 | SCHALL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28150107 | SCHALLER, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28099350 | SCHANCK, TERI S | ADDRESS ON FILE | | | | | | | |
| 28150108 | SCHANK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28150109 | SCHANLEY, ALYSON | ADDRESS ON FILE | | | | | | | |
| 28139517 | SCHANTZ, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28139518 | SCHARDT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28099351 | SCHARES, JEFF | ADDRESS ON FILE | | | | | | | |
| 28139519 | SCHARLE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28099352 | SCHARMANN, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28139520 | SCHARMANN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28099353 | SCHARRER, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28099354 | SCHASTEEN, KAREN D | ADDRESS ON FILE | | | | | | | |
| 28099355 | SCHATZEL, DREW S | ADDRESS ON FILE | | | | | | | |
| 28139521 | SCHATZLE, REGINA | ADDRESS ON FILE | | | | | | | |
| 28168228 | SCHAUERS JR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28099356 | SCHAUMLOEFFEL, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 28099357 | SCHAUPP, NICK A | ADDRESS ON FILE | | | | | | | |
| 28139522 | SCHAUS, ESME | ADDRESS ON FILE | | | | | | | |
| 28127370 | SCHAWK USA INC., D/B/A SGK | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 101 W EDISON AVE | | | APPLETON | WI | 54915 | |
| 28139523 | SCHECK, KARA | ADDRESS ON FILE | | | | | | | |
| 28139524 | SCHEELER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28099358 | SCHEEPERS, ANDRE S | ADDRESS ON FILE | | | | | | | |
| 28099359 | SCHEER, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28099360 | SCHEERER, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 28139525 | SCHEETZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139526 | SCHEFFER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28139527 | SCHEIB, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 30258853 | SCHEIBE, BETTY | ADDRESS ON FILE | | | | | | | |
| 28168229 | SCHEIDELER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28139528 | SCHEIDERER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150110 | SCHEIDLER, NATHANIEL | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 584 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099361 | SCHEIFLA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28168230 | SCHELL, AURORA | ADDRESS ON FILE | | | | | | | |
| 28099362 | SCHELL, CATHY L | ADDRESS ON FILE | | | | | | | |
| 28150111 | SCHELL, DEZRAEANA | ADDRESS ON FILE | | | | | | | |
| 28099363 | SCHELL, DOLORES T | ADDRESS ON FILE | | | | | | | |
| 28099364 | SCHELL, KATHRYN E | ADDRESS ON FILE | | | | | | | |
| 28099365 | SCHELL, RAYMOND M | ADDRESS ON FILE | | | | | | | |
| 28150112 | SCHELLER, SALLY | ADDRESS ON FILE | | | | | | | |
| 28150113 | SCHELLHAUS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28099366 | SCHENA, HOLLY K | ADDRESS ON FILE | | | | | | | |
| 28099367 | SCHENK, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 28099368 | SCHERBENSKE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28150114 | SCHERER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28150115 | SCHERER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28150116 | SCHERGER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28168231 | SCHERIER, ALEXA | ADDRESS ON FILE | | | | | | | |
| 28150117 | SCHERING, LINDSIE | ADDRESS ON FILE | | | | | | | |
| 28099369 | SCHERMERHORN, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519780 | SCHERR, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099370 | SCHERR, DAVID N | ADDRESS ON FILE | | | | | | | |
| 28150118 | SCHERRAH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28150119 | SCHEUERMAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 28150120 | SCHEUFFELE, COREEN | ADDRESS ON FILE | | | | | | | |
| 28150121 | SCHEURICH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28150122 | SCHIANO, BIAGIO | ADDRESS ON FILE | | | | | | | |
| 28139529 | SCHICK, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28139530 | SCHICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28099371 | SCHIEBEL, KATHY J | ADDRESS ON FILE | | | | | | | |
| 28139531 | SCHIEBER, JANET | ADDRESS ON FILE | | | | | | | |
| 28139532 | SCHIEBNER, KALE | ADDRESS ON FILE | | | | | | | |
| 30519584 | SCHIEFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28099372 | SCHIEFER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28139533 | SCHIENDELMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28139534 | SCHIFF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28139535 | SCHIFLER, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28168232 | SCHIFRIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28139536 | SCHILD, LORELEI | ADDRESS ON FILE | | | | | | | |
| 28139537 | SCHILLEN-CALPE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28168233 | SCHILLER, GRANT | ADDRESS ON FILE | | | | | | | |
| 28139538 | SCHILLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28099373 | SCHILLING, KEITH | ADDRESS ON FILE | | | | | | | |
| 28099374 | SCHILLING, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 28099375 | SCHILPEROORT, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| 28139539 | SCHILT, KAJA | ADDRESS ON FILE | | | | | | | |
| 28168234 | SCHIMP, ANITA | ADDRESS ON FILE | | | | | | | |
| 28139540 | SCHINDLER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28150123 | SCHINDLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099376 | SCHINKE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28150124 | SCHINNAGEL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28150125 | SCHIRM, FRANK | ADDRESS ON FILE | | | | | | | |
| 28099377 | SCHIRMER, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 28168235 | SCHLABIG, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28150126 | SCHLACTUS, LISA | ADDRESS ON FILE | | | | | | | |
| 28099378 | SCHLAGEL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28150127 | SCHLAK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150128 | SCHLAPFER, DEE | ADDRESS ON FILE | | | | | | | |
| 28150129 | SCHLATER, LEILA | ADDRESS ON FILE | | | | | | | |
| 28150130 | SCHLAUCH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28150131 | SCHLEGELMANN, JEAN | ADDRESS ON FILE | | | | | | | |
| 28099379 | SCHLEICH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28150132 | SCHLEICHER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28099380 | SCHLEICHER, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28150133 | SCHLEIG, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28168236 | SCHLENZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28099381 | SCHLEY, CHARLES L | ADDRESS ON FILE | | | | | | | |
| 28150134 | SCHLIEVERT, CAROL | ADDRESS ON FILE | | | | | | | |
| 28150135 | SCHLODER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099382 | SCHLOSS, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28099383 | SCHLOSSER, CRESCENT | ADDRESS ON FILE | | | | | | | |
| 28099384 | SCHLOSSER, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28139541 | SCHLOSSER, SHANIA | ADDRESS ON FILE | | | | | | | |
| 28139542 | SCHLOTZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| 28168237 | SCHMADER, AREYLI | ADDRESS ON FILE | | | | | | | |
| 28139543 | SCHMALBACH, CAROL ANN | ADDRESS ON FILE | | | | | | | |
| 28139544 | SCHMAUCH, ELINA | ADDRESS ON FILE | | | | | | | |
| 30519792 | SCHMICK, EDDIE | ADDRESS ON FILE | | | | | | | |
| 28099385 | SCHMICK, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 28099386 | SCHMID, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28099387 | SCHMID, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139545 | SCHMID, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28139546 | SCHMID, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28139547 | SCHMIDBAUER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28139548 | SCHMIDT, ALBERT | ADDRESS ON FILE | | | | | | | |
| 28099388 | SCHMIDT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28139549 | SCHMIDT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28139550 | SCHMIDT, CINDIE | ADDRESS ON FILE | | | | | | | |
| 28168238 | SCHMIDT, COLLIN | ADDRESS ON FILE | | | | | | | |
| 28120285 | SCHMIDT, CORI L | ADDRESS ON FILE | | | | | | | |
| 28139551 | SCHMIDT, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28139552 | SCHMIDT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150136 | SCHMIDT, ERICA | ADDRESS ON FILE | | | | | | | |
| 28099389 | SCHMIDT, GREGG | ADDRESS ON FILE | | | | | | | |
| 28120286 | SCHMIDT, JANICE A | ADDRESS ON FILE | | | | | | | |
| 28150137 | SCHMIDT, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28150138 | SCHMIDT, KARLEE | ADDRESS ON FILE | | | | | | | |
| 28150139 | SCHMIDT, KEELIE | ADDRESS ON FILE | | | | | | | |
| 28150140 | SCHMIDT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28099390 | SCHMIDT, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28150141 | SCHMIDT, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28150142 | SCHMIDT, QUINN | ADDRESS ON FILE | | | | | | | |
| 28150143 | SCHMIDT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28150144 | SCHMIDT, SARAH | ADDRESS ON FILE | | | | | | | |
| 28120287 | SCHMIDT, TIANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099391 | SCHMIDT, TYLER D | ADDRESS ON FILE | | | | | | | |
| 28150145 | SCHMIDT, WANDA | ADDRESS ON FILE | | | | | | | |
| 28099392 | SCHMIDTHUBER, LISA | ADDRESS ON FILE | | | | | | | |
| 28099393 | SCHMIDTKE, JACOB K | ADDRESS ON FILE | | | | | | | |
| 28099394 | SCHMIDT-WEYMANS, LISA C | ADDRESS ON FILE | | | | | | | |
| 28150146 | SCHMIEDEL, NIKITA | ADDRESS ON FILE | | | | | | | |
| 28150147 | SCHMIEDER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28099395 | SCHMIEMANN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28150148 | SCHMIESING, ERIK | ADDRESS ON FILE | | | | | | | |
| 28139553 | SCHMITT, COLBY | ADDRESS ON FILE | | | | | | | |
| 28139554 | SCHMITT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28139555 | SCHMITT, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28139556 | SCHMITT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28120288 | SCHMITT, KARLI | ADDRESS ON FILE | | | | | | | |
| 28139558 | SCHMITT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28099396 | SCHMITT, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28139559 | SCHMITT, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28120289 | SCHMITZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28139560 | SCHMITZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28099397 | SCHMULLING, CECELIA R | ADDRESS ON FILE | | | | | | | |
| 28139561 | SCHMUNK, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28139562 | SCHNAAR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28099398 | SCHNABEL, BODIL M | ADDRESS ON FILE | | | | | | | |
| 28139563 | SCHNADER, BETH | ADDRESS ON FILE | | | | | | | |
| 28120290 | SCHNECK, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28139564 | SCHNEESE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28161073 | SCHNEIDER ELECTRIC | ONE BOSTON PLACE | SUITE 2700 | | | BOSTON | MA | 02108 | |
| 28150149 | SCHNEIDER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28120291 | SCHNEIDER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28150150 | SCHNEIDER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28150151 | SCHNEIDER, BRENT | ADDRESS ON FILE | | | | | | | |
| 28099399 | SCHNEIDER, CORY | ADDRESS ON FILE | | | | | | | |
| 28099400 | SCHNEIDER, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 28099401 | SCHNEIDER, KEVIN T | ADDRESS ON FILE | | | | | | | |
| 28150152 | SCHNEIDER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28150153 | SCHNEIDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28150154 | SCHNEIDER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28099402 | SCHNEIDER, SARAH N | ADDRESS ON FILE | | | | | | | |
| 28099403 | SCHNEIDER, SHELBY L | ADDRESS ON FILE | | | | | | | |
| 28099404 | SCHNEIDER, STEPHANIE R | ADDRESS ON FILE | | | | | | | |
| 28150155 | SCHNEIDER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28099405 | SCHNEIDERMAN, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 30519403 | SCHNELL, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28099406 | SCHNELL, NICHOLE E | ADDRESS ON FILE | | | | | | | |
| 28099407 | SCHNELL, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28150156 | SCHNELLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099408 | SCHNEPF, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28099409 | SCHNEPF, JASON A | ADDRESS ON FILE | | | | | | | |
| 28099410 | SCHNETZLER, KYLE D | ADDRESS ON FILE | | | | | | | |
| 28150157 | SCHNICK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28150158 | SCHNIPKE, STACEY | ADDRESS ON FILE | | | | | | | |
| 28150159 | SCHNITKEY, MADISYN | ADDRESS ON FILE | | | | | | | |
| 28150160 | SCHNORE, SERENA | ADDRESS ON FILE | | | | | | | |
| 28150161 | SCHNUR, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28120292 | SCHOAL, OCEANA | ADDRESS ON FILE | | | | | | | |
| 28099411 | SCHOCH, JARED F | ADDRESS ON FILE | | | | | | | |
| 28099412 | SCHOCK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28139565 | SCHOCK, SEAN | ADDRESS ON FILE | | | | | | | |
| 28099413 | SCHOCK, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28139566 | SCHOECH, ADAM | ADDRESS ON FILE | | | | | | | |
| 28099414 | SCHOELLES, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28139567 | SCHOEMER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28139568 | SCHOEN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28099415 | SCHOENBORN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139569 | SCHOENDUBY, TRACY | ADDRESS ON FILE | | | | | | | |
| 28099416 | SCHOENFELD, EMMA R | ADDRESS ON FILE | | | | | | | |
| 28108928 | SCHOENHERR & 19 MILE LLC | PO BOX 252164 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30463561 | SCHOENHERR & 19 MILE, L.L.C. | VARNUM, LLP | C/O TRENT HUSKEY | 333 BRIDGE STREEET NW | SUITE 1700 | GRAND RAPIDS | MI | 49501 | |
| 28139570 | SCHOENHERR, SARAH | ADDRESS ON FILE | | | | | | | |
| 28139571 | SCHOEPFLIN, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 28120293 | SCHOFIELD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28139572 | SCHOFIELD, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28139573 | SCHOLEFIELD, SERENA | ADDRESS ON FILE | | | | | | | |
| 28139574 | SCHOLL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28139575 | SCHOLTEN, KENDALL | ADDRESS ON FILE | | | | | | | |
| 28139576 | SCHOLTENS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28150162 | SCHOLZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28099417 | SCHOLZ, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28150163 | SCHOMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 28120294 | SCHONDELMEYER, STELLA | ADDRESS ON FILE | | | | | | | |
| 30519252 | SCHONEMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099418 | SCHONEMAN, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 28099419 | SCHONEWOLF, DOLORES A | ADDRESS ON FILE | | | | | | | |
| 28099420 | SCHOOF, TIM | ADDRESS ON FILE | | | | | | | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28108930 | SCHOOL DISTRICT OF HAVERFORD | P O BOX 95000-3985 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 28166353 | SCHOOL DISTRICT OF LANCASTER | PO BOX 4546 | | | | LANCASTER | PA | 17604-4546 | |
| 28120295 | SCHOOL TAX COLLECTOR | ONTARIO CNTY TREASURERS OFFICE | 20 ONTARIO STREET, 2ND FLOOR | | | CANANDAIGUA | NY | 14424 | |
| 28150164 | SCHOONMAKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28150165 | SCHOONOVER, CASEY | ADDRESS ON FILE | | | | | | | |
| 28120296 | SCHOONOVER, LANDON | ADDRESS ON FILE | | | | | | | |
| 28099421 | SCHOONOVER, NATALIE L | ADDRESS ON FILE | | | | | | | |
| 28150166 | SCHOONYAN, JASMA | ADDRESS ON FILE | | | | | | | |
| 28120297 | SCHOTT, CHYANNE | ADDRESS ON FILE | | | | | | | |
| 28150167 | SCHOTT, KLAIRE | ADDRESS ON FILE | | | | | | | |
| 28150168 | SCHRADER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28120298 | SCHRADER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28099422 | SCHRADER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28150169 | SCHRAK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28150170 | SCHRAM, KAITY | ADDRESS ON FILE | | | | | | | |
| 28150171 | SCHRAM, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28150172 | SCHRAMKE, KYLIE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099423 | SCHRANCK, JERI N | ADDRESS ON FILE | | | | | | | |
| 28099424 | SCHRANK, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28150173 | SCHRECENGOST, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28150174 | SCHRECK, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28139577 | SCHREFFLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28139578 | SCHREFFLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28166354 | SCHREIBER LAW LLC | 53 STILES RD STE A102 | | | | SALEM | NH | 03079 | |
| 28099425 | SCHREIBER, LUCAS R | ADDRESS ON FILE | | | | | | | |
| 28139579 | SCHREINER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28139580 | SCHREMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28166355 | SCHRIER, TOLIN & WAGMAN | 700 KING FARM BLVD STE 625 | | | | ROCKVILLE | MD | 20850 | |
| 28099426 | SCHRIMSHER, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 28099427 | SCHROCK, HANNAH C | ADDRESS ON FILE | | | | | | | |
| 28099428 | SCHROCK, NORMA J | ADDRESS ON FILE | | | | | | | |
| 28120299 | SCHRODER, CARL | ADDRESS ON FILE | | | | | | | |
| 28139581 | SCHRODER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28139582 | SCHRODER, ALTON | ADDRESS ON FILE | | | | | | | |
| 28139583 | SCHROEDER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28120300 | SCHROEDER, CASANDRA L | ADDRESS ON FILE | | | | | | | |
| 28099429 | SCHROEDER, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28139584 | SCHROEDER, IRIS | ADDRESS ON FILE | | | | | | | |
| 28099430 | SCHROEDER, JOSEPH P | ADDRESS ON FILE | | | | | | | |
| 28139585 | SCHROEDER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28099431 | SCHROEDER, MATTHEW C | ADDRESS ON FILE | | | | | | | |
| 28099432 | SCHROEDER, NELSON RANDALL | ADDRESS ON FILE | | | | | | | |
| 28139587 | SCHROEDER, NYAH | ADDRESS ON FILE | | | | | | | |
| 28139588 | SCHROEDER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28150175 | SCHROER, STACY | ADDRESS ON FILE | | | | | | | |
| 28150176 | SCHROETER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28099433 | SCHROM, MALIA A | ADDRESS ON FILE | | | | | | | |
| 28150177 | SCHROM, YANUSH | ADDRESS ON FILE | | | | | | | |
| 28099434 | SCHRUM, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28150178 | SCHUBACH, ADAM | ADDRESS ON FILE | | | | | | | |
| 28099435 | SCHUBBE, SHARI L | ADDRESS ON FILE | | | | | | | |
| 28150179 | SCHUBERT, KATIE | ADDRESS ON FILE | | | | | | | |
| 28150180 | SCHUCK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28150181 | SCHUELE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28150182 | SCHUETTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28099436 | SCHULENBURG, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28150184 | SCHULTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150185 | SCHULTE, KELLY | ADDRESS ON FILE | | | | | | | |
| 28166356 | SCHULTHEIS ROOFING INC | PO BOX 114045 | | | | PITTSBURGH | PA | 15239 | |
| 28150186 | SCHULTIES, SARA | ADDRESS ON FILE | | | | | | | |
| 28150187 | SCHULTZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28139589 | SCHULTZ, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28139590 | SCHULTZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28139591 | SCHULTZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099437 | SCHULTZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28139592 | SCHULTZ, EVIE | ADDRESS ON FILE | | | | | | | |
| 28099438 | SCHULTZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28139593 | SCHULTZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28120301 | SCHULTZ, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28139594 | SCHULTZ, KACIE | ADDRESS ON FILE | | | | | | | |
| 28099439 | SCHULTZ, KACIE J | ADDRESS ON FILE | | | | | | | |
| 28139595 | SCHULTZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 28139596 | SCHULTZ, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 28099440 | SCHULTZ, MADONNA | ADDRESS ON FILE | | | | | | | |
| 28139597 | SCHULZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28139598 | SCHULZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099441 | SCHULZ, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28139599 | SCHULZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28099442 | SCHULZE, DEABORAH J | ADDRESS ON FILE | | | | | | | |
| 30519694 | SCHUM, EMILY | ADDRESS ON FILE | | | | | | | |
| 28099443 | SCHUM, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28139600 | SCHUMACHER, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 28150188 | SCHUMACHER, RENEE | ADDRESS ON FILE | | | | | | | |
| 28150189 | SCHUMAN, AVIRAM | ADDRESS ON FILE | | | | | | | |
| 28099444 | SCHUMANN, DEREK | ADDRESS ON FILE | | | | | | | |
| 28099445 | SCHUPP, KRISHA R | ADDRESS ON FILE | | | | | | | |
| 28150190 | SCHUTTER, CALEB | ADDRESS ON FILE | | | | | | | |
| 28099446 | SCHUTZ, ASHLEY V | ADDRESS ON FILE | | | | | | | |
| 30263777 | SCHUYLER HOSPITAL INC | 220 STEUBEN ST | | | | MONTOUR FALLS | NY | 14865-9708 | |
| 28168883 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 NORTH SECOND STREET | | | POTTSVILLE | PA | 17901 | |
| 28166357 | SCHUYLKILL COUNTY, PA TREASURER | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901-1756 | |
| 28169500 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD., STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28120302 | SCHWAB, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28099448 | SCHWAB, CORINNE M | ADDRESS ON FILE | | | | | | | |
| 28099449 | SCHWAB, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099489 | SCHWAB, TINA | ADDRESS ON FILE | | | | | | | |
| 28150191 | SCHWANDNER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28150192 | SCHWANDT, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28150193 | SCHWANG, ABI | ADDRESS ON FILE | | | | | | | |
| 28166360 | SCHWAN'S CONSUMER BRANDS INC | JENNA KANE | PO BOX 860542 | | | MINNEAPOLIS | MN | 55486-0542 | |
| 30263778 | SCHWAN'S CONSUMER BRANDS INC | P.O. BOX 860542 | | | | MINNEAPOLIS | MN | 55486-0542 | |
| 28150194 | SCHWANK, ERIC | ADDRESS ON FILE | | | | | | | |
| 28099490 | SCHWAR, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 30641315 | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. | 409 WASHINGTON AVENUE | SUITE 300 | | TOWSON | MD | 21204 | |
| 28169502 | SCHWARTZ HALFMOON ASSOCIATES, LLC | APT 7G | 380 W 12TH ST | | | NEW YORK | NY | 10014 | |
| 28099492 | SCHWARTZ HALFMOON ASSOCIATES, LLC | ATTN: NANCY SCHWARTZ-WEINSTOCK | 380 WEST 12TH STREET, APT. 7G | | | NEW YORK | NY | 10014 | |
| 28120303 | SCHWARTZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28120304 | SCHWARTZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28150195 | SCHWARTZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28099493 | SCHWARTZ, CHRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28150196 | SCHWARTZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28150197 | SCHWARTZ, DANYAL | ADDRESS ON FILE | | | | | | | |
| 28099494 | SCHWARTZ, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28099495 | SCHWARTZ, GLEN W | ADDRESS ON FILE | | | | | | | |
| 28099496 | SCHWARTZ, LISA | ADDRESS ON FILE | | | | | | | |
| 28099497 | SCHWARTZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 28120305 | SCHWARTZ, RIO | ADDRESS ON FILE | | | | | | | |
| 28150198 | SCHWARTZ, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28099498 | SCHWARTZ, TONYA D | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150199 | SCHWARZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28150200 | SCHWARZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28139601 | SCHWARZMAN, ELLIE | ADDRESS ON FILE | | | | | | | |
| 28099499 | SCHWEDLER, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28139602 | SCHWEER, KELCEY | ADDRESS ON FILE | | | | | | | |
| 28139603 | SCHWEIGER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28139604 | SCHWEIGER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28120306 | SCHWEITZER, ILANA | ADDRESS ON FILE | | | | | | | |
| 28099500 | SCHWEIZER, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 28099501 | SCHWENDER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28120307 | SCHWENDIMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28139605 | SCHWENK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099502 | SCHWERDETFAGER, CHLOE M | ADDRESS ON FILE | | | | | | | |
| 28139606 | SCHWESINGER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28099503 | SCHWETZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28139607 | SCHWIDERSON, MARNIE | ADDRESS ON FILE | | | | | | | |
| 28139608 | SCHWIRSE, LINDA | ADDRESS ON FILE | | | | | | | |
| 30517348 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28166363 | SCHYLLING INC | C/O BERKSHIRE BANK | PO BOX 941 | | | WORCESTER | MA | 01613 | |
| 28120312 | SCIALDONE, LISA | ADDRESS ON FILE | | | | | | | |
| 28120313 | SCIANDRA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28139609 | SCICLUNA, APRIL | ADDRESS ON FILE | | | | | | | |
| 30263782 | SCIENCESOFT USA CORPORATION | 5900 S LAKE FOREST DR | STE 300 | DALLAS AREA | | MCKINNEY | TX | 75070 | |
| 30517349 | SCIENCESOFT USA CORPORATION | 5900 S. LAKE FOREST DRIVE, SUITE 300 | | | | MCKINNEY | TX | 75070 | |
| 30517350 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DR. | STE. 600 | | | LOS ANGELES | CA | 90045 | |
| 30263785 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| 28166364 | SCIENTIFIC HAIR RESEARCH LLC | DBA BOSLEY MD | 6080 CENTER DR, 6TH FL,STE 600 | | | LOS ANGELES | CA | 90045 | |
| 28120318 | SCIENTIFIC TECHNOLOGIES CORP | 411 S FIRST ST | | | | PHOENIX | AZ | 85004 | |
| 30263789 | SCIENTIFIC TECHNOLOGIES CORP | 8444 N. 90TH STREET | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 30263788 | SCIENTIFIC TECHNOLOGIES CORP | 8444 NORTH 90TH STREET | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 30263790 | SCIENTIFIC TECHNOLOGIES CORP | 8444 NORTH 90TH STREET | SUITE 100 | ATTN: MICHAEL POPOVICH | | SCOTTSDALE | AZ | 85258 | |
| 28099504 | SCIFO, TINA | ADDRESS ON FILE | | | | | | | |
| 28108932 | SCIMOUNI & BOGHOSIAN FAM TRUST | SONIA BOGHOSIAN | 3063 HOLLYWELL PLACE | | | GLENDALE | CA | 91206 | |
| 28108933 | SCIOTO COUNTY TREASURER | ATTN: WILLIAM K. OGG-SCIOTO | 602 7TH ST. | ROOM 102- COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| 28108934 | SCIOTO COUNTY, OH HEALTH DEPARTMENT | 602 7TH STREET | ROOM 210 | | | PORTSMOUTH | OH | 45662 | |
| 28139610 | SCIPIO, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 28139611 | SCIPIO, MONA | ADDRESS ON FILE | | | | | | | |
| 28139612 | SCIRE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28150201 | SCISCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28150202 | SCIULLI, JANINE | ADDRESS ON FILE | | | | | | | |
| 28099505 | SCIULLO, JULIANNA C | ADDRESS ON FILE | | | | | | | |
| 28150203 | SCIULLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30258854 | SCN BESTCO | 2200 DELAWARE AVE. | | | | SANTA CRUZ | CA | 95060 | |
| 28150204 | SCOBEY, RILEY | ADDRESS ON FILE | | | | | | | |
| 28126858 | SCOGGIN INTERNATIONAL FUND LTD | 654 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10065 | |
| 28099506 | SCOGGIN INTERNATIONAL FUND LTD | SCOGGIN INTERNATIONAL FUND LTD | 654 MADISON AVE 10TH FL | | | NEW YORK | NY | 10065 | |
| 28169766 | SCOGGIN WORLDWIDE FUND LTD | 654 MADISON AVE 1ST FL | | | | NEW YORK | NY | 10065 | |
| 28099507 | SCOGGIN WORLDWIDE FUND LTD | SCOGGIN WORLDWIDE FUND LTD | 654 MADISON AVE 10TH FL | | | NEW YORK | NY | 10065 | |
| 28150205 | SCOGGINS, BRETT | ADDRESS ON FILE | | | | | | | |
| 28099508 | SCOLARO, BRADFORD T | ADDRESS ON FILE | | | | | | | |
| 28099509 | SCONIERS, EARL S | ADDRESS ON FILE | | | | | | | |
| 30263791 | SCOPES FACILITY SERVICES INC. | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 28120337 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 30263793 | SCOPES FACILITY SERVICES, LLC | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 30264814 | SCOTT MULLINS | ADDRESS ON FILE | | | | | | | |
| 28108937 | SCOTT SIGN SYSTEMS, INC. | IDENTITY GROUP | PO BOX 775790 | | | CHICAGO | IL | 60677-5790 | |
| 28108938 | SCOTT TOWNSHIP, PA TAX COLLECTOR | 301 LINDSAY ROAD | | | | SCOTT TOWNSHIP | PA | 15106 | |
| 28108940 | SCOTT TOWNSHIP/JORDAN TAX SERV | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28120339 | SCOTT, ALARICE | ADDRESS ON FILE | | | | | | | |
| 28099510 | SCOTT, ALYYYAH J | ADDRESS ON FILE | | | | | | | |
| 28150206 | SCOTT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28120340 | SCOTT, AMY | ADDRESS ON FILE | | | | | | | |
| 28120341 | SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28120342 | SCOTT, ARIEL L | ADDRESS ON FILE | | | | | | | |
| 28150207 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28150208 | SCOTT, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 28120343 | SCOTT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28150209 | SCOTT, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 28099511 | SCOTT, BRITTANY N | ADDRESS ON FILE | | | | | | | |
| 28150210 | SCOTT, BRYAUNA | ADDRESS ON FILE | | | | | | | |
| 28099512 | SCOTT, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 28099513 | SCOTT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28120344 | SCOTT, CAYLI | ADDRESS ON FILE | | | | | | | |
| 28150211 | SCOTT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28099514 | SCOTT, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28120345 | SCOTT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28150212 | SCOTT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28150213 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28120346 | SCOTT, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 28099515 | SCOTT, COSIMA | ADDRESS ON FILE | | | | | | | |
| 28139613 | SCOTT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099516 | SCOTT, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28139614 | SCOTT, DELEAH | ADDRESS ON FILE | | | | | | | |
| 28139615 | SCOTT, DETRIA | ADDRESS ON FILE | | | | | | | |
| 28139616 | SCOTT, EARLY | ADDRESS ON FILE | | | | | | | |
| 28099517 | SCOTT, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 28099518 | SCOTT, ESTHER G | ADDRESS ON FILE | | | | | | | |
| 28139617 | SCOTT, FINOLA | ADDRESS ON FILE | | | | | | | |
| 28139618 | SCOTT, GAIL | ADDRESS ON FILE | | | | | | | |
| 28139619 | SCOTT, GINA | ADDRESS ON FILE | | | | | | | |
| 28099519 | SCOTT, HENRY | ADDRESS ON FILE | | | | | | | |
| 28139621 | SCOTT, HILARY | ADDRESS ON FILE | | | | | | | |
| 28139622 | SCOTT, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28139623 | SCOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28139624 | SCOTT, JASHAUNA | ADDRESS ON FILE | | | | | | | |
| 28099520 | SCOTT, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28150214 | SCOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28150215 | SCOTT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150216 | SCOTT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28150217 | SCOTT, KELLY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 588 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150218 | SCOTT, LADAISHA | ADDRESS ON FILE | | | | | | | |
| 28150219 | SCOTT, LANEYEA | ADDRESS ON FILE | | | | | | | |
| 28099521 | SCOTT, LATOYA C | ADDRESS ON FILE | | | | | | | |
| 28150220 | SCOTT, LATROYA | ADDRESS ON FILE | | | | | | | |
| 28099522 | SCOTT, LISA C | ADDRESS ON FILE | | | | | | | |
| 28099523 | SCOTT, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 28150221 | SCOTT, MARY | ADDRESS ON FILE | | | | | | | |
| 28099524 | SCOTT, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28150222 | SCOTT, MONICA | ADDRESS ON FILE | | | | | | | |
| 28150223 | SCOTT, NAVEA | ADDRESS ON FILE | | | | | | | |
| 28150224 | SCOTT, NORMA JEAN COOK | ADDRESS ON FILE | | | | | | | |
| 28150225 | SCOTT, PETA-GAY | ADDRESS ON FILE | | | | | | | |
| 28150226 | SCOTT, RANDY | ADDRESS ON FILE | | | | | | | |
| 28139625 | SCOTT, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28139626 | SCOTT, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28139627 | SCOTT, SCHARNETTA | ADDRESS ON FILE | | | | | | | |
| 28139628 | SCOTT, SENECA | ADDRESS ON FILE | | | | | | | |
| 28139629 | SCOTT, SHANTRICE | ADDRESS ON FILE | | | | | | | |
| 28120347 | SCOTT, STACEY | ADDRESS ON FILE | | | | | | | |
| 28099525 | SCOTT, STACY E | ADDRESS ON FILE | | | | | | | |
| 28139630 | SCOTT, TANIYYA | ADDRESS ON FILE | | | | | | | |
| 28120348 | SCOTT, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 28120349 | SCOTT, TERRI | ADDRESS ON FILE | | | | | | | |
| 28139631 | SCOTT, TERRY | ADDRESS ON FILE | | | | | | | |
| 28139632 | SCOTT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28139633 | SCOTT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28139634 | SCOTT, TRENA | ADDRESS ON FILE | | | | | | | |
| 28139635 | SCOTT, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 28139636 | SCOTT, TYRELL | ADDRESS ON FILE | | | | | | | |
| 28150227 | SCOTT, WAIDEN | ADDRESS ON FILE | | | | | | | |
| 28150228 | SCOTT, WANDA | ADDRESS ON FILE | | | | | | | |
| 28099526 | SCOTT-SANDERS, WANDA C | ADDRESS ON FILE | | | | | | | |
| 28111398 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | | | | NARBERTH | PA | 19072 | |
| 28108941 | SCOTTSVILLE ASSOCIATES | SUITE 3 | 715 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| 28120351 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 28099529 | SCOTT-THOENNES, MALKA S | ADDRESS ON FILE | | | | | | | |
| 28150229 | SCOVILLE, EVAN | ADDRESS ON FILE | | | | | | | |
| 28150230 | SCOVILLE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28150231 | SCOWDEN, MARYELLEN | ADDRESS ON FILE | | | | | | | |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES | PO BOX 1338 | | | SCRANTON | PA | 18501 | |
| 28120354 | SCRANTON SINGLE TAX OFFICE | PO BOX 20111 *LOFG | | | | SCRANTON | PA | 18502 | |
| 28150233 | SCRETCHEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28150234 | SCRIBNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28150235 | SCRIM, RONALD | ADDRESS ON FILE | | | | | | | |
| 28120355 | SCRIPT CARE INC | ATTN: ACCOUNTING | 6380 FOLSOM DRIVE | | | BEAUMONT | TX | 77706 | |
| 30263795 | SCRIPT CARE, LTD. | PO BOX 4356, DEPT 2262 | | | | HOUSTON | TX | 77210-4356 | |
| 30263796 | SCRIPT GUIDE RX | 15400 E JEFFERSON | | | | GROSSE POINTE PARK | MI | 48230 | |
| 30264799 | SCRIPTCLAIM SYSTEMS, LLC | 139 E 10TH STREET | | | | WAHOO | NE | 68066 | |
| 30263802 | SCRIPTCYCLE, LLC | GOODRX INC | PO BOX 102571 | | | PASADENA | CA | 91189 | |
| 28125805 | SCRIPTDROP INC | 1985 HENDERSON RD | | | | COLUMBUS | OH | 43220-2401 | |
| 30263814 | SCRIPTDROP INC | 855 GRANDVIEW AVE | SUITE 110 | | | COLUMBUS | OH | 43215 | |
| 28169504 | SCRIPTDROP INC | PMB 3066 | 1985 HENDERSON RD | | | COLUMBUS | OH | 43220-2401 | |
| 30263816 | SCRIPTDROP, INC. | P.O. BOX 90 | | | | SALT LAKE CITY | UT | 84110-0090 | |
| 30263817 | SCRIPTGUDIERX SGRX | 15400 E JEFFERSON | | | | GROSSE POINTE PARK | MI | 48230 | |
| 30263819 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28120372 | SCRIPTPRO USA INC | PO BOX 411097 | | | | KANSAS CITY | MO | 64141-1097 | |
| 28120373 | SCRIPTSAVE | ACCOUNTS RECEIVABLE DEPT | LA 24917 | | | PASADENA | CA | 91185 | |
| 28099530 | SCRIPTURE CANDY INC | 1350 ADAMSVILE INDUSTRIAL PARKWAY | | | | BIRMINGHAM | AL | 35224 | |
| 28120374 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE INDUSTRIAL | PARKWAY | | | BIRMINGHAM | AL | 35224 | |
| 28108954 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE INDUSTRIAL PKY | | | | BIRMINGHAM | AL | 35224 | |
| 28150236 | SCROGGINS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28150237 | SCRUGGS, QADIRAH | ADDRESS ON FILE | | | | | | | |
| 28150238 | SCRUGGS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28108956 | SCUDIERY ENTERPRISE | I.E.I. INC AIRPORT PLAZA | 1390 HWY 36 SUITE 105 | | | HAZLET | NJ | 07730 | |
| 28150239 | SCULLY, AVERI | ADDRESS ON FILE | | | | | | | |
| 28099531 | SCUNDAKIS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28099532 | SCZECH, JILL C | ADDRESS ON FILE | | | | | | | |
| 28108958 | SDG COLUMBIANA, LLC | 1119 VILLAGE PLAZA | | | | COLUMBIANA | OH | 44408 | |
| 28108960 | SDI BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108961 | SE SHOPPING CENTER, LLC | C/O PINE TREE COMM REALTY LLC | 814 COMMERCE DR, STE 300 | | | OAK BROOK | IL | 60523 | |
| 30263820 | SEA SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE., STE 545 | | | | GARDEN CITY | NY | 11530 | |
| 28139637 | SEAB, SHANYA | ADDRESS ON FILE | | | | | | | |
| 28120375 | SEABEAR COMPANY | 605 30TH STREET | | | | ANACORTES | WA | 98221 | |
| 28139638 | SEABROOK, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28099533 | SEABROOKS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28099534 | SEABROOKS, NAIMA | ADDRESS ON FILE | | | | | | | |
| 28099535 | SEABURN, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28139639 | SEACHRIST, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28120377 | SEAGER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28120378 | SEAGRAVES, BRANT | ADDRESS ON FILE | | | | | | | |
| 28099537 | SEAKAN, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28120379 | SEAL & DESIGN INC. | 3333 BRIGHTON HENRIETTA | TOWN LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28139640 | SEALANDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139641 | SEALEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28099538 | SEALOVER, SHARON A | ADDRESS ON FILE | | | | | | | |
| 28099539 | SEALS, TODDJANAE A | ADDRESS ON FILE | | | | | | | |
| 28139642 | SEAMAN, CODEY | ADDRESS ON FILE | | | | | | | |
| 28139643 | SEAMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28139644 | SEAMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28099540 | SEAMAN, KRISTIN S | ADDRESS ON FILE | | | | | | | |
| 28125813 | SEA-MAR COMMUNITY HEALTH CENTER | 1040 S HENDERSON ST. | | | | SEATTLE | WA | 98108 | |
| 29959250 | SEA-MAR COMMUNITY HEALTH CENTER | C/O ROGELIO RIOJAS | 1040 S HENDERSON ST | | | SEATTLE | WA | 98180 | |
| 30517351 | SEAPOINT FARMS LLC | 20042 BEACH BLVD STE# 102 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 28099541 | SEARCY, TANYA | ADDRESS ON FILE | | | | | | | |
| 28139645 | SEARFOSS, RICK | ADDRESS ON FILE | | | | | | | |
| 28120380 | SEARL, SHARILYNN J | ADDRESS ON FILE | | | | | | | |
| 28139646 | SEARLES, DESIRAY | ADDRESS ON FILE | | | | | | | |
| 28139647 | SEARLES, EBONIQUE | ADDRESS ON FILE | | | | | | | |
| 28139648 | SEARS, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28150240 | SEARS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28150241 | SEARS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28150242 | SEARS, JEFFRY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150243 | SEARS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28120381 | SEA-TAC ELECTRIC INC | 1105 PORTER WAY | | | | MILTON | WA | 98354 | |
| 30263824 | SEATTLE CHILDREN'S HOSPITAL | 4800 SAND POINT WAY NE | | | | SEATTLE | WA | 98105 | |
| 28120681 | SEATTLE CHOCOLATE CO LLC | 1180 ANDOVER PARK W | | | | SEATTLE | WA | 98188 | |
| 28108965 | SEATTLE GOURMET FOODS LLC | LBX #913436 PASADENA TECH CNTR | 465 N HALSTEAD ST STE 160 | | | PASADENA | CA | 91107 | |
| 28120384 | SEATTLE HUMANE | 13212 SE EASTGATE WAY | | | | BELLEVUE | WA | 98005 | |
| 28108966 | SEATTLE KING COUNTY DPT OF PUB | DOWNTOWN ENVIRONMENTAL HEALTH | 401-5TH AVENUE, SUITE 1100 | | | SEATTLE | WA | 98104 | |
| 28099542 | SEAWARD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28099543 | SEAWELL, TRAVIS M | ADDRESS ON FILE | | | | | | | |
| 28150244 | SEAY, COREY | ADDRESS ON FILE | | | | | | | |
| 28150245 | SEAY, DEJA | ADDRESS ON FILE | | | | | | | |
| 28120385 | SEAY, JINYU | ADDRESS ON FILE | | | | | | | |
| 28099544 | SEAY, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 28161074 | SEBASTIAN | 5915 GOLD ST | | | | FORESTHILL | CA | 95631 | |
| 28099545 | SEBASTIAN, AASIYAH | ADDRESS ON FILE | | | | | | | |
| 28150246 | SEBASTIAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28150247 | SEBASTIAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28150248 | SEBASTIAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 28150249 | SEBASTIAN, MANOJ | ADDRESS ON FILE | | | | | | | |
| 28099546 | SEBASTIAN, SIBY | ADDRESS ON FILE | | | | | | | |
| 28150250 | SEBRING, CODY | ADDRESS ON FILE | | | | | | | |
| 28150251 | SEBRING, REGINA | ADDRESS ON FILE | | | | | | | |
| 28099547 | SEBWE, VIVIAN T | ADDRESS ON FILE | | | | | | | |
| 28150252 | SECCIA, RENEE | ADDRESS ON FILE | | | | | | | |
| 28099548 | SECHOKA, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28099549 | SECHREST, TRUDIE A | ADDRESS ON FILE | | | | | | | |
| 28099550 | SECHRIST, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099551 | SECHRIST, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28108967 | SECOND AVENUE RA LLC | 11-06 BROADWAY | | | | LONG ISLAND CITY | NY | 11106 | |
| 30263826 | SECOND NATURE BRANDS | 1200 E. 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| 28108969 | SECOND NATURE BRANDS | SANDERS CANDY/MORLEY CANDY | PO BOX 72482 | | | CLEVELAND | OH | 44192 | |
| 30263827 | SECOND SOURCE RX | 13600 SHORELINE DRIVE, STE 200 | | | | EARTH CITY | MO | 63045 | |
| 28139649 | SECOR, JULIA | ADDRESS ON FILE | | | | | | | |
| 28120386 | SECORD, BRADEN | ADDRESS ON FILE | | | | | | | |
| 28139650 | SECORD, KARI | ADDRESS ON FILE | | | | | | | |
| 28120387 | SECORE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28139651 | SECREST, CIETRA | ADDRESS ON FILE | | | | | | | |
| 28139652 | SECREST, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28120388 | SECRETARIAT ADVISORS LLC | 100 COLONY SQUARE, SUITE 400 | 1175 PEACHTREE STREET NE | | | ATLANTA | GA | 30361 | |
| 28120389 | SECRETARY OF STATE - TEXAS | 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 28139653 | SECRETS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 30263831 | SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTRIAL PARKWAY | ATTN: CHRIS LEFEVRE | | | PORTLAND | ME | 04103 | |
| 28120392 | SECURE CASH ADVANTAGE | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 30263832 | SECURETRANS, INC. DBA AXIOM ARMORED TRANSPORT | 2420 CINNABAR LOOP | | | | ANCHORAGE | AK | 99507 | |
| 30517599 | SECURITAS SECURITY SVCS USA | 2 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 28169528 | SECURITAS TECHNOLOGY | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 28120393 | SECURITAS TECHNOLOGY CORP. | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 28120394 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST LOUIS | MO | 63179-7000 | |
| 30263841 | SECURITY INNOVATION | 187 BALLARDVALE STREET | SUITE A195 | | | WILMINGTON | MA | 01887 | |
| 30263842 | SECURITY INNOVATION, INC. | 187 BALLARDVALE STREET | SUITE A195 | | | WILMINGTON | MA | 01887 | |
| 30517600 | SECURITY SOURCE | 100 BURTT ROAD | SUITE 203 | | | ANDOVER | MA | 01810 | |
| 28108976 | SECURITY SOURCE | 300 BALLARDVALE STREET | SUITE 203 | | | ANDOVER | MA | 01810 | |
| 28139654 | SEDA, JANISE | ADDRESS ON FILE | | | | | | | |
| 28099552 | SEDAGHAT, MAHSA | ADDRESS ON FILE | | | | | | | |
| 28139655 | SEDAGHAT, YASAMIN | ADDRESS ON FILE | | | | | | | |
| 28099553 | SEDAGHATI, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28120395 | SEDANO, IRENE | ADDRESS ON FILE | | | | | | | |
| 28099554 | SEDENGER, CLARK J | ADDRESS ON FILE | | | | | | | |
| 28139656 | SEDENGER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28120398 | SEDGWICK CLAIMS MNGMT SERVICES | 2897 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 28139657 | SEDGWICK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28099555 | SEDHOM, MARIEM R | ADDRESS ON FILE | | | | | | | |
| 28099556 | SEDIGH NEZHAD, ABOLFAZL | ADDRESS ON FILE | | | | | | | |
| 28099557 | SEDIGHPOUR, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28139660 | SEDLER, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| 28099558 | SEDOTA, MARIE E | ADDRESS ON FILE | | | | | | | |
| 28120399 | SEDRAK, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28150253 | SEDWICK, JERRY | ADDRESS ON FILE | | | | | | | |
| 28150254 | SEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28120400 | SEEBER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28150255 | SEEBURGER, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28120401 | SEECHE REALTY TRUST | RED EAGLE MAANGEMENT LLC | 26 OLD MILL LANE | | | HOOKSETT | NH | 03106 | |
| 28150256 | SEEGERT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28150257 | SEEGOPAUL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28099560 | SEELALL, DEVANAND | ADDRESS ON FILE | | | | | | | |
| 28150258 | SEELEY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28099561 | SEELEY, JANE | ADDRESS ON FILE | | | | | | | |
| 28120402 | SEELEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28150259 | SEEMA, ZANNATUN | ADDRESS ON FILE | | | | | | | |
| 28150260 | SEEMAN, DULCIE | ADDRESS ON FILE | | | | | | | |
| 28150261 | SEEPAUL, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28099562 | SEEROSH, LENA | ADDRESS ON FILE | | | | | | | |
| 28099563 | SEETARAM, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28150262 | SEGARRA, ANIVAL | ADDRESS ON FILE | | | | | | | |
| 28150263 | SEGEAR, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28099564 | SEGEDA, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28150264 | SEGEL, EVERETT | ADDRESS ON FILE | | | | | | | |
| 28099565 | SEGERS, SHAWNTE | ADDRESS ON FILE | | | | | | | |
| 28150265 | SEGNI, SAABER | ADDRESS ON FILE | | | | | | | |
| 28139661 | SEGUINOT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28139662 | SEGUNDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 28139663 | SEGUNDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28139664 | SEGURA, ALAN | ADDRESS ON FILE | | | | | | | |
| 28099566 | SEGURA, DANY | ADDRESS ON FILE | | | | | | | |
| 28120403 | SEGURA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28099567 | SEGURA, SEREN M | ADDRESS ON FILE | | | | | | | |
| 28099568 | SEGURA, TIARE C | ADDRESS ON FILE | | | | | | | |
| 28139665 | SEHAB, SHARON | ADDRESS ON FILE | | | | | | | |
| 28139665 | SEHAR, ANJAM | ADDRESS ON FILE | | | | | | | |
| 28099570 | SEHENUK, PETER | ADDRESS ON FILE | | | | | | | |
| 28139666 | SEHGAL, BINU | ADDRESS ON FILE | | | | | | | |
| 28139667 | SEHLMEYER, JOYCE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 590 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28111402 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC | 2501 N NORTHLAKE WAY, STE 201 | | | SEATTLE | WA | 98103 | |
| 28108980 | SEHOME VILLAGE SHOPPING CENTER, A TENANCY-IN-COMMON | POLSINELLI PC | ATTN: AARON P. DAVIS | 600 THIRD AVENUE, 42ND FLOOR | | NEW YORK | NY | 10016 | |
| 28126812 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126736 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099572 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | SEI GLOBAL MASTER FUND PLC | THE SEI HIGH YIELD FIXED INCOME FUND | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28099573 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | SEI GLOBAL MASTER FUND PLC THE | SEI HIGH YIELD FIXED INCOME FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126813 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126737 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099574 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL INVESTMENTS | TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28108981 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL INVESTMENTS | TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126814 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126739 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099575 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28108982 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126738 | SEI INSTITUTIONAL MANAGED TRUST MULTI-STRATEGY ALTERNATIVE FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099576 | SEI INSTITUTIONAL MANAGED TRUST MULTI-STRATEGY ALTERNATIVE FUND | SEI INSTITUTIONAL MANAGED TRUST | MULTI-STRATEGY ALTERNATIVE FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28139668 | SEI, ROSE | ADDRESS ON FILE | | | | | | | |
| 28139669 | SEIBERT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28139670 | SEIBERT, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28139671 | SEIBERT, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28139672 | SEIBERT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28153983 | SEICHKO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28099577 | SEIDE, MACKENDY | ADDRESS ON FILE | | | | | | | |
| 28153984 | SEIDENBURG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28153985 | SEIDERMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28153986 | SEIF, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28153987 | SEIFERT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28120404 | SEIFERT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28153988 | SEIFERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28099578 | SEIFU, SARA | ADDRESS ON FILE | | | | | | | |
| 28099579 | SEIGHMAN, LORRIE | ADDRESS ON FILE | | | | | | | |
| 28153989 | SEIGLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28120405 | SEIKELDJIAN, ARMEN P | ADDRESS ON FILE | | | | | | | |
| 28153990 | SEILER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28153991 | SEILER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28153992 | SEILER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28153993 | SEILER, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28120406 | SEIMY, KATERA | ADDRESS ON FILE | | | | | | | |
| 28099580 | SEIPP, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 28153994 | SEITZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28153995 | SEITZ, ADDISON | ADDRESS ON FILE | | | | | | | |
| 30519761 | SEITZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 28099581 | SEITZ, ERIN J | ADDRESS ON FILE | | | | | | | |
| 28139673 | SEITZ-GODWIN, JOAN | ADDRESS ON FILE | | | | | | | |
| 28139674 | SEITZINGER, MARIE | ADDRESS ON FILE | | | | | | | |
| 30260167 | SEIU 775 BENEFITS GROUP | 215 COLUMBIA ST | | | | SEATTLE | WA | 98104 | |
| 30263845 | SEIU HEALTHCARE NW HEATH BENEFITS TRUST | 215 COLUMBIA ST | STE 300 | | | SEATTLE | WA | 98104 | |
| 28139675 | SEJFULOSKA, GULPERI | ADDRESS ON FILE | | | | | | | |
| 28099582 | SEKANDER, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28099583 | SEKELA, ROSA | ADDRESS ON FILE | | | | | | | |
| 28139676 | SEKELSKY, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 28139677 | SEKLAWI, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28139678 | SEKO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28099584 | SEKYI, KODWO B | ADDRESS ON FILE | | | | | | | |
| 28139679 | SELANDER, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28099585 | SELDON, AALIYAH R | ADDRESS ON FILE | | | | | | | |
| 28120407 | SELECT HARVEST USA LLC | PO BOX 3307 | | | | TURLOCK | CA | 95381 | |
| 30263846 | SELECTHEALTH | 5381 S GREEN ST | | | | MURRAY | UT | 84123 | |
| 30263847 | SELENDY GAY PLLC | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 28139680 | SELESTAK, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28139681 | SELF, JODI | ADDRESS ON FILE | | | | | | | |
| 28139682 | SELF, ONDREA | ADDRESS ON FILE | | | | | | | |
| 28139683 | SELF, RONDA | ADDRESS ON FILE | | | | | | | |
| 28139684 | SELIM, LAMYAA | ADDRESS ON FILE | | | | | | | |
| 28153996 | SELISHTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 28153997 | SELL, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28153998 | SELLERS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28153999 | SELLERS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28154000 | SELLERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154002 | SELLMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28154003 | SELLS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28154004 | SELMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28154005 | SELMANI, BRISILDA | ADDRESS ON FILE | | | | | | | |
| 28154006 | SELMANI, JETON | ADDRESS ON FILE | | | | | | | |
| 28154007 | SELSKY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28099587 | SELTZER, SUSAN H | ADDRESS ON FILE | | | | | | | |
| 28154008 | SELUDO, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 28120408 | SELVOSKI, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28139685 | SEMAN, NADEEN | ADDRESS ON FILE | | | | | | | |
| 30519681 | SEMANSKI, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28099588 | SEMANSKI, KAYLA R | ADDRESS ON FILE | | | | | | | |
| 28099589 | SEMATI, SHAHYAD | ADDRESS ON FILE | | | | | | | |
| 28139686 | SEMBHI, KARMJEET | ADDRESS ON FILE | | | | | | | |
| 28099590 | SEMBOWER, LISA K | ADDRESS ON FILE | | | | | | | |
| 28139687 | SEMENKOV, IGOR | ADDRESS ON FILE | | | | | | | |
| 28099591 | SEMENYUK, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 28099592 | SEMENZA, CHRIS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139688 | SEMERARO, ADAM | ADDRESS ON FILE | | | | | | | |
| 28120409 | SEMERE, HIYAB | ADDRESS ON FILE | | | | | | | |
| 28120410 | SEMERJYAN, LOUSINE | ADDRESS ON FILE | | | | | | | |
| 28139689 | SEMERLING, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28139690 | SEMEXANT, ROOTCHIN | ADDRESS ON FILE | | | | | | | |
| 28139691 | SEMMA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28099593 | SEMMENS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 28099594 | SEMON, BETH A | ADDRESS ON FILE | | | | | | | |
| 28139692 | SEMONIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28168239 | SEMPLE, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 28099595 | SEN SINGH, SHALENI | ADDRESS ON FILE | | | | | | | |
| 28099596 | SENA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28099597 | SENATIN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 28139693 | SENATORE, DAWN | ADDRESS ON FILE | | | | | | | |
| 28139694 | SENATORE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28139695 | SENCIO, EVERLYN | ADDRESS ON FILE | | | | | | | |
| 28099598 | SENDEJAS, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28139696 | SENDELBACH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28108985 | SENDERO RETAIL LLC | 2925 BRISTOL ST | | | | COSTA MESA | CA | 92626 | |
| 28154009 | SENDI, ROSS | ADDRESS ON FILE | | | | | | | |
| 28154010 | SENDLAK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28154011 | SENE, BARA | ADDRESS ON FILE | | | | | | | |
| 28108986 | SENECA COUNTY TREASURER | 109 S WASHINGTON ST STE 2105 | | | | TIFFIN | OH | 44883 | |
| 28154012 | SENECA, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28154013 | SENECAL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28099599 | SENECAL, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 28154015 | SENECHAL, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| 28099600 | SENEMAR, ELHAM | ADDRESS ON FILE | | | | | | | |
| 28099601 | SENFT, GAIL E | ADDRESS ON FILE | | | | | | | |
| 28099602 | SENFTLEBEN, BRET E | ADDRESS ON FILE | | | | | | | |
| 28154016 | SENGUPTA, PUSPITA | ADDRESS ON FILE | | | | | | | |
| 28168240 | SENGXAY, PHYLA | ADDRESS ON FILE | | | | | | | |
| 28099603 | SENICO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 28154017 | SENKO, EMILY | ADDRESS ON FILE | | | | | | | |
| 28168241 | SENNA COSMETICS INC | UNIT A | 28042 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| 28168244 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DR., UNIT A | | | | PLAINFIELD | IL | 60544-7703 | |
| 30517601 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DRIVE UNIT A | ATTN: POC ALEXANDRA ROBERTS | | | PLAINFIELD | IL | 60544 | |
| 28154018 | SENSKE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28154019 | SENSNEY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28099604 | SENSOU, ATEF R | ADDRESS ON FILE | | | | | | | |
| 28099605 | SENTENO, DAVID S | ADDRESS ON FILE | | | | | | | |
| 28154020 | SENTENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28154021 | SENTHILNATHAN, SINEHA | ADDRESS ON FILE | | | | | | | |
| 28108987 | SENTRY DATA SYSTEMS INC | 600 W HILLSBORO BLVD | STE 500 | | | DEERFIELD BCH | FL | 33441-1605 | |
| 30519186 | SENTRY DATA SYSTEMS INC | 800 FAIRWAY DRIVE, SUITE 400 | | | | DEERFIELD BEACH | FL | 33441 | |
| 30263854 | SENTRY DATA SYSTEMS, INC. | 600 W HILLSBORO BLVD | STE 500 | | | DEERFIELD BEACH | FL | 33441-1605 | |
| 28168246 | SENTURK, SEVVAL | ADDRESS ON FILE | | | | | | | |
| 28099606 | SEO, ANNA | ADDRESS ON FILE | | | | | | | |
| 28099607 | SEO, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 28139697 | SEONG, LENA | ADDRESS ON FILE | | | | | | | |
| 28168247 | SEOW, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 28139698 | SEPAGAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 28168248 | SEPE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28099608 | SEPE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28139699 | SEPKOSKI, TARA | ADDRESS ON FILE | | | | | | | |
| 28139700 | SEPNEFSKI, KAREN | ADDRESS ON FILE | | | | | | | |
| 28139701 | SEPPALA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28139702 | SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168249 | SEPULVEDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28099609 | SEPULVEDA, ANGLO D | ADDRESS ON FILE | | | | | | | |
| 28168250 | SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 28099610 | SEPULVEDA, EVELEN | ADDRESS ON FILE | | | | | | | |
| 28139703 | SEPULVEDA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28099611 | SEPULVEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 30263855 | SEQIRUS | PO BOX 745986 | | | | ATLANTA | GA | 30374-5986 | |
| 30263856 | SEQIRUS USA INC | 25 DEFOREST AVENUE | LEVEL 2 | | | SUMMIT | NJ | 07901 | |
| 30263864 | SEQIRUS USA INC | 25 DEFOREST AVENUE | | | | SUMMIT | NJ | 07901 | |
| 30263858 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 30263869 | SEQIRUS USA INC. | PO BOX 745986 | | | | ATLANTA | GA | 30374-5986 | |
| 30263862 | SEQIRUS USA INC. AND SEQIRUS INC. | ATTN: TOBEY M. DALUZ | BALLARD SPAHR LLP | 919 N. MARKET ST. | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28099613 | SEQUAR, GHIRMAI | ADDRESS ON FILE | | | | | | | |
| 28139704 | SEQUEIRA, ARVIN | ADDRESS ON FILE | | | | | | | |
| 28120430 | SEQUIM INVESTORS LLC | PO BOX 17840 | | | | RENO | NV | 89511 | |
| 28139705 | SEQUINOT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28099614 | SEQUINOT, SAMAYAH M | ADDRESS ON FILE | | | | | | | |
| 30519215 | SEQUOIA BEVERAGE COMPANY, LP | 2122 N PLAZA DR | | | | VISALIA | CA | 93291-9358 | |
| 28162770 | SEQUOIA WHOLESALE FLORIST INC | 3245 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| 28139706 | SERAFICA, TEODORA | ADDRESS ON FILE | | | | | | | |
| 28139707 | SERAFIMOVSKI, SARA | ADDRESS ON FILE | | | | | | | |
| 28099615 | SERAFIN, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 28120431 | SERAFIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28139708 | SERAGEELDEAN, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28154022 | SERAJ, TARIQ | ADDRESS ON FILE | | | | | | | |
| 28154023 | SEREEWUTTANAWUD, KETSIRI | ADDRESS ON FILE | | | | | | | |
| 28154024 | SERESHKI, ROYA | ADDRESS ON FILE | | | | | | | |
| 28120432 | SERGEANTS PET CARE DBA PETIQ | PO BOX 715532 | | | | CINCINNATI | OH | 45271-5532 | |
| 28099616 | SERGEANTS PET CARE PRODUCTS LLC DBA PETIQ | 10077 S. 134TH STREET | | | | OMAHA | NE | 68138 | |
| 28099618 | SERGENT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28162773 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP | 115 N DOHENY DR., STE 1 | | | LOS ANGELES | CA | 90048 | |
| 28099618 | SERIGHT, LUCHIANNA | ADDRESS ON FILE | | | | | | | |
| 28154025 | SERIO, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28154026 | SERIO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28154027 | SERKIZIS, ARETI | ADDRESS ON FILE | | | | | | | |
| 28154028 | SERNA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 28154029 | SERNA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 28154030 | SERNA, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 28099619 | SERNA, MICHAELA C | ADDRESS ON FILE | | | | | | | |
| 28099620 | SERNA, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28154031 | SERNA, WILMAR | ADDRESS ON FILE | | | | | | | |
| 28099621 | SERNA, YAYCELIN | ADDRESS ON FILE | | | | | | | |
| 30258855 | SEROBYAN, MARINA | C/O GLANCY PRONGAY & MURRAY, LLP | 745 FIFTH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10151 | |
| 28099622 | SERPA, ASHLEY N | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099623 | SERPA, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 28099624 | SERPA, JOY L | ADDRESS ON FILE | | | | | | | |
| 28120434 | SERPE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28154032 | SERRANO JR, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 28154033 | SERRANO MORALES, YARIANA | ADDRESS ON FILE | | | | | | | |
| 28120435 | SERRANO PADILLA, GRACE STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099625 | SERRANO, AALIYAH I | ADDRESS ON FILE | | | | | | | |
| 28154034 | SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28099626 | SERRANO, ARTURO P | ADDRESS ON FILE | | | | | | | |
| 28099627 | SERRANO, BRANDON S | ADDRESS ON FILE | | | | | | | |
| 28120436 | SERRANO, BRENNDA | ADDRESS ON FILE | | | | | | | |
| 28139709 | SERRANO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28099628 | SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28139710 | SERRANO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 28139711 | SERRANO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28139712 | SERRANO, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 28139713 | SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28139714 | SERRANO, JILLYAN | ADDRESS ON FILE | | | | | | | |
| 28139715 | SERRANO, JOALYS | ADDRESS ON FILE | | | | | | | |
| 28099629 | SERRANO, JUANA G | ADDRESS ON FILE | | | | | | | |
| 28139716 | SERRANO, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 28139717 | SERRANO, SYMONE | ADDRESS ON FILE | | | | | | | |
| 28099630 | SERRANO, TATIANA Y | ADDRESS ON FILE | | | | | | | |
| 28139718 | SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 28139719 | SERRATA, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 28120437 | SERRATO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28139720 | SERRATORE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28099631 | SERRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28099632 | SERVAGNO, JODY L | ADDRESS ON FILE | | | | | | | |
| 28154035 | SERVEDIO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28099633 | SERVELLO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28099634 | SERVELLO, KIERSTEN R | ADDRESS ON FILE | | | | | | | |
| 28099635 | SERVELLON, SILVIA A | ADDRESS ON FILE | | | | | | | |
| 30263871 | SERVICE CHANNEL INC. | PO BOX 7410571 | | | | CHICAGO | IL | 60674-0571 | |
| 28162774 | SERV-ICE DELIVERY C0 | 1621 E MARKET STREET | | | | AKRON | OH | 44305 | |
| 30263872 | SERVICE EXPRESS | DEPT. 6306 P.O. BOX 30516 | | | | LANSING | MI | 48909 | |
| 28120438 | SERVICE EXPRESS, LLC | DEPT. 6306 P.O. BOX 30516 | | | | LANSING | MI | 48909 | |
| 30263874 | SERVICE IT DIRECT | PO BOX 307 | | | | ADDISON | TX | 75001 | |
| 28111404 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 30340378 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 535 PENNSYLVANIA AVE | STE 300 | | FT WASHINGTON | PA | 19034 | |
| 28099637 | SERVICE, LINDA A | ADDRESS ON FILE | | | | | | | |
| 30263878 | SERVICECHANNEL.COM, INC. | PO BOX 7410571 | | | | CHICAGO | IL | 60674-0571 | |
| 30263880 | SERVICENOW, INC. | 2225 LAWSON LANE | | | | SANTA CLARA | CA | 95054 | |
| 30630897 | SERVICESTACK | 2035 SUNSET LAKE RD | STE B2 | | | NEWARK | DE | 19702 | |
| 28099638 | SERVIN PRIETO, HUMBERTO A | ADDRESS ON FILE | | | | | | | |
| 28154036 | SERVITTO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28154037 | SERWATKA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28099639 | SERY, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28154038 | SESAY, AHMED | ADDRESS ON FILE | | | | | | | |
| 28154039 | SESNIE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28154040 | SESSIONS, ALONZO | ADDRESS ON FILE | | | | | | | |
| 28099640 | SESSIONS, GERALD | ADDRESS ON FILE | | | | | | | |
| 30519293 | SESSIONS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28099641 | SESSIONS, MATTHEW P | ADDRESS ON FILE | | | | | | | |
| 28120442 | SESSIONS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28099642 | SESSUMS, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 28120443 | SETCHELL, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28099643 | SETH, POONAM | ADDRESS ON FILE | | | | | | | |
| 28120444 | SETHI, AMAR | ADDRESS ON FILE | | | | | | | |
| 28154041 | SETTER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28099644 | SETZER, AMY L | ADDRESS ON FILE | | | | | | | |
| 28120445 | SEUELL, CANDICE J | ADDRESS ON FILE | | | | | | | |
| 28154042 | SEVASTOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28108990 | SEVEN UP BOTTLING COMPANY | 1109 W ANDERSON | | | | STOCKTON | CA | 95206 | |
| 28120451 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28120455 | SEVEN UP RC BTLG. CO | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 28154043 | SEVERANCE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28154044 | SEVERINO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28154045 | SEVERSKY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28099645 | SEVEY, REBBECCA L | ADDRESS ON FILE | | | | | | | |
| 28099646 | SEVI, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28154046 | SEVILLA, DON | ADDRESS ON FILE | | | | | | | |
| 28154047 | SEVILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28139721 | SEVORWELL-PITTARD, TYLA | ADDRESS ON FILE | | | | | | | |
| 28108994 | SEWARD SQUARE GROUP LLC | 517 SEWARD SQUARE SE | | | | WASHINGTON | DC | 20003 | |
| 28120456 | SEWARD, AVA | ADDRESS ON FILE | | | | | | | |
| 28099647 | SEWARD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28099648 | SEWCHOK, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 28099649 | SEWDARSEN, ASHWIN | ADDRESS ON FILE | | | | | | | |
| 28139722 | SEWELL, JAMEL | ADDRESS ON FILE | | | | | | | |
| 28139723 | SEWELL, KELISE | ADDRESS ON FILE | | | | | | | |
| 28139724 | SEWELL, LISA | ADDRESS ON FILE | | | | | | | |
| 28139725 | SEWELL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28099650 | SEWELL, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28108996 | SEWER AUTHORITY OF THE TWP OF PITTSTON | 421 BROAD ST | | | | PITTSTON | PA | 18640 | |
| 28108995 | SEWER AUTHORITY OF THE TWP OF PITTSTON | P.O. BOX 2686 | | | | WILKES BARRE | PA | 18703 | |
| 28108997 | SEWICKLEY WATER AUTHORITY | 900 OHIO RIVER BLVD | | | | SEWICKLEY | PA | 15143-0190 | |
| 28099651 | SEWNARINE, DHANWANTIE | ADDRESS ON FILE | | | | | | | |
| 28099652 | SEWPERSAUD, SAMANTHA B | ADDRESS ON FILE | | | | | | | |
| 28139726 | SEXTON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28099653 | SEXTON, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28139727 | SEXTON, DARREN | ADDRESS ON FILE | | | | | | | |
| 28139728 | SEXTON, DENISE | ADDRESS ON FILE | | | | | | | |
| 28120457 | SEXTON, JANAI | ADDRESS ON FILE | | | | | | | |
| 28099654 | SEYBOLD, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28120458 | SEYLER, LEA R | ADDRESS ON FILE | | | | | | | |
| 28139729 | SEYMOUR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28099655 | SEYUM, ABEBA G | ADDRESS ON FILE | | | | | | | |
| 30517352 | SF1 INC | 52 AMALIA CRES | | | | BELWOOD | ON | N0B 1J0 | CANADA |
| 28120459 | SGRO-DONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28108999 | SGS ARCHITECTS ENGINEERS INC | ONE TYLER CT | | | | CARLISLE | PA | 17015 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139730 | SHA, MANJU | ADDRESS ON FILE | | | | | | | |
| 28139731 | SHA, SUE MEH LORIN | ADDRESS ON FILE | | | | | | | |
| 28099656 | SHAARCK, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28099657 | SHAAYA, RAFAL F | ADDRESS ON FILE | | | | | | | |
| 28139732 | SHABA, AMAL | ADDRESS ON FILE | | | | | | | |
| 28154048 | SHABA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154049 | SHABA, MUHANNED | ADDRESS ON FILE | | | | | | | |
| 28154050 | SHABA, NADIA | ADDRESS ON FILE | | | | | | | |
| 28154051 | SHABA, SALLY | ADDRESS ON FILE | | | | | | | |
| 28120460 | SHABAKA, EMAN A | ADDRESS ON FILE | | | | | | | |
| 30258856 | SHABLESKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28154052 | SHACKELFORD, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28099658 | SHACKELFORD, MARCY L | ADDRESS ON FILE | | | | | | | |
| 28154053 | SHACKELFORD, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 28120461 | SHACKELFORD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28154054 | SHAD, ADIL | ADDRESS ON FILE | | | | | | | |
| 28099659 | SHAD, IQRA A | ADDRESS ON FILE | | | | | | | |
| 28099660 | SHADBOLT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28154055 | SHADE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28154056 | SHADE, JILL | ADDRESS ON FILE | | | | | | | |
| 28154057 | SHADE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28154058 | SHADE, LISA | ADDRESS ON FILE | | | | | | | |
| 28099661 | SHADE, LUCY J | ADDRESS ON FILE | | | | | | | |
| 28154059 | SHADLE, DALE | ADDRESS ON FILE | | | | | | | |
| 28099662 | SHADLEY, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28154060 | SHADMAN, HAKHA | ADDRESS ON FILE | | | | | | | |
| 28109001 | SHADRALL NEW BRUNSWICK LP | C/O METRO COMM MGMT SVCS | 307 FELLOWSHIP RD., STE 300 | | | MT LAUREL | NJ | 08054 | |
| 28120462 | SHADWELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28099663 | SHAER, JOHN S | ADDRESS ON FILE | | | | | | | |
| 28099664 | SHAER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28099665 | SHAER, ASHTON J | ADDRESS ON FILE | | | | | | | |
| 28139733 | SHAFER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28099666 | SHAFER, DAVID E | ADDRESS ON FILE | | | | | | | |
| 28139734 | SHAFER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28099667 | SHAFER, KAYLA B | ADDRESS ON FILE | | | | | | | |
| 28139735 | SHAFER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28099668 | SHAFER, LYNN A | ADDRESS ON FILE | | | | | | | |
| 28099669 | SHAFER, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 28139736 | SHAFER-JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 28120463 | SHAFFER BUILDING SERVICES INC | 120 BALL CIRCLE | | | | SYRACUSE | NY | 13210 | |
| 28099670 | SHAFFER, APRIL R | ADDRESS ON FILE | | | | | | | |
| 28139737 | SHAFFER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28099671 | SHAFFER, CHRISTIE L | ADDRESS ON FILE | | | | | | | |
| 30519789 | SHAFFER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28099672 | SHAFFER, DERRICK J | ADDRESS ON FILE | | | | | | | |
| 28139738 | SHAFFER, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 28139739 | SHAFFER, FIONA | ADDRESS ON FILE | | | | | | | |
| 28120464 | SHAFFER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28120465 | SHAFFER, JAY | ADDRESS ON FILE | | | | | | | |
| 28139740 | SHAFFER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28139741 | SHAFFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28139743 | SHAFFER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28139742 | SHAFFER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28120466 | SHAFFER, RYAN | ADDRESS ON FILE | | | | | | | |
| 28139744 | SHAFFER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28120467 | SHAFFER, ZAYNA | ADDRESS ON FILE | | | | | | | |
| 28154061 | SHAFI, SHAHBAZ | ADDRESS ON FILE | | | | | | | |
| 28154062 | SHAFIRO, YELENA | ADDRESS ON FILE | | | | | | | |
| 28099673 | SHAFTO, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28154063 | SHAH, ALKA | ADDRESS ON FILE | | | | | | | |
| 28099674 | SHAH, AMI | ADDRESS ON FILE | | | | | | | |
| 28154064 | SHAH, ANUJ | ADDRESS ON FILE | | | | | | | |
| 28099675 | SHAH, ARJUN R | ADDRESS ON FILE | | | | | | | |
| 28154065 | SHAH, ARPITABAHEN | ADDRESS ON FILE | | | | | | | |
| 28154066 | SHAH, ASU | ADDRESS ON FILE | | | | | | | |
| 28154067 | SHAH, AVANI | ADDRESS ON FILE | | | | | | | |
| 28154068 | SHAH, CHANDNI | ADDRESS ON FILE | | | | | | | |
| 28099676 | SHAH, DEV | ADDRESS ON FILE | | | | | | | |
| 28154069 | SHAH, DHAVAL | ADDRESS ON FILE | | | | | | | |
| 28154070 | SHAH, DHRUVIBEN | ADDRESS ON FILE | | | | | | | |
| 28154071 | SHAH, DIVYESH | ADDRESS ON FILE | | | | | | | |
| 28099677 | SHAH, GIRISH K | ADDRESS ON FILE | | | | | | | |
| 28154072 | SHAH, HARDI | ADDRESS ON FILE | | | | | | | |
| 28154073 | SHAH, HETAL | ADDRESS ON FILE | | | | | | | |
| 28139745 | SHAH, JAINA | ADDRESS ON FILE | | | | | | | |
| 28099678 | SHAH, KALPANA C | ADDRESS ON FILE | | | | | | | |
| 28139746 | SHAH, KANAN | ADDRESS ON FILE | | | | | | | |
| 28099679 | SHAH, KARAN | ADDRESS ON FILE | | | | | | | |
| 28099680 | SHAH, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28139747 | SHAH, MAITRI | ADDRESS ON FILE | | | | | | | |
| 28139748 | SHAH, MAYUSHA | ADDRESS ON FILE | | | | | | | |
| 28120468 | SHAH, MEET | ADDRESS ON FILE | | | | | | | |
| 28099681 | SHAH, MEHUL M | ADDRESS ON FILE | | | | | | | |
| 28099682 | SHAH, NISHANT | ADDRESS ON FILE | | | | | | | |
| 28139749 | SHAH, NUTAN | ADDRESS ON FILE | | | | | | | |
| 28139750 | SHAH, POORVA | ADDRESS ON FILE | | | | | | | |
| 28099683 | SHAH, PRABODHKUMAR | ADDRESS ON FILE | | | | | | | |
| 28099684 | SHAH, PRIYANKABEN B | ADDRESS ON FILE | | | | | | | |
| 28099685 | SHAH, RADHIKA C | ADDRESS ON FILE | | | | | | | |
| 28099686 | SHAH, RAJESH | ADDRESS ON FILE | | | | | | | |
| 28099687 | SHAH, RINA M | ADDRESS ON FILE | | | | | | | |
| 28139751 | SHAH, RIYA | ADDRESS ON FILE | | | | | | | |
| 28139752 | SHAH, ROSHANI | ADDRESS ON FILE | | | | | | | |
| 28099688 | SHAH, SAANVI R | ADDRESS ON FILE | | | | | | | |
| 28139753 | SHAH, SAIRA | ADDRESS ON FILE | | | | | | | |
| 28099689 | SHAH, SALMA S | ADDRESS ON FILE | | | | | | | |
| 30519749 | SHAH, SANGITA | ADDRESS ON FILE | | | | | | | |
| 28099690 | SHAH, SANGITA A | ADDRESS ON FILE | | | | | | | |
| 28139754 | SHAH, SANJIV | ADDRESS ON FILE | | | | | | | |
| 28139755 | SHAH, SHEETAL | ADDRESS ON FILE | | | | | | | |
| 28099691 | SHAH, SHITAL H | ADDRESS ON FILE | | | | | | | |
| 28099692 | SHAH, SHIVANGI K | ADDRESS ON FILE | | | | | | | |
| 28139756 | SHAH, SHIVANI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28120469 | SHAH, SHREENA | ADDRESS ON FILE | | | | | | | |
| 28099693 | SHAH, SNEHA P | ADDRESS ON FILE | | | | | | | |
| 28154074 | SHAH, SONNY | ADDRESS ON FILE | | | | | | | |
| 28120470 | SHAH, SYED | ADDRESS ON FILE | | | | | | | |
| 28154075 | SHAH, SYED ASHRAF | ADDRESS ON FILE | | | | | | | |
| 28099694 | SHAH, TRUPTI A | ADDRESS ON FILE | | | | | | | |
| 28099695 | SHAH, UPEXA | ADDRESS ON FILE | | | | | | | |
| 28120471 | SHAH, VEEDHI | ADDRESS ON FILE | | | | | | | |
| 28099696 | SHAH, VIRAL | ADDRESS ON FILE | | | | | | | |
| 28099697 | SHAH, WAQAR H | ADDRESS ON FILE | | | | | | | |
| 30259444 | SHAH, YOGESH | C/O V. JAMES DESIMONE LAW | 13160 MINDANO WAY, SUITE 280 | | | MARINA DEL REY | CA | 90292 | |
| 28099698 | SHAHBAIN, THURIA M | ADDRESS ON FILE | | | | | | | |
| 28154076 | SHAHBAZ, AROOJ | ADDRESS ON FILE | | | | | | | |
| 28120472 | SHAHBAZIAN, ARTIN | ADDRESS ON FILE | | | | | | | |
| 28099699 | SHAHBAZIAN, HENRIK | ADDRESS ON FILE | | | | | | | |
| 28099700 | SHAHDARYAN, JILBERT | ADDRESS ON FILE | | | | | | | |
| 28099701 | SHAHEEN, DENA S | ADDRESS ON FILE | | | | | | | |
| 28120473 | SHAHID, ABUBAKER | ADDRESS ON FILE | | | | | | | |
| 28154077 | SHAHID, AMNA | ADDRESS ON FILE | | | | | | | |
| 28154078 | SHAHID, ASHMA | ADDRESS ON FILE | | | | | | | |
| 28099702 | SHAHID, FARZANA | ADDRESS ON FILE | | | | | | | |
| 28099703 | SHAHID, NAGY | ADDRESS ON FILE | | | | | | | |
| 28120474 | SHAHID, TAHSEEN | ADDRESS ON FILE | | | | | | | |
| 28154079 | SHAHIDIASL, MARYAM | ADDRESS ON FILE | | | | | | | |
| 28154080 | SHAHIN, WAFA | ADDRESS ON FILE | | | | | | | |
| 28099704 | SHAHJAHAN, MD | ADDRESS ON FILE | | | | | | | |
| 28120475 | SHAHJAHANIAN, RENIA | ADDRESS ON FILE | | | | | | | |
| 28099705 | SHAHRYAR, SARWIA | ADDRESS ON FILE | | | | | | | |
| 28099706 | SHAHSAVARANI, NARGES | ADDRESS ON FILE | | | | | | | |
| 28120476 | SHAHZAD, AMNA | ADDRESS ON FILE | | | | | | | |
| 28154081 | SHAHZAD, WASIL | ADDRESS ON FILE | | | | | | | |
| 28154082 | SHAIK, RASOOL RUMANA | ADDRESS ON FILE | | | | | | | |
| 28120477 | SHAIK, RESHMA | ADDRESS ON FILE | | | | | | | |
| 28154083 | SHAIK, ZABEENA | ADDRESS ON FILE | | | | | | | |
| 28120478 | SHAIKH, HADIYA | ADDRESS ON FILE | | | | | | | |
| 28154084 | SHAIKH, HUMNA | ADDRESS ON FILE | | | | | | | |
| 28154085 | SHAIKH, MOHAMMED JUNAID | ADDRESS ON FILE | | | | | | | |
| 28120479 | SHAIKH, MOHMEDSHAD M | ADDRESS ON FILE | | | | | | | |
| 28154086 | SHAIKH, ZAIN | ADDRESS ON FILE | | | | | | | |
| 28099707 | SHAIKH, ZEBA S | ADDRESS ON FILE | | | | | | | |
| 28139757 | SHAIN, GHENNYA | ADDRESS ON FILE | | | | | | | |
| 28099708 | SHAINES, DENISE T | ADDRESS ON FILE | | | | | | | |
| 28099709 | SHAIRI, NADIA | ADDRESS ON FILE | | | | | | | |
| 28099710 | SHAJI, DIA A | ADDRESS ON FILE | | | | | | | |
| 28120480 | SHAJI, DION | ADDRESS ON FILE | | | | | | | |
| 28139758 | SHAJI, JACOB | ADDRESS ON FILE | | | | | | | |
| 28099711 | SHAJI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28139759 | SHAJI, SHINY | ADDRESS ON FILE | | | | | | | |
| 28139760 | SHAJIRA, HALIMEH | ADDRESS ON FILE | | | | | | | |
| 28109002 | SHAKER HEIGHTS MUNICIPAL CRT | ATTN CIVIL DIV | 3355 LEE ROAD | | | SHAKER HEIGHTS | OH | 44120 | |
| 28099712 | SHAKERI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28099713 | SHAKHMUROV, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28139761 | SHAKHOV, YURII | ADDRESS ON FILE | | | | | | | |
| 28139762 | SHAKIR, ZINAH | ADDRESS ON FILE | | | | | | | |
| 28139763 | SHAKOOR, IQRA | ADDRESS ON FILE | | | | | | | |
| 28099714 | SHAKUR, AHMAD I | ADDRESS ON FILE | | | | | | | |
| 28099715 | SHALABI, AHMED | ADDRESS ON FILE | | | | | | | |
| 28139764 | SHALABY, EMAD | ADDRESS ON FILE | | | | | | | |
| 28139765 | SHALABY-SALEH, EBTISAM | ADDRESS ON FILE | | | | | | | |
| 28139766 | SHALATONIN, VALERY | ADDRESS ON FILE | | | | | | | |
| 28120481 | SHALER ZAMAGIAS | C/O HUNTINGTON NATIONAL BANK | PO BOX 72094 | | | CLEVELAND | OH | 44192 | |
| 28099717 | SHALINSKY, MARK | ADDRESS ON FILE | | | | | | | |
| 28099718 | SHALLIS, KARA N | ADDRESS ON FILE | | | | | | | |
| 28139767 | SHAMAILOV, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 28099719 | SHAMASHTA, FLORA | ADDRESS ON FILE | | | | | | | |
| 28139768 | SHAMBAN, ESFIR | ADDRESS ON FILE | | | | | | | |
| 28154087 | SHAMBEAU, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28154089 | SHAMBLIN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28154090 | SHAMBOURGER, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28109004 | SHAMI INVESTMENTS, LLC | 1030 PARKWOOD WAY | | | | REDWOOD CITY | CA | 94061 | |
| 28120482 | SHAMID, MARAZUL | ADDRESS ON FILE | | | | | | | |
| 28154091 | SHAMMO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28109005 | SHAMOKIN-COAL TOWNSHIP JOINT SEWER AUTH | 114 BRIDGE ST | | | | SHAMOKIN | PA | 17872 | |
| 28154092 | SHAMOON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28099720 | SHAMOON, RUBA F | ADDRESS ON FILE | | | | | | | |
| 28154093 | SHAMOUN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154094 | SHAMP, LANE | ADDRESS ON FILE | | | | | | | |
| 28154095 | SHAMP, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28120486 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28099721 | SHAMROCK BRANDS, LLC | 2005 YANCEYVILLE ST. | STE 201C | | | GREENSBORO | NC | 27405 | |
| 30519189 | SHAMROCK LABELS LLC | DEPT CH 17637 | 5505 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1471 | |
| 28099722 | SHAMS, FADIA | ADDRESS ON FILE | | | | | | | |
| 28154096 | SHAMS, FARAH | ADDRESS ON FILE | | | | | | | |
| 28099723 | SHAMS, SHEFAT A | ADDRESS ON FILE | | | | | | | |
| 28154097 | SHAMSID-DEEN, AHMED | ADDRESS ON FILE | | | | | | | |
| 28154098 | SHANAHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30519488 | SHANAHAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28099724 | SHANAHAN, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28154099 | SHANBURN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28109007 | SHANEEN & GORDON PA | 353 CENTRAL AVE. STE 200 | P.O. BOX 977 | | | DOVER | NH | 03821-0977 | |
| 28139769 | SHANESY, KARLA | ADDRESS ON FILE | | | | | | | |
| 28139770 | SHANG, WEITONG | ADDRESS ON FILE | | | | | | | |
| 28120490 | SHANGAR, SUBIAH | ADDRESS ON FILE | | | | | | | |
| 28099725 | SHANK, APRIL L | ADDRESS ON FILE | | | | | | | |
| 28099726 | SHANKA, TIBEBU S | ADDRESS ON FILE | | | | | | | |
| 28139771 | SHANKAR, RAHUL | ADDRESS ON FILE | | | | | | | |
| 28099727 | SHANKLIN, KYLE | ADDRESS ON FILE | | | | | | | |
| 28139772 | SHANKS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28139773 | SHANKS, JODIE | ADDRESS ON FILE | | | | | | | |
| 28139774 | SHANKS, JUDAH | ADDRESS ON FILE | | | | | | | |
| 28139775 | SHANKS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28139776 | SHANLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139777 | SHANMUGANANTHAN, KALYANI | ADDRESS ON FILE | | | | | | | |
| 28139778 | SHANNON, ELMER | ADDRESS ON FILE | | | | | | | |
| 28168251 | SHANNON, ERIN | ADDRESS ON FILE | | | | | | | |
| 28139779 | SHANNON, GARTH | ADDRESS ON FILE | | | | | | | |
| 28139780 | SHANNON, LARESA | ADDRESS ON FILE | | | | | | | |
| 28154100 | SHANNON, MALISSA | ADDRESS ON FILE | | | | | | | |
| 28154101 | SHANNON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28154102 | SHANNON, NASIR | ADDRESS ON FILE | | | | | | | |
| 28154103 | SHANNON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28154104 | SHANNON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28154105 | SHANNON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28154106 | SHANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28154107 | SHANO, SHARI | ADDRESS ON FILE | | | | | | | |
| 28099728 | SHANTAU, JOGLUL S | ADDRESS ON FILE | | | | | | | |
| 28168252 | SHAO, HAL | ADDRESS ON FILE | | | | | | | |
| 28154108 | SHAO, YAN | ADDRESS ON FILE | | | | | | | |
| 30498395 | SHAOOL, SASSAN AND ADAM EMRAL | ADDRESS ON FILE | | | | | | | |
| 28154109 | SHAPARDON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28154110 | SHAPERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28154111 | SHAPIRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28099729 | SHAPLLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 28154112 | SHARAFADEEN, FAHEEDAH | ADDRESS ON FILE | | | | | | | |
| 28168253 | SHARAWI, LAMIS | ADDRESS ON FILE | | | | | | | |
| 28139781 | SHARBAUGH, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28168254 | SHARDA, ROHIT | ADDRESS ON FILE | | | | | | | |
| 28168255 | SHAREEF, FATAMA | ADDRESS ON FILE | | | | | | | |
| 28139782 | SHAREIF, AMEEN | ADDRESS ON FILE | | | | | | | |
| 28109008 | SHARE-IFY | 585 E. STATE RD. | 434, 1ST FLOOR | | | LONGWOOD | FL | 32750 | |
| 28139783 | SHARGA, RAMIN | ADDRESS ON FILE | | | | | | | |
| 28139784 | SHARIF, AMIR | ADDRESS ON FILE | | | | | | | |
| 28099730 | SHARIFI, HAYDEH | ADDRESS ON FILE | | | | | | | |
| 28139785 | SHARIFI, MANSOOR | ADDRESS ON FILE | | | | | | | |
| 30259445 | SHARIFI, MANSOOR | C/O EMRAN LAW FIRM | 415 MISSION STREET, 37TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28139786 | SHARIPOV, SUHROB | ADDRESS ON FILE | | | | | | | |
| 28139787 | SHARIPOVA, MADINA | ADDRESS ON FILE | | | | | | | |
| 28139788 | SHARIPOVA, PARVINA | ADDRESS ON FILE | | | | | | | |
| 28139789 | SHARKEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28139790 | SHARKEY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28099731 | SHARKEY, MARLA J | ADDRESS ON FILE | | | | | | | |
| 28168256 | SHARKEY, OCTAVEOUS | ADDRESS ON FILE | | | | | | | |
| 28099732 | SHARMA, AMITA | ADDRESS ON FILE | | | | | | | |
| 28168257 | SHARMA, ANMOL | ADDRESS ON FILE | | | | | | | |
| 28168258 | SHARMA, BABITA | ADDRESS ON FILE | | | | | | | |
| 28139791 | SHARMA, GIRIRAJ | ADDRESS ON FILE | | | | | | | |
| 28139792 | SHARMA, JAY | ADDRESS ON FILE | | | | | | | |
| 28099733 | SHARMA, JITENDER | ADDRESS ON FILE | | | | | | | |
| 28168259 | SHARMA, MAHADEV | ADDRESS ON FILE | | | | | | | |
| 28168260 | SHARMA, MANPREET | ADDRESS ON FILE | | | | | | | |
| 28154113 | SHARMA, MANU | ADDRESS ON FILE | | | | | | | |
| 28099734 | SHARMA, NEETU | ADDRESS ON FILE | | | | | | | |
| 28154114 | SHARMA, PREM | ADDRESS ON FILE | | | | | | | |
| 28168261 | SHARMA, VINCE | ADDRESS ON FILE | | | | | | | |
| 28168262 | SHARMIN, SHANZIDA | ADDRESS ON FILE | | | | | | | |
| 28099735 | SHAROBIEM, MARY F | ADDRESS ON FILE | | | | | | | |
| 28109009 | SHARON SANITARY AUTHORITY, PA | 155 W CONNELLY BLVD STE 5 | | | | SHARON | PA | 16146 | |
| 28109010 | SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28154115 | SHARON, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28109011 | SHARP COLLECTIONS | PO BOX 81 | | | | SHARPSVILLE | PA | 16150 | |
| 28161075 | SHARP ENERGY INC | 22945 E PINEY GROVE RD | | | | GEORGETOWN | DE | 19947 | |
| 28120491 | SHARP HEALTHCARE | SHARP CLAIMS RECOVERY UNIT | PO BOX 939035 | | | SAN DIEGO | CA | 92193 | |
| 28120492 | SHARP PACKAGING SYSTEMS BY PREGIS | 29662 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28154116 | SHARP, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28099736 | SHARP, BRANDEE N | ADDRESS ON FILE | | | | | | | |
| 28099737 | SHARP, CADEN W | ADDRESS ON FILE | | | | | | | |
| 28154117 | SHARP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28120493 | SHARP, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28099738 | SHARP, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 28120494 | SHARP, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28120495 | SHARP, PATRA | ADDRESS ON FILE | | | | | | | |
| 28120496 | SHARP, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28099739 | SHARPE, AARON | ADDRESS ON FILE | | | | | | | |
| 28154118 | SHARPE, TYRONE | ADDRESS ON FILE | | | | | | | |
| 28154120 | SHARPE, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 30263888 | SHARPS COMPLIANCE INC. | 9220 KIRBY DRIVE | SUITE 500 | | | HOUSTON | TX | 77054 | |
| 30263889 | SHARPS COMPLIANCE, INC. | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28154121 | SHARRAK, DEVINA | ADDRESS ON FILE | | | | | | | |
| 28099740 | SHARRER, RUTH M | ADDRESS ON FILE | | | | | | | |
| 28154122 | SHARROCK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154123 | SHARROW, RENEE | ADDRESS ON FILE | | | | | | | |
| 28120503 | SHARZI, MURSAL | ADDRESS ON FILE | | | | | | | |
| 28154124 | SHASIVARI, SUZANA | ADDRESS ON FILE | | | | | | | |
| 28154125 | SHASKA, NORA | ADDRESS ON FILE | | | | | | | |
| 28120504 | SHASTA BEVERAGES INC | 1165 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| 28169540 | SHASTA COMMUNITY HEALTH CENTER | 1035 PLACER ST | 1035 PLACER ST | | | REDDING | CA | 96001 | |
| 29959251 | SHASTA COMMUNITY HEALTH CENTER | C/O C. DEAN GERMANO | 1035 PLACER ST | | | REDDING | CA | 96001 | |
| 28109021 | SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | | REDDING | CA | 96001-1680 | |
| 28123028 | SHASTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1450 COURT ST | | | REDDING | CA | 96001 | |
| 28126622 | SHASTA GAS PROPANE INC | 5010 DESCHUTES RD | | | | ANDERSON | CA | 96007 | |
| 28126621 | SHASTA GAS PROPANE INC | PO BOX 532 | | | | PALO CEDRO | CA | 96073 | |
| 28139793 | SHASTAL, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 28139794 | SHATA, MOHAMMED RASHEED | ADDRESS ON FILE | | | | | | | |
| 28139795 | SHATSWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 28099741 | SHATTUCK, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28099742 | SHATTUCK, DENISE | ADDRESS ON FILE | | | | | | | |
| 28099743 | SHATTUCK, LIZZY S | ADDRESS ON FILE | | | | | | | |
| 28139796 | SHATTUCK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28139797 | SHATTUCK, VALARIA | ADDRESS ON FILE | | | | | | | |
| 28099744 | SHATZ, IAN S | ADDRESS ON FILE | | | | | | | |
| 28120505 | SHAUL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28099745 | SHAULL, JAIME R | ADDRESS ON FILE | | | | | | | |
| 28139798 | SHAVER, JADYN | ADDRESS ON FILE | | | | | | | |
| 28099746 | SHAVER, JENNA K | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099747 | SHAVER, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 28139799 | SHAVER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28139800 | SHAVERS, MEKHELL | ADDRESS ON FILE | | | | | | | |
| 30263890 | SHAW ENVIRONMENTAL AND INFRASTRUCTURE, INC. | 176 CHORITO BLVD #201 | | | | ASAN | GU | 96910-1600 | |
| 28139801 | SHAW, ABDULAI | ADDRESS ON FILE | | | | | | | |
| 28120506 | SHAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 30519477 | SHAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28139802 | SHAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28099748 | SHAW, ALYSSA R | ADDRESS ON FILE | | | | | | | |
| 28139803 | SHAW, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28120507 | SHAW, AONYAE | ADDRESS ON FILE | | | | | | | |
| 28139804 | SHAW, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28099749 | SHAW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28099750 | SHAW, CHARLENE F | ADDRESS ON FILE | | | | | | | |
| 28154126 | SHAW, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 28099751 | SHAW, DEBRA I | ADDRESS ON FILE | | | | | | | |
| 28099752 | SHAW, GIOVANNI H | ADDRESS ON FILE | | | | | | | |
| 28154127 | SHAW, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28099753 | SHAW, JULIA S | ADDRESS ON FILE | | | | | | | |
| 28099754 | SHAW, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28120508 | SHAW, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28154128 | SHAW, LEAH | ADDRESS ON FILE | | | | | | | |
| 28154129 | SHAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28120509 | SHAW, NORMAN | ADDRESS ON FILE | | | | | | | |
| 28154130 | SHAW, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28099755 | SHAW, REGINALD E | ADDRESS ON FILE | | | | | | | |
| 28154131 | SHAW, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28154132 | SHAW, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099756 | SHAW, SUMARA L | ADDRESS ON FILE | | | | | | | |
| 28120510 | SHAW, TERRY | ADDRESS ON FILE | | | | | | | |
| 28154133 | SHAW, TODD | ADDRESS ON FILE | | | | | | | |
| 28154134 | SHAW-DUKETTE, ERIN JANE | ADDRESS ON FILE | | | | | | | |
| 28154135 | SHAWKAT, ROQIA | ADDRESS ON FILE | | | | | | | |
| 28154136 | SHAWKAT, SINAN | ADDRESS ON FILE | | | | | | | |
| 30263891 | SHAWNEE MENTAL HEALTH CENTER, INC. | 901 WASHINGTON STREET | | | | PORTSMOUTH | OH | 45662 | |
| 28120511 | SHAY, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28154137 | SHAY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28154138 | SHAYAYEV, RYAN | ADDRESS ON FILE | | | | | | | |
| 28139805 | SHAZADA, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28139806 | SHAZOR, DONITA | ADDRESS ON FILE | | | | | | | |
| 28139807 | SHBAT, TASNEEM | ADDRESS ON FILE | | | | | | | |
| 30263892 | SHC MEDICAL CENTER TOPPENISH | 502 WEST 4TH AVE | | | | TOPPENISH | WA | 98948 | |
| 28099757 | SHEA, JOSEPH T | ADDRESS ON FILE | | | | | | | |
| 28139808 | SHEA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28139809 | SHEA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28139810 | SHEA, TARYN | ADDRESS ON FILE | | | | | | | |
| 28139811 | SHEA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28099758 | SHEALER, JASON L | ADDRESS ON FILE | | | | | | | |
| 28139812 | SHEAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28099759 | SHEAR, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28120512 | SHEARD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28139813 | SHEARD, MARQUSE | ADDRESS ON FILE | | | | | | | |
| 28120513 | SHEARER - CAMPBELL, CORA | ADDRESS ON FILE | | | | | | | |
| 28120514 | SHEARER, DIANA | ADDRESS ON FILE | | | | | | | |
| 28099760 | SHEARER, DYLAN P | ADDRESS ON FILE | | | | | | | |
| 28099761 | SHEARER, ELLYAUNA | ADDRESS ON FILE | | | | | | | |
| 28099762 | SHEARER, HANNAH R | ADDRESS ON FILE | | | | | | | |
| 28139814 | SHEARER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28120515 | SHEARER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28139815 | SHEARS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28120516 | SHEATS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28139816 | SHEA-WOOD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28154139 | SHEBBY-TRACY, LINDA | ADDRESS ON FILE | | | | | | | |
| 28154140 | SHEDOSKY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28109023 | SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238-5460 | |
| 28154141 | SHEECHORIA, NAVINA | ADDRESS ON FILE | | | | | | | |
| 28109024 | SHEEHAN PHINNEY CAPITOL GROUP | TWO EAGLE SQUARE, 3RD FLOOR | | | | CONCORD | NH | 03301 | |
| 28154142 | SHEEHAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28099763 | SHEEHAN, DANIEL F | ADDRESS ON FILE | | | | | | | |
| 28154143 | SHEEHAN, JACQUELINE STACEY | ADDRESS ON FILE | | | | | | | |
| 28120517 | SHEEHAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 28154144 | SHEEHAN, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28154145 | SHEEHAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28154146 | SHEEHAN, RILEY | ADDRESS ON FILE | | | | | | | |
| 28154147 | SHEEHAN, TASHA | ADDRESS ON FILE | | | | | | | |
| 28120518 | SHEEHAN-KATO, ERIN | ADDRESS ON FILE | | | | | | | |
| 28120519 | SHEEHY, BILLIE | ADDRESS ON FILE | | | | | | | |
| 28099764 | SHEEHY, JASMINE NGHIEN | ADDRESS ON FILE | | | | | | | |
| 28154148 | SHEEHY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28154149 | SHEETY, MISTY | ADDRESS ON FILE | | | | | | | |
| 28120526 | SHEEP CREEK WATER COMPANY | 4200 SUNNYSLOPE RD | | | | PHELAN | CA | 92371 | |
| 28109025 | SHEEP CREEK WATER COMPANY | P.O. BOX 291820 | | | | PHELAN | CA | 92328-1820 | |
| 28154150 | SHEETS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28099765 | SHEETS, DINA A | ADDRESS ON FILE | | | | | | | |
| 28154151 | SHEETS, JOLYN | ADDRESS ON FILE | | | | | | | |
| 28120520 | SHEETS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28099766 | SHEETS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28139817 | SHEETZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 28099767 | SHEFFER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28139818 | SHEFFEY, CELINE | ADDRESS ON FILE | | | | | | | |
| 28120523 | SHEFFIELD PHARMACEUTICALS | 170 BROAD STREET | | | | NEW LONDON | CT | 06320 | |
| 28139819 | SHEFFIELD, JANET | ADDRESS ON FILE | | | | | | | |
| 28120524 | SHEHATA, WANNES | ADDRESS ON FILE | | | | | | | |
| 28139820 | SHEHRYAR, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28099768 | SHEHU, ADA | ADDRESS ON FILE | | | | | | | |
| 28139821 | SHEIKH, ASMA | ADDRESS ON FILE | | | | | | | |
| 28099769 | SHEIKH, ASSIYA M | ADDRESS ON FILE | | | | | | | |
| 28168263 | SHEIKH, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 28099770 | SHEIKH, SIRAJ M | ADDRESS ON FILE | | | | | | | |
| 28139822 | SHEIKH, ZUHAIR | ADDRESS ON FILE | | | | | | | |
| 28109028 | SHEK LAW OFFICES | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28139823 | SHEKO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28168264 | SHEKOOHNIA, ILANA | ADDRESS ON FILE | | | | | | | |
| 28109029 | SHELANU LLC | 4746 SEAGULL WAY | | | | WEST BLOOMFIELD | MI | 48323 | |
| 28109030 | SHELBOURNE-KAPLIN LLC | 170 N RADNOR CHESTER RD, | STE 250 | | | RADNOR | PA | 19087 | |
| 28168265 | SHELBY COUNTY | LICENSE OFFICE *LSHY | 419 WASHINGTON ST | | | SHELBYVILLE | KY | 40065 | |
| 28139824 | SHELBY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28139825 | SHELDEN, NEILEEN | ADDRESS ON FILE | | | | | | | |
| 28168266 | SHELDON CENTER LLC | 24255 W 13 MILE RD | STE 220 | | | BINGHAM FARMS | MI | 48025 | |
| 28168267 | SHELDON PLAZA, LLC | M&D TRUST DBA SHELDON PLAZA | 107 E WASHINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| 28168268 | SHELDON, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28139826 | SHELDON, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28168269 | SHELDON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28139827 | SHELDON, CORY | ADDRESS ON FILE | | | | | | | |
| 28168270 | SHELDON, JOAN M | ADDRESS ON FILE | | | | | | | |
| 28099772 | SHELDON, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28168271 | SHELDON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28139828 | SHELEMAN, ASHLEI | ADDRESS ON FILE | | | | | | | |
| 28156764 | SHELL, DAWN | ADDRESS ON FILE | | | | | | | |
| 30519321 | SHELLENBERGER, MARK | ADDRESS ON FILE | | | | | | | |
| 28099773 | SHELLENBERGER, MARK R | ADDRESS ON FILE | | | | | | | |
| 28109032 | SHELLEY BUCHANAN TAX COLLECTOR | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28168272 | SHELLEY, BANCHEGIZE | ADDRESS ON FILE | | | | | | | |
| 28156765 | SHELLEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28168273 | SHELLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 28156766 | SHELLEY, TERRY | ADDRESS ON FILE | | | | | | | |
| 28168274 | SHELLHAMMER, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28156767 | SHELMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28120525 | SHELP, LUCAS R | ADDRESS ON FILE | | | | | | | |
| 28099774 | SHELTON, COLLEEN M | ADDRESS ON FILE | | | | | | | |
| 28099775 | SHELTON, MARIEDILIA | ADDRESS ON FILE | | | | | | | |
| 28156768 | SHELTON, QUMIR | ADDRESS ON FILE | | | | | | | |
| 28099776 | SHELTON, SHAWN J | ADDRESS ON FILE | | | | | | | |
| 28156769 | SHELTON, TYQUASIA | ADDRESS ON FILE | | | | | | | |
| 28156770 | SHEMBITRAKU, KLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28156771 | SHEMSHAKI, KAMBIZ | ADDRESS ON FILE | | | | | | | |
| 28156772 | SHEN, PEI | ADDRESS ON FILE | | | | | | | |
| 28156773 | SHEN, SI | ADDRESS ON FILE | | | | | | | |
| 28120526 | SHENANDOAH BOROUGH TAX COLLECT | 110 E WASHINGTON ST | | | | SHENANDOAH | PA | 17976 | |
| 28109033 | SHENANDOAH BOROUGH TAX COLLECTOR | 110 E WASHINGTON ST | | | | SHENANDOAH | PA | 17976 | |
| 28120528 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28099778 | SHENAZ, SHENAZ | ADDRESS ON FILE | | | | | | | |
| 28156774 | SHENCK, BARTON | ADDRESS ON FILE | | | | | | | |
| 28156775 | SHENDE, AKANKSHA | ADDRESS ON FILE | | | | | | | |
| 28109034 | SHENENDEHOWA CENTRAL SCHOOL DISTRICT | P O BOX 22009 | | | | ALBANY | NY | 12201-2009 | |
| 28109035 | SHENENDEHOWA CSD TAXES | P O BOX 22009 | | | | ALBANY | NY | 12201-2009 | |
| 28156776 | SHENFELD, AMBER | ADDRESS ON FILE | | | | | | | |
| 28139829 | SHENG, JOY | ADDRESS ON FILE | | | | | | | |
| 28099779 | SHENK, ELMER S | ADDRESS ON FILE | | | | | | | |
| 28099780 | SHENK, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28120529 | SHENODA, EMAD | ADDRESS ON FILE | | | | | | | |
| 28099781 | SHENOODAH, SAMEH S | ADDRESS ON FILE | | | | | | | |
| 28139831 | SHENOUDA, DINA | ADDRESS ON FILE | | | | | | | |
| 28139830 | SHENOUDA, DINA | ADDRESS ON FILE | | | | | | | |
| 28139832 | SHEPARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28120530 | SHEPARD, JORDYNNE | ADDRESS ON FILE | | | | | | | |
| 28099782 | SHEPARD, KAITLIN T | ADDRESS ON FILE | | | | | | | |
| 28099783 | SHEPARD, TERI L | ADDRESS ON FILE | | | | | | | |
| 28139833 | SHEPHARD-BROWN, DESTANEY | ADDRESS ON FILE | | | | | | | |
| 28139834 | SHEPHERD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28139835 | SHEPHERD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28099784 | SHEPHERD, LARITA D | ADDRESS ON FILE | | | | | | | |
| 28099785 | SHEPHERD, LAURA J | ADDRESS ON FILE | | | | | | | |
| 28139836 | SHEPHERD, OTIS | ADDRESS ON FILE | | | | | | | |
| 28139837 | SHEPHERD, SHARI | ADDRESS ON FILE | | | | | | | |
| 28099786 | SHEPHERD, SHERRI L | ADDRESS ON FILE | | | | | | | |
| 28139838 | SHEPHERD, TINA | ADDRESS ON FILE | | | | | | | |
| 28099787 | SHEPLER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28099788 | SHEPOVALOVA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28139839 | SHEPPARD, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28139840 | SHEPPARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 28156777 | SHEPPARD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28120531 | SHEPPHARD, RAHEIM | ADDRESS ON FILE | | | | | | | |
| 28120532 | SHEPPS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28120533 | SHEPTAK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28120534 | SHER & SHABSIN P.C. | P.O. BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30263893 | SHERALVEN ENTERPRISES LTD | 2 RODEO DRIVE | | | | EDGEWOOD | NY | 11717 | |
| 28156778 | SHERBAC, KAREN | ADDRESS ON FILE | | | | | | | |
| 28168275 | SHERE, NEEMA | ADDRESS ON FILE | | | | | | | |
| 28156779 | SHEREDY, ERMA | ADDRESS ON FILE | | | | | | | |
| 28156780 | SHEREL, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 28168276 | SHERER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28099789 | SHERFEY, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28156781 | SHERGILL, DALJASHANJEET | ADDRESS ON FILE | | | | | | | |
| 28156782 | SHERIDAN, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28099790 | SHERIDAN, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 28099791 | SHERIDAN, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28109037 | SHERIFF CHAUTAUQUA COUNTY | BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 28109038 | SHERIFF OF MERCER COUNTY | PO BOX 8068 | | | | TRENTON | NJ | 08650 | |
| 28109039 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| 28109040 | SHERIFF OF ROCKLAND COUNTY | 55 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956 | |
| 28109041 | SHERIFF OF SUFFOLK COUNTY | SUITE 1A | 360 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 28109042 | SHERMAN CHIU & JENNY NGO | ADDRESS ON FILE | | | | | | | |
| 28156783 | SHERMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28168277 | SHERMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156784 | SHERMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28156785 | SHERMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28168278 | SHERMETA LAW GROUP | P.O. BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| 28156786 | SHERNO, MARY | ADDRESS ON FILE | | | | | | | |
| 28156787 | SHERPA, LHAKPA | ADDRESS ON FILE | | | | | | | |
| 28156788 | SHERPA, NOA | ADDRESS ON FILE | | | | | | | |
| 28168279 | SHERPA, PASANG C | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099792 | SHERPA, PHURTEMBA | ADDRESS ON FILE | | | | | | | |
| 28168280 | SHERPA, TSHIRING | ADDRESS ON FILE | | | | | | | |
| 28099793 | SHERRARD, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28156789 | SHERREARD, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28139841 | SHERRELL, DAVVON | ADDRESS ON FILE | | | | | | | |
| 28139842 | SHERRIEB, EMMALYN | ADDRESS ON FILE | | | | | | | |
| 28139843 | SHERRILL, STONE | ADDRESS ON FILE | | | | | | | |
| 28139844 | SHERROD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28099794 | SHERRON, SHARON E | ADDRESS ON FILE | | | | | | | |
| 28099795 | SHERRY, PATRICK T | ADDRESS ON FILE | | | | | | | |
| 28139845 | SHERSON, LORI | ADDRESS ON FILE | | | | | | | |
| 28099796 | SHERWOOD, BRETT K | ADDRESS ON FILE | | | | | | | |
| 28139846 | SHERWOOD, COLTON | ADDRESS ON FILE | | | | | | | |
| 28099797 | SHERWOOD, JOANNE L | ADDRESS ON FILE | | | | | | | |
| 28139847 | SHERWOOD, KERA | ADDRESS ON FILE | | | | | | | |
| 28168281 | SHERWOOD, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28139848 | SHETH, JIGAR | ADDRESS ON FILE | | | | | | | |
| 28168282 | SHETH, MANALI | ADDRESS ON FILE | | | | | | | |
| 28099798 | SHETH, NIKITA C | ADDRESS ON FILE | | | | | | | |
| 28099799 | SHETH, RACHANA V | ADDRESS ON FILE | | | | | | | |
| 30519454 | SHETLER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28099800 | SHETLER, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28139849 | SHEVER, KIRK | ADDRESS ON FILE | | | | | | | |
| 28168283 | SHEVLIN, ASHLEY T | ADDRESS ON FILE | | | | | | | |
| 28139850 | SHEYACHICH, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28168284 | SHEYNFELD, OLGA | ADDRESS ON FILE | | | | | | | |
| 30263896 | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | |
| 28139851 | SHI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28099801 | SHIAU, ALLAN N | ADDRESS ON FILE | | | | | | | |
| 28109043 | SHIAWASSEE COUNTY, MI TREASURER | 208 N. SHIAWASSEE ST. | 2ND FLOOR | | | CORUNNA | MI | 48817 | |
| 28139852 | SHIEH, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28099802 | SHIELDS, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28168285 | SHIELDS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28156790 | SHIELDS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28099803 | SHIELDS, NELIA B | ADDRESS ON FILE | | | | | | | |
| 28099804 | SHIELDS, TINA | ADDRESS ON FILE | | | | | | | |
| 28156791 | SHIELDS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28156792 | SHIELDS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28099805 | SHIERY, JEFFREY Y | ADDRESS ON FILE | | | | | | | |
| 28168286 | SHIFAT, FAIZA | ADDRESS ON FILE | | | | | | | |
| 28120536 | SHIFAT, JANNATUL | ADDRESS ON FILE | | | | | | | |
| 28099806 | SHIFERAW, ADDISALEM F | ADDRESS ON FILE | | | | | | | |
| 28099807 | SHIFERAW, YEDESDES M | ADDRESS ON FILE | | | | | | | |
| 28156793 | SHIFFLETT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28099808 | SHIFFLETT, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 28156794 | SHIFFLETT, LISA | ADDRESS ON FILE | | | | | | | |
| 28109044 | SHIFTSMART INC | ONE WORLD TRADE CENTER | SUITE 46L | | | NEW YORK | NY | 10007 | |
| 28156795 | SHIKALOFF, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28120537 | SHIKANO, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28120538 | SHIKDER, SHANAJ Z | ADDRESS ON FILE | | | | | | | |
| 28156796 | SHIKH ULSOUK, RAFAH | ADDRESS ON FILE | | | | | | | |
| 28099809 | SHIKUR, TITEM S | ADDRESS ON FILE | | | | | | | |
| 28120539 | SHILA, NUSRAT | ADDRESS ON FILE | | | | | | | |
| 28156797 | SHILLING, LAURA | ADDRESS ON FILE | | | | | | | |
| 28156798 | SHIM, MIN JUNG | ADDRESS ON FILE | | | | | | | |
| 28156799 | SHIMA, MARY | ADDRESS ON FILE | | | | | | | |
| 28099810 | SHIMAN, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28156800 | SHIMO, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 28156801 | SHIMPENO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28099811 | SHIMSKEY, LEANNE A | ADDRESS ON FILE | | | | | | | |
| 28139853 | SHIN PARK, MYUNGHEE | ADDRESS ON FILE | | | | | | | |
| 28139854 | SHIN, FLORA | ADDRESS ON FILE | | | | | | | |
| 28099812 | SHIN, HARAM | ADDRESS ON FILE | | | | | | | |
| 28139855 | SHIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28099813 | SHIN, LISA J | ADDRESS ON FILE | | | | | | | |
| 28099814 | SHIN, SARA | ADDRESS ON FILE | | | | | | | |
| 28139856 | SHINDE, RUUL | ADDRESS ON FILE | | | | | | | |
| 28099815 | SHINDLEDECKER, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28139857 | SHINE, LASHAWNA | ADDRESS ON FILE | | | | | | | |
| 28139858 | SHINER, TYLER | ADDRESS ON FILE | | | | | | | |
| 28139859 | SHINGLER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28125851 | SHINGLETOWN MEDICAL CENTER | 31292 ALPINE MEADOWS RD | | | | SHINGLETOWN | CA | 96088 | |
| 29950252 | SHINGLETOWN MEDICAL CENTER | C/O TAMI FRASER | 31292 ALPINE MEADOWS RD | | | SHINGLETOWN | CA | 96088 | |
| 28139860 | SHINN, DANIKA | ADDRESS ON FILE | | | | | | | |
| 28139861 | SHINNERS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28099816 | SHIOZAKI, JASON K | ADDRESS ON FILE | | | | | | | |
| 28120540 | SHIPECK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28099817 | SHIPLETT, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28126624 | SHIPLEY ENERGY | 415 NORWAY STREET | | | | YORK | PA | 17403 | |
| 28126623 | SHIPLEY ENERGY | PO BOX 5006 | | | | YORK | PA | 17405-5006 | |
| 28099818 | SHIPLEY, JAMES I | ADDRESS ON FILE | | | | | | | |
| 28139862 | SHIPLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28139863 | SHIPPY, LAURA | ADDRESS ON FILE | | | | | | | |
| 28099819 | SHIPRIT, BENSIN M | ADDRESS ON FILE | | | | | | | |
| 28099820 | SHIPTON, AARON L | ADDRESS ON FILE | | | | | | | |
| 28120541 | SHIRES, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28120542 | SHIREY, RONALD W | ADDRESS ON FILE | | | | | | | |
| 28139864 | SHIRING, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28156802 | SHIRINZADEH, AZITA | ADDRESS ON FILE | | | | | | | |
| 28156803 | SHIRK, MADISON | ADDRESS ON FILE | | | | | | | |
| 28109045 | SHIRLEY A LAWTHER | ADDRESS ON FILE | | | | | | | |
| 28120543 | SHIRLEY, ELLA | ADDRESS ON FILE | | | | | | | |
| 28156804 | SHIRLEY, KEISHA | ADDRESS ON FILE | | | | | | | |
| 28156805 | SHIRLEY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28099821 | SHIRLEY, NOVLETTE L | ADDRESS ON FILE | | | | | | | |
| 28099822 | SHIRLEY, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28156806 | SHIRLEY, TINA | ADDRESS ON FILE | | | | | | | |
| 28099823 | SHIROKAWA, LISA RUBIO | ADDRESS ON FILE | | | | | | | |
| 28156807 | SHISHIK, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28120545 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | |
| 28156808 | SHIVER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28099826 | SHIVERS, LAURYN E | ADDRESS ON FILE | | | | | | | |
| 28156809 | SHIVNEN, MELINDA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 599 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099827 | SHIWCHARAN, DEEPA J | ADDRESS ON FILE | | | | | | | |
| 28156810 | SHKEDI, ADINA | ADDRESS ON FILE | | | | | | | |
| 28156811 | SHKOLNIK, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 28156812 | SHOAF, BREENA | ADDRESS ON FILE | | | | | | | |
| 28156813 | SHOAFF, DENISE | ADDRESS ON FILE | | | | | | | |
| 28099828 | SHOALS, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | |
| 28099829 | SHOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28156814 | SHOCK, JOY | ADDRESS ON FILE | | | | | | | |
| 30766322 | SHOCKEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28139865 | SHOCKLEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28109047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28120546 | SHODUNKE, ANUOLUWAPO S | ADDRESS ON FILE | | | | | | | |
| 28139866 | SHOECRAFT, MAYLANA | ADDRESS ON FILE | | | | | | | |
| 28099831 | SHOEMAKE, LINDA G | ADDRESS ON FILE | | | | | | | |
| 28139867 | SHOEMAKER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28099832 | SHOEMAKER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28099833 | SHOEMAKER, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28139868 | SHOEMAKER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28120547 | SHOEMAKER, SAM | ADDRESS ON FILE | | | | | | | |
| 28139869 | SHOEMAKER, SHELIA | ADDRESS ON FILE | | | | | | | |
| 28139870 | SHOEMAKER, STACY | ADDRESS ON FILE | | | | | | | |
| 28120548 | SHOES FOR CREWS, LLC | PO BOX 734176 | | | | CHICAGO | IL | 60673-4176 | |
| 28120549 | SHOETERIA INC | PO BOX 911433 | | | | LOS ANGELES | CA | 90091 | |
| 28099834 | SHOFNER, PIPER L | ADDRESS ON FILE | | | | | | | |
| 28139871 | SHOKATI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 30290397 | SHOKER, DEVINDER | ADDRESS ON FILE | | | | | | | |
| 28139872 | SHOKRALLA, MINA | ADDRESS ON FILE | | | | | | | |
| 28139873 | SHOKRI, DONIA | ADDRESS ON FILE | | | | | | | |
| 28120550 | SHOLDER, JANICE | ADDRESS ON FILE | | | | | | | |
| 28099835 | SHOMAKER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28139874 | SHOMALI, ESSA | ADDRESS ON FILE | | | | | | | |
| 28099836 | SHOMAN, NADER | ADDRESS ON FILE | | | | | | | |
| 28139875 | SHOMO, HALEY | ADDRESS ON FILE | | | | | | | |
| 28099837 | SHONE-TURNER, TRAESHAWN L | ADDRESS ON FILE | | | | | | | |
| 28120551 | SHONGO, TRINA | ADDRESS ON FILE | | | | | | | |
| 28099838 | SHOOK, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28139876 | SHOOK, ROBINETT | ADDRESS ON FILE | | | | | | | |
| 28099839 | SHOOKLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28099840 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| 28109050 | SHOP CITY PW/LB, LLC | 4TH FLOOR | 244 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| 28099841 | SHOPE, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28156815 | SHOPP, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28120552 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN ST | | | | FLORIDA | NY | 10921 | |
| 28120553 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS | PO BOX 13470 | | | RICHMOND | VA | 23225 | |
| 28156816 | SHORE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156817 | SHORE, MARSELA | ADDRESS ON FILE | | | | | | | |
| 30263898 | SHORELAND, INC. | PO BOX 13795 | | | | MILWAUKEE | WI | 53213-0795 | |
| 28109054 | SHORELINE PROD DBA SOLA PROD | 126 N GARNETT | BUILDING C | | | TULSA | OK | 74116 | |
| 28156818 | SHORT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28156819 | SHORT, DARREN | ADDRESS ON FILE | | | | | | | |
| 28099844 | SHORT, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28099845 | SHORT, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 28120554 | SHORT, LOIS | ADDRESS ON FILE | | | | | | | |
| 28120555 | SHORT, SABRE A | ADDRESS ON FILE | | | | | | | |
| 28156820 | SHORT, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28099846 | SHORTEN, JOHN D | ADDRESS ON FILE | | | | | | | |
| 28099847 | SHORTEN, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28099848 | SHORTS, GEOFFREY E | ADDRESS ON FILE | | | | | | | |
| 28099849 | SHORTY'S TRUCK SERVICE | 914 TRIMBLE RD. | | | | JOPPA | MD | 21085 | |
| 28120556 | SHORTY'S TRUCK SERVICE | PAUL BOWERMAN JR | 914 TRIMBLE ROAD | | | JOPPA | MD | 21085 | |
| 30263899 | SHOT VET | 280 WEKIVA SPRINGS RD. SUITE 3050 | | | | LONGWOOD | FL | 32779 | |
| 28156821 | SHOTWELL, INGRID | ADDRESS ON FILE | | | | | | | |
| 28156822 | SHOTZBARGER, ALAN | ADDRESS ON FILE | | | | | | | |
| 28099850 | SHOUKAT, SUMBUL A | ADDRESS ON FILE | | | | | | | |
| 28099851 | SHOULTZ, KAYISHA E | ADDRESS ON FILE | | | | | | | |
| 28156823 | SHOUNA, BRENDEN | ADDRESS ON FILE | | | | | | | |
| 28156824 | SHOURA, MARY | ADDRESS ON FILE | | | | | | | |
| 28156825 | SHOUTS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28156826 | SHOWAKER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28099852 | SHOWAKER, PAIGE C | ADDRESS ON FILE | | | | | | | |
| 28156827 | SHOWALTER, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28139877 | SHOWALTER, RANDY | ADDRESS ON FILE | | | | | | | |
| 28120557 | SHOWELL, SHAUN E | ADDRESS ON FILE | | | | | | | |
| 28139878 | SHOWERMAN, JERI | ADDRESS ON FILE | | | | | | | |
| 28139879 | SHOWERS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28120558 | SHOWERS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28139880 | SHPEB, ZOBAYDAH | ADDRESS ON FILE | | | | | | | |
| 28139881 | SHRADER, REAGAN | ADDRESS ON FILE | | | | | | | |
| 30263900 | SHRED AND GO! | 22851 INDUSTRIAL BOULEVARD | | | | ROGERS | MN | 55374 | |
| 30263902 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28120563 | SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 28099853 | SHRESTHA, KUMUD | ADDRESS ON FILE | | | | | | | |
| 28120564 | SHRESTHA, NARESH | ADDRESS ON FILE | | | | | | | |
| 28099854 | SHRESTHA, SACHIN | ADDRESS ON FILE | | | | | | | |
| 28120565 | SHRESTHA, SAMJHANA | ADDRESS ON FILE | | | | | | | |
| 28099855 | SHRESTHA, SANGITA | ADDRESS ON FILE | | | | | | | |
| 28139882 | SHREVE, ADAM | ADDRESS ON FILE | | | | | | | |
| 28139883 | SHREVES, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28120567 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD | SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 28139884 | SHRIVER, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28139885 | SHROCK, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 28139886 | SHROFF, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 28120568 | SHROGIN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28139887 | SHROPSHIRE, JEREMEY | ADDRESS ON FILE | | | | | | | |
| 28120569 | SHRUBB, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28099856 | SHU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099858 | SHUBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28099859 | SHUBERT, VELVET | ADDRESS ON FILE | | | | | | | |
| 28168287 | SHUBERT-SAUNDERS, ZAHIYAH | ADDRESS ON FILE | | | | | | | |
| 28139888 | SHUE, DIANE | ADDRESS ON FILE | | | | | | | |
| 30519290 | SHUE, PENNY | ADDRESS ON FILE | | | | | | | |
| 28099860 | SHUE, PENNY M | ADDRESS ON FILE | | | | | | | |
| 28168288 | SHUE, TRYNITI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099861 | SHUEY, ELAINA L | ADDRESS ON FILE | | | | | | | |
| 28099862 | SHUEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28099863 | SHUGART, LISA M | ADDRESS ON FILE | | | | | | | |
| 28168289 | SHUHAIBER, FAREED | ADDRESS ON FILE | | | | | | | |
| 28099864 | SHUI, WANG | ADDRESS ON FILE | | | | | | | |
| 28156828 | SHUKAIRY, RANEEM | ADDRESS ON FILE | | | | | | | |
| 28099865 | SHUKOVSKY, DANIELLE N | ADDRESS ON FILE | | | | | | | |
| 28099866 | SHUKOVSKY, KIM | ADDRESS ON FILE | | | | | | | |
| 28156829 | SHULER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28099867 | SHULER, JENNY L | ADDRESS ON FILE | | | | | | | |
| 28099868 | SHULIGA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28099869 | SHULL, CONNIE J | ADDRESS ON FILE | | | | | | | |
| 28099870 | SHULL, JEFFREY C | ADDRESS ON FILE | | | | | | | |
| 28168290 | SHULL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28156830 | SHULL, LEIGHANNE | ADDRESS ON FILE | | | | | | | |
| 28156831 | SHULTIS, CORRYLL | ADDRESS ON FILE | | | | | | | |
| 28099871 | SHULTZ, DEREK G | ADDRESS ON FILE | | | | | | | |
| 28099872 | SHULTZ, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28099873 | SHULTZ, LISA A | ADDRESS ON FILE | | | | | | | |
| 28156832 | SHUMAKER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28099874 | SHUMAN, JEFFREY D | ADDRESS ON FILE | | | | | | | |
| 28156833 | SHUMAN, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 28156834 | SHUMWAY, BRANDY | ADDRESS ON FILE | | | | | | | |
| 28099875 | SHUPP, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28156835 | SHURELDS, TRACIE | ADDRESS ON FILE | | | | | | | |
| 28109061 | SHURTECH BRANDS, LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 28156836 | SHUSTA, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28156837 | SHUSTER, KEITH | ADDRESS ON FILE | | | | | | | |
| 28099876 | SHUSTER, ROBERTA J | ADDRESS ON FILE | | | | | | | |
| 28099877 | SHUSTERMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28156838 | SHUTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28168291 | SHUTES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28109063 | SHUTTERSTOCK INC | PO BOX 412093 | | | | BOSTON | MA | 02241-2093 | |
| 28099878 | SHWEIHAT, AYED | ADDRESS ON FILE | | | | | | | |
| 28109065 | SI 38 LLC | C/O SOBRATO ORGANIZATION | 599 CASTRO ST., STE 400 | | | MOUNTAIN VIEW | CA | 94041 | |
| 28099879 | SIALVI, SANA | ADDRESS ON FILE | | | | | | | |
| 28156839 | SIAM, AYOUB | ADDRESS ON FILE | | | | | | | |
| 28099880 | SIAMAKI, LEILA | ADDRESS ON FILE | | | | | | | |
| 28099881 | SIANAKI, NAHID | ADDRESS ON FILE | | | | | | | |
| 28099882 | SIAPNO, BIANCHI N | ADDRESS ON FILE | | | | | | | |
| 28156840 | SIAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28099883 | SIAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28099884 | SIASSI, DARA | ADDRESS ON FILE | | | | | | | |
| 28099885 | SIAUVAA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 28168292 | SIAW, NANA YAW | ADDRESS ON FILE | | | | | | | |
| 28139889 | SIBERT, PAUL | ADDRESS ON FILE | | | | | | | |
| 28139890 | SIBILA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28139891 | SIBILLE, IAN | ADDRESS ON FILE | | | | | | | |
| 28099886 | SIBLEY HALL, ALEXANDRA K | ADDRESS ON FILE | | | | | | | |
| 28139892 | SIBLEY, ETHELASHAWN | ADDRESS ON FILE | | | | | | | |
| 28139893 | SIBLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28099887 | SIBLEY, SARAH L | ADDRESS ON FILE | | | | | | | |
| 28139894 | SICILIA, LYNN | ADDRESS ON FILE | | | | | | | |
| 28139895 | SICILIANO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28099888 | SICILIANO, ZACHARY V | ADDRESS ON FILE | | | | | | | |
| 28099889 | SICKLER, LOGAN M | ADDRESS ON FILE | | | | | | | |
| 28099890 | SICKLES, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28139896 | SICKMAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28099891 | SICOLA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28099892 | SICURELLA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28139897 | SIDAROUS, LIDIA | ADDRESS ON FILE | | | | | | | |
| 28099893 | SIDAROUS, LORA S | ADDRESS ON FILE | | | | | | | |
| 28139898 | SIDAROUSE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28139899 | SIDDIG, YUSRA | ADDRESS ON FILE | | | | | | | |
| 28139900 | SIDDIKA, AYESHA | ADDRESS ON FILE | | | | | | | |
| 28099894 | SIDDIQI, NAJLA | ADDRESS ON FILE | | | | | | | |
| 28156841 | SIDDIQI, SHAHEER | ADDRESS ON FILE | | | | | | | |
| 28099895 | SIDDIQUE, SAIM | ADDRESS ON FILE | | | | | | | |
| 28156842 | SIDDIQUE, TANHA | ADDRESS ON FILE | | | | | | | |
| 28099896 | SIDDIQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 28168293 | SIDDIQUI, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28168294 | SIDDIQUI, HAAMID | ADDRESS ON FILE | | | | | | | |
| 28156843 | SIDDIQUI, KAINAAT | ADDRESS ON FILE | | | | | | | |
| 28156844 | SIDDIQUI, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28099897 | SIDDIQUI, KOMAL A | ADDRESS ON FILE | | | | | | | |
| 28156845 | SIDDIQUI, RAAZI | ADDRESS ON FILE | | | | | | | |
| 28099898 | SIDDIQUI, ROSHAN | ADDRESS ON FILE | | | | | | | |
| 28099899 | SIDENER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099900 | SIDERITS, THOMAS V | ADDRESS ON FILE | | | | | | | |
| 28099901 | SIDES, PAMELA B | ADDRESS ON FILE | | | | | | | |
| 28168295 | SIDHU, ARPANDEEP | ADDRESS ON FILE | | | | | | | |
| 28099902 | SIDHU, GURDIP S | ADDRESS ON FILE | | | | | | | |
| 28156846 | SIDHU, PRABHNOOR | ADDRESS ON FILE | | | | | | | |
| 28099903 | SIDHU, RAJJIT | ADDRESS ON FILE | | | | | | | |
| 28099904 | SIDHU, RAMLEEN K | ADDRESS ON FILE | | | | | | | |
| 28156847 | SIDNEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 28099905 | SIDNEY, MATTIE L | ADDRESS ON FILE | | | | | | | |
| 28156848 | SIDO, JASON | ADDRESS ON FILE | | | | | | | |
| 28099906 | SIDRIAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 30519237 | SIEBELINK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099907 | SIEBELINK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28156849 | SIEFKEN, JULIUS | ADDRESS ON FILE | | | | | | | |
| 28099908 | SIEGALL, MAXON A | ADDRESS ON FILE | | | | | | | |
| 28156850 | SIEGEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156851 | SIEGEL, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28099909 | SIEGEL, GLENNA M | ADDRESS ON FILE | | | | | | | |
| 28099910 | SIEGFRIED, CATHY A | ADDRESS ON FILE | | | | | | | |
| 28099911 | SIEGFRIED, FRANK J | ADDRESS ON FILE | | | | | | | |
| 28156852 | SIEGFRIED, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28156853 | SIEGMAN, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28099912 | SIEHNEL, JEREMY T | ADDRESS ON FILE | | | | | | | |
| 30260169 | SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVE | | | | SOUTH ISELIN | NJ | 08830 | |
| 28109067 | SIEMENS INDUSTRY INC | CITIBANK NA | 388 GREENWICH STREET | | | NEW YORK | NY | 10043 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099913 | SIENER, KAYLEE A | ADDRESS ON FILE | | | | | | | |
| 28139901 | SIENKO, BARTLOMIEJ | ADDRESS ON FILE | | | | | | | |
| 30517602 | SIENNA NV LLC DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | | CARSON CITY | NV | 89704-9565 | |
| 30263903 | SIENNA NV LLC DBA SIENNA INTERNATIONAL | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28109069 | SIENNA PLANTATION LID | 5635 NW CENTRAL DR | STE 104E | | | HOUSTON | TX | 77092 | |
| 28109068 | SIENNA PLANTATION LID | SIENNA PARKS & LEVEE IMPROVEMENT DISTRICT | C/O THE MULLER LAW GROUP, PLLC | 202 CENTURY SQUARE BLVD | | SUGAR LAND | TX | 77478 | |
| 28139902 | SIERCKS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28126625 | SIERRA | 301 WEST LINE ST STE D | | | | BISHOP | CA | 93514 | |
| 30263904 | SIERRA FAMILY MEDICAL CLINIC INC | 15301 TYLER FOOTE RD | | | | NEVADA CITY | CA | 95959 | |
| 28120571 | SIERRA NEVADA BREWING CO | 1075 EAST 20TH STREET | | | | CHICO | CA | 95928 | |
| 28109072 | SIERRA SAGE HERBS | PO BOX 439 | | | | LYONS | CO | 80540 | |
| 28099914 | SIERRA, DARLENE B | ADDRESS ON FILE | | | | | | | |
| 28099915 | SIERRA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28139903 | SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28120572 | SIERRAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28139904 | SIERZ, AMY | ADDRESS ON FILE | | | | | | | |
| 28099916 | SIERZEGA, ALISON M | ADDRESS ON FILE | | | | | | | |
| 28139905 | SIETMAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28099917 | SIEVERS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28120574 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 28099918 | SIFUENTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 28099919 | SIFUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| 28120575 | SIGEL, PAUL | ADDRESS ON FILE | | | | | | | |
| 28099920 | SIGGINS, IAN | ADDRESS ON FILE | | | | | | | |
| 28139906 | SIGLIPELLI, DEVI SRUJANA | ADDRESS ON FILE | | | | | | | |
| 28139907 | SIGILLO, KATINA | ADDRESS ON FILE | | | | | | | |
| 30263905 | SIGIS | 111 DEERWOOD ROAD | SUITE 200 | | | SAN RAMON | CA | 94583 | |
| 28109076 | SIGIS | SUITE 200 | 111 DEERWOOD RD | | | SAN RAMON | CA | 94583 | |
| 28099921 | SIGLER, GWEN M | ADDRESS ON FILE | | | | | | | |
| 28120578 | SIGNART | 5757 E CORK ST | | | | KALAMOZOO | MI | 49048 | |
| 28172632 | SIGNART | 66 WINTER STREET | | | | NORTH READING | MA | 01864 | |
| 28161317 | SIGNART | DRAWER #2476 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 30517603 | SIGNATURE BRANDS, LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 30264917 | SIGNIFYD INC | 99 ALMADEN BLVD | FLOOR 4 | | | SAN JOSE | CA | 95113 | |
| 30263909 | SIGNIFYD INC | ATTN: LEGAL DEPARTMENT | 99 ALMADEN BLVD | FLOOR 4 | | SAN JOSE | CA | 95113 | |
| 28163993 | SIGNIFYD INC | SUITE 300 | 2540 N FIRST ST | | | SAN JOSE | CA | 95131 | |
| 28163994 | SIGNOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28099922 | SIGUENZA, CARLOS K | ADDRESS ON FILE | | | | | | | |
| 28139908 | SIGURDSON, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 28139909 | SIKKEMA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28139910 | SIKKEMA-GARZA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28139911 | SIKMN, RAGHDAH | ADDRESS ON FILE | | | | | | | |
| 28099923 | SIKORA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28139912 | SIKORA-WARNER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28099924 | SIKORSKI, JON | ADDRESS ON FILE | | | | | | | |
| 28099925 | SIKORSKI-SIPPLE, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28156854 | SIKUNDER, ABID | ADDRESS ON FILE | | | | | | | |
| 28156855 | SILA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28099926 | SILARY, TAHLIA L | ADDRESS ON FILE | | | | | | | |
| 28156856 | SILBERBERG, BIANCA | ADDRESS ON FILE | | | | | | | |
| 28099927 | SILBERSTEIN, ERIC A | ADDRESS ON FILE | | | | | | | |
| 28156857 | SILCOX, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28156858 | SILER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28163995 | SILICATO LONG NECK LLC | SUITE 10 | 36932 SILICATO DR | | | MILLSBORO | DE | 19966 | |
| 28163996 | SILIMPERI, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28156859 | SILIPENA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28163997 | SILIPOS HOLDING LLC | 7049 WILLIAMS RD | | | | NIAGARA FALLS | NY | 14304 | |
| 30263911 | SILIPOS, INC. | 7049 WILLIAMS RD | | | | NIAGARA FALLS | NY | 14304 | |
| 28156860 | SILK, ISADORA | ADDRESS ON FILE | | | | | | | |
| 28156861 | SILKA, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28163998 | SILKROAD TECHNOLOGY INC | BRIDGE BANK, DIV W ALLIANCE | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| 28163999 | SILLAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28156862 | SILLIMAN, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28156863 | SILLS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28164000 | SILVA FRANCO, KARINA | ADDRESS ON FILE | | | | | | | |
| 28099929 | SILVA GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28156864 | SILVA MEDINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28156865 | SILVA MOLINA, NERY | ADDRESS ON FILE | | | | | | | |
| 28156866 | SILVA SAUCEDO, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 28139913 | SILVA, ALMA | ADDRESS ON FILE | | | | | | | |
| 28139914 | SILVA, AMILLIO | ADDRESS ON FILE | | | | | | | |
| 28164001 | SILVA, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 28139915 | SILVA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28099930 | SILVA, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 28099931 | SILVA, CHRIS A | ADDRESS ON FILE | | | | | | | |
| 28099932 | SILVA, DOLHILFA M | ADDRESS ON FILE | | | | | | | |
| 28139916 | SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28139917 | SILVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28099933 | SILVA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 28139918 | SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 28099934 | SILVA, LIZETT A | ADDRESS ON FILE | | | | | | | |
| 28139919 | SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28099935 | SILVA, MARCELI C | ADDRESS ON FILE | | | | | | | |
| 28139920 | SILVA, MARCO | ADDRESS ON FILE | | | | | | | |
| 28164002 | SILVA, MARCO | ADDRESS ON FILE | | | | | | | |
| 28099936 | SILVA, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 28099937 | SILVA, RUTH C | ADDRESS ON FILE | | | | | | | |
| 28099938 | SILVA, SOFIA D | ADDRESS ON FILE | | | | | | | |
| 28159163 | SILVA, SONIA D | ADDRESS ON FILE | | | | | | | |
| 28159164 | SILVA, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28159165 | SILVA, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 28139921 | SILVA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28139922 | SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28139923 | SILVA-GONZALEZ, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| 28159166 | SILVANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28159167 | SILVA-RIOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28139924 | SILVAS, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28156867 | SILVAT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28109080 | SILVER LAKE MERCHANTS ASSOC | PO BOX 1393 | | | | YAKIMA | WA | 98907 | |
| 28109083 | SILVER LAKE WATER & SEWER DISTRICT | 15205 41ST AVE SE | | | | BOTHELL | WA | 98012 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109082 | SILVER LAKE WATER & SEWER DISTRICT | PO BOX 3784 | | | | SEATTLE | WA | 98124-3784 | |
| 30258898 | SILVER ONE INTERNATIONAL | 1370 BROADWAY, FLOOR 7 | | | | NEW YORK | NY | 10018 | |
| 28156868 | SILVER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28120584 | SILVER, DAISY | ADDRESS ON FILE | | | | | | | |
| 28161738 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | | | | WILSONVILLE | OR | 97070 | |
| 28120585 | SILVERADO PARTNERS LLC | SUITE 3 | 29911 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 28109086 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | | SILVERDALE | WA | 98383 | |
| 28109085 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | | SEATTLE | WA | 98124-3751 | |
| 28120586 | SILVERMAN THEOLOGOU LLP | SUITE 520 | 11200 ROCKVILLE PIKE | | | BETHESDA | MD | 20852 | |
| 28156869 | SILVERMAN, ARI | ADDRESS ON FILE | | | | | | | |
| 28156870 | SILVERMAN, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 28156871 | SILVERMAN-MARTIN, WENDIE | ADDRESS ON FILE | | | | | | | |
| 28156872 | SILVERS, LORI | ADDRESS ON FILE | | | | | | | |
| 28156873 | SILVERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30031159 | SILVESTER & KAPPES | 11B OAK ST | | | | HARTFORD | CT | 06106 | |
| 28120587 | SILVESTRE, ESTURDO E | ADDRESS ON FILE | | | | | | | |
| 28156874 | SILVESTRI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28156875 | SILVEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28159169 | SILVIA, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 28156876 | SILVIS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28159170 | SILVIS, FAITH A | ADDRESS ON FILE | | | | | | | |
| 28156877 | SILVIS, MARY | ADDRESS ON FILE | | | | | | | |
| 28159171 | SILZER, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28156878 | SIM, JANIE | ADDRESS ON FILE | | | | | | | |
| 28156879 | SIM, MERLYNDA | ADDRESS ON FILE | | | | | | | |
| 28139925 | SIM, WADHANNA | ADDRESS ON FILE | | | | | | | |
| 28139926 | SIMA, RAHEL | ADDRESS ON FILE | | | | | | | |
| 28120588 | SIMANIAN, PEJMAN | ADDRESS ON FILE | | | | | | | |
| 28159172 | SIMANSKI, KERRY | ADDRESS ON FILE | | | | | | | |
| 28120589 | SIMANSKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28159173 | SIMARD, ALEXANDRA R | ADDRESS ON FILE | | | | | | | |
| 28120590 | SIMARD, ARIANNA M | ADDRESS ON FILE | | | | | | | |
| 28139927 | SIMARD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28120591 | SIMARD, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28159174 | SIMAS, ANABELA B | ADDRESS ON FILE | | | | | | | |
| 28139929 | SIMAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28139930 | SIMBAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28099939 | SIMBANA, ANDREW V | ADDRESS ON FILE | | | | | | | |
| 28139931 | SIME DE REYES, ROSA YNES | ADDRESS ON FILE | | | | | | | |
| 28099940 | SIMICIC, ANN | ADDRESS ON FILE | | | | | | | |
| 28139932 | SIMION, LARA | ADDRESS ON FILE | | | | | | | |
| 28139933 | SIMION, MARIA | ADDRESS ON FILE | | | | | | | |
| 28139934 | SIMKINS, JAIME | ADDRESS ON FILE | | | | | | | |
| 28139935 | SIMKINS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28139936 | SIMKO, TRACY | ADDRESS ON FILE | | | | | | | |
| 28156880 | SIMMERMAN, CHARITY | ADDRESS ON FILE | | | | | | | |
| 28099941 | SIMMERMAN, DEBBIE S | ADDRESS ON FILE | | | | | | | |
| 28120592 | SIMMERS, SHAUN | ADDRESS ON FILE | | | | | | | |
| 28156881 | SIMMINS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28156882 | SIMMONDS, JAMEERIA | ADDRESS ON FILE | | | | | | | |
| 28156883 | SIMMONS, AISHA | ADDRESS ON FILE | | | | | | | |
| 28156884 | SIMMONS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168299 | SIMMONS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28156885 | SIMMONS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28099942 | SIMMONS, CADEN D | ADDRESS ON FILE | | | | | | | |
| 28099943 | SIMMONS, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 28156886 | SIMMONS, DENNI | ADDRESS ON FILE | | | | | | | |
| 28156887 | SIMMONS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28099944 | SIMMONS, GERALD A | ADDRESS ON FILE | | | | | | | |
| 28156888 | SIMMONS, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28156889 | SIMMONS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28168300 | SIMMONS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28168301 | SIMMONS, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 28156890 | SIMMONS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28156891 | SIMMONS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28156892 | SIMMONS, NNEKA | ADDRESS ON FILE | | | | | | | |
| 28139937 | SIMMONS, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28139938 | SIMMONS, PORCHEIA | ADDRESS ON FILE | | | | | | | |
| 28139939 | SIMMONS, REGIONAL | ADDRESS ON FILE | | | | | | | |
| 28139940 | SIMMONS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28099945 | SIMMONS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28139941 | SIMMONS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28139942 | SIMMONS, SARAH | ADDRESS ON FILE | | | | | | | |
| 28099946 | SIMMONS, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28099947 | SIMMONS, SIRRON S | ADDRESS ON FILE | | | | | | | |
| 28139943 | SIMMONS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28139944 | SIMMONS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28139945 | SIMMONS, TAMESHA | ADDRESS ON FILE | | | | | | | |
| 28139946 | SIMMONS, TEMPEST | ADDRESS ON FILE | | | | | | | |
| 28139947 | SIMMONS, TERRY | ADDRESS ON FILE | | | | | | | |
| 28099948 | SIMMONS, TIFFANI A | ADDRESS ON FILE | | | | | | | |
| 30656674 | SIMMONS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28139948 | SIMMONS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28099949 | SIMMONS-ROJAS, INA R | ADDRESS ON FILE | | | | | | | |
| 28099950 | SIMMS, ANDREW N | ADDRESS ON FILE | | | | | | | |
| 28156893 | SIMMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28168302 | SIMMS, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28156894 | SIMMS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28099951 | SIMMS-WALKER, RANONA B | ADDRESS ON FILE | | | | | | | |
| 28168303 | SIMNHOUNG, NANCY | ADDRESS ON FILE | | | | | | | |
| 28099952 | SIMNIONIW, NANCY | ADDRESS ON FILE | | | | | | | |
| 28156895 | SIMON, AIRINA | ADDRESS ON FILE | | | | | | | |
| 28156896 | SIMON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28168304 | SIMON, DEVON | ADDRESS ON FILE | | | | | | | |
| 28099953 | SIMON, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 28156897 | SIMON, HELAINA | ADDRESS ON FILE | | | | | | | |
| 28099954 | SIMON, JANIA S | ADDRESS ON FILE | | | | | | | |
| 30258857 | SIMON, JASON | C/O RICK KLINGBEIL PC | 1826 NE BROADWAY | | | PORTLAND | OR | 97232 | |
| 28099955 | SIMON, JEFFERY K | ADDRESS ON FILE | | | | | | | |
| 28099956 | SIMON, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28156898 | SIMON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28168305 | SIMON, MONIKA | ADDRESS ON FILE | | | | | | | |
| 28156899 | SIMON, PATTY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156900 | SIMON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28156901 | SIMONDS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28156902 | SIMONETTA, ARIES | ADDRESS ON FILE | | | | | | | |
| 28156903 | SIMONETTI, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28156904 | SIMONICK, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28156905 | SIMON-MCDONALD, KHAMRYN | ADDRESS ON FILE | | | | | | | |
| 28099957 | SIMONOVSKY, MARINA A | ADDRESS ON FILE | | | | | | | |
| 28099958 | SIMONS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28168306 | SIMONSEN, CADENCE | ADDRESS ON FILE | | | | | | | |
| 28139949 | SIMPERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28139950 | SIMPKINS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28139951 | SIMPKINS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28139952 | SIMPKINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28168309 | SIMPLY GOOD FOODS USA INC | PO BOX 7410233 | | | | CHICAGO | IL | 60674-0233 | |
| 28139953 | SIMPSON JR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30519509 | SIMPSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28099959 | SIMPSON, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 28099960 | SIMPSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28099961 | SIMPSON, BAILEY A | ADDRESS ON FILE | | | | | | | |
| 28139954 | SIMPSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28139955 | SIMPSON, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28139956 | SIMPSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 28139957 | SIMPSON, DONNA | ADDRESS ON FILE | | | | | | | |
| 28139958 | SIMPSON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28168310 | SIMPSON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28139959 | SIMPSON, JACK | ADDRESS ON FILE | | | | | | | |
| 28139960 | SIMPSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28156906 | SIMPSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 28156907 | SIMPSON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28156908 | SIMPSON, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28120593 | SIMPSON, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28156909 | SIMPSON, LARRY | ADDRESS ON FILE | | | | | | | |
| 28156910 | SIMPSON, MANDIE | ADDRESS ON FILE | | | | | | | |
| 28156911 | SIMPSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28156912 | SIMPSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156913 | SIMPSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28120594 | SIMPSON, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28099962 | SIMPSON, PAUL J | ADDRESS ON FILE | | | | | | | |
| 28156914 | SIMPSON, REASON | ADDRESS ON FILE | | | | | | | |
| 28156915 | SIMPSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28099963 | SIMPSON, SARA B | ADDRESS ON FILE | | | | | | | |
| 28099964 | SIMPSON, SUSAN L | ADDRESS ON FILE | | | | | | | |
| 28156916 | SIMPSON, TADENA | ADDRESS ON FILE | | | | | | | |
| 28120595 | SIMPSON-FERRY LLC | SUITE 100 | 500 L STREET | | | ANCHORAGE | AK | 99501 | |
| 28099966 | SIMRELL, LISA M | ADDRESS ON FILE | | | | | | | |
| 28099967 | SIMS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28156917 | SIMS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28156918 | SIMS, DEEDORA | ADDRESS ON FILE | | | | | | | |
| 28120596 | SIMS, DEJAVONNE | ADDRESS ON FILE | | | | | | | |
| 28099968 | SIMS, DIANE L | ADDRESS ON FILE | | | | | | | |
| 28139961 | SIMS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28120597 | SIMS, HILDEGARD | ADDRESS ON FILE | | | | | | | |
| 28139962 | SIMS, JAIDA | ADDRESS ON FILE | | | | | | | |
| 28139963 | SIMS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28120598 | SIMS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28120599 | SIMS, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28139964 | SIMS, OANYE | ADDRESS ON FILE | | | | | | | |
| 28099969 | SIMS, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 28139965 | SIMS, TANICIA | ADDRESS ON FILE | | | | | | | |
| 28099970 | SIMS, TERESA | ADDRESS ON FILE | | | | | | | |
| 28120600 | SIMS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28099971 | SIMSES, CLAYTON W | ADDRESS ON FILE | | | | | | | |
| 28139966 | SIN, JANGVITA | ADDRESS ON FILE | | | | | | | |
| 28099972 | SINATRA, DOMINICK R | ADDRESS ON FILE | | | | | | | |
| 28099973 | SINATRA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 30519658 | SINATRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28099974 | SINATRA, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 28099975 | SINCAVAGE, KAYLA J | ADDRESS ON FILE | | | | | | | |
| 30263912 | SINCH | 3500 LENOX RD, SUITE 1875 | | | | ATLANTA | GA | 30326 | |
| 30263913 | SINCH INTERCONNECT LLC | 3500 LENOX RD, SUITE 1875 | | | | ATLANTA | GA | 30326 | |
| 28099976 | SINCHI, NARCISA D | ADDRESS ON FILE | | | | | | | |
| 28139967 | SINCLAIR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28139968 | SINCLAIR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28139969 | SINCLAIR, ERICA | ADDRESS ON FILE | | | | | | | |
| 28099977 | SINCLAIR, JENNYLEE | ADDRESS ON FILE | | | | | | | |
| 28139970 | SINCLAIR, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 30519814 | SINCLAIR, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28099978 | SINCLAIR, LEANNE J | ADDRESS ON FILE | | | | | | | |
| 28099979 | SINCLAIR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28139971 | SINCLAIR, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28139972 | SINDHAR, HARPUNIT | ADDRESS ON FILE | | | | | | | |
| 28120602 | SINDONI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28156919 | SINE, ROKHAYA | ADDRESS ON FILE | | | | | | | |
| 28156920 | SINEMUS, MADALYNN | ADDRESS ON FILE | | | | | | | |
| 28156921 | SINES, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28156922 | SINES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156923 | SINES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28109091 | SINFULCOLORS INC | C/O BANK OF NEW YORK MELLON | PO BOX 223802 | | | PITTSBURGH | PA | 15251-2802 | |
| 28156924 | SING, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28156925 | SING, VEASSNA | ADDRESS ON FILE | | | | | | | |
| 28156926 | SINGANAMALLA, ROJA RANI | ADDRESS ON FILE | | | | | | | |
| 28099980 | SINGER, IRENE J | ADDRESS ON FILE | | | | | | | |
| 28099981 | SINGGIH, DEWI I | ADDRESS ON FILE | | | | | | | |
| 28120603 | SINGH BROTHERS LLC | 1902 RUDY LANE | | | | LOUISVILLE | KY | 40207 | |
| 28156927 | SINGH, AJENDRA | ADDRESS ON FILE | | | | | | | |
| 28156928 | SINGH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28099982 | SINGH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28168311 | SINGH, AMANVIR | ADDRESS ON FILE | | | | | | | |
| 28156929 | SINGH, AMANVIR | ADDRESS ON FILE | | | | | | | |
| 28156930 | SINGH, ANISHA | ADDRESS ON FILE | | | | | | | |
| 28156931 | SINGH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28099983 | SINGH, ARITIKA S | ADDRESS ON FILE | | | | | | | |
| 28139973 | SINGH, ASHANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28099984 | SINGH, ASHIKA | ADDRESS ON FILE | | | | | | | |
| 28099985 | SINGH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28099986 | SINGH, BALDEV | ADDRESS ON FILE | | | | | | | |
| 28139974 | SINGH, BALWANT | ADDRESS ON FILE | | | | | | | |
| 28139975 | SINGH, BANDGI | ADDRESS ON FILE | | | | | | | |
| 28099987 | SINGH, BAVANDEEP | ADDRESS ON FILE | | | | | | | |
| 28168312 | SINGH, BOBBY | ADDRESS ON FILE | | | | | | | |
| 28139976 | SINGH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28139977 | SINGH, BRIANJYOT | ADDRESS ON FILE | | | | | | | |
| 28099988 | SINGH, CHARANJIT | ADDRESS ON FILE | | | | | | | |
| 28099989 | SINGH, DALAWAR | ADDRESS ON FILE | | | | | | | |
| 28139978 | SINGH, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28139979 | SINGH, DEVYANI | ADDRESS ON FILE | | | | | | | |
| 28099990 | SINGH, GURMINDER | ADDRESS ON FILE | | | | | | | |
| 28099991 | SINGH, HARKANWAL | ADDRESS ON FILE | | | | | | | |
| 28139980 | SINGH, HARMINDER | ADDRESS ON FILE | | | | | | | |
| 28139981 | SINGH, HARSHVEER | ADDRESS ON FILE | | | | | | | |
| 28139982 | SINGH, HARSIMRAN | ADDRESS ON FILE | | | | | | | |
| 28168313 | SINGH, HARVINDER | ADDRESS ON FILE | | | | | | | |
| 28139983 | SINGH, JAIDEEP | ADDRESS ON FILE | | | | | | | |
| 28139984 | SINGH, JASKARAN | ADDRESS ON FILE | | | | | | | |
| 28156932 | SINGH, JASVINDER | ADDRESS ON FILE | | | | | | | |
| 28099992 | SINGH, JASVIR | ADDRESS ON FILE | | | | | | | |
| 28099993 | SINGH, JHASODRA | ADDRESS ON FILE | | | | | | | |
| 28099994 | SINGH, KANWARDEEP | ADDRESS ON FILE | | | | | | | |
| 28099995 | SINGH, KANWARJIT | ADDRESS ON FILE | | | | | | | |
| 28099996 | SINGH, LAKERAM C | ADDRESS ON FILE | | | | | | | |
| 28099997 | SINGH, MANJINDER | ADDRESS ON FILE | | | | | | | |
| 28156933 | SINGH, MANJU | ADDRESS ON FILE | | | | | | | |
| 28156934 | SINGH, MANMEET | ADDRESS ON FILE | | | | | | | |
| 28099998 | SINGH, MOHAN | ADDRESS ON FILE | | | | | | | |
| 28099999 | SINGH, NANDANIE D | ADDRESS ON FILE | | | | | | | |
| 28100000 | SINGH, PARAM J | ADDRESS ON FILE | | | | | | | |
| 28100001 | SINGH, PARAMPAUL | ADDRESS ON FILE | | | | | | | |
| 28156935 | SINGH, PARAMVEER | ADDRESS ON FILE | | | | | | | |
| 28156936 | SINGH, PARMESH | ADDRESS ON FILE | | | | | | | |
| 28100002 | SINGH, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28156937 | SINGH, PRABHJOT | ADDRESS ON FILE | | | | | | | |
| 28100003 | SINGH, PRABHSIMRANJIT | ADDRESS ON FILE | | | | | | | |
| 28100004 | SINGH, PRAKASH K | ADDRESS ON FILE | | | | | | | |
| 28156938 | SINGH, PREETA | ADDRESS ON FILE | | | | | | | |
| 28156939 | SINGH, PREM | ADDRESS ON FILE | | | | | | | |
| 28100005 | SINGH, RAHUL | ADDRESS ON FILE | | | | | | | |
| 28100006 | SINGH, RAJINDRA K | ADDRESS ON FILE | | | | | | | |
| 28100007 | SINGH, RAKHWANT K | ADDRESS ON FILE | | | | | | | |
| 28156940 | SINGH, RAVI | ADDRESS ON FILE | | | | | | | |
| 28100008 | SINGH, RAVINDER K | ADDRESS ON FILE | | | | | | | |
| 28156941 | SINGH, RITESH | ADDRESS ON FILE | | | | | | | |
| 28100009 | SINGH, RITTIK | ADDRESS ON FILE | | | | | | | |
| 28100010 | SINGH, ROHINI | ADDRESS ON FILE | | | | | | | |
| 28100011 | SINGH, ROOPNARINE | ADDRESS ON FILE | | | | | | | |
| 28156942 | SINGH, ROSHNI | ADDRESS ON FILE | | | | | | | |
| 28156943 | SINGH, RYAN | ADDRESS ON FILE | | | | | | | |
| 28156944 | SINGH, SANJANA | ADDRESS ON FILE | | | | | | | |
| 28100012 | SINGH, SARBJOT | ADDRESS ON FILE | | | | | | | |
| 28100013 | SINGH, SHARMILA | ADDRESS ON FILE | | | | | | | |
| 28139985 | SINGH, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 28139986 | SINGH, SIMMI | ADDRESS ON FILE | | | | | | | |
| 28139987 | SINGH, SONIA | ADDRESS ON FILE | | | | | | | |
| 28100014 | SINGH, SONIA | ADDRESS ON FILE | | | | | | | |
| 28139988 | SINGH, SUKHBIR | ADDRESS ON FILE | | | | | | | |
| 28139989 | SINGH, SUKHBIR | ADDRESS ON FILE | | | | | | | |
| 28139990 | SINGH, SUKHCHAIN | ADDRESS ON FILE | | | | | | | |
| 28139991 | SINGH, SUKHDEV | ADDRESS ON FILE | | | | | | | |
| 28139992 | SINGH, SUKHVIR | ADDRESS ON FILE | | | | | | | |
| 28168314 | SINGH, SUKHWINDER | ADDRESS ON FILE | | | | | | | |
| 28100015 | SINGH, SURINDER | ADDRESS ON FILE | | | | | | | |
| 28168315 | SINGH, SUSHMA | ADDRESS ON FILE | | | | | | | |
| 28168316 | SINGH, SWARAN K | ADDRESS ON FILE | | | | | | | |
| 28168317 | SINGH, TEJVIR | ADDRESS ON FILE | | | | | | | |
| 28139993 | SINGH, TRISHA | ADDRESS ON FILE | | | | | | | |
| 28139994 | SINGH, UDAI | ADDRESS ON FILE | | | | | | | |
| 28100016 | SINGHATEH, FATOUMATA | ADDRESS ON FILE | | | | | | | |
| 28168318 | SINGLECARE SERVICES LLC | 99 HIGH STREET, SUITE 2800 | | | | BOSTON | MA | 02110 | |
| 28100017 | SINGLETARY, ASHIVIA D | ADDRESS ON FILE | | | | | | | |
| 28100018 | SINGLETON, ANGANETTA M | ADDRESS ON FILE | | | | | | | |
| 28139995 | SINGLETON, EBONY | ADDRESS ON FILE | | | | | | | |
| 28139996 | SINGLETON, J | ADDRESS ON FILE | | | | | | | |
| 28158362 | SINGLETON, JAHNASIA | ADDRESS ON FILE | | | | | | | |
| 28158363 | SINGLETON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28168319 | SINGLETON, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28168320 | SINGLETON, NEIKIE | ADDRESS ON FILE | | | | | | | |
| 28158364 | SINGLETON, PARIS | ADDRESS ON FILE | | | | | | | |
| 28168321 | SINGLEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28158365 | SINGON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100019 | SINGSTER, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 28100020 | SINHA ROY, RAJDEEP | ADDRESS ON FILE | | | | | | | |
| 28158366 | SINIAKOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28100021 | SINKLER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28158367 | SINKOVICH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28158368 | SINKOVITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100022 | SINNEMA, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 28158369 | SINNOTT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28158370 | SINON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28158371 | SINTIC, GARRETT | ADDRESS ON FILE | | | | | | | |
| 28158372 | SINTKOWSKI, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28158373 | SINTUSAICHOL, PETER | ADDRESS ON FILE | | | | | | | |
| 28100023 | SIORDIA GALLARDO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 30263917 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | | SIOUX CITY | IA | 51101 | |
| 30517353 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | | SIOUX CITY | IA | 51102 | |
| 28158374 | SIPE, CHALSEY | ADDRESS ON FILE | | | | | | | |
| 28120605 | SIPES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28100024 | SIPHANDONE, ANITSA P | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100025 | SIPLE, MARK | ADDRESS ON FILE | | | | | | | |
| 28100026 | SIPMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30263918 | SIRA CONSULTING | 6363 RICHMOND AVE, STE-255 | | | | HOUSTON | TX | 77057 | |
| 30263922 | SIRA CONSULTING, INC. | 6363 RICHMOND AVE, STE-255 | | | | HOUSTON | TX | 77057 | |
| 28139997 | SIRAG, MUNGID | ADDRESS ON FILE | | | | | | | |
| 28100027 | SIRAGUSA, COLE L | ADDRESS ON FILE | | | | | | | |
| 28139998 | SIRAGUSA, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28100028 | SIRAM, SUVARNA | ADDRESS ON FILE | | | | | | | |
| 28120607 | SIRIPHONE, SAMMIE | ADDRESS ON FILE | | | | | | | |
| 30519185 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28100029 | SIROCHMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28139999 | SIROSKEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28109095 | SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHT | OH | 44124 | |
| 30263924 | SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28140000 | SIRVENT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28140001 | SISALIMA-CARANGUI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140002 | SISAY, KHADY | ADDRESS ON FILE | | | | | | | |
| 28140003 | SISCHO, APRIL | ADDRESS ON FILE | | | | | | | |
| 28140004 | SISCHO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28140005 | SISCO, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 28140006 | SISCO, CATHY | ADDRESS ON FILE | | | | | | | |
| 28140007 | SISCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28100030 | SISCO, LISA M | ADDRESS ON FILE | | | | | | | |
| 28100031 | SISCOE, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28140008 | SISIKIN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28158375 | SISK, DJ | ADDRESS ON FILE | | | | | | | |
| 28158376 | SISK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28120611 | SISKIYOU CO SHERIFF | 305 BUTTE ST | | | | YREKA | CA | 96097 | |
| 28109096 | SISKIYOU COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | 806 SOUTH MAIN STREET | | | YREKA | CA | 96097 | |
| 28109097 | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | | YREKA | CA | 96097-2944 | |
| 28163799 | SISKIYOU COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1312 FAIRLN RD | STE 1 | | YREKA | CA | 96097 | |
| 28126626 | SISKIYOU TELE | 30 TELCO WAY | | | | ETNA | CA | 96027 | |
| 28158377 | SISNEROS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28100032 | SISNEROZ, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28158378 | SISO, LEENA | ADDRESS ON FILE | | | | | | | |
| 28100033 | SISON, MARKO ANTONIO D | ADDRESS ON FILE | | | | | | | |
| 28158379 | SISSON, CHERRI | ADDRESS ON FILE | | | | | | | |
| 28158380 | SISSON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28100034 | SISSON, RYAN M | ADDRESS ON FILE | | | | | | | |
| 29959253 | SISTERS OF CHARITY HOSPITAL | C/O MICHAEL OSBORNE | 144 GENESEE ST | | | BUFFALO | NY | 14203 | |
| 28161892 | SISTERS OF CHARITY HOSPITAL | RUPP BAASE PFALZGRAF CUNNINGHAM LLC | ARTHUR N BAILEY | 111 W 2ND ST | STE 1100 | JAMESTOWN | NY | 14701 | |
| 28109098 | SISTERS OF HOLY CROSS | 357 ISLAND POND RD | | | | MANCHESTER | NH | 03109 | |
| 28120612 | SISTERS OF NOTRE DAME OHIO | 3837 SECOR RD | | | | TOLEDO | OH | 43623 | |
| 28109099 | SISTERS OF ST JOSEPH | 5031 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | |
| 28120613 | SISTERSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28158381 | SISTRUNK, OCTOBER | ADDRESS ON FILE | | | | | | | |
| 28126845 | SITCHTING PENSIOENFONDS ZORG EN WELZIJN | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100035 | SITCHTING PENSIOENFONDS ZORG EN WELZIJN | SITCHTING PENSIOENFONDS | ZORG EN WELZIJN | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28109101 | SITECORE USA INC | SUITE 1600 | 101 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| 28120614 | SITEFOLIO, LLC. | 1037 NE 65TH ST. #229 | | | | SEATTLE | WA | 98115 | |
| 28100036 | SITER, EMALETH B | ADDRESS ON FILE | | | | | | | |
| 30624367 | SITKO BRUNO, LLC | ATTN: PAT SWEENEY, ESQ. | 2740 SMALLMAN STREET, SUITE 300 | | | PITTSBURGH | PA | 15222 | |
| 28100037 | SITKO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28100038 | SITKO, RYAN W | ADDRESS ON FILE | | | | | | | |
| 28158382 | SITLER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28100039 | SITORUS, MEYTAPHINE | ADDRESS ON FILE | | | | | | | |
| 28158383 | SITTO, STEVE | ADDRESS ON FILE | | | | | | | |
| 28100040 | SITTON, BEULAH L | ADDRESS ON FILE | | | | | | | |
| 28100041 | SITTS, GENE | ADDRESS ON FILE | | | | | | | |
| 28100042 | SITZMAN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28120615 | SIU, EMILY | ADDRESS ON FILE | | | | | | | |
| 28100043 | SIU, JOHNSON J | ADDRESS ON FILE | | | | | | | |
| 28100044 | SIU, MELADINE E | ADDRESS ON FILE | | | | | | | |
| 28100045 | SIU, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28100046 | SIUDELA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28158384 | SIU-LEIATAUA, WILFORD | ADDRESS ON FILE | | | | | | | |
| 28158385 | SIVA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28100047 | SIVARAM, ANEETA | ADDRESS ON FILE | | | | | | | |
| 28100048 | SIWAKOTI, DHAN | ADDRESS ON FILE | | | | | | | |
| 28120616 | SIWAKOTI, DHAN | ADDRESS ON FILE | | | | | | | |
| 28158386 | SIX, BROOK | ADDRESS ON FILE | | | | | | | |
| 28100049 | SIX, CHRISTINA D | ADDRESS ON FILE | | | | | | | |
| 28158726 | SIXTH STREET | 1 LETTERMAN DR | BUILDING B/YODA FOUNTAIN | | | SAN FRANCISCO | CA | 94129 | |
| 30259012 | SIXTH STREET PARTNERS | C/O SIXTH ST PARTNERS, LLC | 2100 MCKINNEY AVE | STE 1500 | | DALLAS | TX | 75201 | |
| 28727091 | SIXTH STREET PARTNERS MANAGEMENT COMPANY, L.P. | C/O SIXTH STREET PARTNERS, LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 28120617 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | | | W CHESTERFIELD | NH | 03466 | |
| 28158387 | SJOBERG, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28140009 | SJOBERG, HENRIK | ADDRESS ON FILE | | | | | | | |
| 28100051 | SJOERD BASTIAAN SCHNEIJDERBERG CINDY NIENKEMPER | SJOERD BASTIAAN SCHNEIJDERBERG | CINDY NIENKEMPER | TERBORCHDREEF 20 | | OUD-BEIJERLAND ZUID-HOLLAND | | 2362 NB | NETHERLANDS |
| 28126828 | SJOERD BASTIAAN SCHNEIJDERBERG CINDY NIENKEMPER | ADDRESS ON FILE | | | | | | | |
| 28100052 | SJOGREN, STEVEN O | ADDRESS ON FILE | | | | | | | |
| 28109104 | SJRA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28109106 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | C/O JOHN H. CHAMBERS | C/O DUNN CARNEY LLP | 851 SW SIXTH AVENUE, SUITE 1500 | | PORTLAND | OR | 97204 | |
| 28109105 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | DUNN CARNEY LLP | JOHN H. CHAMBERS | 851 SW SIXTH AVENUE | SUITE 1500 | PORTLAND | OR | 97204 | |
| 28109107 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | DUNN CARNEY LLP | C/O JOHN H. CHAMBERS | 851 SW SIXTH AVENUE, SUITE 1500 | | PORTLAND | OR | 97204 | |
| 28126618 | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM LLP | ONE MANHATTAN WEST,395 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30263925 | SKAE POWER SOLUTIONS | 3445 BRISTOL PIKE, | | | | BENSALEM | PA | 19020 | |
| 30264902 | SKAE POWER SOLUTIONS | P.O. BOX 615 | 348 ROUTE 9W | | | PALISADES | NY | 10964 | |
| 28140010 | SKAGGS, FALLYN | ADDRESS ON FILE | | | | | | | |
| 30259446 | SKAGIT COUNTY HEALTH DEPT. | 301 VALLEY MALL WAY | STE 110 | | | MOUNT VERNON | WA | 98273 | |
| 28109110 | SKAGIT COUNTY TREASURER | PO BOX 518 | | | | MOUNT VERNON | WA | 98273 | |
| 28123239 | SKAGIT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | STE 100 | | MOUNT VERNON | WA | 98273 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109112 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | |
| 28109111 | SKAGIT PUD | PO BOX 84024 | | | | SEATTLE | WA | 98124-8424 | |
| 28161895 | SKAGIT VALLEY HOSPITAL | 1415 EAST KINCAID | | | | MOUNT VERNON | WA | 98274 | |
| 29959254 | SKAGIT VALLEY HOSPITAL | C/O TAMARA L. CESENA | 1415 EAST KINCAID | | | MOUNT VERNON | WA | 98274-4126 | |
| 28140011 | SKALERIS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28140012 | SKALLA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28100056 | SKARBOWSKI, ABIGAIL C | ADDRESS ON FILE | | | | | | | |
| 28100057 | SKARVOY, HOLLY A | ADDRESS ON FILE | | | | | | | |
| 28100058 | SKBB INVESTMENTS | ATTN: SETH STUART | 9595 WILSHIRE BLVD., SUITE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28109114 | SKBB INVESTMENTS | C/O ZURICH INVEST CO | 9595 WILSHIRE BLVD STE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28120619 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT CO | 9595 WILSHIRE BLVD STE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28109113 | SKBB INVESTMENTS | ICE MILLER LLP | C/O LOUIS T. DELUCIA | 1500 BROADWAY, SUITE 2900 | | NEW YORK | NY | 10036 | |
| 28109115 | SKBB INVESTMENTS | LOUIS T. DELUCIA | 1500 BROADWAY, SUITE 2900 | | | NEW YORK | NY | 10036 | |
| 30770906 | SKBB INVESTMENTS, A CALIFORNIA LP | C/O ICE MILLER LLP | ATTN: NATHAN D. BASALYGA | 1500 BROADWAY | SUITE 2900 | NEW YORK | NY | 10036 | |
| 30770624 | SKBB INVESTMENTS, A CALIFORNIA LP | ICE MILLER LLP | ATTN: NATHAN D. BASALYGA | 1500 BROADWAY | SUITE 2900 | NEW YORK | NY | 10036 | |
| 30258825 | SKD CONSTRUCTION COMPANY | C/O WITHERS BERGMAN, LP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | |
| 30258826 | SKD CONSTRUCTION COMPANY LLC | C/O WITHERS BERGMAN LLP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | |
| 28140013 | SKEEN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28120620 | SKEETER, JAKAYLEN | ADDRESS ON FILE | | | | | | | |
| 28140014 | SKELLY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28140015 | SKELTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28100060 | SKELTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28140016 | SKELTON, SESILIA | ADDRESS ON FILE | | | | | | | |
| 28140017 | SKELTON, TENECIA | ADDRESS ON FILE | | | | | | | |
| 28100061 | SKEMP, JULE | ADDRESS ON FILE | | | | | | | |
| 28140018 | SKENDER, DENA | ADDRESS ON FILE | | | | | | | |
| 28120621 | SKEPANSKI, MACY | ADDRESS ON FILE | | | | | | | |
| 28100062 | SKERRITT, IMANUELLE A | ADDRESS ON FILE | | | | | | | |
| 28120623 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| 28100063 | SKIBINSKY, VADIM | ADDRESS ON FILE | | | | | | | |
| 28140019 | SKIDMORE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 30263926 | SKILLSOFT PERCIPIO | 300 INNOVATIVE WAY | STE 2210 | | | NASHUA | NH | 03062 | |
| 28140020 | SKINKLE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28158388 | SKINNER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28158389 | SKINNER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28120624 | SKINNER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28158390 | SKINNER, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28158391 | SKINNER, KATESHA | ADDRESS ON FILE | | | | | | | |
| 28158392 | SKINNER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28120625 | SKINNER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28120626 | SKINNER, RENEE | ADDRESS ON FILE | | | | | | | |
| 28158393 | SKINNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28158394 | SKIPPER, DONALD | ADDRESS ON FILE | | | | | | | |
| 28158395 | SKLAVENITIS, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| 28100064 | SKLENCAR, TODD A | ADDRESS ON FILE | | | | | | | |
| 28158396 | SKOLNIKOFF, DUNIA | ADDRESS ON FILE | | | | | | | |
| 28109116 | SKOPENOW, INC. | 12 EAST 49TH | | | | NEW YORK | NY | 10017 | |
| 28158397 | SKOUTAKIS, ANASTASIOS | ADDRESS ON FILE | | | | | | | |
| 28100065 | SKOVIRA, TRINITY F | ADDRESS ON FILE | | | | | | | |
| 28100066 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28158398 | SKRIVANEK, RENEE | ADDRESS ON FILE | | | | | | | |
| 28158399 | SKRIVANEK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100067 | SKROSKI, GARY | ADDRESS ON FILE | | | | | | | |
| 28120627 | SKRUTSKY, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28158400 | SKRZYNSKI, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28120628 | SKUBIS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28120629 | SKULL CANDY | 6301 N. LANDMARK DR. | | | | PARK CITY | UT | 84098 | |
| 28140021 | SKWAREK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 30263927 | SKY LAKES MEDICAL CENTER | 2865 DAGGETT | | | | KLAMATH FALLS | OR | 97601 | |
| 28120630 | SKYLINE-FRI 8 LP | FOURTH FLOOR | 558 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94111 | |
| 28126627 | SKYWARD | 800 GESSNER RD. | #600 | | | HOUSTON | TX | 77024 | |
| 28109117 | SKYWAY DEVELOPMENT | 4906 CABINRIDGE CT | | | | HUDSONVILLE | MI | 49426 | |
| 28120631 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055-9663 | |
| 28161899 | SKYWORD INC. | 33 ARCH STREET | | | | BOSTON | MA | 02110 | |
| 28140022 | SLABY, LISA | ADDRESS ON FILE | | | | | | | |
| 28120632 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | | | | EUREKA | CA | 95502 | |
| 28100069 | SLACK, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28140023 | SLACK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28140024 | SLACK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28100070 | SLACK, MIA C | ADDRESS ON FILE | | | | | | | |
| 28140025 | SLADE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28100071 | SLAFKA, JASON | ADDRESS ON FILE | | | | | | | |
| 28140026 | SLAGEL, HIEN | ADDRESS ON FILE | | | | | | | |
| 30519642 | SLAGLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28140027 | SLAGLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100072 | SLAGLE, DAVID E | ADDRESS ON FILE | | | | | | | |
| 28100073 | SLAGLE, JON C | ADDRESS ON FILE | | | | | | | |
| 28140028 | SLAIGHT, FREDA | ADDRESS ON FILE | | | | | | | |
| 28140029 | SLAIWA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28140030 | SLAMKOWSKI, RIVER | ADDRESS ON FILE | | | | | | | |
| 28140031 | SLANEY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28120633 | SLANGER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28100074 | SLASEMAN, CONSTANCE M | ADDRESS ON FILE | | | | | | | |
| 28140032 | SLASOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28158401 | SLATER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28158402 | SLATER, CAROL | ADDRESS ON FILE | | | | | | | |
| 28120634 | SLATER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28158403 | SLATER, DARIN | ADDRESS ON FILE | | | | | | | |
| 28158404 | SLATER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28158405 | SLATER, JASON | ADDRESS ON FILE | | | | | | | |
| 28100075 | SLATER, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28158406 | SLATER, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28100076 | SLATER, MINDY D | ADDRESS ON FILE | | | | | | | |
| 28158407 | SLATTER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28158408 | SLATTERY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28158409 | SLAUGHTER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28120635 | SLAUGHTER, PENNIE D | ADDRESS ON FILE | | | | | | | |
| 28120636 | SLAUGHTER, SHELINA | ADDRESS ON FILE | | | | | | | |
| 28158410 | SLAUGHTER, WYATT | ADDRESS ON FILE | | | | | | | |
| 28158411 | SLAVOSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158412 | SLAWTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28158413 | SLAYSMAN, ANGELITA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100077 | SLAYTON, DARLENE R | ADDRESS ON FILE | | | | | | | |
| 28100078 | SLAZAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28120637 | SLD-COLLINGSWOOD LLC AND | CLD-COLLINGSWOOD LLC | PO BOX 105, C DETWEILER-AGENT | | | FURLONG | PA | 18925 | |
| 30258838 | SLEAR, IRMA | C/O SOFONIO & ASSOCIATES | 28202 CABOT ROAD, SUITE 300 | | | LAGUNA NIGUEL | CA | 92677 | |
| 28100080 | SLEASMAN, EMILEY A | ADDRESS ON FILE | | | | | | | |
| 28140033 | SLEATER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28140034 | SLEATER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28140035 | SLEDGE, SHAWLA | ADDRESS ON FILE | | | | | | | |
| 28140036 | SLEEP, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28140037 | SLEEPER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28140038 | SLEMMER, DONNA | ADDRESS ON FILE | | | | | | | |
| 28100081 | SLETTELAND, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28140039 | SLEVENSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 28140040 | SLEVINSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28100082 | SLEZAK, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28109121 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL | PO BOX 1003 | | | CITRUS HEIGHTS | CA | 95611-1003 | |
| 30517604 | SLG BRANDS LIMITED | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28120640 | SLG BRANDS LTD | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28140041 | SLICK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28140042 | SLICK, ERIC | ADDRESS ON FILE | | | | | | | |
| 28120641 | SLICK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28120642 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM | 40 RICHARDS AVE PO BOX 14 | | | NORWALK | CT | 06854 | |
| 28140043 | SLIM, RANIA | ADDRESS ON FILE | | | | | | | |
| 28100085 | SLINGER, PRISCILLA N | ADDRESS ON FILE | | | | | | | |
| 28109122 | SLIPPERY ROCK BOROUGH | TAX COLLECTOR-SCHOOL | 488 NEW CASTLE ST | | | SLIPPERY ROCK | PA | 16057 | |
| 28109123 | SLIPPERY ROCK BOROUGH TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28100086 | SLISH, KEVIN B | ADDRESS ON FILE | | | | | | | |
| 28140044 | SLIVA, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28158414 | SLIVENSKY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28158415 | SLIWINSKI, KYLE | ADDRESS ON FILE | | | | | | | |
| 28100087 | SLIWKA, COREY A | ADDRESS ON FILE | | | | | | | |
| 28158416 | SLOAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28158417 | SLOAN, KARA | ADDRESS ON FILE | | | | | | | |
| 28158418 | SLOAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28100088 | SLOAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28158419 | SLOAN-SCOTT, DAJIR MB | ADDRESS ON FILE | | | | | | | |
| 28100089 | SLOAT, TANNY W | ADDRESS ON FILE | | | | | | | |
| 28100090 | SLOCOMB, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28100091 | SLOCUM, MELINDA J | ADDRESS ON FILE | | | | | | | |
| 30519354 | SLONAC, DENISE | ADDRESS ON FILE | | | | | | | |
| 28100092 | SLONAC, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28158420 | SLONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100093 | SLOSSON, OLIVIA M | ADDRESS ON FILE | | | | | | | |
| 28100094 | SLOTER, CAMERON D | ADDRESS ON FILE | | | | | | | |
| 28158421 | SLOVAK, TIA | ADDRESS ON FILE | | | | | | | |
| 28120643 | SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | | | | CINCINNATI | OH | 45202 | |
| 28100095 | SLOWIK, BAYLIE M | ADDRESS ON FILE | | | | | | | |
| 28100096 | SLOWIK, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28100097 | SLUPE, KRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28120644 | SLUSARCZYK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28100098 | SLUSARCZYK, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 28158422 | SLUSARCZYK, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28158423 | SLUSHER, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28158424 | SLUSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28100099 | SLUSSER, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28158425 | SLUSSER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28100100 | SLUSSER, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28158426 | SMACK, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 28140045 | SMAILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28140046 | SMALL, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28140047 | SMALL, JULIE | ADDRESS ON FILE | | | | | | | |
| 28140048 | SMALL, SHIKERRA | ADDRESS ON FILE | | | | | | | |
| 28120645 | SMALL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28140049 | SMALL, TIERRA | ADDRESS ON FILE | | | | | | | |
| 28120646 | SMALLBROCK, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28140050 | SMALLDON-LOUKS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140051 | SMALLEN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28100101 | SMALLS, AMYRR P | ADDRESS ON FILE | | | | | | | |
| 28120647 | SMALLS, SHAQUAN | ADDRESS ON FILE | | | | | | | |
| 28140052 | SMALTZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 30263929 | SMART TEMPS LLC | 435 PARK PLACE DR | STE 100 | | | MISHAWAKA | IN | 46545-3578 | |
| 28140053 | SMART, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 28140054 | SMART, JAMES | ADDRESS ON FILE | | | | | | | |
| 28140055 | SMART, MIKYLAH | ADDRESS ON FILE | | | | | | | |
| 28140056 | SMART, PAYTON | ADDRESS ON FILE | | | | | | | |
| 28158427 | SMART, TRACY | ADDRESS ON FILE | | | | | | | |
| 30263931 | SMARTSHEET INC | 10500 NE 8TH STREET | SUITE 1300 | | | BELLEVUE | WA | 98004 | |
| 30264995 | SMARTSHEET INC | 10500 NE 8TH STREET | SUITE 1300 | ATTN: LEGAL AFFAIRS | | BELLEVUE | WA | 98004 | |
| 30264996 | SMARTSHEET INC | 10500 NE 8TH STREET | SUITE 1300 | ATTN: LEGAL AFFAIRS | | BELLEVUE | WA | 98004 | |
| 28109125 | SMARTSHEET INC | PO BOX 7410971 | | | | CHICAGO | IL | 60674-0971 | |
| 28109127 | SMARTYPANTS VITAMINS | FIRST REPUBLIC BANK | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 28120648 | SMC3 | 500 WESTPARK DR | | | | PEACHTREE CITY | GA | 30269 | |
| 28100102 | SMELLEY, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 28158428 | SMELLIE, TERRI-ANN | ADDRESS ON FILE | | | | | | | |
| 28100103 | SMELOVSKAIA, LIUDMILA V | ADDRESS ON FILE | | | | | | | |
| 28158429 | SMELTZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158430 | SMELTZ, MYAH | ADDRESS ON FILE | | | | | | | |
| 28100104 | SMELTZER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28158431 | SMELTZER, TRICIA | ADDRESS ON FILE | | | | | | | |
| 28100105 | SMETAK, LINDSAY M | ADDRESS ON FILE | | | | | | | |
| 28158432 | SMICHERKO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28158433 | SMIGELSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 28120649 | SMIGIEL, FRANK | ADDRESS ON FILE | | | | | | | |
| 28120650 | SMIGIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100106 | SMIGIERA, MACKENZIE E | ADDRESS ON FILE | | | | | | | |
| 28158434 | SMILEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28158435 | SMILEY, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28100107 | SMIT, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 30264884 | SMITH HEALTH INC. | 300 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 28120651 | SMITH NOVELTY COMPANY | SUITE 212 | 395 OYSTER POINT BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28120652 | SMITH SOVIK KENDRICK SUGNET PC | SUITE 600 | 250 S CLINTON ST | | | SYRACUSE | NY | 13202 | |
| 28109132 | SMITH STREET REALTY LLC | PO BOX 189 | | | | LAWRENCE | NY | 11559 | |
| 28109133 | SMITH STREET REALTY, LLC | 5150 OVERLAND AVENUE | | | | CULVER CITY | CA | 90230 | |
| 28158436 | SMITH WELSH, MARY | ADDRESS ON FILE | | | | | | | |
| 28120653 | SMITH WESTERN CO | 2223 SO 80TH STREET | | | | TACOMA | WA | 98409 | |
| 28120654 | SMITH WESTERN INC | 1133 NW GLISAN STREET | | | | PORTLAND | OR | 97209 | |
| 28158437 | SMITH, ABBY | ADDRESS ON FILE | | | | | | | |
| 28158438 | SMITH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28120655 | SMITH, ALAYNE | ADDRESS ON FILE | | | | | | | |
| 28158439 | SMITH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28100109 | SMITH, ALEXANDER N | ADDRESS ON FILE | | | | | | | |
| 28140059 | SMITH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28140057 | SMITH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28140058 | SMITH, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28100110 | SMITH, ALEXUS A | ADDRESS ON FILE | | | | | | | |
| 28140060 | SMITH, ALFREDA | ADDRESS ON FILE | | | | | | | |
| 28100111 | SMITH, ALICE L | ADDRESS ON FILE | | | | | | | |
| 28140061 | SMITH, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28140062 | SMITH, ALIYYAH | ADDRESS ON FILE | | | | | | | |
| 28120656 | SMITH, ALLAN | ADDRESS ON FILE | | | | | | | |
| 28140064 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28140065 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28140063 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28100112 | SMITH, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 28140066 | SMITH, AMARYEE | ADDRESS ON FILE | | | | | | | |
| 28140068 | SMITH, AMBER | ADDRESS ON FILE | | | | | | | |
| 28158440 | SMITH, AMBER | ADDRESS ON FILE | | | | | | | |
| 28140067 | SMITH, AMBER | ADDRESS ON FILE | | | | | | | |
| 28100113 | SMITH, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28100114 | SMITH, AMY R | ADDRESS ON FILE | | | | | | | |
| 28158441 | SMITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28100115 | SMITH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28158442 | SMITH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28158443 | SMITH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28120657 | SMITH, ANJEANLINA | ADDRESS ON FILE | | | | | | | |
| 28158445 | SMITH, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28158444 | SMITH, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28100116 | SMITH, ANSY | ADDRESS ON FILE | | | | | | | |
| 28100117 | SMITH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28158446 | SMITH, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 28158447 | SMITH, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28158448 | SMITH, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 28158449 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28158450 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28120658 | SMITH, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 28100118 | SMITH, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28158451 | SMITH, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 28120659 | SMITH, AUDRINA | ADDRESS ON FILE | | | | | | | |
| 28158452 | SMITH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140069 | SMITH, AVA | ADDRESS ON FILE | | | | | | | |
| 28100119 | SMITH, BENJAMIN X | ADDRESS ON FILE | | | | | | | |
| 28140070 | SMITH, BESSIE | ADDRESS ON FILE | | | | | | | |
| 28140071 | SMITH, BETH | ADDRESS ON FILE | | | | | | | |
| 28120660 | SMITH, BILLY | ADDRESS ON FILE | | | | | | | |
| 28168323 | SMITH, BOBBI | ADDRESS ON FILE | | | | | | | |
| 28140072 | SMITH, BONITA | ADDRESS ON FILE | | | | | | | |
| 28140074 | SMITH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28140073 | SMITH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28140075 | SMITH, BRADEN | ADDRESS ON FILE | | | | | | | |
| 28100120 | SMITH, BRENDA R | ADDRESS ON FILE | | | | | | | |
| 30519260 | SMITH, BRETT | ADDRESS ON FILE | | | | | | | |
| 28100121 | SMITH, BRETT R | ADDRESS ON FILE | | | | | | | |
| 28140076 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28100122 | SMITH, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 28140077 | SMITH, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28140078 | SMITH, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28100123 | SMITH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28168324 | SMITH, BRITTANY J | ADDRESS ON FILE | | | | | | | |
| 28100124 | SMITH, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28140079 | SMITH, BRODY | ADDRESS ON FILE | | | | | | | |
| 28140080 | SMITH, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 28158453 | SMITH, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 28158454 | SMITH, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28158455 | SMITH, CAMREN | ADDRESS ON FILE | | | | | | | |
| 28158456 | SMITH, CARL | ADDRESS ON FILE | | | | | | | |
| 28168325 | SMITH, CARLA A | ADDRESS ON FILE | | | | | | | |
| 28158457 | SMITH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28158458 | SMITH, CASEY | ADDRESS ON FILE | | | | | | | |
| 28158459 | SMITH, CASSADY | ADDRESS ON FILE | | | | | | | |
| 28100125 | SMITH, CHANDRA R | ADDRESS ON FILE | | | | | | | |
| 28158460 | SMITH, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 28168326 | SMITH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28158461 | SMITH, CHERRICKA | ADDRESS ON FILE | | | | | | | |
| 28158462 | SMITH, CHERVON | ADDRESS ON FILE | | | | | | | |
| 28158463 | SMITH, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28158464 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100126 | SMITH, CHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28158465 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28100127 | SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28100128 | SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| 28100129 | SMITH, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28140081 | SMITH, CODI | ADDRESS ON FILE | | | | | | | |
| 28140082 | SMITH, COLE | ADDRESS ON FILE | | | | | | | |
| 28140084 | SMITH, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28140083 | SMITH, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28140085 | SMITH, COLLIN | ADDRESS ON FILE | | | | | | | |
| 28140086 | SMITH, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28140087 | SMITH, DALE | ADDRESS ON FILE | | | | | | | |
| 28140089 | SMITH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28140088 | SMITH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100130 | SMITH, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28140090 | SMITH, DARIAN | ADDRESS ON FILE | | | | | | | |
| 28140091 | SMITH, DAWN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140092 | SMITH, DAWN | ADDRESS ON FILE | | | | | | | |
| 28100131 | SMITH, DAWSON G | ADDRESS ON FILE | | | | | | | |
| 30519419 | SMITH, DEBBE | ADDRESS ON FILE | | | | | | | |
| 28100132 | SMITH, DEBBE L | ADDRESS ON FILE | | | | | | | |
| 28158466 | SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28100133 | SMITH, DEBORAH S | ADDRESS ON FILE | | | | | | | |
| 28158467 | SMITH, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28158468 | SMITH, DEBRAH | ADDRESS ON FILE | | | | | | | |
| 28158469 | SMITH, DEMERRA | ADDRESS ON FILE | | | | | | | |
| 28158470 | SMITH, DEMIROUS | ADDRESS ON FILE | | | | | | | |
| 28158471 | SMITH, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28100134 | SMITH, DIAMOND M | ADDRESS ON FILE | | | | | | | |
| 28158472 | SMITH, DIANE | ADDRESS ON FILE | | | | | | | |
| 28100135 | SMITH, DIASHANNA S | ADDRESS ON FILE | | | | | | | |
| 28100136 | SMITH, DIMITRI R | ADDRESS ON FILE | | | | | | | |
| 28100137 | SMITH, DONALD | ADDRESS ON FILE | | | | | | | |
| 28158473 | SMITH, DONNIE | ADDRESS ON FILE | | | | | | | |
| 28158474 | SMITH, DORILA | ADDRESS ON FILE | | | | | | | |
| 28100138 | SMITH, DOUGLAS A | ADDRESS ON FILE | | | | | | | |
| 28158475 | SMITH, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28168327 | SMITH, EBONI | ADDRESS ON FILE | | | | | | | |
| 28158476 | SMITH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28158477 | SMITH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28158478 | SMITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28100139 | SMITH, ELSA A | ADDRESS ON FILE | | | | | | | |
| 28100140 | SMITH, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28140093 | SMITH, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 28140094 | SMITH, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 28140095 | SMITH, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28168328 | SMITH, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28100141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28140097 | SMITH, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28100142 | SMITH, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 28140098 | SMITH, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 28140099 | SMITH, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28100143 | SMITH, GABRIEL F | ADDRESS ON FILE | | | | | | | |
| 28100144 | SMITH, GABRIELLIA E | ADDRESS ON FILE | | | | | | | |
| 28140100 | SMITH, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28140101 | SMITH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28140103 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28140102 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28140104 | SMITH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28100145 | SMITH, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28145980 | SMITH, INANA | ADDRESS ON FILE | | | | | | | |
| 28168329 | SMITH, JACK | ADDRESS ON FILE | | | | | | | |
| 28145981 | SMITH, JACOB | ADDRESS ON FILE | | | | | | | |
| 28145982 | SMITH, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28100146 | SMITH, JACQULINE | ADDRESS ON FILE | | | | | | | |
| 28168330 | SMITH, JADE | ADDRESS ON FILE | | | | | | | |
| 28145983 | SMITH, JAHSIAH | ADDRESS ON FILE | | | | | | | |
| 28145984 | SMITH, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28100147 | SMITH, JANET | ADDRESS ON FILE | | | | | | | |
| 28145985 | SMITH, JANET | ADDRESS ON FILE | | | | | | | |
| 30519693 | SMITH, JASMEN | ADDRESS ON FILE | | | | | | | |
| 28100148 | SMITH, JASMEN L | ADDRESS ON FILE | | | | | | | |
| 28145986 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28145987 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28145988 | SMITH, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 28100149 | SMITH, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 28100150 | SMITH, JENNI M | ADDRESS ON FILE | | | | | | | |
| 28145989 | SMITH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100151 | SMITH, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28100152 | SMITH, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28100153 | SMITH, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 28100154 | SMITH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100155 | SMITH, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 28145990 | SMITH, JESSILYN | ADDRESS ON FILE | | | | | | | |
| 28145991 | SMITH, JIAVONNI | ADDRESS ON FILE | | | | | | | |
| 28100156 | SMITH, JILL M | ADDRESS ON FILE | | | | | | | |
| 28100157 | SMITH, JOAN M | ADDRESS ON FILE | | | | | | | |
| 28100158 | SMITH, JOELEEN L | ADDRESS ON FILE | | | | | | | |
| 30519739 | SMITH, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28100159 | SMITH, JOHNNY ACE | ADDRESS ON FILE | | | | | | | |
| 28100160 | SMITH, JOHN-PAUL | ADDRESS ON FILE | | | | | | | |
| 28145992 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28100161 | SMITH, JOSEPH S | ADDRESS ON FILE | | | | | | | |
| 28100162 | SMITH, JOSHUA C | ADDRESS ON FILE | | | | | | | |
| 28100163 | SMITH, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 28100164 | SMITH, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28100165 | SMITH, JULIE | ADDRESS ON FILE | | | | | | | |
| 28100166 | SMITH, KACY T | ADDRESS ON FILE | | | | | | | |
| 28100167 | SMITH, KALIPH | ADDRESS ON FILE | | | | | | | |
| 28140105 | SMITH, KAREN | ADDRESS ON FILE | | | | | | | |
| 28100168 | SMITH, KAROL L | ADDRESS ON FILE | | | | | | | |
| 28100169 | SMITH, KATHLEEN T | ADDRESS ON FILE | | | | | | | |
| 28100170 | SMITH, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28100171 | SMITH, KATIE M | ADDRESS ON FILE | | | | | | | |
| 28140106 | SMITH, KATLYNN | ADDRESS ON FILE | | | | | | | |
| 28140107 | SMITH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28140108 | SMITH, KC | ADDRESS ON FILE | | | | | | | |
| 28140109 | SMITH, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28140110 | SMITH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28140111 | SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28100172 | SMITH, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28140112 | SMITH, KIAN | ADDRESS ON FILE | | | | | | | |
| 28140113 | SMITH, KIARA | ADDRESS ON FILE | | | | | | | |
| 28140114 | SMITH, KIMANI | ADDRESS ON FILE | | | | | | | |
| 28140115 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140116 | SMITH, KORINNA | ADDRESS ON FILE | | | | | | | |
| 28145993 | SMITH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28145994 | SMITH, KYAUNDRA | ADDRESS ON FILE | | | | | | | |
| 28145995 | SMITH, KYLE | ADDRESS ON FILE | | | | | | | |
| 28100173 | SMITH, KYLE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28145996 | SMITH, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28145997 | SMITH, KYRA | ADDRESS ON FILE | | | | | | | |
| 28145998 | SMITH, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 28146000 | SMITH, LANCE | ADDRESS ON FILE | | | | | | | |
| 28145999 | SMITH, LANCE | ADDRESS ON FILE | | | | | | | |
| 28146002 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 28146001 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 28146003 | SMITH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28146004 | SMITH, LAURYEN | ADDRESS ON FILE | | | | | | | |
| 28146005 | SMITH, LEAH | ADDRESS ON FILE | | | | | | | |
| 28140117 | SMITH, LEE | ADDRESS ON FILE | | | | | | | |
| 28140118 | SMITH, LEON | ADDRESS ON FILE | | | | | | | |
| 28140119 | SMITH, LEONA | ADDRESS ON FILE | | | | | | | |
| 28100174 | SMITH, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28140120 | SMITH, LEWIS | ADDRESS ON FILE | | | | | | | |
| 28100175 | SMITH, LINDSEY N | ADDRESS ON FILE | | | | | | | |
| 28140121 | SMITH, LIONEL | ADDRESS ON FILE | | | | | | | |
| 28140122 | SMITH, LISA | ADDRESS ON FILE | | | | | | | |
| 28100176 | SMITH, LISA M | ADDRESS ON FILE | | | | | | | |
| 28140123 | SMITH, LIZA | ADDRESS ON FILE | | | | | | | |
| 28168331 | SMITH, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28140124 | SMITH, LORI | ADDRESS ON FILE | | | | | | | |
| 28100177 | SMITH, LORI L | ADDRESS ON FILE | | | | | | | |
| 28140125 | SMITH, LUKE | ADDRESS ON FILE | | | | | | | |
| 28100178 | SMITH, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28140126 | SMITH, MAKAYA | ADDRESS ON FILE | | | | | | | |
| 28168332 | SMITH, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28100179 | SMITH, MARILYN A | ADDRESS ON FILE | | | | | | | |
| 28140127 | SMITH, MARION | ADDRESS ON FILE | | | | | | | |
| 28140128 | SMITH, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28100180 | SMITH, MARTINA L | ADDRESS ON FILE | | | | | | | |
| 28146006 | SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| 28146007 | SMITH, MARYSSA | ADDRESS ON FILE | | | | | | | |
| 28168333 | SMITH, MASON | ADDRESS ON FILE | | | | | | | |
| 28100181 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28146008 | SMITH, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28168334 | SMITH, MAYSON | ADDRESS ON FILE | | | | | | | |
| 28100182 | SMITH, MEGHAN R | ADDRESS ON FILE | | | | | | | |
| 28146009 | SMITH, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28146010 | SMITH, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28120661 | SMITH, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 28100183 | SMITH, MELANIE S | ADDRESS ON FILE | | | | | | | |
| 28146012 | SMITH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28146011 | SMITH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100184 | SMITH, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28146013 | SMITH, MELODY | ADDRESS ON FILE | | | | | | | |
| 28146014 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100185 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100186 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100187 | SMITH, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 28100188 | SMITH, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28146015 | SMITH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146016 | SMITH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146017 | SMITH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146018 | SMITH, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28140129 | SMITH, MONTRAL | ADDRESS ON FILE | | | | | | | |
| 28100189 | SMITH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28140130 | SMITH, MYRA FOYE | ADDRESS ON FILE | | | | | | | |
| 28140131 | SMITH, NANCY | ADDRESS ON FILE | | | | | | | |
| 28100190 | SMITH, NATALEE N | ADDRESS ON FILE | | | | | | | |
| 28140132 | SMITH, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28100191 | SMITH, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28140135 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28120662 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28140134 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28160284 | SMITH, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 28140136 | SMITH, OLIVE | ADDRESS ON FILE | | | | | | | |
| 28160285 | SMITH, ORAL R | ADDRESS ON FILE | | | | | | | |
| 28160286 | SMITH, PAIGE E | ADDRESS ON FILE | | | | | | | |
| 28160287 | SMITH, PARKER W | ADDRESS ON FILE | | | | | | | |
| 28140137 | SMITH, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28140139 | SMITH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28140138 | SMITH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28160288 | SMITH, PAUL | ADDRESS ON FILE | | | | | | | |
| 28140140 | SMITH, PAULA | ADDRESS ON FILE | | | | | | | |
| 28160289 | SMITH, PAYTON R | ADDRESS ON FILE | | | | | | | |
| 28120663 | SMITH, QUIENNA | ADDRESS ON FILE | | | | | | | |
| 28160290 | SMITH, QUINN M | ADDRESS ON FILE | | | | | | | |
| 28160291 | SMITH, RALPH J | ADDRESS ON FILE | | | | | | | |
| 28146019 | SMITH, RASHAED | ADDRESS ON FILE | | | | | | | |
| 28146020 | SMITH, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28160292 | SMITH, RAYNARD | ADDRESS ON FILE | | | | | | | |
| 28146021 | SMITH, REALLITY | ADDRESS ON FILE | | | | | | | |
| 28146022 | SMITH, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28146023 | SMITH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28146025 | SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28146024 | SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28160293 | SMITH, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28120664 | SMITH, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28160294 | SMITH, ROGER | ADDRESS ON FILE | | | | | | | |
| 28160295 | SMITH, ROSALINDA D | ADDRESS ON FILE | | | | | | | |
| 28120665 | SMITH, RUBY L | ADDRESS ON FILE | | | | | | | |
| 28100192 | SMITH, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28146027 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28146028 | SMITH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28146029 | SMITH, SANA | ADDRESS ON FILE | | | | | | | |
| 28146030 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28146031 | SMITH, SARA | ADDRESS ON FILE | | | | | | | |
| 28100193 | SMITH, SARA L | ADDRESS ON FILE | | | | | | | |
| 28100194 | SMITH, SARA Q | ADDRESS ON FILE | | | | | | | |
| 28140141 | SMITH, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28140142 | SMITH, SAVION | ADDRESS ON FILE | | | | | | | |
| 28140143 | SMITH, SCHYLAR | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 611 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140144 | SMITH, SEAN | ADDRESS ON FILE | | | | | | | |
| 28100195 | SMITH, SELINA N | ADDRESS ON FILE | | | | | | | |
| 28100196 | SMITH, SHAKIRA A | ADDRESS ON FILE | | | | | | | |
| 28120666 | SMITH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28100197 | SMITH, SHANTAL S | ADDRESS ON FILE | | | | | | | |
| 28140145 | SMITH, SHARAE | ADDRESS ON FILE | | | | | | | |
| 28120667 | SMITH, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28140146 | SMITH, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28100198 | SMITH, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28140147 | SMITH, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28140148 | SMITH, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28140149 | SMITH, SKYLER | ADDRESS ON FILE | | | | | | | |
| 30463733 | SMITH, SOVIK, KENDRICK & SUGNET, P.C. | 250 S. CLINTON STREET, SUITE 600 | | | | SYRACUSE | NY | 13202 | |
| 28140150 | SMITH, STACEY | ADDRESS ON FILE | | | | | | | |
| 28100199 | SMITH, STEFANIE P | ADDRESS ON FILE | | | | | | | |
| 28140151 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28140152 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28146032 | SMITH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 30519228 | SMITH, SUE | ADDRESS ON FILE | | | | | | | |
| 28100200 | SMITH, SUE G | ADDRESS ON FILE | | | | | | | |
| 28146033 | SMITH, SUNDARA | ADDRESS ON FILE | | | | | | | |
| 28146034 | SMITH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28146035 | SMITH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28120668 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28146036 | SMITH, TABETHA | ADDRESS ON FILE | | | | | | | |
| 28146037 | SMITH, TALAN | ADDRESS ON FILE | | | | | | | |
| 28120669 | SMITH, TANEA | ADDRESS ON FILE | | | | | | | |
| 28146038 | SMITH, TANYA | ADDRESS ON FILE | | | | | | | |
| 28100201 | SMITH, TARA T | ADDRESS ON FILE | | | | | | | |
| 28100202 | SMITH, TASHA L | ADDRESS ON FILE | | | | | | | |
| 30519680 | SMITH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28100203 | SMITH, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28146039 | SMITH, TERENCE | ADDRESS ON FILE | | | | | | | |
| 28120670 | SMITH, TERESA | ADDRESS ON FILE | | | | | | | |
| 28100204 | SMITH, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28146040 | SMITH, TERRY | ADDRESS ON FILE | | | | | | | |
| 28146041 | SMITH, THOM | ADDRESS ON FILE | | | | | | | |
| 28146042 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28100205 | SMITH, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28146043 | SMITH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28146044 | SMITH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28140153 | SMITH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28100206 | SMITH, TIMOTHY B | ADDRESS ON FILE | | | | | | | |
| 28140154 | SMITH, TINA | ADDRESS ON FILE | | | | | | | |
| 28140155 | SMITH, TINA | ADDRESS ON FILE | | | | | | | |
| 28140156 | SMITH, TINA | ADDRESS ON FILE | | | | | | | |
| 28100207 | SMITH, TIPHANI L | ADDRESS ON FILE | | | | | | | |
| 28140157 | SMITH, TOBY | ADDRESS ON FILE | | | | | | | |
| 28100208 | SMITH, TONI | ADDRESS ON FILE | | | | | | | |
| 28100209 | SMITH, TONI L | ADDRESS ON FILE | | | | | | | |
| 28140158 | SMITH, TONIA | ADDRESS ON FILE | | | | | | | |
| 28100210 | SMITH, TRACY | ADDRESS ON FILE | | | | | | | |
| 28140160 | SMITH, TRAVIA | ADDRESS ON FILE | | | | | | | |
| 28140161 | SMITH, TRAVIONA | ADDRESS ON FILE | | | | | | | |
| 28140162 | SMITH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28100211 | SMITH, TRISTAN M | ADDRESS ON FILE | | | | | | | |
| 28140163 | SMITH, TYISHA | ADDRESS ON FILE | | | | | | | |
| 28100212 | SMITH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28100213 | SMITH, WANDA L | ADDRESS ON FILE | | | | | | | |
| 28140164 | SMITH, WENDY | ADDRESS ON FILE | | | | | | | |
| 28146045 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28100214 | SMITH-BARBER, SEMAJ M | ADDRESS ON FILE | | | | | | | |
| 28109136 | SMITHFIELD TOWNSHIP TAX COLLECTOR | 202 SOUTH 13TH ST | SUITE 2 | | | HUNTINGDON | PA | 16652 | |
| 28109137 | SMITHFIELD TWP T/C | 202 SOUTH 13TH ST | SUITE 2 | | | HUNTINGDON | PA | 16652 | |
| 28100215 | SMITH-FISCHER, SAMANTHA B | ADDRESS ON FILE | | | | | | | |
| 28120671 | SMITHKA, BERNARD | ADDRESS ON FILE | | | | | | | |
| 28146046 | SMITH-MONHEIM, CASEY | ADDRESS ON FILE | | | | | | | |
| 28146047 | SMITHMYER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28146048 | SMITH-NEAL, KYLEENA | ADDRESS ON FILE | | | | | | | |
| 28146049 | SMITH-PAYNE, ZYKIA | ADDRESS ON FILE | | | | | | | |
| 30263937 | SMITHRX | 300 BRANNAN ST | | | | SAN FRANSISCO | CA | 94107 | |
| 28109138 | SMITH-SOUTHWESTERN INC | PO BOX 20100 | | | | MESA | AZ | 85277-0100 | |
| 28146050 | SMITH-WATSON, DOMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28100216 | SMITH-WHITE, AJIA R | ADDRESS ON FILE | | | | | | | |
| 28100217 | SMITLEY, EVE M | ADDRESS ON FILE | | | | | | | |
| 28120672 | SMOKER, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28146051 | SMOLARSKI, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28120673 | SMOLEN, AUDRAMOON | ADDRESS ON FILE | | | | | | | |
| 28146052 | SMOOT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28100218 | SMOOT, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 28120674 | SMOOTS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28100219 | SMORTO, JARED P | ADDRESS ON FILE | | | | | | | |
| 28146053 | SMOTHERMAN, CALLIEJO | ADDRESS ON FILE | | | | | | | |
| 28146054 | SMOYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28120678 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 30517605 | SMUCKERS | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694-9100 | |
| 30263938 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109144 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | |
| 28109143 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | |
| 28100220 | SMULAND, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 28120684 | SMYCZYNSKI, PETER | ADDRESS ON FILE | | | | | | | |
| 28100221 | SMYERS, NATHAN R | ADDRESS ON FILE | | | | | | | |
| 30657006 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE | PO BOX 4800 UNIT 48 | | | PORTLAND | OR | 97208-4800 | |
| 28111415 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 28109146 | SNACK INNOVATIONS INC | 41 ETHEL RD W | | | | PISCATAWAY | NJ | 08854 | |
| 30263939 | SNAGIT | 14 CRESCENT ROAD | | | | EAST LANSING | MI | 48823-5708 | |
| 28146055 | SNAIR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28120686 | SNAPP, PAUL | ADDRESS ON FILE | | | | | | | |
| 28120693 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28146056 | SNARE, ERIN | ADDRESS ON FILE | | | | | | | |
| 28146057 | SNAVELY, AMY | ADDRESS ON FILE | | | | | | | |
| 28168335 | SNAXSATIONAL BRANDS LLC | 513 MAIN STREET | | | | WINDERMERE | FL | 34786 | |
| 28168336 | SNEAD, CALEB | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100224 | SNEAD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28100225 | SNEAD, EMMA M | ADDRESS ON FILE | | | | | | | |
| 28140165 | SNEAD, LATEAR | ADDRESS ON FILE | | | | | | | |
| 28140166 | SNEARY, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28100226 | SNEDDON, AMY K | ADDRESS ON FILE | | | | | | | |
| 28140167 | SNEDDON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28140168 | SNEDEKER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28140169 | SNEED, IMANI | ADDRESS ON FILE | | | | | | | |
| 28100227 | SNELBAKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28168337 | SNELL, CLARE | ADDRESS ON FILE | | | | | | | |
| 28100228 | SNELL, KIMBERLEE L | ADDRESS ON FILE | | | | | | | |
| 28140170 | SNELL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28100229 | SNELL, MICHELE M | ADDRESS ON FILE | | | | | | | |
| 28140171 | SNELL, PEYTON | ADDRESS ON FILE | | | | | | | |
| 28140172 | SNELLING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28140173 | SNELLING, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28140174 | SNELSON, PARKA | ADDRESS ON FILE | | | | | | | |
| 28100230 | SNIDER, MARLENE P | ADDRESS ON FILE | | | | | | | |
| 28140175 | SNIEDER, DIRKIE | ADDRESS ON FILE | | | | | | | |
| 28168338 | SNIFFEN, KALIA | ADDRESS ON FILE | | | | | | | |
| 28140176 | SNIPE, DIANA | ADDRESS ON FILE | | | | | | | |
| 28100231 | SNIPE, REGINALD D | ADDRESS ON FILE | | | | | | | |
| 28100232 | SNIPE, SHEKERRA D | ADDRESS ON FILE | | | | | | | |
| 28146058 | SNIPES, AMIR | ADDRESS ON FILE | | | | | | | |
| 30519709 | SNITZER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28100233 | SNITZER, EMILY M | ADDRESS ON FILE | | | | | | | |
| 28146059 | SNIVELY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28109150 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 28109149 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | |
| 28109151 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124 | |
| 28168912 | SNOHOMISH COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 28109152 | SNOHOMISH, WA HEALTH DISTRICT | 3020 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 28146060 | SNOOK, JOANN | ADDRESS ON FILE | | | | | | | |
| 28168339 | SNOOK, KRISTAN | ADDRESS ON FILE | | | | | | | |
| 28100234 | SNOOK, LINDA K | ADDRESS ON FILE | | | | | | | |
| 28146061 | SNOW, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28146062 | SNOW, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 28146063 | SNOW, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28146064 | SNOW, GARY | ADDRESS ON FILE | | | | | | | |
| 28146065 | SNOW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28168340 | SNOW, KATRINA C | ADDRESS ON FILE | | | | | | | |
| 28100235 | SNOW, REBECCA V | ADDRESS ON FILE | | | | | | | |
| 28146066 | SNOW, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28168341 | SNOW, ZION | ADDRESS ON FILE | | | | | | | |
| 28146067 | SNOW-DAVIS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 28146068 | SNOWDEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28100236 | SNYDER KHAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28168342 | SNYDER, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 28146069 | SNYDER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28168343 | SNYDER, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28100237 | SNYDER, BRITTANY M | ADDRESS ON FILE | | | | | | | |
| 28100238 | SNYDER, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 28146070 | SNYDER, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28168344 | SNYDER, DAKOTAH | ADDRESS ON FILE | | | | | | | |
| 28100239 | SNYDER, DANNY R | ADDRESS ON FILE | | | | | | | |
| 28140177 | SNYDER, EIRENE | ADDRESS ON FILE | | | | | | | |
| 28140178 | SNYDER, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28140180 | SNYDER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28140181 | SNYDER, ERIK | ADDRESS ON FILE | | | | | | | |
| 28100240 | SNYDER, GERLINDE J | ADDRESS ON FILE | | | | | | | |
| 28140182 | SNYDER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28168345 | SNYDER, HOLSTER | ADDRESS ON FILE | | | | | | | |
| 28140183 | SNYDER, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 28168346 | SNYDER, JENNIFER LYNN | ADDRESS ON FILE | | | | | | | |
| 28140184 | SNYDER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100241 | SNYDER, JILL M | ADDRESS ON FILE | | | | | | | |
| 28140185 | SNYDER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140186 | SNYDER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28140187 | SNYDER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28120694 | SNYDER, KAYDEN A | ADDRESS ON FILE | | | | | | | |
| 28120695 | SNYDER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28140188 | SNYDER, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28146071 | SNYDER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28100242 | SNYDER, LINDA E | ADDRESS ON FILE | | | | | | | |
| 28100243 | SNYDER, LISA | ADDRESS ON FILE | | | | | | | |
| 28100244 | SNYDER, LISA A | ADDRESS ON FILE | | | | | | | |
| 28120696 | SNYDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28146072 | SNYDER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28100245 | SNYDER, MARGIE | ADDRESS ON FILE | | | | | | | |
| 28146073 | SNYDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28146074 | SNYDER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146075 | SNYDER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28146076 | SNYDER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28146077 | SNYDER, PAULA | ADDRESS ON FILE | | | | | | | |
| 28100246 | SNYDER, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28146078 | SNYDER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28161877 | SNYDER, SAGE A | ADDRESS ON FILE | | | | | | | |
| 28161878 | SNYDER, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 28146079 | SNYDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28146080 | SNYDER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28161879 | SNYDER, STEVEN P | ADDRESS ON FILE | | | | | | | |
| 28161880 | SNYDER, TAMMY D | ADDRESS ON FILE | | | | | | | |
| 28146081 | SNYDER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28146082 | SNYDER, TRYSTAN | ADDRESS ON FILE | | | | | | | |
| 28146083 | SNYDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28120697 | SNYDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28140189 | SNYDER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28140190 | SNYDER, WALTER | ADDRESS ON FILE | | | | | | | |
| 28140191 | SNYDER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28120700 | SNYDER'S-LANCE INC | PO BOX 844375 | | | | BOSTON | MA | 02284-4375 | |
| 28109155 | SO CALIF DRUG PENSION FUND | LOCKBOX #96049 | 550S N CUMBERLAND AVE, STE 307 | | | CHICAGO | IL | 60656-1471 | |
| 28120701 | SO CALIFORNIA DRUG BENEFIT FND | 2220 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161881 | SO, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 28140192 | SO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28120702 | SO, JAYDA | ADDRESS ON FILE | | | | | | | |
| 28120703 | SO, JOYCE MERIEDITH | ADDRESS ON FILE | | | | | | | |
| 28140193 | SO, KIMSY | ADDRESS ON FILE | | | | | | | |
| 28161882 | SOAPBOX SOAPS, LLC | 1027 33RD ST, NW STE 250 | | | | WASHINGTON | DC | 20007 | |
| 28140194 | SOARES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140195 | SOARES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28140196 | SOBALVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28140197 | SOBCZAK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28161883 | SOBCZYK, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 30263940 | SOBEL PEVZNER LLC | 464 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | |
| 28140198 | SOBH, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 28140199 | SOBHIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28140200 | SOBHI-MIRKOUHI, PAYAM | ADDRESS ON FILE | | | | | | | |
| 28146084 | SOBIERAJ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28161884 | SOBIERALSKI, JOHNNA N | ADDRESS ON FILE | | | | | | | |
| 28146085 | SOBOCINSKI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28146086 | SOBOL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28146087 | SOBOLEVSKYI, OLEKSANDR | ADDRESS ON FILE | | | | | | | |
| 28161885 | SOBONA, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28120705 | SOBRINSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146088 | SOCHA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28146089 | SOCHACKI, MARISA | ADDRESS ON FILE | | | | | | | |
| 28162040 | SOCIAL MEDIA.ORG | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 W WASHINGTON ST STE 1221 | | | CHICAGO | IL | 60602 | |
| 28162041 | SOCIAL MEDIA.ORG | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1235 EAST BLVD | SUITE E #840 | | CHARLOTTE | NC | 28203 | |
| 28109158 | SOCIALMEDIA.ORG | ATTN: FISCALNOTE ACC REC | 1201 PENNSYLVANIA AVE NW, FL 6 | | | WASHINGTON | DC | 20004 | |
| 28146090 | SOCOLOVITCH, TAMMY JO | ADDRESS ON FILE | | | | | | | |
| 28146091 | SOCORRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30517606 | SODALIS | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 30112183 | SODALIS USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28161886 | SODARO, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 30517354 | SODASTREAM | 1130 THOMAS BUSCH MEMORIAL HWY | | | | PENNSAUKEN | NJ | 08810 | |
| 28120709 | SODASTREAM | PO BOX 419685 | | | | BOSTON | MA | 02241-9685 | |
| 28109161 | SODASTREAM USA (ECOM DROPSHIP) | PO BOX 419685 | | | | BOSTON | MA | 02241-9685 | |
| 28161887 | SODASTREAM USA, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | JEREMY C. KLEINMAN | 1327 WEST WASHINGTON BLVD., SUITE 5G-H | CHICAGO | IL | 60607 | |
| 28109162 | SODASTREAM USA, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 WEST WASHINGTON BLVD., SUITE 5G-H | | CHICAGO | IL | 60607 | |
| 28146092 | SODEN, CROSBY | ADDRESS ON FILE | | | | | | | |
| 28146093 | SODER, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28120710 | SODERQUIST, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28146094 | SODERQUIST, RIAN | ADDRESS ON FILE | | | | | | | |
| 28120711 | SODO PET FOOD LLC | 4001 WALLINGFORD AVE N | | | | SEATTLE | WA | 98103 | |
| 28146095 | SODUS, LUBA | ADDRESS ON FILE | | | | | | | |
| 28109164 | SOFTCHOICE CORP | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30263945 | SOFTWARE ENGINEERING OF | 1230 HEMPSTEAD TURNPIKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 28109165 | SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE., STE 545 | | | | GARDEN CITY | NY | 11530 | |
| 28161888 | SOFTWARE ONE, INC. | 320 E BUFFALO ST | SUITE 200 | | | MILWAUKEE | WI | 53202 | |
| 28166365 | SOFTWARE PARTNERS LLC | 1106 SECOND STREET #113 | | | | ENCINITAS | CA | 92024 | |
| 30263948 | SOFTWARE PARTNERS LLC | 906 2ND STREET | | | | ENCINITAS | CA | 92024 | |
| 30263949 | SOFTWARE PARTNERS LLC | 906 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 30264918 | SOFTWAREONE, INC. | DEPT CH 10768 | | | | PALATINE | IL | 60055-0768 | |
| 28100247 | SOFY, MOHAMED M | ADDRESS ON FILE | | | | | | | |
| 28120714 | SOGBO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28146096 | SOHAIL, FNU | ADDRESS ON FILE | | | | | | | |
| 28140201 | SOHAIL, IQRA | ADDRESS ON FILE | | | | | | | |
| 28120715 | SOHAIL, MUHAMMAD AYAN | ADDRESS ON FILE | | | | | | | |
| 30519338 | SOHAL, KRISTY | ADDRESS ON FILE | | | | | | | |
| 28100248 | SOHAL, KRISTY K | ADDRESS ON FILE | | | | | | | |
| 28140202 | SOHAL, RAVEENA | ADDRESS ON FILE | | | | | | | |
| 28140203 | SOHN, CHAN | ADDRESS ON FILE | | | | | | | |
| 28100249 | SOHN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28100204 | SOHRABI, NAHID | ADDRESS ON FILE | | | | | | | |
| 28100250 | SOHRABY, HAMID A | ADDRESS ON FILE | | | | | | | |
| 28140205 | SOIMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 28100251 | SOIN, FIONA J | ADDRESS ON FILE | | | | | | | |
| 30263951 | SOJITZ CORPORATION OF AMERICA | 1120 6TH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28140206 | SOKOL, JENNA | ADDRESS ON FILE | | | | | | | |
| 28140207 | SOKOLOWSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140208 | SOKOLOWSKI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28166367 | SOL GOLDMAN INVESTMENTS, LLC | 10TH FLOOR | 1185 SIXTH AVE | | | NEW YORK | NY | 10036-2604 | |
| 28140209 | SOLADA, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28140210 | SOLAK, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28100252 | SOLAMON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28166368 | SOLANCO SCHOOL DISTRICT | PO BOX 4158 | | | | LANCASTER | PA | 17604-4158 | |
| 28100253 | SOLANKI, PARESH | ADDRESS ON FILE | | | | | | | |
| 28100254 | SOLANKI, RAJAN PRAKASH | ADDRESS ON FILE | | | | | | | |
| 28166369 | SOLANO COUNTY HEALTH DEPARTMENT | 275 BECK AVENUE | | | | FAIRFIELD | CA | 94533 | |
| 28166370 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET | | | | FAIRFIELD | CA | 94533 | |
| 28123120 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST | STE 4500 | FAIRFIELD | CA | 94533 | |
| 28140211 | SOLANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 28140212 | SOLANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 28120716 | SOLANO, DENIZ | ADDRESS ON FILE | | | | | | | |
| 28146097 | SOLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28120717 | SOLANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28100255 | SOLAR, MICHELLE K | ADDRESS ON FILE | | | | | | | |
| 30264886 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 28166372 | SOLARWINDS.NET | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 28146098 | SOLBERG, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28125887 | SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY | 418 NORTH MAIN ST | | | | PENN YAN | NY | 14527 | |
| 29959255 | SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY | C/O FRANK KORICH | 418 NORTH MAIN ST | | | PENN YAN | NY | 14527 | |
| 28100256 | SOLEIL, SOFIA O | ADDRESS ON FILE | | | | | | | |
| 28120719 | SOLENBERGER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28120720 | SOLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100257 | SOLEYMANI, ZMIRA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146099 | SOLIMAN, ALAA | ADDRESS ON FILE | | | | | | | |
| 28100258 | SOLIMAN, EVET | ADDRESS ON FILE | | | | | | | |
| 28100259 | SOLIMAN, FADY | ADDRESS ON FILE | | | | | | | |
| 28100260 | SOLIMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28100261 | SOLIMAN, KEROLOS | ADDRESS ON FILE | | | | | | | |
| 28146100 | SOLIMAN, MINA | ADDRESS ON FILE | | | | | | | |
| 28146101 | SOLIMAN, NADA | ADDRESS ON FILE | | | | | | | |
| 28146102 | SOLIMAN, RAY | ADDRESS ON FILE | | | | | | | |
| 28120721 | SOLIMANNE, ANTONE | ADDRESS ON FILE | | | | | | | |
| 28100262 | SOLINGER, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 28120722 | SOLINGER, NICOLA | ADDRESS ON FILE | | | | | | | |
| 30519612 | SOLINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28100263 | SOLINGER, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 30263954 | SOLINK | 110-390 MARCH RD | | | | OTTAWA | ON | K2K 0G7 | CANADA |
| 28146103 | SOLINSKI, PAUL | ADDRESS ON FILE | | | | | | | |
| 28100264 | SOLIS, ANABEL R | ADDRESS ON FILE | | | | | | | |
| 28146104 | SOLIS, BYRON | ADDRESS ON FILE | | | | | | | |
| 28100265 | SOLIS, CELSO | ADDRESS ON FILE | | | | | | | |
| 28100266 | SOLIS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28120723 | SOLIS, LISA I | ADDRESS ON FILE | | | | | | | |
| 28146105 | SOLIS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28100267 | SOLIS, MARINA N | ADDRESS ON FILE | | | | | | | |
| 28100268 | SOLIS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28146106 | SOLIS, MAYA | ADDRESS ON FILE | | | | | | | |
| 28100269 | SOLIS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28146107 | SOLIS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28120724 | SOLIS-ARCE, MARIO | ADDRESS ON FILE | | | | | | | |
| 28100270 | SOLIZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28100271 | SOLLENBERGER, DARCI N | ADDRESS ON FILE | | | | | | | |
| 28146108 | SOLLOWAY, LACEY | ADDRESS ON FILE | | | | | | | |
| 28100272 | SOLMONSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28100273 | SOLOMON SOLIS, MALOU S | ADDRESS ON FILE | | | | | | | |
| 28100274 | SOLOMON, YVETTE C | ADDRESS ON FILE | | | | | | | |
| 28146109 | SOLOMON, ZADA | ADDRESS ON FILE | | | | | | | |
| 28140213 | SOLON, CARRIN | ADDRESS ON FILE | | | | | | | |
| 28140214 | SOLORIO TRUJILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28120725 | SOLORIO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28120726 | SOLORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100275 | SOLORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 28140215 | SOLORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28120727 | SOLORIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28140216 | SOLORIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28100276 | SOLORIO, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 28140217 | SOLORIO-RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 28140218 | SOLORZANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28100277 | SOLOTES, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 28140219 | SOLTANI, SELMA | ADDRESS ON FILE | | | | | | | |
| 28140220 | SOLTERO BRAMBILA, EVERARDO | ADDRESS ON FILE | | | | | | | |
| 28100278 | SOLTERO RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 28140221 | SOLTERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 28140222 | SOLTESZ, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 28100279 | SOLTOW, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 30263955 | SOLUTRAN, LLC | 13305 12TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 28100280 | SOLYMANI, SHEILA T | ADDRESS ON FILE | | | | | | | |
| 28100281 | SOMAH, DEAMAR | ADDRESS ON FILE | | | | | | | |
| 28140223 | SOMAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100282 | SOMASUNDARAM, VANI | ADDRESS ON FILE | | | | | | | |
| 28168347 | SOMBO-PENSKA, CAITLYN M | ADDRESS ON FILE | | | | | | | |
| 28168348 | SOMERA, IDA MARIA C | ADDRESS ON FILE | | | | | | | |
| 28100283 | SOMERS, KRYSTLE A | ADDRESS ON FILE | | | | | | | |
| 28166374 | SOMERSET CO. SANITARY DISTRICT, INC. | 11916 SOMERSET AVE | BOX 1 | | | PRINCESS ANNE | MD | 21853 | |
| 28166373 | SOMERSET CO. SANITARY DISTRICT, INC. | P.O. BOX 326 | | | | PRINCESS ANNE | MD | 21853-0326 | |
| 28166375 | SOMERSET COUNTY HEALTH DEPT | 7020 CRISFIELD HWY | | | | WESTOVER | MD | 21071 | |
| 28166376 | SOMERSET COUNTY TREASURER'S OFFICE | 11916 SOMERSET AVE | ROOM 116 | PO BOX 309 | | PRINCESS ANNE | MD | 21853 | |
| 28123036 | SOMERSET COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 350 ROWE BLVD | | | ANNAPOLIS | MD | 21401 | |
| 28123041 | SOMERSET COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 | |
| 28123195 | SOMERSET COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 NORTH CENTER AVE | | | SOMERSET | PA | 15501 | |
| 28100284 | SOMERSET, CAITLIN E | ADDRESS ON FILE | | | | | | | |
| 28166377 | SOMERSWORTH POLICE DEPARTMENT | 5 MAIN ST | PO BOX 730 | | | SOMERSWORTH | NH | 03878 | |
| 28109167 | SOMERVILLE TAX COLLECTOR | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28100285 | SOMERVILLE, JACKIE C | ADDRESS ON FILE | | | | | | | |
| 28109168 | SOMERVILLE, NJ HEALTH DEPARTMENT | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28168349 | SOMIL GANDHI | ADDRESS ON FILE | | | | | | | |
| 28168350 | SOMIREDDY, VARSHA | ADDRESS ON FILE | | | | | | | |
| 28140224 | SOMMER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100287 | SOMMER, KATHY J | ADDRESS ON FILE | | | | | | | |
| 28146110 | SOMMER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 30519779 | SOMMERS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28100288 | SOMMERS, HEIDI R | ADDRESS ON FILE | | | | | | | |
| 28146111 | SOMMERS, OLIVER | ADDRESS ON FILE | | | | | | | |
| 28100289 | SOMMERS, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28146112 | SOMMERVILLE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28100290 | SOMMO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 28100291 | SOMO, RIMA A | ADDRESS ON FILE | | | | | | | |
| 30519327 | SOMO, VERA | ADDRESS ON FILE | | | | | | | |
| 28100292 | SOMO, VERA A | ADDRESS ON FILE | | | | | | | |
| 28146113 | SOMOGYI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28168351 | SOMOV, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28109169 | SOMPO | 1221 AVENUE OF THE AMERICAS FLOOR 18 | | | | NEW YORK | NY | 10020 | |
| 28109170 | SOMPO ENDURANCE US | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | |
| 28100293 | SOMSY, TING | ADDRESS ON FILE | | | | | | | |
| 28100294 | SOMUK, ROGER | ADDRESS ON FILE | | | | | | | |
| 28100295 | SON, AMBER | ADDRESS ON FILE | | | | | | | |
| 28100296 | SON, CHIN-YOUNG | ADDRESS ON FILE | | | | | | | |
| 28146114 | SON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28146115 | SON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28100297 | SON, NARY | ADDRESS ON FILE | | | | | | | |
| 28100298 | SON, SEUNG W | ADDRESS ON FILE | | | | | | | |
| 28146116 | SON, VANIA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263956 | SONARSOURCE SA | PO BOX 765 | | | | GENEVA 15 | | CH-1215 | SWITZERLAND |
| 28109172 | SONATALORO LLC | 5507 MARICOPA ST | | | | TORRANCE | CA | 90503 | |
| 30263957 | SONATYPE | PO BOX 22697 | | | | NEW YORK | NY | 10087-2697 | |
| 30263958 | SONATYPE, INC | PO BOX 22697 | | | | NEW YORK | NY | 10087-2697 | |
| 30263960 | SONATYPE, INC. | 8161 MAPLE LAWN BLVD | SUITE 250 | | | FULTON | MD | 20759 | |
| 28100299 | SONG, ANGELA K | ADDRESS ON FILE | | | | | | | |
| 28146117 | SONG, CHONGWOOK | ADDRESS ON FILE | | | | | | | |
| 28146118 | SONG, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28146119 | SONG, HWAYEON | ADDRESS ON FILE | | | | | | | |
| 28146120 | SONG, QING | ADDRESS ON FILE | | | | | | | |
| 28146121 | SONG, RONNIE | ADDRESS ON FILE | | | | | | | |
| 28146122 | SONG, RUI | ADDRESS ON FILE | | | | | | | |
| 28140225 | SONG, YU LEE | ADDRESS ON FILE | | | | | | | |
| 28168354 | SONGE, JOHAN | ADDRESS ON FILE | | | | | | | |
| 28140226 | SONI, AJIT | ADDRESS ON FILE | | | | | | | |
| 28140227 | SONI, RAJEEV | ADDRESS ON FILE | | | | | | | |
| 28100300 | SONI, RIA B | ADDRESS ON FILE | | | | | | | |
| 28140228 | SONI, SOOHUM | ADDRESS ON FILE | | | | | | | |
| 28168355 | SONI, SUBAIL | ADDRESS ON FILE | | | | | | | |
| 28140229 | SONNENBERG, JAMES | ADDRESS ON FILE | | | | | | | |
| 28140230 | SONNENBERG, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28100301 | SONO, WEINI B | ADDRESS ON FILE | | | | | | | |
| 28109175 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR ROOM 100F | | | | SANTA ROSA | CA | 95403 | |
| 28168861 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 575 ADMINISTRATION DR | STE 104A | | SANTA ROSA | CA | 95403 | |
| 28125894 | SONOMA VALLEY COMMUNITY HEALTH CENTER | 19270 SONOMA HIGHWAY | | | | SONOMA | CA | 95476 | |
| 29959256 | SONOMA VALLEY COMMUNITY HEALTH CENTER | C/O CHERYL JOHNSON | 19270 SONOMA HIGHWAY | | | SONOMA | CA | 95476 | |
| 28125895 | SONORA COMMUNITY HOSPITAL DBA ADVENTIST HEALTH SONORA | 1000 GREENLEY RD | | | | SONORA | CA | 95370 | |
| 29959257 | SONORA COMMUNITY HOSPITAL DBA ADVENTIST HEALTH SONORA | C/O GREG MCCULLOCH | 1000 GREENLEY RD | | | SONORA | CA | 95370 | |
| 28140231 | SONSINI, CERELINA | ADDRESS ON FILE | | | | | | | |
| 28165097 | SONTRA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28140232 | SOOD, PANKAJ | ADDRESS ON FILE | | | | | | | |
| 28165098 | SOOD, VIJAY | ADDRESS ON FILE | | | | | | | |
| 28165099 | SOOFASTAEI, AREZOO | ADDRESS ON FILE | | | | | | | |
| 28165100 | SOOHOO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28140233 | SOOKHAI, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 28165101 | SOOKOO, RAJENDRA | ADDRESS ON FILE | | | | | | | |
| 28165102 | SOOKOO, VISHAL | ADDRESS ON FILE | | | | | | | |
| 28165103 | SOOKRAJ, WAYNE R | ADDRESS ON FILE | | | | | | | |
| 28140234 | SOOKRAM, ANURADHA | ADDRESS ON FILE | | | | | | | |
| 28140235 | SOOKRAM, DURVESH | ADDRESS ON FILE | | | | | | | |
| 30259447 | SOON J YOO | ADDRESS ON FILE | | | | | | | |
| 28140236 | SOON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146123 | SOOROOJIBALLY, DANNY | ADDRESS ON FILE | | | | | | | |
| 28109178 | SOOS CREEK WATER & SEWER DISTRICT | 14616 SE 192ND ST | | | | RENTON | WA | 98058-9420 | |
| 28109177 | SOOS CREEK WATER & SEWER DISTRICT | PO BOX 34677 | | | | SEATTLE | WA | 98124-1677 | |
| 28165104 | SOOS CREEK WATER AND SEWER DISTRICT | C/O PATRICK HANIS | 6703 S. 234TH STREET | SUITE 300 | | KENT | WA | 98032 | |
| 28165105 | SOP, JOSIAS T | ADDRESS ON FILE | | | | | | | |
| 28168356 | SOPAEV INC DBA RXFUNDRAISING | 7555 N DEL MAR AVE, SUITE 203 | | | | FRESNO | CA | 93711 | |
| 30263961 | SOPAEV, INC. | 7555 N DEL MAR AVE, SUITE 203 | | | | FRESNO | CA | 93711 | |
| 28165106 | SOPER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28165107 | SOPERAK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28146124 | SOPKO, KAREN | ADDRESS ON FILE | | | | | | | |
| 28165108 | SOPKO, MARIE | ADDRESS ON FILE | | | | | | | |
| 28100302 | SOPP, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28109185 | SOQUEL CREEK WATER DISTRICT | 5180 SOQUEL DRIVE | | | | SOQUEL | CA | 95073 | |
| 28109184 | SOQUEL CREEK WATER DISTRICT | PO BOX 1550 | | | | CAPITOLA | CA | 95010-1550 | |
| 28100303 | SORBELLI, NINA M | ADDRESS ON FILE | | | | | | | |
| 28100304 | SORDILLO, BRIAN S | ADDRESS ON FILE | | | | | | | |
| 28146125 | SOREANO-DAILEY, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 28100305 | SORENSEN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28100306 | SORENSEN, CHRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28100307 | SORENSEN, JON R | ADDRESS ON FILE | | | | | | | |
| 28168357 | SORGE, JACINDA | ADDRESS ON FILE | | | | | | | |
| 28100308 | SORIA, BRIAN U | ADDRESS ON FILE | | | | | | | |
| 28146126 | SORIA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28146127 | SORIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28168358 | SORIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28120728 | SORIAL, FADY G | ADDRESS ON FILE | | | | | | | |
| 28120729 | SORIANO NOYOLA, ADNNERIDA | ADDRESS ON FILE | | | | | | | |
| 28100309 | SORIANO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 28100310 | SORIANO, CHI T | ADDRESS ON FILE | | | | | | | |
| 28146128 | SORIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28100311 | SORIANO, JEANINE J | ADDRESS ON FILE | | | | | | | |
| 28146129 | SORIANO, KEYSSEL | ADDRESS ON FILE | | | | | | | |
| 28146130 | SORIANO, KYLE | ADDRESS ON FILE | | | | | | | |
| 28146131 | SORIANO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 28100312 | SORIANO, RAFAEL JOLO G | ADDRESS ON FILE | | | | | | | |
| 28146132 | SORIANOQUIROZ, PAULANTONIO | ADDRESS ON FILE | | | | | | | |
| 28146133 | SORIC, RADMILA | ADDRESS ON FILE | | | | | | | |
| 28146134 | SORIS RECIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28140237 | SORLES, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28140238 | SORRELLS, SAPPHIRE | ADDRESS ON FILE | | | | | | | |
| 28140239 | SORRELS, KENNADIE | ADDRESS ON FILE | | | | | | | |
| 28140240 | SORRENTINO, ALANNA | ADDRESS ON FILE | | | | | | | |
| 28140241 | SORRENTINO, JULIE | ADDRESS ON FILE | | | | | | | |
| 28120730 | SORRENTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28100313 | SORTO, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| 28140242 | SORYAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100314 | SOSA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28140243 | SOSA SANCHEZ, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 28140244 | SOSA, ANGELEE | ADDRESS ON FILE | | | | | | | |
| 28120731 | SOSA, AYAKA | ADDRESS ON FILE | | | | | | | |
| 28140245 | SOSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28140246 | SOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 28100315 | SOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 28140247 | SOSA, KARLA | ADDRESS ON FILE | | | | | | | |
| 28140248 | SOSA, LEANI | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146135 | SOSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28120732 | SOSA, MAGALES | ADDRESS ON FILE | | | | | | | |
| 28146136 | SOSA, MARILIXI | ADDRESS ON FILE | | | | | | | |
| 28120733 | SOSA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 28146137 | SOSA, YAIMIN | ADDRESS ON FILE | | | | | | | |
| 28146138 | SOSNOWSKI, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28120734 | SOSSONG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28146139 | SOSTRE, JANIELYS | ADDRESS ON FILE | | | | | | | |
| 28100316 | SOT, PECH | ADDRESS ON FILE | | | | | | | |
| 28100317 | SOTELO GUERRERO, EUNICE E | ADDRESS ON FILE | | | | | | | |
| 28146140 | SOTELO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28146141 | SOTELO, GABRIEL CEFRON | ADDRESS ON FILE | | | | | | | |
| 28146142 | SOTELO, GIANNE | ADDRESS ON FILE | | | | | | | |
| 28146143 | SOTELO, KYLA BERNICE | ADDRESS ON FILE | | | | | | | |
| 28146144 | SOTERO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 28146145 | SOTHERDEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 30263962 | SOTI MOBICONTROL - RESOLD BY TECHNOLOGY REPAIR GROUP (TRG) | 1950 MEADOWVALE BLVD | | | | MISSISSAUGA | ON | L5N 8L9 | CANADA |
| 28146146 | SOTO GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28100318 | SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28146147 | SOTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28140249 | SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28100319 | SOTO, CHANTRELLE N | ADDRESS ON FILE | | | | | | | |
| 28100320 | SOTO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28100321 | SOTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28140250 | SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28100322 | SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28140251 | SOTO, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 28140252 | SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140253 | SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28140254 | SOTO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140255 | SOTO, KHANH | ADDRESS ON FILE | | | | | | | |
| 28140256 | SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 28140257 | SOTO, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 28100323 | SOTO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 28100324 | SOTO, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 28140258 | SOTO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28140259 | SOTO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140260 | SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 28146148 | SOTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28146149 | SOTO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28146150 | SOTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28146151 | SOTOMAYOR MARRERO, KEYSHLIANE MARIE | ADDRESS ON FILE | | | | | | | |
| 28146152 | SOTOMAYOR-ROOL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28146153 | SOTOUDEH RIAZI, PARISA | ADDRESS ON FILE | | | | | | | |
| 28100325 | SOTTANA, JON | ADDRESS ON FILE | | | | | | | |
| 28146154 | SOTTILE, LEANNA | ADDRESS ON FILE | | | | | | | |
| 28100326 | SOTTILE, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28100327 | SOU, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28100328 | SOUBH, EVEREST G | ADDRESS ON FILE | | | | | | | |
| 28146155 | SOUBRA, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 28100329 | SOUCY, LEONA E | ADDRESS ON FILE | | | | | | | |
| 28100330 | SOUDERS, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 28146156 | SOUGOU, PAPA | ADDRESS ON FILE | | | | | | | |
| 28100331 | SOUKIASIAN, NOUNE | ADDRESS ON FILE | | | | | | | |
| 28146157 | SOUKKEO, DANIEN | ADDRESS ON FILE | | | | | | | |
| 28100332 | SOULE, WANDA J | ADDRESS ON FILE | | | | | | | |
| 28146158 | SOULEK, RAEANN | ADDRESS ON FILE | | | | | | | |
| 28146159 | SOULEYMAN, RUKAYA | ADDRESS ON FILE | | | | | | | |
| 28146160 | SOULOS, ROSE | ADDRESS ON FILE | | | | | | | |
| 28100333 | SOUMANA, STACY M | ADDRESS ON FILE | | | | | | | |
| 28140261 | SOUN, SOLIN | ADDRESS ON FILE | | | | | | | |
| 28140262 | SOUNA, OMAR | ADDRESS ON FILE | | | | | | | |
| 28109186 | SOUND HEALTH & WELLNESS | 11724 NE 195TH ST STE 300 | | | | BOTHELL | WA | 98011 | |
| 28109188 | SOUND HEALTH & WELLNESS TRUST (SH&WT) | 11724 NE 195TH ST STE 300 | | | | BOTHELL | WA | 98011 | |
| 30264788 | SOURCE HEALTHCARE ANALYTICS, LLC | 731 ARBOR WAY | STE 100 | | | BLUE BELL | PA | 19422 | |
| 28120735 | SOURN, SEMMONIE | ADDRESS ON FILE | | | | | | | |
| 28100334 | SOUSA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 28120736 | SOUSA, JACOB | ADDRESS ON FILE | | | | | | | |
| 28140263 | SOUSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28100335 | SOUSA, OLIVIA R | ADDRESS ON FILE | | | | | | | |
| 28100336 | SOUSA, SHARIFA | ADDRESS ON FILE | | | | | | | |
| 28109190 | SOUTH ABINGTON TOWNSHIP | TAX COLLECTOR | 200 EAST GROVE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| 28109191 | SOUTH ABINGTON TWP | PO BOX 212 | | | | CHINCHILLA | PA | 18410 | |
| 30656987 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY INC | 24564 HAWTHORNE BLVD STE 201 | | | TORRANCE | CA | 90505 | |
| 29959258 | SOUTH BROOKLYN HEALTH (NYCHHC) | C/O KEITH TALLBE | 2601 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 28127136 | SOUTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 110 CENTERVIEW DR | STE 306 | | | COLUMBIA | SC | 29210 | |
| 28159784 | SOUTH CAROLINA BOARD OF PHARMACY | 110 CENTERVIEW DR | | | | COLUMBIA | SC | 29210 | |
| 28159785 | SOUTH CAROLINA BOARD OF PHARMACY | KINGSTREE BLDG | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210 | |
| 28159786 | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT | 2600 BULL STREE | | | | COLUMBIA | SC | 29201 | |
| 28159787 | SOUTH CAROLINA DEPARTMENT OF HEALTH | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28159788 | SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | DHEC CONSTITUENT SERVICES | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | |
| 28159789 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | SYNERGY BUSINESS PARK | KINGSTREE BUILDING | 110 CENTERVIEW DR. | | COLUMBIA | SC | 29210 | |
| 28109192 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| 28109193 | SOUTH CAROLINA DEPT OF REVENUE | SSC 720 | WITHOLDING TAX | | | COLUMBIA | SC | 29214-0004 | |
| 28159791 | SOUTH CAROLINA MEDICAID | SOUTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | PO BOX 8206 | | | COLUMBIA | SC | 29202 | |
| 28125896 | SOUTH CENTRAL FAMILY HEALTH CENTER | 1111 E. VERNON AVENUE | | | | LOS ANGELES | CA | 90011 | |
| 29959259 | SOUTH CENTRAL FAMILY HEALTH CENTER | C/O RICHARD A. VELOZ | 1111 E. VERNON AVENUE | | | LOS ANGELES | CA | 90011 | |
| 30263963 | SOUTH CENTRAL POWER CO. | 720 MILL PARK DR | | | | LANCASTER | OH | 43130 | |
| 28159792 | SOUTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4001 W VALHALLA BLVD | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159793 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD. | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |
| 28159795 | SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE | | | | PIERRE | SD | 57501-2536 | |
| 28127137 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 123 W. MISSOURI AVE. | | | | PIERRE | SD | 57501 | |
| 28109194 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501-3185 | |
| 28127139 | SOUTH DAKOTA MEDICAID | 700 GOVERNORS DR | | | | PIERRE | SD | 57501 | |
| 28127140 | SOUTH DAKOTA STATE BOARD OF PHARMACY | 4001 W VALHALLA BLVD, STE 106 | | | | SIOUX FALLS | SD | 57106 | |
| 28109195 | SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE, STE 212 | | | | PIERRE | SD | 57501 | |
| 28109197 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037-9100 | |
| 28109196 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 28109199 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | 345 LEAR LANE | | | | BOILING SPRINGS | PA | 17007 | |
| 28109198 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | P.O. BOX 8 | | | | BOILING SPRINGS | PA | 17007-0008 | |
| 28100338 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTHORITY | JOSEPHINE HALL | P.O. BOX 8 | | | BOILING SPRINGS | PA | 17007 | |
| 28120738 | SOUTH PARK TOWNSHIP | 2675 BROWNSVILLE ROAD | | | | SOUTH PARK | PA | 15129 | |
| 28109201 | SOUTH PARK TOWNSHIP, PA | 2675 BROWNSVILLE RD | | | | SOUTH PARK | PA | 15129 | |
| 28109202 | SOUTH SOUND SHOPPING CENTER | PO BOX 3487 | | | | LACEY | WA | 98509 | |
| 28166378 | SOUTH STRABANE TOWNSHIP | ATTN: LAURA KEISLING, TAX COLLECTOR | 550 WASHINGTON RD | | | WASHINGTON | PA | 15301 | |
| 28166379 | SOUTH STREET HEADHOUSE DIST | PO BOX 63675 | | | | PHILADELPHIA | PA | 19147 | |
| 28166380 | SOUTH STREET HEADHOUSE DISTRICT | PO BOX 63675 | | | | PHILADELPHIA | PA | 19147 | |
| 28166381 | SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE | | | | ALLENTOWN | PA | 18104 | |
| 28140264 | SOUTH, DAWN | ADDRESS ON FILE | | | | | | | |
| 28120741 | SOUTH, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 28140265 | SOUTH, THERESA | ADDRESS ON FILE | | | | | | | |
| 28125897 | SOUTHBRIDGE MEDICAL ADVISORY COUNCIL, INC. DBA HENRIETTA JOHNSON MEDICAL CENTER | 601 NEW CASTLE AVE | | | | WILMINGTON | DE | 19801 | |
| 29959260 | SOUTHBRIDGE MEDICAL ADVISORY COUNCIL, INC. DBA HENRIETTA JOHNSON MEDICAL CENTER | C/O SHAY SCOTT | 601 NEW CASTLE AVE | | | WILMINGTON | DE | 19801 | |
| 28140266 | SOUTHERLAND, AZARIAH | ADDRESS ON FILE | | | | | | | |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | | | BRONX | NY | 10461-0000 | |
| 28120742 | SOUTHERN BOULEVARD REALTY | ATTN ACCTS RECEIVABLES | 1250 WATERS PLACE, PH1 | | | BRONX | NY | 10461 | |
| 28166382 | SOUTHERN CALIFORNIA DRUG | BENEFIT FUND | P.O. BOX 92535 | | | CHICAGO | IL | 60675 | |
| 28166384 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 28166383 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 28100340 | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 28100341 | SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 28166386 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| 28166385 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 30263964 | SOUTHERN CALIFORNIA LIVER CENTERS, INC. | 131 ORANGE AVENUE, SUITE 101B | | | | CORONADO | CA | 92118 | |
| 28166388 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 28166387 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | | BOSTON | MA | 02284-7819 | |
| 30263965 | SOUTHERN COOS HOSPITAL | 900 11TH STREET | | | | BRANDON | OR | 97411 | |
| 28166390 | SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST | | | | UPPER CHICHESTER | PA | 19061-4062 | |
| 30263966 | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC DBA: SOUTHERN GLAZER'S OF CALIFORNIA | 2400 SW 145TH AVE | STE 200 | | | MIRAMAR | FL | 33027 | |
| 30263967 | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC DBA: SOUTHERN GLAZER'S OF NEVADA | 2400 SW 145TH AVE | STE 200 | | | MIRAMAR | FL | 33027 | |
| 28120743 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 30259448 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 28120744 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 30259449 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 28109208 | SOUTHERN GLAZER'S OF CA SOUTH | PO BOX 56002 | | | | LOS ANGELES | CA | 90074-6002 | |
| 30263968 | SOUTHERN JERSEY FAMILY MEDICAL CENTERS, INC. | 1 WHITE HORSE CENTRE | | | | HAMMONTON | NJ | 08037 | |
| 28125901 | SOUTHERN JERSEY FAMILY MEDICAL CENTERS, INC. | PO BOX 1309 | | | | MARLTON | NJ | 08053-6309 | |
| 30263969 | SOUTHERN MONTEREY COUNTY MEMORIAL HOSPITAL DBA: GEORGE L. MEE MEMORIAL HOSPITAL | 300 CANAL ST | | | | KING CITY | CA | 93930 | |
| 30263970 | SOUTHERN OHIO MEDICAL CENTER | 1805 27TH ST | 1805 27TH ST | | | PORTSMOUTH | OH | 45662 | |
| 28109209 | SOUTHERN OREGON CREDIT SERVICE | PO BOX 1806 | | | | MEDFORD | OR | 97501 | |
| 30263971 | SOUTHERN SCRIPTS | ATTN: SUSAN KELLEY | | | | NATCHITOCHES | VA | 71457 | |
| 30263972 | SOUTHERN TIER COMMUNITY HEALTH CENTER NETWORK | 135 N. UNION ST | | | | OLEAN | NY | 14760 | |
| 29959261 | SOUTHERN TIER COMMUNITY HEALTH CENTER NETWORK, INC | C/O BRETT LAWTON | 135 N. UNION ST. | | | OLEAN | NY | 14760 | |
| 28120745 | SOUTHERN, ZION | ADDRESS ON FILE | | | | | | | |
| 28109211 | SOUTHGATE CENTER ASSOC LLC | 20950 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 28109213 | SOUTHLAND TRANSPORTATION CO | DEPARTMENT 204 PO BOX 1431 | | | | CHARLOTTE | NC | 28201-0204 | |
| 28120746 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | |
| 28109214 | SOUTHSIDE REAL ESTATE LP | C/O PARAGON MANAGEMENT GROUP | 276 POST ROAD WEST SUITE 201 | | | WESTPORT | CT | 06880 | |
| 30263973 | SOUTH-WEST COMMUNITY HEALTH CENTER, INC. | 46 ALBION ST. | | | | BRIDGEPORT | CT | 06605-2602 | |
| 28120747 | SOUTHWEST DISTRICT HEALTH | 13307 MIAMI LANE | | | | CALDWELL | ID | 83606 | |
| 28109216 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 28109215 | SOUTHWEST GAS | PO BOX 24531 | | | | OAKLAND | CA | 94623-1531 | |
| 28120750 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15683 | |
| 28120752 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTDALE | PA | 15683 | |
| 28120751 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY *LOGI | | | | SCOTTDALE | PA | 15683 | |
| 28120749 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY LST *LOBF | | | | SCOTTDALE | PA | 15683 | |
| 28109223 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | 1442 JEFFERSON ROAD | | | | JEFFERSON | PA | 15344 | |
| 28109222 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | PO BOX 219 | | | | JEFFERSON | PA | 15344-0219 | |
| 28100344 | SOUTHWICK, BRONWIN R | ADDRESS ON FILE | | | | | | | |
| 28120753 | SOUTHWICK, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 28140267 | SOUTHWICK, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28140268 | SOUTHWICK-ZUREK, PAIGE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140269 | SOUTHWORTH, ANNA | ADDRESS ON FILE | | | | | | | |
| 28140270 | SOUVA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28140271 | SOUZA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28140272 | SOUZA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28149551 | SOUZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28149552 | SOUZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28149553 | SOUZA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28100345 | SOVA, PAUL T | ADDRESS ON FILE | | | | | | | |
| 28100346 | SOVEREIGN, MA LOURDES S | ADDRESS ON FILE | | | | | | | |
| 28149554 | SOW, AUOUNE | ADDRESS ON FILE | | | | | | | |
| 28149555 | SOW, OUSMANE AMADOU | ADDRESS ON FILE | | | | | | | |
| 28100347 | SOWARDS, JANE D | ADDRESS ON FILE | | | | | | | |
| 28100348 | SOWELL, JORDAN M | ADDRESS ON FILE | | | | | | | |
| 30515295 | SOWERS, JODI | ADDRESS ON FILE | | | | | | | |
| 28100349 | SOWERS, KIMBERLY I | ADDRESS ON FILE | | | | | | | |
| 28149556 | SOWLES, MISTIE | ADDRESS ON FILE | | | | | | | |
| 28100350 | SOWYLEN, KRISTIN L | ADDRESS ON FILE | | | | | | | |
| 30258808 | SOYLENT NUTRITION INC | 777 S ALAMEDA ST, FLOOR 2 | | | | LOS ANGELES | CA | 90021 | |
| 28109235 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 30260172 | SPA DENT INC | 254-55 NORTHFIELD DRIVE EAST | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 30263975 | SPA DENT INC | 95 VONDRAU DRIVE UNITS 1&2 | | | | CAMBRIDGE | ON | N3E 1A8 | CANADA |
| 30517607 | SPA DENT INC | VONDRAU DRIVE UNITS 1&2 | | | | CAMBRIDGE | ON | N3E 1A8 | CANADA |
| 30517608 | SPA DENT INC. | 254-55 NORTHFIELD DRIVE | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 28120759 | SPACE NEEDLE LLC | 1050 WEST EWING STREET | | | | SEATTLE | WA | 98119 | |
| 28149557 | SPADA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28120760 | SPADAFORE, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28149558 | SPADANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28120761 | SPADARO ENTERPRISE INC | 42612 EIGHTH ST WEST | | | | LANCASTER | CA | 93534 | |
| 28120762 | SPADARO, JULIA | ADDRESS ON FILE | | | | | | | |
| 28100351 | SPADINGER, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 28149559 | SPAGNOLA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28100352 | SPAGNOLO, ANNE | ADDRESS ON FILE | | | | | | | |
| 28100353 | SPAHR, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 28149560 | SPAID, ROY | ADDRESS ON FILE | | | | | | | |
| 28100354 | SPAIN, GAIL S | ADDRESS ON FILE | | | | | | | |
| 28100355 | SPAIN, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 28149561 | SPALDING, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28149562 | SPALSBURY, WENDY | ADDRESS ON FILE | | | | | | | |
| 28109232 | SPANAWAY CC&R'S DBA SPANAWAY | LAKE VILLAGE, C/O MK PROP SVC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 28120766 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28149563 | SPANGLER, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28140273 | SPANGLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28140274 | SPANGLER, RECIE | ADDRESS ON FILE | | | | | | | |
| 28140275 | SPANGLER, SERENA | ADDRESS ON FILE | | | | | | | |
| 28140276 | SPANGLER, TANNER | ADDRESS ON FILE | | | | | | | |
| 28120767 | SPANIOLA, CODY | ADDRESS ON FILE | | | | | | | |
| 28140277 | SPANKE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28140278 | SPANN, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28100356 | SPANN, JOCELYN M | ADDRESS ON FILE | | | | | | | |
| 28100357 | SPANTIDAKIS, NTINA | ADDRESS ON FILE | | | | | | | |
| 28100358 | SPARACINO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28120768 | SPARACIO, SEAN | ADDRESS ON FILE | | | | | | | |
| 28140279 | SPARACO, TRACY | ADDRESS ON FILE | | | | | | | |
| 28140280 | SPARCO, EMILY | ADDRESS ON FILE | | | | | | | |
| 30263978 | SPARK INNOVATORS CORPORATION | 30 TWO BRIDGES ROAD SUITE 350 | | | | FAIRFIELD | NJ | 07004 | |
| 28140281 | SPARKS II, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100359 | SPARKS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28140282 | SPARKS, BOBBETTA | ADDRESS ON FILE | | | | | | | |
| 28140283 | SPARKS, DEXTER | ADDRESS ON FILE | | | | | | | |
| 28140284 | SPARKS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28149564 | SPARKS, JAMI | ADDRESS ON FILE | | | | | | | |
| 28100360 | SPARKS, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28120770 | SPARKS, SARAH BETH | ADDRESS ON FILE | | | | | | | |
| 28149565 | SPARKS, TYRONE | ADDRESS ON FILE | | | | | | | |
| 28149566 | SPARRER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 30263979 | SPARROW CARSON HOSPITAL | 406 EAST ELM ST | | | | CARSON CITY | MI | 48811 | |
| 30263980 | SPARROW EATON HOSPITAL | 321 E HARRIS ST | | | | CHARLOTTE | MI | 48813 | |
| 30263981 | SPARROW IONIA HOSPITAL | 3565 S. STATE RD | | | | IONIA | MI | 48846 | |
| 28100361 | SPARROW, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149567 | SPARROW, STACEY | ADDRESS ON FILE | | | | | | | |
| 28109237 | SPARTA TOWNSHIP | 160 E. DIVISION AVE. | | | | SPARTA | MI | 49345 | |
| 28109239 | SPARTAN STORES LLC | ATTN: CASHIER | 1523 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| 28109240 | SPARTANBURG COUNTY TREASURER | PO BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 30519187 | SPARTANNASH | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120771 | SPARTANNASH - FE | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 30559687 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28149568 | SPASOFF, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28149569 | SPATHAKIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28100362 | SPATZ, MICHELLE Y | ADDRESS ON FILE | | | | | | | |
| 28149570 | SPAULDING, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28149571 | SPAULDING, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28149572 | SPAW, MISTY | ADDRESS ON FILE | | | | | | | |
| 30263985 | SPC DISPLAY GROUP | ATTN: MATT JOHNSON | P.O. BOX 970 | | | SAN JOSE | CA | 95108 | |
| 28109244 | SPC DISPLAY GROUP | PO BOX 970 | | | | SAN JOSE | CA | 95108 | |
| 28149573 | SPEAKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28149574 | SPEAR, LISA | ADDRESS ON FILE | | | | | | | |
| 28100363 | SPEAR, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28125920 | SPEARE MEMORIAL HOSPITAL | 16 HOSPITAL ROAD | | | | PLYMOUTH | NH | 03264 | |
| 29959262 | SPEARE MEMORIAL HOSPITAL | C/O CRYSTAL CASCADDEN | 16 HOSPITAL ROAD | | | PLYMOUTH | NH | 03264 | |
| 28149575 | SPEARMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28149576 | SPEARMAN, SUSANNAH | ADDRESS ON FILE | | | | | | | |
| 28140285 | SPEARMAN, TARAH | ADDRESS ON FILE | | | | | | | |
| 28140286 | SPEARS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28140287 | SPEARS, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28100364 | SPEARS, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28162680 | SPEARS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 30263986 | SPEARSTONE LLC | 1356 E MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 28140288 | SPEASE, SADIE | ADDRESS ON FILE | | | | | | | |
| 28100365 | SPECIALE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 28100366 | SPECK, JANET O | ADDRESS ON FILE | | | | | | | |
| 28109246 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| 30263987 | SPECTRUM HEALTH GERBER | 212 S. SULLIVAN AVE | | | | FREMONT | MI | 49412 | |
| 30263988 | SPECTRUM HEALTH LUDINGTON | 1 ATKINSON DR | | | | LUDINGTON | MI | 49431 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263989 | SPECTRUM HEALTH REED CITY HOSPITAL | 300 N PATTERSON RD | | | | REED CITY | MI | 49677 | |
| 28125924 | SPECTRUM HEALTH SERVICES, INC | 5201 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19139 | |
| 29959263 | SPECTRUM HEALTH SERVICES, INC | C/O VERONICA HILL-MILBOURNE | 5201 HAVERFORD AVE | | | PHILADELPHIA | PA | 19139 | |
| 30263990 | SPECTRUM HEALTH SYSTEM - BIG RAPIDS HOSPITAL | 605 OAK ST | | | | BIG RAPIDS | MI | 49307 | |
| 30263991 | SPECTRUM HEALTH SYSTEM - PENNOCK HOSPITAL | 1009 WEST GREEN ST | | | | HASTINGS | MI | 49058 | |
| 30263992 | SPECTRUM HEALTH SYSTEM (BUTTERWORTH HOSPITAL) | 100 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30263993 | SPECTRUM HEALTH UNITED | C/O BARBARA MULLER-WILSON | 979 SPAULDING AVE SE STE B | | | ADA | MI | 49301-3706 | |
| 28140289 | SPEED, BONITA | ADDRESS ON FILE | | | | | | | |
| 28140290 | SPEED, NACRESESHENA | ADDRESS ON FILE | | | | | | | |
| 28140291 | SPEER, MARY | ADDRESS ON FILE | | | | | | | |
| 28162681 | SPEERS, ALLISON C | ADDRESS ON FILE | | | | | | | |
| 28100367 | SPEESE, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 28140292 | SPEICH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28140293 | SPEICHER, KAYSE | ADDRESS ON FILE | | | | | | | |
| 28100368 | SPEICHER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28140294 | SPEICHER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28100369 | SPEIDELL, STACEY A | ADDRESS ON FILE | | | | | | | |
| 28100370 | SPEIGHT, CATHRYN M | ADDRESS ON FILE | | | | | | | |
| 28100371 | SPEIGHT, DANA L | ADDRESS ON FILE | | | | | | | |
| 28140295 | SPEIGHT, LATASHA | ADDRESS ON FILE | | | | | | | |
| 28140296 | SPELLER, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28149577 | SPELLMAN, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 28100372 | SPELLS, RONALD R | ADDRESS ON FILE | | | | | | | |
| 28100373 | SPELTS, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28149578 | SPENCE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28149579 | SPENCE, COLIN | ADDRESS ON FILE | | | | | | | |
| 28149580 | SPENCE, KATLYN | ADDRESS ON FILE | | | | | | | |
| 28149581 | SPENCE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 28149582 | SPENCE, NOELLE | ADDRESS ON FILE | | | | | | | |
| 30519803 | SPENCE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 28100374 | SPENCE, SHELLY Y | ADDRESS ON FILE | | | | | | | |
| 28149583 | SPENCE, TAMIJEE | ADDRESS ON FILE | | | | | | | |
| 28100375 | SPENCE-BOULWARE, HIMANSHU S | ADDRESS ON FILE | | | | | | | |
| 28162682 | SPENCE-PAVACIC, DAVON | ADDRESS ON FILE | | | | | | | |
| 28162683 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CIR | | | | BOCA RATON | FL | 33496 | |
| 28149584 | SPENCER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28100377 | SPENCER, ASHTON L | ADDRESS ON FILE | | | | | | | |
| 28100378 | SPENCER, CHANTEL M | ADDRESS ON FILE | | | | | | | |
| 28149585 | SPENCER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28120786 | SPENCER, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 28149586 | SPENCER, DONALD | ADDRESS ON FILE | | | | | | | |
| 30559839 | SPENCER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28149587 | SPENCER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28149588 | SPENCER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28100379 | SPENCER, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28149589 | SPENCER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100380 | SPENCER, JOANN | ADDRESS ON FILE | | | | | | | |
| 28140298 | SPENCER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28140297 | SPENCER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28140299 | SPENCER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140300 | SPENCER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28100381 | SPENCER, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28140301 | SPENCER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28140302 | SPENCER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100382 | SPENCER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140303 | SPENCER, NATIJAH | ADDRESS ON FILE | | | | | | | |
| 28140304 | SPENCER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28140305 | SPENCER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28140306 | SPENCER, WALTER | ADDRESS ON FILE | | | | | | | |
| 30260173 | SPENCERSTUART | ONE LOGAN SQUARE | 130 N. 18TH STREET | SUITE 2500 | | PHILADELPHIA | PA | 19103 | |
| 28109247 | SPENCERSTUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | |
| 28127371 | SPENDHQ | 5555 TRIANGLE PKWY | STE. 250 | | | PEACHTREE CORNERS | GA | 30092 | |
| 28140307 | SPENDHQ | PMB 508 | 2870 PEACHTREE RD NW | | | ATLANTA | GA | 30305-2918 | |
| 28120789 | SPENDHQ, LLC. | ATTN: FINANCE DEPT | 2870 PEACHTREE ROAD #508 | | | ATLANTA | GA | 30305 | |
| 28120790 | SPENDIFF, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28120791 | SPERLING, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 28100383 | SPERONI, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28100384 | SPERRAZZO, NICOLE LYNN | ADDRESS ON FILE | | | | | | | |
| 28100385 | SPERRY, DOUGLAS R | ADDRESS ON FILE | | | | | | | |
| 28140308 | SPERRY, KATIE | ADDRESS ON FILE | | | | | | | |
| 28149590 | SPERRY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28109248 | SPHERION STAFFING LLC | 62929 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0629 | |
| 28120794 | SPI WEST PORT INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28149591 | SPICA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28149592 | SPICE, ISSAC | ADDRESS ON FILE | | | | | | | |
| 30517355 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 28100387 | SPICELY, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 28149593 | SPICER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28149594 | SPICER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28149595 | SPICHER, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28100388 | SPICOLA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28100389 | SPIDAL, BRENDA K | ADDRESS ON FILE | | | | | | | |
| 28149596 | SPIELDENNER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28149597 | SPIGHT, LATASHA | ADDRESS ON FILE | | | | | | | |
| 30259062 | SPIKER, FAITH | C/O LITE DEPALMA GREENBERG & AFANADOR, LLC | 1515 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19102 | |
| 28120796 | SPILLMAN, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 28149598 | SPILLMAN, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28149599 | SPINA, CARSON | ADDRESS ON FILE | | | | | | | |
| 28149600 | SPINA, JAMI | ADDRESS ON FILE | | | | | | | |
| 28100390 | SPINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28149601 | SPINA, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28149602 | SPINA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28140309 | SPINAR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28140310 | SPINELLI, DMITRY | ADDRESS ON FILE | | | | | | | |
| 28140311 | SPINELLI, FRANCESCO | ADDRESS ON FILE | | | | | | | |
| 28120797 | SPINGOLA, TERESA | ADDRESS ON FILE | | | | | | | |
| 28140312 | SPINO, GEROME | ADDRESS ON FILE | | | | | | | |
| 28100391 | SPINO, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 28120799 | SPINS LLC | 222 W. HUBBARD STREET | SUITE 400 | | | CHICAGO | IL | 60654 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100392 | SPINSLEY, THEA M | ADDRESS ON FILE | | | | | | | |
| 28140313 | SPIRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 28100393 | SPIRES, SHERRILL | ADDRESS ON FILE | | | | | | | |
| 28109252 | SPIRIT EK VINELAND NJ LLC | SPIRIT REALTY CAPITAL | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 30263998 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 28120803 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE NORTH | | | | RONKONKOMA | NY | 11779 | |
| 28109254 | SPIRIT RA DEFIANCE OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28109255 | SPIRIT RA DEFIANCE OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28100394 | SPIRIT RA DEFIANCE OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109256 | SPIRIT RA DEFIANCE OH, LLC | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28109257 | SPIRIT RA FREEMONT OH, LLC | BALLARD SPAHR LLP | C/O CRAIG SOLOMON GANZ & MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109258 | SPIRIT RA FREEMONT OH, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109259 | SPIRIT RA FREMONT OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28109260 | SPIRIT RA FREMONT OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28109261 | SPIRIT RA FREMONT OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28166392 | SPIRIT RA LIMA OH LLC | SPIRIT REALTY CAPITAL | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 28100396 | SPIRIT RA LIMA OH, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28166393 | SPIRIT RA PLAINS PA LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28166394 | SPIRIT RA WAUSEON OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28166395 | SPIRIT RA WAUSEON OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28166396 | SPIRIT RA WAUSEON OH, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30519415 | SPIRITO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100398 | SPIRITO, CHRISTINA E | ADDRESS ON FILE | | | | | | | |
| 28140314 | SPIROVSKI, VIKTOR | ADDRESS ON FILE | | | | | | | |
| 28100399 | SPISAK, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 28165109 | SPISAK, SAUNDRA J | ADDRESS ON FILE | | | | | | | |
| 28120804 | SPISAK, SONNY | ADDRESS ON FILE | | | | | | | |
| 28165110 | SPITTLE, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 28140315 | SPITZEL, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28165111 | SPIVEY, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28140316 | SPLAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28166397 | SPLINTEK INC | 15555 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 28120805 | SPOERL, CADEN | ADDRESS ON FILE | | | | | | | |
| 28140317 | SPOHN, DARCI | ADDRESS ON FILE | | | | | | | |
| 28166399 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | 1026 W BROADWAY AVENUE | | | | SPOKANE | WA | 99260 | |
| 28166398 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | | | | SPOKANE | WA | 99210-2355 | |
| 28166400 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210 | |
| 28166401 | SPOKANE COUNTY WATER DIST #3 | 1225 N YARDLEY ST | | | | SPOKANE VALLEY | WA | 99212-7001 | |
| 28122890 | SPOKANE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260 | |
| 30259450 | SPOKANE REGIONAL HEALTH DEPT | 1101 W COLLEGE AVE | | | | SPOKANE | WA | 99201 | |
| 28166402 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W. COLLEGE AVE. | | | | SPOKANE | WA | 99201 | |
| 28140318 | SPONABLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28120807 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159 | | | | BOULDER | CO | 80306 | |
| 28140319 | SPOO, KARIANNE | ADDRESS ON FILE | | | | | | | |
| 28149603 | SPOOLSTRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28165112 | SPORE, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28165113 | SPORS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28149604 | SPOSATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28149605 | SPOSATO, ORA | ADDRESS ON FILE | | | | | | | |
| 28120808 | SPOT-A-POT, INC | PO BOX 190 | | | | JOPPA | MD | 21085 | |
| 28109265 | SPP INVESTORS LLC | C/O SKYLINE PACIFIC PROP LLC | 221 PINE ST, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28109266 | SPPI COMMERCIAL LLC | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 28149606 | SPRADLIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28165115 | SPRADLING, COLTON T | ADDRESS ON FILE | | | | | | | |
| 28149607 | SPRAGGINS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28149608 | SPRAGGINS, TIANNA | ADDRESS ON FILE | | | | | | | |
| 30264000 | SPRAGUE PEST SOLUTIONS | 2725 PACIFIC AVE | | | | TACOMA | WA | 98402 | |
| 30443184 | SPRAGUE PEST SOLUTIONS | AMY NOYES | 2725 PACIFIC AVE | | | TACOMA | WA | 98402 | |
| 28120810 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124-5129 | |
| 30517610 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124 | |
| 28149609 | SPRAGUE, ALLIE | ADDRESS ON FILE | | | | | | | |
| 28149610 | SPRAGUE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28165116 | SPRAGUE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28165117 | SPRAGUE, TOMMY J | ADDRESS ON FILE | | | | | | | |
| 28165118 | SPRAKER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28149611 | SPRATLING, TARA | ADDRESS ON FILE | | | | | | | |
| 28149612 | SPRATT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28149613 | SPRATT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28149614 | SPREAINDE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28165119 | SPRECHER, ARLENE E | ADDRESS ON FILE | | | | | | | |
| 28149615 | SPRIGGS, REENAE | ADDRESS ON FILE | | | | | | | |
| 28109268 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | 955 CAMPBELL RD. | | | | HOUSTON | TX | 77024 | |
| 28120811 | SPRING LAKE TOWNSHIP - TAX | DEPT 8708 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28165120 | SPRING VALLEY DAIRY | P.O. BOX 20970 | | | | KEIZER | OR | 97301 | |
| 28120812 | SPRING VALLEY DAIRY | PO BOX 20970 | | | | KEIZER | OR | 97307-0970 | |
| 28100400 | SPRING, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28140320 | SPRINGALL, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28109271 | SPRINGBROOK FARMS INC | KEVIN TORLAI | P.O. BOX 59535 | | | RENTON | WA | 98058 | |
| 28120814 | SPRINGBROOK FARMS INC | PO BOX 59535 | | | | RENTON | WA | 98058-2535 | |
| 28140321 | SPRINGER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28140322 | SPRINGER, WENDY | ADDRESS ON FILE | | | | | | | |
| 28164052 | SPRINGETTSBURY MUNICIPALITY | 1501 MOUNT ZION ROAD | | | | YORK | PA | 17402 | |
| 28164053 | SPRINGETTSBURY TOWNSHIP | 1501 MOUNT ZION RD | | | | YORK | PA | 17402 | |
| 28125937 | SPRINGFIELD HOSPITAL | 25 RIDGEWOOD RD | | | | SPRINGFIELD | VT | 05156 | |
| 29959264 | SPRINGFIELD HOSPITAL | C/O LESTER G. PECK | 25 RIDGEWOOD RD | | | SPRINGFIELD | VT | 05156 | |
| 28125938 | SPRINGFIELD MEDICAL CARE SYSTEM, INC | 1 ELM ST | | | | LUDLOW | VT | 05149 | |
| 29959265 | SPRINGFIELD MEDICAL CARE SYSTEM, INC | C/O JOSHUA R. DUFRESNE | 1 ELM ST | | | LUDLOW | VT | 05149 | |
| 28120815 | SPRINGFIELD REALTY CORPORATION | SPRINGFIELD SHOPPING PLAZA | | | | SPRINGFIELD | VT | 05156 | |
| 28164054 | SPRINGFIELD SCHOOL DISTRICT | ATTN: TAX COLLECTOR | PO BOX 70383 | | | PHILADELPHIA | PA | 19176-0222 | |
| 28164055 | SPRINGFIELD TAX COLLECTOR | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28164056 | SPRINGFIELD TOWNSHIP | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28120816 | SPRINGFIELD TOWNSHIP TAX COLL | C/O SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| 28164057 | SPRINGFIELD TOWNSHIP, PA TAX COLLECTOR | 1510 PAPER MILL ROAD | | | | WYNDMOOR | PA | 19038 | |
| 28164060 | SPRINGFIELD UTILITY BOARD | 250 A STREET | | | | SPRINGFIELD | OR | 97477 | |
| 28164059 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE RESPRESENTATIVE | 250 A STREET | | SPRINGFIELD | OR | 97477 | |
| 28164058 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | | SPRINGFIELD | OR | 97477-0077 | |
| 28164062 | SPRINGHOUSE WATERWORKS INC | 9208 TANNERY RD | | | | GIRARD | PA | 16417-7846 | |
| 28164061 | SPRINGHOUSE WATERWORKS INC | PO BOX 927 | | | | FAIRVIEW | PA | 16415 | |
| 30264001 | SPRINGVALE HEALTH CENTER, INC | 204 S BELLEVUE AVE | | | | DOVER | OH | 44622 | |
| 30264002 | SPRINGWISE | 1822 SOUTH BEND ONE | | | | SOUTH BEND | IN | 46637 | |
| 30264005 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND AVENUE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 30264004 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 30264006 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | | | | SOUTH BEND | IN | 46637 | |
| 28161561 | SPRINKLR | 29 W. 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 28161570 | SPRINKLR INC | 29 WEST 35TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28169550 | SPRINKLR INC | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 28169552 | SPRINKLR INC | 29 WEST 35TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28120841 | SPRINKLR INC | DEPT CH 16435 | | | | PALATINE | IL | 60055-6435 | |
| 30264013 | SPRINT SOLUTIONS, INC | 12524 SUNRISE VALLEY DR. | | | | RESTON | VA | 20191 | |
| 30264010 | SPRINT SOLUTIONS, INC | 1285 DRUMMERS LANE | | | | WAYNE | PA | 19087 | |
| 30264011 | SPRINT SOLUTIONS, INC | 1285 DRUMMERS LANE | STE 300 | | | WAYNE | PA | 19087 | |
| 30264009 | SPRINT SOLUTIONS, INC | 17187 N LAWREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 30264014 | SPRINT SOLUTIONS, INC | 6391 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66251 | |
| 30264012 | SPRINT SOLUTIONS, INC | 6575 COMERS PARK | | | | NORCROSS | GA | 30092 | |
| 28100402 | SPROULL, MORGAN F | ADDRESS ON FILE | | | | | | | |
| 28140323 | SPROUSE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28140324 | SPROUSE, TINA | ADDRESS ON FILE | | | | | | | |
| 28140325 | SPROW, AISHALYN | ADDRESS ON FILE | | | | | | | |
| 28100403 | SPRUELL, BONNY L | ADDRESS ON FILE | | | | | | | |
| 28140326 | SPRUILL, NANCY | ADDRESS ON FILE | | | | | | | |
| 30264015 | SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 30264018 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28164064 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 28100404 | SPS COMMERCE, INC. | 333 S 7TH ST | UNIT 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28120845 | SPS I LLC | STE 301A | 21905 64TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-2251 | |
| 28109275 | SPS PROPERTIES, L.P. | PMB 316 | 5225 LIBRARY RD | | | BETHEL PARK | PA | 15102 | |
| 28120847 | SPS REALTY III LLC | STE 301A | 21905 64TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-2251 | |
| 28100407 | SPURR, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 28126710 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | 250 W 55TH STREEPT 32ND FLOOR | | | | NEW YORK | NY | 10019 | |
| 28100408 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | 250 W 55TH STREET 32ND FLOOR | | | NEW YORK | NY | 10019 | |
| 28140327 | SQUIRE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28140328 | SQUIRES, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28140329 | SQUIRES, REID | ADDRESS ON FILE | | | | | | | |
| 28140330 | SRBLJAN, DAJANA | ADDRESS ON FILE | | | | | | | |
| 28140331 | SRDIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 28100409 | SRENIAWSKI, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 28100410 | SREY, JACKIE S | ADDRESS ON FILE | | | | | | | |
| 28100411 | SREY, VANDEE | ADDRESS ON FILE | | | | | | | |
| 28111426 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | | PASADENA | CA | 91107 | |
| 28109278 | SRI AUSHADA LLC | C/O BETHPAGE FEDERAL CR UNION | 899 SOUTH OYSTER BAY RD | | | BETHPAGE | NY | 11714 | |
| 28109279 | SRI RATNA III, LLC | 3579 E FOOTHILL BLVD #714 | | | | PASADENA | CA | 91107 | |
| 28149616 | SRIHARISH, POORNIMA | ADDRESS ON FILE | | | | | | | |
| 28100413 | SRINIVASAN, JAYASHREE | ADDRESS ON FILE | | | | | | | |
| 28149617 | SRIRAM, KARTHIK | ADDRESS ON FILE | | | | | | | |
| 28149618 | SRITHAS, MEERADEVI | ADDRESS ON FILE | | | | | | | |
| 28100414 | SRIVASTAVA, SUMITA | ADDRESS ON FILE | | | | | | | |
| 28100415 | SRNIS, PAUL B | ADDRESS ON FILE | | | | | | | |
| 28100416 | SROS, LEKHENA | ADDRESS ON FILE | | | | | | | |
| 28109280 | SRP VINELAND LLC | PO BOX 3844 | | | | WILMINGTON | DE | 19807 | |
| 28100418 | SRULOVICH, SHAI | ADDRESS ON FILE | | | | | | | |
| 30264022 | SS&C (IEHP) | 80 LAMBERTON ROAD | | | | WINDSOR | CT | 06095 | |
| 30264023 | SS&C HEALTH | 80 LAMBERTON ROAD | | | | WINDSOR | CT | 06095 | |
| 28149619 | SSEMAKULA, NURUAT | ADDRESS ON FILE | | | | | | | |
| 28149620 | ST AMAND, ANN | ADDRESS ON FILE | | | | | | | |
| 28100419 | ST CLAIR, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28100420 | ST CYR, EPHRAIM K | ADDRESS ON FILE | | | | | | | |
| 28100421 | ST DENIS, IRIS CLAIRE O | ADDRESS ON FILE | | | | | | | |
| 28149621 | ST FORT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 30264024 | ST FRANCIS HOSPITAL, INC | MCBRAYER MCGINNIS LESLIE & KIRKLAND | DAVID J GUARNIERI | 201 EAST MAIN ST | STE 900 | LEXINGTON | KY | 40507 | |
| 28149622 | ST GEORGE, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 28109281 | ST HELEN ROAD LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28100422 | ST JAMES, JACINTHE E | ADDRESS ON FILE | | | | | | | |
| 28149623 | ST JOHN, CARSON | ADDRESS ON FILE | | | | | | | |
| 28109282 | ST JOSEPH CIRCUIT COURT | 101 SOUTH MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 30264026 | ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS ST | | | | NAPA | CA | 94558 | |
| 30264027 | ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 28100423 | ST LOUIS, VICOT | ADDRESS ON FILE | | | | | | | |
| 30264028 | ST LUKE'S REGIONAL MEDICAL CENTER, LTD | 190 EAST BANNOCK | | | | BOISE | ID | 83712 | |
| 28149624 | ST MARY, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28149625 | ST MARY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28149626 | ST VICTOR, TAMAR | ADDRESS ON FILE | | | | | | | |
| 30264029 | ST. AGNES HOSPITAL | 900 S. CATON AVENUE | | | | BALTIMORE | MD | 21229 | |
| 30264030 | ST. ALPHONSUS MEDICAL CENTER BAKER CITY | 3325 POCAHONTAS RD | | | | BAKER CITY | OR | 98714 | |
| 28120848 | ST. AMAND, REBECCA | ADDRESS ON FILE | | | | | | | |
| 30264031 | ST. CHARLES HOSPITAL | 200 BELLE TERRE ROAD | | | | PORT JEFFERSON | NY | 11777 | |
| 28109283 | ST. CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DR. | | | | ST. CLAIR SHORES | MI | 48081 | |
| 28100424 | ST. DISTRIBUTING CO., LLC | 505 SOUTH PACIFIC STREET | | | | SAN MARCOS | CA | 92078 | |
| 28163851 | ST. JOHN'S WELL CHILD AND FAMILY CENTER, INC. | 808 W 58TH ST | ROOM 123 | | | LOS ANGELES | CA | 90037-3632 | |
| 29959266 | ST. JOHN'S WELL CHILD AND FAMILY CENTER, INC. | C/O ELIZABETH MEISLER | 1910 S. MAGNOLIA AVE 101 | | | LOS ANGELES | CA | 90007 | |
| 30264032 | ST. JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA ST. JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30264033 | ST. JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA REDWOOD MEMORIAL HOSPITAL | 3300 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 30264034 | ST. JOSEPH HEALTH NORTHERN CALIFORNIA, LLC-DBA ST. JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501 | |
| 30264035 | ST. JOSEPHS HOSPITAL HEALTH CENTER | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203 | |
| 30264036 | ST. JOSEPHS MEDICAL CENTER | 127 SOUTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 28125970 | ST. JOSEPH'S UNIVERSITY MEDICAL CENTER | 703 MAIN ST | | | | PATTERSON | NJ | 07503 | |
| 29959267 | ST. JOSEPH'S UNIVERSITY MEDICAL CENTER | C/O KEVIN SLAVIN | 703 MAIN ST | | | PATTERSON | NJ | 07503 | |
| 28109285 | ST. JUDE CANDLE COMPANY | PO BOX 670705 | | | | DALLAS | TX | 75267-0705 | |
| 28100425 | ST. JUDE CANDLE COMPANY, LP | 4851 HOMESTEAD ROAD | SUITE 102 | | | HOUSTON | TX | 77028 | |
| 30264037 | ST. LUKE'S HOSPITAL (D/B/A ST. LUKE'S UNIVERSITY HOSPITAL AND ST. LUKE'S HOSPITAL - ALLENTOWN CAMPUS) | 801 OSTRUM STREET | | | | BETHLEHEM | PA | 18015 | |
| 30264038 | ST. LUKE'S QUAKERTOWN HOSPITAL | 3000 ST LUKE'S DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 28120849 | ST. LUKE'S RENT PAYABLE | PO BOX 5329 | | | | BETHLEHEM | PA | 18015 | |
| 28109287 | ST. MARYS AREA WATER AUTHORITY | 10 N MICHAEL ST | | | | ST MARYS | PA | 15857 | |
| 28125973 | ST. MARY'S HEALTHCARE | 427 GUY PARK AVENUE | | | | AMSTERDAM | NY | 12010 | |
| 29955268 | ST. MARY'S HEALTHCARE | C/O JEFFREY M. METHVEN | 427 GUY PARK AVENUE | | | AMSTERDAM | NY | 12010 | |
| 28120850 | ST.PETER, SCOUT | | | | | | | | |
| 28149627 | STAATS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28149628 | STABILE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28140332 | STABULAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28100427 | STACEY, DAWN E | ADDRESS ON FILE | | | | | | | |
| 28100428 | STACH, MARY A | ADDRESS ON FILE | | | | | | | |
| 28100429 | STACHEWICZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28140333 | STACHOWIAK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28140334 | STACK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28100430 | STACK, CAROL I | ADDRESS ON FILE | | | | | | | |
| 28140335 | STACY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28140336 | STACY, LISA | ADDRESS ON FILE | | | | | | | |
| 28140337 | STADNIKA, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100431 | STADSTAD, ALANNA M | ADDRESS ON FILE | | | | | | | |
| 28140338 | STAEBLER, CODY | ADDRESS ON FILE | | | | | | | |
| 30264041 | STAFFBASE INC | 251 W 30TH STREET | | | | NEW YORK | NY | 10001 | |
| 28109288 | STAFFBASE INC | PO BOX 22838 | | | | NEW YORK | NY | 10087-2838 | |
| 30264042 | STAFFMARK | PO BOX 734575 | | | | CHICAGO | IL | 60673-4575 | |
| 30517611 | STAFFMARK INVESTMENT LLC | 201 EAST 4,H STREET | SUITE 800 | | | CINCINNATI | OH | 45202 | |
| 28120852 | STAFFMARK INVESTMENT LLC | PO BOX 734575 | | | | CHICAGO | IL | 60673-4575 | |
| 28140339 | STAFFORD, CIARA | ADDRESS ON FILE | | | | | | | |
| 28100432 | STAFFORD, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28140340 | STAFFORD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28140341 | STAFFORD, LORI | ADDRESS ON FILE | | | | | | | |
| 28140342 | STAGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28140343 | STAGGS, LYNN | ADDRESS ON FILE | | | | | | | |
| 28161511 | STAGNER, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28161512 | STAHL, GERALD M | ADDRESS ON FILE | | | | | | | |
| 28161513 | STAHLMAN, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| 28120853 | STAHLMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 28120854 | STAHNKE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28149630 | STAIGER HAU, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28149631 | STAIGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28149632 | STAIGVIL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28149633 | STAINE, JAHSITY | ADDRESS ON FILE | | | | | | | |
| 28120855 | STAIR, TANNER | ADDRESS ON FILE | | | | | | | |
| 28149634 | STAIRHIME, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 28149635 | STAJDUHAR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28161514 | STAKHYRA, NADIIA | ADDRESS ON FILE | | | | | | | |
| 28161515 | STALCUP, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28149636 | STALEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28149637 | STALEY, TED | ADDRESS ON FILE | | | | | | | |
| 28161516 | STALLER, JILL S | ADDRESS ON FILE | | | | | | | |
| 28161517 | STALLINGS, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 28149638 | STALLINGS, SEAN | ADDRESS ON FILE | | | | | | | |
| 28149639 | STALLMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28149640 | STALLWORTH, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28149641 | STALTER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28161518 | STAMBAUGH, MELODY A | ADDRESS ON FILE | | | | | | | |
| 28140344 | STAMELOS, PERRY | ADDRESS ON FILE | | | | | | | |
| 30519501 | STAMM, NOREEN | ADDRESS ON FILE | | | | | | | |
| 28161519 | STAMM, NOREEN L | ADDRESS ON FILE | | | | | | | |
| 28140345 | STAMOOLIS, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 28140346 | STAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28120856 | STAMPER, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28140347 | STAMPPER, RILEY | ADDRESS ON FILE | | | | | | | |
| 28120857 | STAMPFL ASSOCIATES LLC | 711 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |
| 28140348 | STAMPFLI, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 28161521 | STAMPS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28120863 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28127372 | STAN VENTURE | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 29529 APT 206, N WAUKEGAN RD. | | | LAKE BLUFF | IL | 60044 | |
| 28140349 | STAN VENTURES LLC | 8 THE GREEN STE A | | | | DOVER | DE | 19901 | |
| 28140350 | STANBACK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28161522 | STANCIL, JANICE L | ADDRESS ON FILE | | | | | | | |
| 28140351 | STANCIL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 28140352 | STANCZYK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28140353 | STANDFEST, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28109294 | STANDISH CITY TREASURER | 399 E BEAVER STREET | PO BOX 726 | | | STANDISH | MI | 48658 | |
| 28140354 | STANDLEY, JENNI | ADDRESS ON FILE | | | | | | | |
| 28100433 | STANFIELD, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 28140355 | STANFIELD, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28149642 | STANFIELD, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28149643 | STANFIELD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100434 | STANFORD, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 28149644 | STANFORD, JORDANNA | ADDRESS ON FILE | | | | | | | |
| 28149645 | STANFORD, KASEA | ADDRESS ON FILE | | | | | | | |
| 28120864 | STANFORD, KRISTI L | ADDRESS ON FILE | | | | | | | |
| 28100435 | STANFORD, RENA M | ADDRESS ON FILE | | | | | | | |
| 28100436 | STANG, KRISTAN L | ADDRESS ON FILE | | | | | | | |
| 28100437 | STANGE, JEFFREY R | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149646 | STANGLEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 30519751 | STANIFORTH, KAREN | ADDRESS ON FILE | | | | | | | |
| 28100438 | STANIFORTH, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28149647 | STANIMER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28149648 | STANISCE, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 28100439 | STANISH, JEANNY M | ADDRESS ON FILE | | | | | | | |
| 28109295 | STANISLAUS CNTY. TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 28109296 | STANISLAUS COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 28109297 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | | | MODESTO | CA | 95358 | |
| 28109298 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 28168778 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST | STE 300 | MODESTO | CA | 95354 | |
| 28149649 | STANKE, CAROL | ADDRESS ON FILE | | | | | | | |
| 28100440 | STANKEWICH, STACEY M | ADDRESS ON FILE | | | | | | | |
| 28149650 | STANKIEWICZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28100441 | STANKO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28100442 | STANKUS, ROGELI STEFAN T | ADDRESS ON FILE | | | | | | | |
| 28149651 | STANLEY, AARON | ADDRESS ON FILE | | | | | | | |
| 28149652 | STANLEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28149653 | STANLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28149654 | STANLEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28140356 | STANLEY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28140357 | STANLEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28100443 | STANLEY, DELIA J | ADDRESS ON FILE | | | | | | | |
| 28120865 | STANLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 28120866 | STANLEY, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28140358 | STANLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28140359 | STANLEY, KALIQUE | ADDRESS ON FILE | | | | | | | |
| 28100444 | STANLEY, KATHRYN K | ADDRESS ON FILE | | | | | | | |
| 28100445 | STANLEY, KERI | ADDRESS ON FILE | | | | | | | |
| 28140360 | STANLEY, LIA | ADDRESS ON FILE | | | | | | | |
| 28140361 | STANLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28120867 | STANLEY, OWEN RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100446 | STANLEY, RACHELLE L | ADDRESS ON FILE | | | | | | | |
| 28100447 | STANLEY, ROCHELLE L | ADDRESS ON FILE | | | | | | | |
| 28140362 | STANLEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28140363 | STANLEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28140364 | STANLEY, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28100448 | STANLEY-BROWNING, CRYSTALE C | ADDRESS ON FILE | | | | | | | |
| 28120868 | STANLY, SHILPA | ADDRESS ON FILE | | | | | | | |
| 28140365 | STANOWSKI, JACOB | ADDRESS ON FILE | | | | | | | |
| 28120869 | STANPAC INC | 7158 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 28140366 | STANSBERRY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28149655 | STANSELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 28100449 | STANSFIELD, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28100450 | STANSFIELD, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28149656 | STANTON, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28120870 | STANTON, HALEY | ADDRESS ON FILE | | | | | | | |
| 28149657 | STANTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28149658 | STANTON, LISA | ADDRESS ON FILE | | | | | | | |
| 28149659 | STANTON, MARSHA | ADDRESS ON FILE | | | | | | | |
| 28120871 | STANTON, ROSE | ADDRESS ON FILE | | | | | | | |
| 28149660 | STANTON, SHAWNTIA | ADDRESS ON FILE | | | | | | | |
| 28149661 | STANWYCK, TARA | ADDRESS ON FILE | | | | | | | |
| 28149662 | STANZIANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 28149663 | STAPLE, JULIN | ADDRESS ON FILE | | | | | | | |
| 28149664 | STAPLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 30264047 | STAPLES ADVANTAGE | 45 CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 30264048 | STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 30264045 | STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28120875 | STAPLES TECHNOLOGY SOLUTIONS | 141 W JACKSON BLVD, SUITE 1000 | LOCKBOX 95230 | | | CHICAGO | IL | 60694 | |
| 30264052 | STAPLES TECHNOLOGY SOLUTIONS | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 30264060 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28169733 | STAPLES, INC. | ATTN: WALKER JOHNSON, CFO | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 28120880 | STAPLES, INC. | STAPLES ADVANTAGE | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28149665 | STAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100451 | STAPLES-MCDOWELL, TONI | ADDRESS ON FILE | | | | | | | |
| 28100452 | STAPLETON, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 28120882 | STAR BRANDS NORTH AMERICA INC | SUITE 1011 | 10 BANK ST | | | WHITE PLAINS | NY | 10606 | |
| 28120886 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28166403 | STAR CANDLE COMPANY LLC | 300 INDUSTRIAL AVE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28120888 | STAR CAPITAL PARTNERS LLC | 127 VALLEY RD | | | | JACKSON | NJ | 08527 | |
| 28125986 | STAR COMMUNITY HEALTH, INC. | 520 BROAD STREET, STE. 108 | | | | BETHLEHEM | PA | 18018 | |
| 29959269 | STAR COMMUNITY HEALTH, INC. | C/O MARK ROBERTS | 520 BROAD STREET, STE. 108 | | | BETHLEHEM | PA | 18018-6330 | |
| 30264061 | STAR MTM LLC DBA CLINICAL SUPPORT SERVICES | 701 SENECA ST | STE 602 | | | BUFFALO | NY | 14210 | |
| 30264062 | STAR NETWORKS, INC | 600 N. VEL R. PHILLIPS AVE. | | | | MILWAUKEE | WI | 53203 | |
| 28166404 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 30264065 | STAR2STAR COMMUNICATIONS | 301 N CATTLEMEN RD | STE 300 | | | SARASOTA | FL | 34232-6431 | |
| 28125989 | STAR2STAR COMMUNICATIONS | 600 TALLEVAST ROAD | SUITE 202 | | | SARASOTA | FL | 34243 | |
| 28149666 | STARADUB, DEREK | ADDRESS ON FILE | | | | | | | |
| 28149667 | STARCOM WORLDWIDE | STARCOM WORLDWIDE | ATTN: CFO; ATTN: STARCOM LEAD COUNSEL | INC. 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 28100453 | STARCOM WORLDWIDE INC | HANNA J REDD | 111 HUNTINGTON AVE | 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28166405 | STARCOM WORLDWIDE INC | PUBLICIS MEDIA COLLECTION ACCT | PO BOX 100938 | | | ATLANTA | GA | 30384 | |
| 28126096 | STARCOM WORLDWIDE, INC. | ATTN: MICHAEL EPSTEIN, CEO | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| 30259063 | STARCOM WORLDWIDE, INC. | LOCKE LORD LLP | CHELSEY ROSENBLOOM LIST, JONATHAN W. YOUNG | HANNA J. REDD | BROOKFIELD PLACE, 200 VESEY STREET | NEW YORK | NY | 10281-2101 | |
| 28140367 | STARCOM WORLDWIDE, INC. | STARCOM WORLDWIDE | ATTN: CFO; ATTN: STARCOM LEAD COUNSEL | INC. 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 28140368 | STARE, KAREN | ADDRESS ON FILE | | | | | | | |
| 30517356 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | | NEW YORK | NY | 10013 | |
| 28120897 | STARFACE WORLD INC | 447 BROADWAY, 2ND FLOOR #171 | | | | NEW YORK | NY | 10013 | |
| 28100455 | STARICKA, PRUDENCE K | ADDRESS ON FILE | | | | | | | |
| 28166406 | STARK COUNTY TREAS. | 110 CENTRAL PLAZA SOUTH ST 250 | | | | CANTON | OH | 44702 | |
| 28166407 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH ST 250 | | | | CANTON | OH | 44702 | |
| 28166408 | STARK COUNTY, OH HEALTH | 7235 WHIPPLE AVE NW | STE B NORTH | | | CANTON | OH | 44720-7101 | |
| 28140369 | STARK, KATE | ADDRESS ON FILE | | | | | | | |
| 28140370 | STARK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28140371 | STARK, TINA | ADDRESS ON FILE | | | | | | | |
| 28140372 | STARK, TY | ADDRESS ON FILE | | | | | | | |
| 28120898 | STARKE, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140373 | STARKES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28120899 | STARKEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28140374 | STARKEY, BETH | ADDRESS ON FILE | | | | | | | |
| 28140375 | STARKEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28120900 | STARKEY, JELYNN | ADDRESS ON FILE | | | | | | | |
| 28140376 | STARKEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 28120901 | STARKEY, WINDY | ADDRESS ON FILE | | | | | | | |
| 28140377 | STARK-JARVIS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28140378 | STARKWEATHER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28100456 | STARKWEATHER, KRISTINA L | ADDRESS ON FILE | | | | | | | |
| 28100457 | STARKWEATHER, LISA A | ADDRESS ON FILE | | | | | | | |
| 28149668 | STARLIGHT, NOVA | ADDRESS ON FILE | | | | | | | |
| 28149669 | STARNER, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28100458 | STARNER, SHARON D | ADDRESS ON FILE | | | | | | | |
| 28149670 | STARNES, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28166409 | STARR | 399 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 28120902 | STARR, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28149671 | STARR, HALEY | ADDRESS ON FILE | | | | | | | |
| 28120903 | STARR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28100459 | STARR, SETH | ADDRESS ON FILE | | | | | | | |
| 28149672 | STARR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28149673 | STARRETT, JAIME | ADDRESS ON FILE | | | | | | | |
| 28149674 | STARRETT, LISA | ADDRESS ON FILE | | | | | | | |
| 28166408 | STARSTONE | HARBORSIDE 5185 HUDSON STREET, SUITE 2600 | | | | JERSEY CITY | NJ | 07311 | |
| 28126630 | STARSTONE SPECIALTY (CORE) | HARBORSIDE 5 185 HUDSON STREET, SUITE 2600 | | | | JERSEY CITY | NJ | 07311 | |
| 28100460 | STARTARE, JILLIAN A | ADDRESS ON FILE | | | | | | | |
| 30264068 | STARTMARK SPC DBA LASTING | 111 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 30264069 | STARTMARK SPC DBA LASTING | 4915 25TH AVE NE, UNIT 207 | | | | SEATTLE | WA | 98105 | |
| 28166411 | STARTMARK SPC DBA LASTING SMILES | 4915 25TH AVE NE, UNIT 207 | | | | SEATTLE | WA | 98105 | |
| 28100461 | STARYAT, RENA M | ADDRESS ON FILE | | | | | | | |
| 28149675 | STARZI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28149676 | STASCHIAK, JON | ADDRESS ON FILE | | | | | | | |
| 28120904 | STASKO, DONNA | ADDRESS ON FILE | | | | | | | |
| 28149677 | STASKO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28100462 | STASSINOS-AARON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28120905 | STATE COMPTROLLER | PO BOX 149356 | | | | AUSTIN | TX | 78714-9356 | |
| 28120906 | STATE FARM | ATTN: TERRY | 123 WEST SPRUCE STREET | | | FORT BRAGG | CA | 95437 | |
| 28126655 | STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 501 WASHINGTON AVE. | P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 28127144 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 28166412 | STATE OF ALABAMA DEPT OF REV | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | MONTGOMERY | AL | 36132-7820 | |
| 28127147 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28169836 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| 28126658 | STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 28127153 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| 28166413 | STATE OF CALIFORNIA | DEPARTMENT OF INSURANCE | PO BOX 1799 | | | SACRAMENTO | CA | 95812-1799 | |
| 28100463 | STATE OF CALIFORNIA | P.O. BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| 30259064 | STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT. | PO BOX | | | | RANCHO CARDOVA | CA | 95741 | |
| 28161014 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 28166415 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30259016 | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS | 1515 CLAY ST | ROOM 1302 | | | OAKLAND | CA | 94612 | |
| 28126660 | STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 28161020 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 28127418 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | | HARTFORD | CT | 06106 | |
| 28127424 | STATE OF CONNECTICUT WORKERS' COMPENSATION COMMISSION | OFFICE OF THE CHAIRMAN | CAPITOL PLACE | 21 OAK STREET | | HARTFORD | CT | 06106 | |
| 28109323 | STATE OF DELAWARE | CANNON BUILDING | 861 SILVER LAKE BLVD, STE 203 | | | DOVER | DE | 19904 | |
| 28127429 | STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS | OFFICE OF WORKERS' COMPENSATION | 4425 N. MARKET STREET | | WILMINGTON | DE | 19802 | |
| 28163172 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |
| 28163173 | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28100465 | STATE OF DELAWARE DIVISION OF REVENUE | ATTN: MS 28 | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | |
| 28163175 | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| 28169896 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| 28163179 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | ATTN: BANKRUPTCY DEPT | | | WASHINGTON | DC | 20460 | |
| 28126663 | STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| 28127166 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 28127167 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| 28126664 | STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | |
| 28127172 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 28127173 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| 28160417 | STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | P.O. BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| 28126684 | STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| 28123278 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159403 | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| 28127179 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 28127180 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| 28109324 | STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | 35 S PARK BLVD | | GREENWOOD | IN | 46143 | |
| 28126654 | STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 302 W. WASHINGTON ST. | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 28162575 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 28162576 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| 28162582 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| 28126669 | STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |
| 28127186 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| 28127187 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28126670 | STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601-3449 | |
| 28127189 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| 28109325 | STATE OF LOUISIANA | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28159558 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28159559 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET, THIRD FLOOR | | BATON ROUGE | LA | 70802 | |
| 28159563 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 28159564 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| 28127411 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 28127410 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |
| 28109326 | STATE OF MICHIGAN | 2407 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 28120907 | STATE OF MICHIGAN | MI DEPT LICENSING/REGULATORY | PO BOX 30255 | | | LANSING | MI | 48909 | |
| 28109328 | STATE OF MICHIGAN | MI DEPT OF STATE, CASHIER UNIT | 7064 CROWNER DR | | | LANSING | MI | 48918 | |
| 28109327 | STATE OF MICHIGAN | PO BOX 30053 | | | | LANSING | MI | 48910 | |
| 28169894 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28169714 | STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUITE 102. STATE CAPITAL | 75 DR. MARTIN LUTHER KING JR. BLVD. | ST. PAUL | MN | 55155 | |
| 28126006 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| 28162007 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| 28162008 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| 30641352 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | PO BOX 64447 - BKY | | | | ST PAUL | MN | 55164-0447 | |
| 28109329 | STATE OF MISSISSIPPI | DEPARTMENT OF REVENUE | P.O. BOX 23075 | | | JACKSON | MS | 39225 | |
| 28169715 | STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 550 HIGH STREET | SUITE 1200 | JACKSON | MS | 39201 | |
| 28127206 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 28127207 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | PO BOX 2261 | | | | JACKSON | MS | 39225 | |
| 28127208 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 28127213 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | 1730 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 28127214 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | ST. LOUIS REGIONAL OFFICE 7545SOUTH LINDBERGH BLVD. | SUITE 210 | | | ST. LOUIS | MO | 63125 | |
| 28169838 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESAIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102-0176 | |
| 28169839 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESWASTE PROGRAM, PERMIT SECTION | P.O. BOX 176 | | | | JEFFESON CITY | MO | 65102-0176 | |
| 28169844 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | PO BOX 200901 | | | HELENA | MT | 59620-0901 | |
| 28169847 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127219 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | 1200 "N" STREET | SUITE 400 | PO BOX 98922 | | LINCOLN | NE | 68509 | |
| 28127224 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 2300 W SAHARA AVE | STE 770 | | | LAS VEGAS | NV | 89102-4354 | |
| 28162924 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701-5249 | |
| 28169897 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| 28109330 | STATE OF NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28109333 | STATE OF NEW HAMPSHIRE | BUREAU OF EMERGENCY COMMUNICTN | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| 30542349 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF HEALTH & HUMAN SERVICES | 129 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 28109331 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF SAFETY | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| 28169895 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | PO BOX 95 | | | CONCORD | NH | 03302-0095 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109337 | STATE OF NEW JERSEY | DIV OF REVENUE PROCESSING*NJA | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| 28162932 | STATE OF NEW JERSEY | DIVISION OF REVENUE AND ENTERPRISE SERVICES | P.O. BOX 252 | | | TRENTON | NJ | 08625-0252 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 626 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109339 | STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 270 | | | TRENTON | NJ | 08646-0270 | |
| 28120912 | STATE OF NEW JERSEY | P.O. BOX 632 | | | | TRENTON | NJ | 08646-0632 | |
| 28126674 | STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| 28127231 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| 28127232 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | PO BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| 28109340 | STATE OF NH - CRIMINAL RECORDS | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | |
| 28109341 | STATE OF NH - UC | EMP SECURITY CASHIER *UNH 002 | PO BOX 2058 | | | CONCORD | NH | 03302 | |
| 28160418 | STATE OF NJ-DIVISION OF TAXATION BANKRUPTCY UNIT | P.O. BOX 245 | | | | TRENTON | NJ | 08695 | |
| 28126676 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF JUSTICE | P.O. BOX 629 | RALEIGH | NC | 27602-0629 | |
| 28169856 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28127238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 28127239 | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| 28127244 | STATE OF OHIO BOARD OF PHARMACY | 77 S HIGH ST, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28169858 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 28169899 | STATE OF OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| 30264909 | STATE OF OHIO LIQUOR CONTROL | 77 SOUTH HIGH STREET, 18 FLOOR | | | | COLUMBUS | OH | 43215 | |
| 28126679 | STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | |
| 28169861 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 28169862 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| 28109343 | STATE OF OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST., STE 600 | | | | PORTLAND | OR | 97232-4100 | |
| 28169927 | STATE OF OREGON WORKERS' COMPENSATION DIVISION | 350 WINTER ST. NE | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| 28168918 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 28169901 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| 28127250 | STATE OF RHODE ISLAND | KATHRYN M. SABATINI, ASSISTANT ATTORNEY GENERAL, | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28109344 | STATE OF RHODE ISLAND | ONE CAPITAL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 28162393 | STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 | |
| 28127252 | STATE OF RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28109345 | STATE OF RHODE ISLAND DIVISION OF TAXATION | RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| 28109346 | STATE OF SOUTH CAROLINA | 301 GERVAIS STREET | | | | COLUMBIA | SC | 29214 | |
| 28162394 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| 28161537 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 28161538 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28161544 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| 28127255 | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| 28127265 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 28127271 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 28109347 | STATE OF VERMONT | 103 SOUTH MAIN STREET | | | | WATERBURY | VT | 05671-0404 | |
| 28169903 | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| 28168916 | STATE OF VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28127279 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28169902 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| 30259065 | STATE OF WA ATTORNEY GENERAL | 1125 WASHINGTON STREET SE | PO BOX 40100 | | | OLYMPIA | WA | 98504 | |
| 28109349 | STATE OF WASHINGTON | DEPARTMENT OF ECOLOGY | PO BOX 47611 | | | OLYMPIA | WA | 98504-7611 | |
| 28162401 | STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| 28127285 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| 28123277 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 28169904 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 47600 | | | | OLYMPIA | WA | 98504-7600 | |
| 28126682 | STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 28127297 | STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127298 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| 28127300 | STATE OF WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| 28126683 | STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| 28109350 | STATE STREET PARTNERS | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | |
| 28163089 | STATE STREET PARTNERS LLC | 1720 WAZEE | SUITE 1A | | | DENVER | CO | 80202 | |
| 30259017 | STATE TAX DEPT | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28126815 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160420 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | STATE TEACHERS RETIREMENT SYSTEM | OF OHIO | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28109352 | STATER BROS | ATTN: PROPERTY ACCT/#89672 | PO BOX 150 | | | SAN BERNARDINO | CA | 92402 | |
| 28109353 | STATER BROS MARKETS | ATTN: PROPERTY ACCT/#92754 | P.O. BOX 150 | | | SAN BERNARDINO | CA | 92402 | |
| 28160421 | STATES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28149678 | STATES, TONA | ADDRESS ON FILE | | | | | | | |
| 28160462 | STATEWIDE | PO BOX 25153 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28109354 | STATEWIDE TAX RECOVERY LLC | P.O. BOX 1398 | | | | ALLENTOWN | PA | 18105 | |
| 28160422 | STATON, DAIZAH D | ADDRESS ON FILE | | | | | | | |
| 28149679 | STATON, LAVON | ADDRESS ON FILE | | | | | | | |
| 28149680 | STAUB, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30519589 | STAUB, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28160423 | STAUB, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 28160424 | STAUBER, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28140379 | STAUF, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28160425 | STAUFENBERGER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28109356 | STAUFFER BISCUIT COMPANY | PO BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 28160426 | STAUFFER, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28140380 | STAUFFER, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 28140381 | STAUFFER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30559840 | STAUFFER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28140382 | STAUFFER-SNYDER, TAMMRA | ADDRESS ON FILE | | | | | | | |
| 28140383 | STAUNCH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28160427 | STAUNTON, ALEXA M | ADDRESS ON FILE | | | | | | | |
| 30264070 | STAVITSKY & ASSOCIATES LLC | ATTORNEYS AT LAW | 350 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| 28140384 | STAVROS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 28140385 | STAYDUHAR, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 30264071 | STAYWELL HEALTH CARE, INC. | 80 PHOENIX AVE | | | | WATERBURY | CT | 06702 | |
| 30264076 | STCHEALTH, LLC | 411 SOUTH 1ST STREET | | | | PHOENIX | AZ | 85004 | |
| 28140386 | STCYR, JACINDIA | ADDRESS ON FILE | | | | | | | |
| 28140387 | STCYR, YRVENS | ADDRESS ON FILE | | | | | | | |
| 28140388 | STDENNIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28140389 | STEADMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28140390 | STEAR, APRIL | ADDRESS ON FILE | | | | | | | |
| 28160428 | STEARN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28100466 | STEARNS, JANICE | ADDRESS ON FILE | | | | | | | |
| 28149681 | STEARNS, JIN | ADDRESS ON FILE | | | | | | | |
| 28149682 | STEARNS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28149683 | STEAVENS, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28100467 | STEBLEVA, ELIF | ADDRESS ON FILE | | | | | | | |
| 28149684 | STECK, RALPH | ADDRESS ON FILE | | | | | | | |
| 28149685 | STECKEL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28120914 | STECKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100468 | STEED, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 28100469 | STEEDMAN, SUSAN BETH | ADDRESS ON FILE | | | | | | | |
| 28149686 | STEEG, RONALD | ADDRESS ON FILE | | | | | | | |
| 28109357 | STEEL VALLEY SCHOOL DISTRICT TAX | 220 EAST OLIVER ROAD | | | | MUNHALL | PA | 15120 | |
| 28149687 | STEELE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28149688 | STEELE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28100470 | STEELE, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28100471 | STEELE, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 28149689 | STEELE, ELISE | ADDRESS ON FILE | | | | | | | |
| 28120915 | STEELE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28149690 | STEELE, JADA | ADDRESS ON FILE | | | | | | | |
| 28149691 | STEELE, JANIS | ADDRESS ON FILE | | | | | | | |
| 28149692 | STEELE, LORI | ADDRESS ON FILE | | | | | | | |
| 28149693 | STEELE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28140391 | STEELE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28120916 | STEEN, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 28120917 | STEFAN SELIG | ADDRESS ON FILE | | | | | | | |
| 28100472 | STEFANATOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 30264077 | STEFANINI INTERNATIONAL CORPORATION | 6301 NW 5TH WAY | SUITE 2700 | | | FORT LAUDERDALE | FL | 33309 | |
| 28140392 | STEFANKO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140393 | STEFANOU, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28100473 | STEFANOU, TERRY | ADDRESS ON FILE | | | | | | | |
| 28120918 | STEFFEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100474 | STEFFEN, KELLIE L | ADDRESS ON FILE | | | | | | | |
| 28100475 | STEFFEY, MORGAN C | ADDRESS ON FILE | | | | | | | |
| 28140394 | STEGALL, TAMIYA | ADDRESS ON FILE | | | | | | | |
| 28100476 | STEGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100477 | STEGER, LINDA J | ADDRESS ON FILE | | | | | | | |
| 28140395 | STEGMAIER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28100478 | STEGMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28140396 | STEGNER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28140397 | STEHR, AVONLEA | ADDRESS ON FILE | | | | | | | |
| 28120919 | STEIGERWALD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140398 | STEIGERWALT, MARK | ADDRESS ON FILE | | | | | | | |
| 28109358 | STEIN DISTRIBUTING INC | 5408 NE 88TH ST | BUILDING B SUITE 101 | | | VANCOUVER | WA | 98665 | |
| 28120920 | STEIN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28100479 | STEIN, LISA G | ADDRESS ON FILE | | | | | | | |
| 28140399 | STEINBAUM, TRANG | ADDRESS ON FILE | | | | | | | |
| 30519312 | STEINBERG, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100480 | STEINBERG, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28100481 | STEINBERG, LYNN L | ADDRESS ON FILE | | | | | | | |
| 28140400 | STEINBERG, SARAH | ADDRESS ON FILE | | | | | | | |
| 28140401 | STEINBERG, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28140402 | STEINBERGER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28149694 | STEINBRENNER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28120921 | STEINER, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 28100482 | STEINER, CAROLYN S | ADDRESS ON FILE | | | | | | | |
| 28100483 | STEINER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28120922 | STEINFORT-MAYO, JADEN | ADDRESS ON FILE | | | | | | | |
| 28149695 | STEINGASS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28149696 | STEINHAUS, CODY | ADDRESS ON FILE | | | | | | | |
| 28149697 | STEINKE, ROGER | ADDRESS ON FILE | | | | | | | |
| 28149698 | STEINKOHL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28120923 | STEINLE, LOWELL J | ADDRESS ON FILE | | | | | | | |
| 28149699 | STEINMETZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 28149700 | STEINMETZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28149701 | STELL, MARY | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149702 | STELLFOX, LINDA | ADDRESS ON FILE | | | | | | | |
| 28149703 | STELLING, KELLY | ADDRESS ON FILE | | | | | | | |
| 28149704 | STELLMAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100484 | STELLWAGEN, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28149705 | STELLY, ANESHA | ADDRESS ON FILE | | | | | | | |
| 28149706 | STELTS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28140403 | STEMBRIDGE, BROTHER AKBAR | ADDRESS ON FILE | | | | | | | |
| 28140404 | STEMEN, BETHANEE | ADDRESS ON FILE | | | | | | | |
| 28140405 | STEMEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28140406 | STEMM, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28140407 | STEMPNIK, FAITH | ADDRESS ON FILE | | | | | | | |
| 28100485 | STENDER, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28100486 | STENGEL, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28109359 | STENGER AND STENGER | 2618 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 28162817 | STENTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28140408 | STENTON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28140409 | STEPANOVA, TINA | ADDRESS ON FILE | | | | | | | |
| 28140410 | STEPANOVICH, CARL | ADDRESS ON FILE | | | | | | | |
| 28140411 | STEPANSKY, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28140412 | STEPANYAN, MARY | ADDRESS ON FILE | | | | | | | |
| 28100487 | STEPHAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 28162819 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE AVE | SUITE A | | | FRESNO | CA | 93721 | |
| 28140413 | STEPHEN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28162820 | STEPHEN, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28149707 | STEPHEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28162821 | STEPHENS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 28100489 | STEPHENS, AMIE L | ADDRESS ON FILE | | | | | | | |
| 28162822 | STEPHENS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28149708 | STEPHENS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28100490 | STEPHENS, CATHERINE S | ADDRESS ON FILE | | | | | | | |
| 28149709 | STEPHENS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28162823 | STEPHENS, DALEEN | ADDRESS ON FILE | | | | | | | |
| 28149710 | STEPHENS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28149711 | STEPHENS, LORI | ADDRESS ON FILE | | | | | | | |
| 28149712 | STEPHENS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28162824 | STEPHENS, OLUSEGUN | ADDRESS ON FILE | | | | | | | |
| 28162825 | STEPHENS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28149713 | STEPHENS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28149714 | STEPHENS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28100491 | STEPHENSON, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 28149715 | STEPHENSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | | MONROE | CT | 06468 | |
| 28149716 | STEPP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28149717 | STEPTOE, TAKIYAH | ADDRESS ON FILE | | | | | | | |
| 28100492 | STER, PEGGY M | ADDRESS ON FILE | | | | | | | |
| 28100493 | STERCHO, TYLER S | ADDRESS ON FILE | | | | | | | |
| 30264088 | STERICYCLE, INC. | 264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 30092 | |
| 30264092 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 17011 | |
| 30264094 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 30092 | |
| 28100494 | STERIN, VIKTORIYA | ADDRESS ON FILE | | | | | | | |
| 30264095 | STERLING AREA HEALTH CENTER | 725 E. STATE ST | | | | STERLING | MI | 48659 | |
| 28149718 | STERLING ASHFORD, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28109360 | STERLING HP LLC | 150 W 2ND STREET, SUITE 200 | | | | ROYAL OAK | MI | 48067 | |
| 28149719 | STERLING, ASHA | ADDRESS ON FILE | | | | | | | |
| 28140414 | STERLING, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28140415 | STERLING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28140416 | STERLING, KAVI | ADDRESS ON FILE | | | | | | | |
| 28100495 | STERN, JARED M | ADDRESS ON FILE | | | | | | | |
| 28100496 | STERN, JONISHA L | ADDRESS ON FILE | | | | | | | |
| 28100497 | STERN, MATTHEW V | ADDRESS ON FILE | | | | | | | |
| 28140417 | STERNCHOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28140418 | STERNEN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28140419 | STERNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100498 | STERNER, MIKENZIE A | ADDRESS ON FILE | | | | | | | |
| 28140420 | STERNER, ROSA | ADDRESS ON FILE | | | | | | | |
| 28100499 | STERRY, TRISHA R | ADDRESS ON FILE | | | | | | | |
| 28140421 | STETSER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28140422 | STETTER, DORIS | ADDRESS ON FILE | | | | | | | |
| 28140423 | STETTER, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28162828 | STETTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28168863 | STEUBEN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 EAST PULTENEY SQ | | | BATH | NY | 14810 | |
| 28100500 | STEUSSY, AMY L | ADDRESS ON FILE | | | | | | | |
| 28111434 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | | |
| 28120924 | STEVE MICHAELSON | ADDRESS ON FILE | | | | | | | |
| 28120925 | STEVE PANAGOS | ADDRESS ON FILE | | | | | | | |
| 28120926 | STEVEN BIXLER | ADDRESS ON FILE | | | | | | | |
| 28109361 | STEVEN J OLIVA | ADDRESS ON FILE | | | | | | | |
| 28140424 | STEVEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28140425 | STEVENS, SHAMIKA | ADDRESS ON FILE | | | | | | | |
| 28100503 | STEVENS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 28149720 | STEVENS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28149721 | STEVENS, ARUNDEL | ADDRESS ON FILE | | | | | | | |
| 28149722 | STEVENS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28100504 | STEVENS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 28149723 | STEVENS, CHERI | ADDRESS ON FILE | | | | | | | |
| 28149724 | STEVENS, CLYDE | ADDRESS ON FILE | | | | | | | |
| 28149725 | STEVENS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28149726 | STEVENS, DEZIAIRE | ADDRESS ON FILE | | | | | | | |
| 28149727 | STEVENS, DORINE | ADDRESS ON FILE | | | | | | | |
| 28149728 | STEVENS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28149729 | STEVENS, KIM | ADDRESS ON FILE | | | | | | | |
| 28149730 | STEVENS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28100505 | STEVENS, KRISTA L | ADDRESS ON FILE | | | | | | | |
| 28149731 | STEVENS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28100506 | STEVENS, MARLANA K | ADDRESS ON FILE | | | | | | | |
| 28149732 | STEVENS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140426 | STEVENS, NOVELYN | ADDRESS ON FILE | | | | | | | |
| 28140427 | STEVENS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28140428 | STEVENS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28140429 | STEVENS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28140430 | STEVENS, TRACYANN | ADDRESS ON FILE | | | | | | | |
| 28100507 | STEVENS, WILLIAM M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140431 | STEVENSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28140432 | STEVENSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28100508 | STEVENSON, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28100509 | STEVENSON, JOHN W | ADDRESS ON FILE | | | | | | | |
| 28100510 | STEVENSON, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28140433 | STEVENSON, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28100511 | STEVENSON, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 28100512 | STEVENSON, TAKIA N | ADDRESS ON FILE | | | | | | | |
| 28120927 | STEVENSON, VALAERIE | ADDRESS ON FILE | | | | | | | |
| 28109363 | STEVE'S WHOLESALE FLORAL | PO BOX 134 | | | | BORING | OR | 97009 | |
| 28100514 | STEVES, DIANNE B | ADDRESS ON FILE | | | | | | | |
| 28140434 | STEWARD, TEAIRA | ADDRESS ON FILE | | | | | | | |
| 28140435 | STEWARD, TIANA | ADDRESS ON FILE | | | | | | | |
| 28100515 | STEWARD-WEAVER, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28109364 | STEWART W. SMITH, INC | 6491 RIDINGS RD | | | | SYRACUSE | NY | 13206 | |
| 28140436 | STEWART, ALYSON | ADDRESS ON FILE | | | | | | | |
| 28120928 | STEWART, ANNE | ADDRESS ON FILE | | | | | | | |
| 28140437 | STEWART, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28100516 | STEWART, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28153463 | STEWART, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28153464 | STEWART, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 28100517 | STEWART, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 28153465 | STEWART, DARNELL | ADDRESS ON FILE | | | | | | | |
| 30519265 | STEWART, DAWN | ADDRESS ON FILE | | | | | | | |
| 28100518 | STEWART, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28153467 | STEWART, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28153468 | STEWART, DEZMEN | ADDRESS ON FILE | | | | | | | |
| 28153469 | STEWART, DIAZ | ADDRESS ON FILE | | | | | | | |
| 28153470 | STEWART, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28153471 | STEWART, ELLA | ADDRESS ON FILE | | | | | | | |
| 28153472 | STEWART, ERICA | ADDRESS ON FILE | | | | | | | |
| 28153473 | STEWART, HARROD | ADDRESS ON FILE | | | | | | | |
| 28153474 | STEWART, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28153475 | STEWART, JASON | ADDRESS ON FILE | | | | | | | |
| 28120929 | STEWART, JAYVYN | ADDRESS ON FILE | | | | | | | |
| 28100519 | STEWART, JENNA E | ADDRESS ON FILE | | | | | | | |
| 28120930 | STEWART, JOI | ADDRESS ON FILE | | | | | | | |
| 28100520 | STEWART, JOY D | ADDRESS ON FILE | | | | | | | |
| 28140439 | STEWART, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140438 | STEWART, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140440 | STEWART, KARIS | ADDRESS ON FILE | | | | | | | |
| 28100521 | STEWART, KERRY ANN | ADDRESS ON FILE | | | | | | | |
| 28120931 | STEWART, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28100522 | STEWART, LAURA B | ADDRESS ON FILE | | | | | | | |
| 28140441 | STEWART, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28140442 | STEWART, LISA | ADDRESS ON FILE | | | | | | | |
| 28120932 | STEWART, MADISON | ADDRESS ON FILE | | | | | | | |
| 28100523 | STEWART, MARY | ADDRESS ON FILE | | | | | | | |
| 28100524 | STEWART, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28140443 | STEWART, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28140444 | STEWART, MONET | ADDRESS ON FILE | | | | | | | |
| 28140445 | STEWART, NADIRAH | ADDRESS ON FILE | | | | | | | |
| 28120933 | STEWART, OLICIO | ADDRESS ON FILE | | | | | | | |
| 28140446 | STEWART, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28120934 | STEWART, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 28140447 | STEWART, RUTH | ADDRESS ON FILE | | | | | | | |
| 28168359 | STEWART, RYONNA | ADDRESS ON FILE | | | | | | | |
| 28100525 | STEWART, SEAN | ADDRESS ON FILE | | | | | | | |
| 28100526 | STEWART, SEAN A | ADDRESS ON FILE | | | | | | | |
| 28140448 | STEWART, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 28140449 | STEWART, STACEY | ADDRESS ON FILE | | | | | | | |
| 28153476 | STEWART, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28100527 | STEWART, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28100528 | STEWART, SYLVIA C | ADDRESS ON FILE | | | | | | | |
| 28168360 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | | | | SEVEN VALLEYS | PA | 17360 | |
| 28153477 | STIBLER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28100530 | STICH, TRACEY M | ADDRESS ON FILE | | | | | | | |
| 28126846 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100531 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | STICHTING BEWAARDER SYNTRUS | ACHMEA GLOBAL HIGH YIELD POOL | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126847 | STICHTING MARS PENSIOENFONDS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100532 | STICHTING MARS PENSIOENFONDS | STICHTING MARS PENSIOENFONDS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28169754 | STICHTING PENSIOENFONDS HOOGOVENS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100533 | STICHTING PENSIOENFONDS HOOGOVENS | STICHTING PENSIOENFONDS HOOGOVENS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28100534 | STICKLE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28100535 | STICKLER, LYNDA J | ADDRESS ON FILE | | | | | | | |
| 28153478 | STIDHAM, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28153479 | STIEBER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28153480 | STIEBRITZ, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 28153481 | STIERS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28153482 | STIFFLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28168361 | STIFFLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28168362 | STIFFY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28100536 | STIGALL, MARLENE C | ADDRESS ON FILE | | | | | | | |
| 28153483 | STIGERS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28153484 | STILES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28153485 | STILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28168363 | STILES, SUNNIE | ADDRESS ON FILE | | | | | | | |
| 28163313 | STILL WATERS FOODSERVICE, INC | 40945 173RD ST E | | | | LANCASTER | CA | 93535-7418 | |
| 28100537 | STILL, TERESA R | ADDRESS ON FILE | | | | | | | |
| 28100538 | STILLIENS, MARGARET F | ADDRESS ON FILE | | | | | | | |
| 28153486 | STILLITANO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28100539 | STILLMAN, ALI E | ADDRESS ON FILE | | | | | | | |
| 28100540 | STILLWAGON, JADYN R | ADDRESS ON FILE | | | | | | | |
| 28153487 | STILLWAGON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28168364 | STILLWATERS FOOD SERVICE, INC | 40945 173RD ST EAST | | | | LANCASTER | CA | 93535 | |
| 30264097 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | ATTN: ANDREW HARRITY | | | LANCASTER | CA | 93535 | |
| 30517612 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | | | | LANCASTER | CA | 93535 | |
| 28153488 | STILLWELL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28140450 | STIMMEL, RICHARD | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 630 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140451 | STIMPFLE, CORY | ADDRESS ON FILE | | | | | | | |
| 28140452 | STIMPSON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28140453 | STIMSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100541 | STINE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 30519309 | STINE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100542 | STINE, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 28140454 | STINE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28100543 | STINGEL, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28100544 | STINN, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28140455 | STINSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168365 | STINSON, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28140456 | STINSON, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28100545 | STINSON, JESSICA H | ADDRESS ON FILE | | | | | | | |
| 28140457 | STINSON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28100546 | STINSON, SAMANTHA C | ADDRESS ON FILE | | | | | | | |
| 28140458 | STINSON, SENJA | ADDRESS ON FILE | | | | | | | |
| 28168366 | STINSON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28100547 | STINTZI, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28100548 | STIPCAK, DEANNE L | ADDRESS ON FILE | | | | | | | |
| 28100549 | STIPE, RANDI M | ADDRESS ON FILE | | | | | | | |
| 28100550 | STIRRUP, ALYSSA N | ADDRESS ON FILE | | | | | | | |
| 28100551 | STISLICKI, MAUREEN E | ADDRESS ON FILE | | | | | | | |
| 28140459 | STITAK, JASON | ADDRESS ON FILE | | | | | | | |
| 28100552 | STITES, LYNN J | ADDRESS ON FILE | | | | | | | |
| 28140460 | STITH, MONYRAH | ADDRESS ON FILE | | | | | | | |
| 28100553 | STITT, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28168367 | STIVASON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140461 | STIVERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28153489 | STJERN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28100554 | STLOUIS, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 28153490 | STOBERT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28168368 | STOCK, EMMA | ADDRESS ON FILE | | | | | | | |
| 28168369 | STOCKLEY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28100555 | STOCKMAN, ALICIA S | ADDRESS ON FILE | | | | | | | |
| 28168370 | STOCKMAN, FREDRICK S | ADDRESS ON FILE | | | | | | | |
| 28100556 | STOCKMAN, JEWELL I | ADDRESS ON FILE | | | | | | | |
| 28153491 | STOCKMASTER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 28100557 | STOCKNER, BRIAN T | ADDRESS ON FILE | | | | | | | |
| 28153492 | STOCKTON- DAVIS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153493 | STOCKTON, ABIGAYLE | ADDRESS ON FILE | | | | | | | |
| 28100558 | STOCKTON, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28153494 | STOCKWELL, DARYN | ADDRESS ON FILE | | | | | | | |
| 28153495 | STOCKWELL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28153496 | STOCKWELL, RYDER | ADDRESS ON FILE | | | | | | | |
| 28100559 | STOCKWELL, STACI E | ADDRESS ON FILE | | | | | | | |
| 28153497 | STOCZYNSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28153498 | STODDARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28153499 | STODDART, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28120935 | STOELTING, ELENA | ADDRESS ON FILE | | | | | | | |
| 28153500 | STOETZER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28153501 | STOFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 30519706 | STOHLER, MAGAN | ADDRESS ON FILE | | | | | | | |
| 28100560 | STOHLER, MAGAN E | ADDRESS ON FILE | | | | | | | |
| 28120936 | STOHS, PATRICIA G | ADDRESS ON FILE | | | | | | | |
| 28100561 | STOJANOVA, INESSA G | ADDRESS ON FILE | | | | | | | |
| 28140462 | STOJANOWSKI, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28140463 | STOKES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28140464 | STOKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28140465 | STOKES, KANESHIA | ADDRESS ON FILE | | | | | | | |
| 28140466 | STOKES, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28100562 | STOKES, MELVINA O | ADDRESS ON FILE | | | | | | | |
| 28140467 | STOKES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28100563 | STOKES, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28120937 | STOKES, TANAY | ADDRESS ON FILE | | | | | | | |
| 28140468 | STOKES, WANESHIA | ADDRESS ON FILE | | | | | | | |
| 28120938 | STOKES-ODOM, TIANA | ADDRESS ON FILE | | | | | | | |
| 28140469 | STOKOWSKI, AIME | ADDRESS ON FILE | | | | | | | |
| 28140470 | STOLFI, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 28140471 | STOLL, FREDDY | ADDRESS ON FILE | | | | | | | |
| 28120939 | STOLLER, BREANNA N | ADDRESS ON FILE | | | | | | | |
| 28120940 | STOLLER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28140472 | STOLP, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28140473 | STOLTZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 28100564 | STOLTZFUS, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 28100565 | STOLUSKY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28153502 | STOLYAR, EMILY | ADDRESS ON FILE | | | | | | | |
| 28153503 | STOLZENBERGER, JACK | ADDRESS ON FILE | | | | | | | |
| 28153504 | STOLZMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28100566 | STOMBERG, JOHN | ADDRESS ON FILE | | | | | | | |
| 28105306 | STONE DISTRIBUTING COMPANY | PO BOX 847766 | | | | LOS ANGELES | CA | 90084-7766 | |
| 28159987 | STONE SCIENCE LLC | 75 MEETING HOUSE LANE | | | | FAIRFIELD | CT | 06824 | |
| 28120941 | STONE TURN GROUP, LLP | 75 STATE STREET, SUITE 1710 | | | | BOSTON | MA | 02109 | |
| 28153506 | STONE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28153507 | STONE, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 28153508 | STONE, CARLOTTA | ADDRESS ON FILE | | | | | | | |
| 28100566 | STONE, CASEY | ADDRESS ON FILE | | | | | | | |
| 28153509 | STONE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28100567 | STONE, DENISE | ADDRESS ON FILE | | | | | | | |
| 28120942 | STONE, JASON | ADDRESS ON FILE | | | | | | | |
| 28153510 | STONE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28120943 | STONE, KEANNA | ADDRESS ON FILE | | | | | | | |
| 28153511 | STONE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28100568 | STONE, MARGARET R | ADDRESS ON FILE | | | | | | | |
| 28153512 | STONE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28153513 | STONE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100569 | STONE, MIA C | ADDRESS ON FILE | | | | | | | |
| 28153514 | STONE, MOLLEE | ADDRESS ON FILE | | | | | | | |
| 28140474 | STONE, TANAISHA | ADDRESS ON FILE | | | | | | | |
| 28100570 | STONE, TERRI L | ADDRESS ON FILE | | | | | | | |
| 28140475 | STONE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28120945 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BLVD | SUITE A-1 | | | STOCKTON | CA | 95207 | |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | | | | STOCKTON | CA | 95207-0000 | |
| 28120946 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #364 | | | | PORTLAND | OR | 97225 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100572 | STONEKING, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 28140476 | STONELAKE, BONNY | ADDRESS ON FILE | | | | | | | |
| 28140477 | STONEMETZ, LORI | ADDRESS ON FILE | | | | | | | |
| 28120947 | STONER, ALEYNA | ADDRESS ON FILE | | | | | | | |
| 28100573 | STONER, DEBBRA A | ADDRESS ON FILE | | | | | | | |
| 28100574 | STONER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28120948 | STONER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28140478 | STONER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28100575 | STONER, KEVIN P | ADDRESS ON FILE | | | | | | | |
| 28120949 | STONERIVER PHARMACY SOLUTIONS | PO BOX 100994 | | | | ATLANTA | GA | 30384-0094 | |
| 28100576 | STONEROAD, SHANE D | ADDRESS ON FILE | | | | | | | |
| 30559841 | STONEROAD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28120950 | STONES RIVER ELECTRIC | 1244 GALLATIN PIKE SOUTH | | | | MADISON | TN | 37115 | |
| 28120951 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | | | | GREENSBURG | PA | 15601 | |
| 28140479 | STONEY, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28100579 | STONIKINS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100580 | STOOTS, DEVON E | ADDRESS ON FILE | | | | | | | |
| 28140480 | STOPAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28140481 | STOPEN, TRINA | ADDRESS ON FILE | | | | | | | |
| 30264099 | STOR LLC | 5100 J B HUNT DR | SUITE #240 | | | ROGERS | AR | 72758 | |
| 28140482 | STORAD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28120956 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 30260176 | STORED VALUE SOLUTIONS | 3802 RELIABLE PKY | | | | CHICAGO | IL | 60686-0038 | |
| 30624638 | STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. F/K/A STORED VALUE SYSTEMS, INC. | 3802 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 28120957 | STOREFRONT.COM ONLINE INC | #170-601 W CORDOVA,MAILBOX 107 | | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28100582 | STOREFRONT.COM ONLINE INC. | DAVID MACDONALD | 170 - 601 WEST CORDOVA STREET | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28140483 | STOREFRONT.COM ONLINE INC. | STOREFRONT.COM ONLINE | ATTN: DAVID MCDONALD, COO | 170 - 601 WEST CORDOVA STREET | | VANCOUVER | BC | V6B 161 | CANADA |
| 28140484 | STOREY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28140485 | STOREY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28120958 | STORFLEX HOLDINGS INC | 392 WEST PULTENSEY ST | | | | CORNING | NY | 14830 | |
| 28153515 | STORM, JAYDE | ADDRESS ON FILE | | | | | | | |
| 28153516 | STORM, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153517 | STORMER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28153518 | STORMES, KATIELYNN | ADDRESS ON FILE | | | | | | | |
| 28153519 | STORMS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28159993 | STO-ROX SCHOOL DISTRICT | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28100583 | STOSS, JEAN M | ADDRESS ON FILE | | | | | | | |
| 28153520 | STOTHERS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28100584 | STOTZ, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 28153521 | STOUCH, KEITH | ADDRESS ON FILE | | | | | | | |
| 28100585 | STOUDT, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28100586 | STOUFFER, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28120959 | STOUGH, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28100587 | STOUGH, COREY M | ADDRESS ON FILE | | | | | | | |
| 28153522 | STOUGH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28100588 | STOUP, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| 28153523 | STOUP, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28153524 | STOUT, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28153525 | STOUT, UDAYA | ADDRESS ON FILE | | | | | | | |
| 28153526 | STOUTEN, DEAN | ADDRESS ON FILE | | | | | | | |
| 28120960 | STOVALL, AYDEN | ADDRESS ON FILE | | | | | | | |
| 28153527 | STOVALL, CODY | ADDRESS ON FILE | | | | | | | |
| 28140486 | STOVALL, KYLYNN | ADDRESS ON FILE | | | | | | | |
| 28140487 | STOVALL, TANISHA | ADDRESS ON FILE | | | | | | | |
| 28140488 | STOVEKEN, EMILLY | ADDRESS ON FILE | | | | | | | |
| 28100589 | STOVER, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 28100590 | STOVER, DEREK SCOTT | ADDRESS ON FILE | | | | | | | |
| 28140489 | STOWELL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28140490 | STOWERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28140491 | STOYANOW-SEGARRA, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28100591 | STRACHAN, KASHER M | ADDRESS ON FILE | | | | | | | |
| 28100592 | STRADLING, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28168881 | STRAFFORD COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| 28140492 | STRAGAN, MERANDA | ADDRESS ON FILE | | | | | | | |
| 28100593 | STRAGAND, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28120961 | STRAHAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100594 | STRAHOTA, SIERRA F | ADDRESS ON FILE | | | | | | | |
| 28120962 | STRAIGHT ARROW | 900 CONROY PLACE | | | | EASTON | PA | 18040-6645 | |
| 28100595 | STRAIGHT ARROW PRODUCTS, INC. | 900 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 28100596 | STRAIGHT, CAROL L | ADDRESS ON FILE | | | | | | | |
| 28140493 | STRAIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28140494 | STRAIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28140495 | STRAIT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28120963 | STRAKA, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28140496 | STRANCAR, JULIE | ADDRESS ON FILE | | | | | | | |
| 28100597 | STRAND, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28153528 | STRANGE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28153529 | STRANGE-REYES, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28120964 | STRANGMAN, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 28100598 | STRANSKY, GERALD D | ADDRESS ON FILE | | | | | | | |
| 28153530 | STRANTZALIS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28100599 | STRASBURG, DARLENE A | ADDRESS ON FILE | | | | | | | |
| 28153531 | STRASEL, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28100600 | STRASSER, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28153532 | STRASSER, MARK | ADDRESS ON FILE | | | | | | | |
| 28153533 | STRASSNER-THORNTON, ALEXISSE | ADDRESS ON FILE | | | | | | | |
| 30264959 | STRATACACHE, INC. | 40 N MAIN ST | SUITE 2600 | | | DAYTON | OH | 45423 | |
| 30264103 | STRATACACHE|SCALA|PRN | STRATACACHE TOWER | 40 N MAIN ST | STE 2600 | | DAYTON | OH | 45423 | |
| 30264104 | STRATEGIC VALUE PARTNERS, LLC | 100 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 28120965 | STRATFORD BORO MUN CT | 606 W. NICHOLSON ROAD | | | | AUDUBON | NJ | 08106 | |
| 28159998 | STRATFORD SEWERAGE AUTHORITY | 307 UNION AVE | | | | STRATFORD | NJ | 00084 | |
| 28153534 | STRATFORD, AMIR | ADDRESS ON FILE | | | | | | | |
| 30264105 | STRATOODESK CORPORATION | SUITE 1100 | 201 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | |
| 28153535 | STRATTON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28153536 | STRATTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28153537 | STRATTON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28153538 | STRATTON, KIM | ADDRESS ON FILE | | | | | | | |
| 28153539 | STRATTON, LISA | ADDRESS ON FILE | | | | | | | |
| 28153540 | STRATTON, MADISON | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28120967 | STRATTON, RIDGEWAY | ADDRESS ON FILE | | | | | | | |
| 28106601 | STRATTON, TAYLERRE | ADDRESS ON FILE | | | | | | | |
| 28100602 | STRATTON-PANGILINA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 28100603 | STRATTON-PANGILNAN, STEVEN P | ADDRESS ON FILE | | | | | | | |
| 28120970 | STRATUS GROUP DUO LLC | PO BOX 511461 | | | | LOS ANGELES | CA | 90051 | |
| 28100604 | STRATZ, TARA A | ADDRESS ON FILE | | | | | | | |
| 28120971 | STRAUB DISTRIBUTING COMPANY | 4633 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 28140497 | STRAUB, JAIME | ADDRESS ON FILE | | | | | | | |
| 28140499 | STRAUSBAUGH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28140500 | STRAUSS, GAGE | ADDRESS ON FILE | | | | | | | |
| 28140501 | STRAUSSER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28100605 | STRAW, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28111440 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | | | | HARRISBURG | PA | 17101 | |
| 28120972 | STRAWBERRY SQUARE ASSOCIATES | SUITE 273E | 320 MARKET ST | | | HARRISBURG | PA | 17101 | |
| 28109370 | STRAWBERRY SQUARE ASSOCS | C/O ROBERT GASSEL CO, INC | P.O BOX 174 | | | WYNNEWOOD | PA | 19096 | |
| 28140502 | STRAWGATE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28140503 | STRAYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28140504 | STRAZUSO, LISA | ADDRESS ON FILE | | | | | | | |
| 28100607 | STRAZZER, LYNETTE ANN | ADDRESS ON FILE | | | | | | | |
| 28100608 | STREAMS, DEVON L | ADDRESS ON FILE | | | | | | | |
| 30264106 | STREAMVANTAGE | 545 W 45TH ST, 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28140505 | STREB, JULIE | ADDRESS ON FILE | | | | | | | |
| 28140506 | STREET, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28140507 | STREET, PAULA | ADDRESS ON FILE | | | | | | | |
| 28100609 | STREET, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 28120973 | STREETS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28140508 | STREHL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28153541 | STREHLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28100610 | STREIGHTIF, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28120974 | STREIN, RITA | ADDRESS ON FILE | | | | | | | |
| 28153542 | STRELKOVA, MARYA | ADDRESS ON FILE | | | | | | | |
| 28153543 | STREMPEL, JEFF | ADDRESS ON FILE | | | | | | | |
| 30264107 | STRENGTH OF NATURE LLC | 64 ROSS RD | | | | SAVANNAH | GA | 31405 | |
| 28100612 | STRESING, LORNA L | ADDRESS ON FILE | | | | | | | |
| 28153544 | STRICKLAND, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28100613 | STRICKLAND, KYM A | ADDRESS ON FILE | | | | | | | |
| 28153545 | STRICKLAND, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 28100614 | STRICKLAND, STACY D | ADDRESS ON FILE | | | | | | | |
| 28153546 | STRINGER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28153547 | STRINGER, MARQUITTA | ADDRESS ON FILE | | | | | | | |
| 28153548 | STRINGFELLOW, TOMMIE | ADDRESS ON FILE | | | | | | | |
| 30264109 | STRIPE, INC. | 354 OYSTER POINT BLVD SOUTH | | | | SAN FRANCISO | CA | 94080-1912 | |
| 28120976 | STRITMATTER, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 28100615 | STROBEL, NOAH J | ADDRESS ON FILE | | | | | | | |
| 28120977 | STROBLE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28153549 | STROFE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28100616 | STROH, KELSEY C | ADDRESS ON FILE | | | | | | | |
| 28100617 | STROHBIN, AUGUST R | ADDRESS ON FILE | | | | | | | |
| 28100618 | STROHL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28100619 | STROHL, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| 28100620 | STROM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 30519447 | STROMAN, DIONE | ADDRESS ON FILE | | | | | | | |
| 28100621 | STROMAN, DIONE A | ADDRESS ON FILE | | | | | | | |
| 28153550 | STROMAN, SHAYONA | ADDRESS ON FILE | | | | | | | |
| 28120978 | STRONACH, JENNA M | ADDRESS ON FILE | | | | | | | |
| 28109372 | STRONG FAMILY HEALTH CENTER | 1203 OAK STREET | | | | ALTURAS | CA | 96101-3225 | |
| 28160555 | STRONG MEMORIAL HOSPITAL | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642 | |
| 29959270 | STRONG MEMORIAL HOSPITAL | C/O CARRIE FULLER SPENCER | 601 ELMWOOD AVE | | | ROCHESTER | NY | 14642 | |
| 28100622 | STRONG, BROOK E | ADDRESS ON FILE | | | | | | | |
| 28100623 | STRONG, DAVID M | ADDRESS ON FILE | | | | | | | |
| 28153551 | STRONG, EMILY | ADDRESS ON FILE | | | | | | | |
| 28153552 | STRONG, JACK | ADDRESS ON FILE | | | | | | | |
| 28153553 | STRONG, JEAN | ADDRESS ON FILE | | | | | | | |
| 28100624 | STRONG, KEIRA N | ADDRESS ON FILE | | | | | | | |
| 28140509 | STRONG, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28140510 | STRONG, RONALD | ADDRESS ON FILE | | | | | | | |
| 28140511 | STRONG, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28120979 | STROSNIDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28100625 | STROUD, CHARLA-MARIE K | ADDRESS ON FILE | | | | | | | |
| 28140512 | STROUD, LAMONT | ADDRESS ON FILE | | | | | | | |
| 28100626 | STROUD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28109373 | STROUDSBURG AREA SCHOOL DISTRICT | PO BOX N | | | | STROUDSBURG | PA | 18360 | |
| 28140513 | STROUSE, AVA | ADDRESS ON FILE | | | | | | | |
| 28100627 | STROUSE, SCOTT H | ADDRESS ON FILE | | | | | | | |
| 28100628 | STROUT, STACY L | ADDRESS ON FILE | | | | | | | |
| 28140514 | STROVEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28120980 | STRUBEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100629 | STRUBEL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28140515 | STRUBLE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28140516 | STRUBLE, TOM | ADDRESS ON FILE | | | | | | | |
| 28140517 | STRUCK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30264113 | STRUCTURECRAFT CONTRACTING LLC | 22 SOUTH 6TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 30264114 | STRUCTURECRAFT CONTRACTING, LLC | 22 S SIXTH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 28120982 | STRUMPF, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28140518 | STRUNACK, JOHN | ADDRESS ON FILE | | | | | | | |
| 28120983 | STRUNK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100630 | STRUTHERS, SHANNON I | ADDRESS ON FILE | | | | | | | |
| 28100631 | STRYCZEK, MARK | ADDRESS ON FILE | | | | | | | |
| 28100632 | STRZALKA, RONALD J | ADDRESS ON FILE | | | | | | | |
| 28140519 | STRZALKA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28100633 | STRZYKALSKI, ROCHELLE J | ADDRESS ON FILE | | | | | | | |
| 28120984 | STUART, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28140520 | STUART, GREGG | ADDRESS ON FILE | | | | | | | |
| 28153554 | STUART, KAREN | ADDRESS ON FILE | | | | | | | |
| 28153555 | STUBBS, COREY | ADDRESS ON FILE | | | | | | | |
| 28120985 | STUBLE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28153556 | STUBLESKI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28100634 | STUCK, BRIAN L | ADDRESS ON FILE | | | | | | | |
| 28120986 | STUCKER, CLARA | ADDRESS ON FILE | | | | | | | |
| 28153557 | STUCKEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28153558 | STUCKEY, MARY | ADDRESS ON FILE | | | | | | | |
| 28153559 | STUCKY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28109374 | STUDENT NATIONAL | PHARMACEUTICAL ASSOC | 4301 BROADWAY CPO #1203 | | | SAN ANTONIO | TX | 78209 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28153560 | STUDER-HUNT, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28153561 | STUDEVANT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28100635 | STUDIOSO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28100636 | STUDIVANT, LAILA | ADDRESS ON FILE | | | | | | | |
| 28100637 | STUDY, LORELEI M | ADDRESS ON FILE | | | | | | | |
| 28153562 | STUEWER, ERIC | ADDRESS ON FILE | | | | | | | |
| 30264116 | STUFFED PUFFS LLC | 3910 STUFFED PUFFS PLACE | | | | BETHLEHEM | PA | 18017 | |
| 28109376 | STUFFED PUFFS LLC | PO BOX 846656 | | | | LOS ANGELES | CA | 90084-6656 | |
| 28100638 | STUFFLET, GARY A | ADDRESS ON FILE | | | | | | | |
| 28100639 | STUHLTRAGER, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 28153564 | STUKES, DEVERA | ADDRESS ON FILE | | | | | | | |
| 28153565 | STULL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28153566 | STULL, KAELYN | ADDRESS ON FILE | | | | | | | |
| 28140521 | STULTS, SONYA | ADDRESS ON FILE | | | | | | | |
| 28120987 | STUMME, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28100640 | STURDIVANT, GALINA K | ADDRESS ON FILE | | | | | | | |
| 28120988 | STURDIVANT-KOEHNE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28109377 | STURGILL TURNER BARKER MOLONEY | 333 W VINE STREET, SUITE 1500 | | | | LEXINGTON | KY | 40507 | |
| 28100641 | STURGILL, GERALD M | ADDRESS ON FILE | | | | | | | |
| 28140522 | STURGILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30264117 | STURGIS HOSPITAL | 916 MYRTLE AVE | | | | STURGIS | MI | 49091 | |
| 28100642 | STURRUP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28140523 | STURTEVANT, DIANE | ADDRESS ON FILE | | | | | | | |
| 28140525 | STURTEVANT, LIVIA | ADDRESS ON FILE | | | | | | | |
| 28120989 | STUTCHMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 28140526 | STUTZMAN, ASTIN | ADDRESS ON FILE | | | | | | | |
| 28140527 | STUTZMAN, CALEB | ADDRESS ON FILE | | | | | | | |
| 28140528 | STUTZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28140529 | STYBURSKI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28140530 | STYEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28140531 | STYER, ADAM | ADDRESS ON FILE | | | | | | | |
| 28153567 | STYLES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28100643 | STYLES, KARI A | ADDRESS ON FILE | | | | | | | |
| 28153568 | STYLES-LEE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28153569 | SU, DANNY | ADDRESS ON FILE | | | | | | | |
| 28153570 | SU, YUN | ADDRESS ON FILE | | | | | | | |
| 28100644 | SUAPAIA, JOEITA | ADDRESS ON FILE | | | | | | | |
| 28153571 | SUAREZ COVARRUBIAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28100645 | SUAREZ, ADRIAN G | ADDRESS ON FILE | | | | | | | |
| 28120990 | SUAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28120991 | SUAREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28153572 | SUAREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28120992 | SUAREZ, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28153573 | SUAREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 28100646 | SUAREZ, JACOB R | ADDRESS ON FILE | | | | | | | |
| 28153574 | SUAREZ, JANETT | ADDRESS ON FILE | | | | | | | |
| 28100647 | SUAREZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 28153575 | SUAREZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 28153576 | SUAREZ, MARITES | ADDRESS ON FILE | | | | | | | |
| 28153577 | SUAREZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 28126631 | SUB NATIONAL SALES | PO BOX 918 | | | | WHIPPANY | NJ | 07981 | |
| 28120993 | SUBAIR MOHAMED, ABDULKHADAR | ADDRESS ON FILE | | | | | | | |
| 28153578 | SUBBA, PRAKASH | ADDRESS ON FILE | | | | | | | |
| 28120994 | SUBBA, SABIN | ADDRESS ON FILE | | | | | | | |
| 28153579 | SUBBIAH, SHANKAR | ADDRESS ON FILE | | | | | | | |
| 28140532 | SUBEDI, ANJU | ADDRESS ON FILE | | | | | | | |
| 28140533 | SUBEJANO, REIGNER SQUANTO | ADDRESS ON FILE | | | | | | | |
| 28140534 | SUBER, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 28100648 | SUBH, MAJED | ADDRESS ON FILE | | | | | | | |
| 28140535 | SUBICA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28100649 | SUBIN, MAYA | ADDRESS ON FILE | | | | | | | |
| 28140536 | SUBLETT, DHAJNNE | ADDRESS ON FILE | | | | | | | |
| 28120995 | SUBOH, FEDAA | ADDRESS ON FILE | | | | | | | |
| 28140537 | SUBRAMONY, REVATHI | ADDRESS ON FILE | | | | | | | |
| 28140538 | SUBU, DAVID | ADDRESS ON FILE | | | | | | | |
| 28109379 | SUBURBAN PARK DEV ASSOC LLC | C/O EMPIRE MGMT OF CNY INC | 112 S BURDICK ST | | | FAYETTEVILLE | NY | 13066 | |
| 28126633 | SUBURBAN PROPANE ANY DIV # | 240 STATE ROUTE 10 | | | | WHIPPANY | NJ | 07981-2105 | |
| 28126632 | SUBURBAN PROPANE ANY DIV # | PO BOX J | | | | WHIPPANY | NJ | 07981 | |
| 30519197 | SUBURBAN PROPANE INC | PO BOX 52249 | | | | PHOENIX | AZ | 85072-2249 | |
| 28100650 | SUBURBAN PROPANE LP | ATTN: CREDIT & COLLECTIONS | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| 28140539 | SUCHARSKI, JODY | ADDRESS ON FILE | | | | | | | |
| 28140540 | SUCHARSKI, PENNY | ADDRESS ON FILE | | | | | | | |
| 28140541 | SUCHOCKA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28140542 | SUCHOCKI, LUKASZ | ADDRESS ON FILE | | | | | | | |
| 28120996 | SUCHOMEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28120997 | SUCIU, ELENA | ADDRESS ON FILE | | | | | | | |
| 28140543 | SUCUZHANAY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28153580 | SUDAK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100651 | SUDAN, DAVINDER K | ADDRESS ON FILE | | | | | | | |
| 28153581 | SUDARSI, RAMAPRABHA | ADDRESS ON FILE | | | | | | | |
| 28109380 | SUDBERRY - PARDEE/CMR #32 | SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE STE 260 | | | SAN DIEGO | CA | 92121-4714 | |
| 28153582 | SUDBERRY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28100652 | SUDERS, RANDALL D | ADDRESS ON FILE | | | | | | | |
| 28153583 | SUDINI, PAVANI | ADDRESS ON FILE | | | | | | | |
| 28153584 | SUDITU, EDUARD | ADDRESS ON FILE | | | | | | | |
| 28100653 | SUDLER, KAMAUI N | ADDRESS ON FILE | | | | | | | |
| 28100654 | SUDOCK, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28109381 | SUE A SCHAFER | ADDRESS ON FILE | | | | | | | |
| 28120998 | SUE, CORENA | ADDRESS ON FILE | | | | | | | |
| 28153585 | SUENKEL, EVAN | ADDRESS ON FILE | | | | | | | |
| 28153586 | SUERO, LINNET | ADDRESS ON FILE | | | | | | | |
| 28153587 | SUESS, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28100655 | SUETOS, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 28153588 | SUFARIU, EMMA | ADDRESS ON FILE | | | | | | | |
| 28100656 | SUFFLE, MARISSA R | ADDRESS ON FILE | | | | | | | |
| 28153589 | SUFFOLK CO DEPT OF CONSUMER | 725 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788 | |
| 28109382 | SUFFOLK COUNTY POLICE DEPT | AMPS | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 28109384 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | |
| 28109383 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | | HICKSVILLE | NY | 11802-9044 | |
| 28168877 | SUFFOLK, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 634 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100657 | SUGALSKI, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28100658 | SUGAWARA, DARRICK T | ADDRESS ON FILE | | | | | | | |
| 28153590 | SUGDEN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28153591 | SUH, DONG HYUN | ADDRESS ON FILE | | | | | | | |
| 28100659 | SUH, ERIK | ADDRESS ON FILE | | | | | | | |
| 28100660 | SUH, YUNKYUNG | ADDRESS ON FILE | | | | | | | |
| 28153592 | SUHAIL, FARHAN | ADDRESS ON FILE | | | | | | | |
| 28140546 | SUHOBRUS, BRITANEY | ADDRESS ON FILE | | | | | | | |
| 28100661 | SUI, JULIA I | ADDRESS ON FILE | | | | | | | |
| 28100662 | SUIN, CHERRY KRIS S | ADDRESS ON FILE | | | | | | | |
| 30657237 | SUJA LIFE LLC | ATTN: MARIA STIPP | 3831 OCEAN RANCH BLVD | | | OCEANSIDE | CA | 92056 | |
| 28100663 | SUKA, JANEREEN | ADDRESS ON FILE | | | | | | | |
| 28100664 | SUKDEO, LOMATIE | ADDRESS ON FILE | | | | | | | |
| 28140547 | SUKHAI, SADHANA | ADDRESS ON FILE | | | | | | | |
| 28120999 | SUKHAVASI, SRAVAN | ADDRESS ON FILE | | | | | | | |
| 28140548 | SUKHOMLINOV, VAL | ADDRESS ON FILE | | | | | | | |
| 28121000 | SUKHRAM, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28100665 | SUKIENIK, IRA | ADDRESS ON FILE | | | | | | | |
| 28140549 | SUKOLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28121001 | SUKRAJ, JAYA | ADDRESS ON FILE | | | | | | | |
| 28100666 | SUKRAJ, MEERA D | ADDRESS ON FILE | | | | | | | |
| 28100667 | SUKUR, MOHAMMED A | ADDRESS ON FILE | | | | | | | |
| 28100668 | SULAIMAN, ABDALLAH I | ADDRESS ON FILE | | | | | | | |
| 28100669 | SULE, NOSA K | ADDRESS ON FILE | | | | | | | |
| 28100670 | SULEIMAN, KHALED H | ADDRESS ON FILE | | | | | | | |
| 28140550 | SULICKI, PENNY | ADDRESS ON FILE | | | | | | | |
| 28140551 | SULIS, DIANE | ADDRESS ON FILE | | | | | | | |
| 28140552 | SULKOWSKI, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28140553 | SULLINS, AMAYAH | ADDRESS ON FILE | | | | | | | |
| 28168813 | SULLIVAN COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14 MAIN ST | | | NEWPORT | NH | 03773 | |
| 28140554 | SULLIVAN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28140555 | SULLIVAN, BINDIYA | ADDRESS ON FILE | | | | | | | |
| 28153593 | SULLIVAN, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28100671 | SULLIVAN, CASSANDRA N | ADDRESS ON FILE | | | | | | | |
| 28153594 | SULLIVAN, CHAD | ADDRESS ON FILE | | | | | | | |
| 28153595 | SULLIVAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28153596 | SULLIVAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28153597 | SULLIVAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28153598 | SULLIVAN, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28153599 | SULLIVAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28153600 | SULLIVAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28153601 | SULLIVAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 28153602 | SULLIVAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28100672 | SULLIVAN, JACINTA M | ADDRESS ON FILE | | | | | | | |
| 28100673 | SULLIVAN, JACOB P | ADDRESS ON FILE | | | | | | | |
| 28153603 | SULLIVAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 28153604 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100674 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 28153605 | SULLIVAN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28140556 | SULLIVAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28140557 | SULLIVAN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28100675 | SULLIVAN, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 28100676 | SULLIVAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28140558 | SULLIVAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28121002 | SULLIVAN, LINDA C | ADDRESS ON FILE | | | | | | | |
| 28121003 | SULLIVAN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30519578 | SULLIVAN, MARK | ADDRESS ON FILE | | | | | | | |
| 28100677 | SULLIVAN, MARK C | ADDRESS ON FILE | | | | | | | |
| 28100678 | SULLIVAN, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 28140559 | SULLIVAN, PHYLLICIA | ADDRESS ON FILE | | | | | | | |
| 28140560 | SULLIVAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 30519801 | SULLIVAN, SALLY | ADDRESS ON FILE | | | | | | | |
| 28100679 | SULLIVAN, SALLY L | ADDRESS ON FILE | | | | | | | |
| 28100680 | SULLIVAN, SALLY M | ADDRESS ON FILE | | | | | | | |
| 28140561 | SULLIVAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28100681 | SULLIVAN, SHAMAHR Z | ADDRESS ON FILE | | | | | | | |
| 28140562 | SULLIVAN, SHANEECE | ADDRESS ON FILE | | | | | | | |
| 28140563 | SULLIVAN, SHENELLA | ADDRESS ON FILE | | | | | | | |
| 28100682 | SULLIVAN, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| 28100683 | SULLIVAN, SOMER M | ADDRESS ON FILE | | | | | | | |
| 28140564 | SULLIVAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28140565 | SULLIVAN-MOORE, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28140566 | SULLO, TONI | ADDRESS ON FILE | | | | | | | |
| 28100684 | SULTANA, JOAREA | ADDRESS ON FILE | | | | | | | |
| 28100685 | SULTANA, KISWARA | ADDRESS ON FILE | | | | | | | |
| 28100686 | SULTANA, NAHID | ADDRESS ON FILE | | | | | | | |
| 28140567 | SULTANA, REBEKA | ADDRESS ON FILE | | | | | | | |
| 28153607 | SULTANA, SABEHA | ADDRESS ON FILE | | | | | | | |
| 28153608 | SULTANA, SADIA | ADDRESS ON FILE | | | | | | | |
| 28153609 | SULTANA, SALFA | ADDRESS ON FILE | | | | | | | |
| 28100687 | SULTANA, SHIRIN | ADDRESS ON FILE | | | | | | | |
| 28153610 | SULTANA, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28121004 | SULTANA, TAHMINA | ADDRESS ON FILE | | | | | | | |
| 28153611 | SULTANA, TANIA | ADDRESS ON FILE | | | | | | | |
| 28100688 | SULTANA, TASLIMA | ADDRESS ON FILE | | | | | | | |
| 28121005 | SULTANBEKOVA, LEYSAN | ADDRESS ON FILE | | | | | | | |
| 28153612 | SULTANOVA, DANA | ADDRESS ON FILE | | | | | | | |
| 28153613 | SUM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28100689 | SUMA, SANJIDA | ADDRESS ON FILE | | | | | | | |
| 28153614 | SUMAIYA, SANZIDA | ADDRESS ON FILE | | | | | | | |
| 28153615 | SUMAN, NINA | ADDRESS ON FILE | | | | | | | |
| 28153616 | SUMBAL, SAADQA | ADDRESS ON FILE | | | | | | | |
| 28153617 | SUMBER, FINLEY | ADDRESS ON FILE | | | | | | | |
| 28153618 | SUMBINGCO ALBA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28100690 | SUMI MAMMEN, ANNAMMA | ADDRESS ON FILE | | | | | | | |
| 28140568 | SUMIDA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28140569 | SUMINSKI-SPREAFICO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28140570 | SUMLIN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 30264118 | SUMMACARE | 1200 E MARKET ST | SUITE: 400 | | | AKRON | OH | 44305 | |
| 28109386 | SUMMASCRIPT | PO BOX 742532 | | | | ATLANTA | GA | 30374-2532 | |
| 28121006 | SUMMERDALE PLAZA LLC | 151 BODMAN PLACE, STE 201 | | | | RED BANK | NJ | 07701 | |
| 28140571 | SUMMERS, AMIR | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 635 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100692 | SUMMERS, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 28140572 | SUMMERS, EMBER | ADDRESS ON FILE | | | | | | | |
| 28100693 | SUMMERS, INA I | ADDRESS ON FILE | | | | | | | |
| 28140573 | SUMMERS, KIM | ADDRESS ON FILE | | | | | | | |
| 28140574 | SUMMERS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28100694 | SUMMERS, LAWRENCE C | ADDRESS ON FILE | | | | | | | |
| 28140575 | SUMMERVILLE, DEHAYWARD | ADDRESS ON FILE | | | | | | | |
| 28140576 | SUMMERVILLE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28100695 | SUMMERVILLE, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28109388 | SUMMIT COUNTY FISCAL OFFICER | 1030 EAST TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 28109389 | SUMMIT COUNTY, OH HEALTH DEPARTMENT | 1867 W MARKET ST. | | | | AKRON | OH | 44313 | |
| 30264120 | SUMMIT ENERGY SERVICES, INC | 10350 ORMSBY PARK PLACE | SUITE 400 | | | LOUISVILLE | KY | 40223 | |
| 30264121 | SUMMIT ENERGY SERVICES, INC. | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28109392 | SUMMIT ICE INC | 139 SILVIO O'CONTE DR | PO BOX 968 | | | GREENFIELD | MA | 01301 | |
| 28169557 | SUMMIT PROPERTIES DEVELOPMENT | 6445 CITATION DR | SUITE G | | | CLARKSTON | MI | 48346 | |
| 28109393 | SUMMIT PROPERTIES DEVELOPMENT | SUITE G | 6445 CITATION DR | | | CLARKSTON | MI | 48236 | |
| 28169558 | SUMMIT SQUARE ASSOCIATES | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 270 | | | NEWTOWN | PA | 18940-0270 | |
| 28109394 | SUMMIT TOWNSHIP | 2121 FERGUSON ROAD | | | | JACKSON | MI | 49203 | |
| 28109395 | SUMMIT WATER & SUPPLY CO. | 9701 50TH AVENUE | | | | TACOMA | WA | 98446-5444 | |
| 28140577 | SUMNER, DENISE | ADDRESS ON FILE | | | | | | | |
| 28121009 | SUMNER, LUKAS | ADDRESS ON FILE | | | | | | | |
| 28140578 | SUMRALL, GAIL | ADDRESS ON FILE | | | | | | | |
| 28121014 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28169559 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 30264122 | SUN INDUSTRIAL, INC. | 100 RICHEYVILLE RD | PO BOX 0 | | | RICHEYVILLE | PA | 15358 | |
| 28109400 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29959271 | SUN RIVER HEALTH, INC. | C/O ALLISON DUBOIS | 1037 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| | SUN RIVER HEALTH, INC. DBA LONG ISLAND | | | | | | | | |
| 28169561 | SELECT HEALTHCARE INC. | 159 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 28161723 | SUN TREE SNACK FOODS | 4502 MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 28161724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28153620 | SUN, BUNRA | ADDRESS ON FILE | | | | | | | |
| 28161725 | SUN, DONNA T | ADDRESS ON FILE | | | | | | | |
| 28121017 | SUN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28161726 | SUN, LINGJIE | ADDRESS ON FILE | | | | | | | |
| 28161727 | SUN, XIAOFAN | ADDRESS ON FILE | | | | | | | |
| 28153622 | SUNA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| | SUNAMERICA-CHAMPION/LBS LIMITED | | | | | | | | |
| 28161728 | PARTNERSHIP | BLANK ROME LLP | ATTN: JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28109402 | SUNBEAM PRODUCTS INC | SUITE 1167 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1167 | |
| 28161729 | SUNBELT RENTALS | ATTN: RONALD MATLEY, DIRECTOR OF CREDIT SERVICES | 1275 WEST MOUND STREET | | | COLUMBUS | OH | 43223 | |
| 30264123 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 30264124 | SUNBELT RENTALS, INC. | ASK LLP | ATTN: JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | |
| 28161732 | SUNCAST CORPORATION | ATTN: LEGAL DEPARTMENT | 701 NORTH KIRK ROAD | | | BATAVIA | IL | 60510 | |
| 28161733 | SUND, KAREN J | ADDRESS ON FILE | | | | | | | |
| 28169564 | SUNDANCE PLAZA, LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 28153623 | SUNDERLAND, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28121025 | SUNDERLIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28153624 | SUNDHEIMER, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 28100698 | SUNG, JENNY | ADDRESS ON FILE | | | | | | | |
| 28153625 | SUNG, MOON | ADDRESS ON FILE | | | | | | | |
| 28153626 | SUNG, WEH-LU | ADDRESS ON FILE | | | | | | | |
| 28153627 | SUNG, YEJI | ADDRESS ON FILE | | | | | | | |
| 28100699 | SUNGAR, YANA L | ADDRESS ON FILE | | | | | | | |
| 30657002 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD 1013346 | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28100700 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD INC | 200 SW MARKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28169565 | SUNNYSIDE MARKETPLACE LLC-CTA | CUSHMAN & WAKEFIELD 1013346 | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28109404 | SUNNYSIDE VALLEY IRRIGATION | PO BOX 239 | | | | SUNNYSIDE | WA | 98944 | |
| 28109405 | SUNNYSIDE VALLEY IRRIGATION DISTRICT | PO BOX 239 | | | | SUNNYSIDE | WA | 98944 | |
| | SUNOVION PHARMACEUTICALS, INC. | | | | | | | | |
| 30264125 | LLPIN PHARMACEUTICALS, INC. | 24TH FLOOR | 111 S CALVERT ST | | | BALTIMORE | MD | 21202 | |
| 28153628 | SUNQUIST, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28100701 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DR, STE 160 | | | LAS VEGAS | NV | 89144 | |
| 28169567 | SUNQUITZ SWC LLC | SUITE 160 | 10655 PARK RUN DR | | | LAS VEGAS | NV | 89144 | |
| 28121027 | SUNRISE ENTERPRISE | 10880 ROUTE 19A | | | | FILLMORE | NY | 14735 | |
| 28109407 | SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE | | | | HAPPY VALLEY | OR | 97086-6218 | |
| 30264126 | SUNRX | 2415 W LINCOLN AVE STE B | | | | ANAHEIM | CA | 92801-6490 | |
| 28126026 | SUNSET PARK HEALTH COUNCIL, INC. | 150 - 55TH ST | | | | BROOKLYN | NY | 11220 | |
| 29959272 | SUNSET PARK HEALTH COUNCIL, INC. | C/O ASTRID GONZALEZ | 150 - 55TH ST | | | BROOKLYN | NY | 11220 | |
| 28109409 | SUNSTAR AMERICAS, INC. | SUNSTAR AMERICAS RETAIL | PO BOX 735208 | | | CHICAGO | IL | 60673-5208 | |
| 28100702 | SUNSTONE, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100703 | SUNSWEET GROWERS INC. | ATTN: DEBRA MACIAS | 901 N. WALTON AVE | | | YUBA CITY | CA | 95993 | |
| 28121028 | SUNSVEET GROWERS, INC. | P.O. BOX 402236 | | | | ATLANTA | GA | 30384-2236 | |
| 28100704 | SUNTER, JOANN M | ADDRESS ON FILE | | | | | | | |
| 28121029 | SUNTHORNSANIT, METHANAN CHLOE | ADDRESS ON FILE | | | | | | | |
| 28109412 | SUNTREE SNACK FOODS LLC | 4502 W MONTEROSA ST | | | | PHOENIX | AZ | 85031-2300 | |
| 30264129 | SUNTREE SNACK FOODS LLC | 4502 W. MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 30517357 | SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | | | ATLANTA | GA | 30308 | |
| 28153629 | SUNTZENICH, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 30517613 | SUNY COLLEGE OF OPTOMETRY | 33 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| 30517614 | SUNY POLYTECHNIC INSTITUTE | 100 SEYMOUR RD | | | | UTICA | NY | 13502 | |
| 28153630 | SUON, PICHYANIN | ADDRESS ON FILE | | | | | | | |
| 30264131 | SUPER FOOD SERVICES, INC. | 850-76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28100705 | SUPERAK, SARAH A | ADDRESS ON FILE | | | | | | | |
| 28121036 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 30259451 | SUPERIOR ICE CREAM EQUIPMENT | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 30264984 | SUPERIOR ICE CREAM EQUIPMENT LLC | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 28121039 | SUPERIOR PRODUCTS CO-VALLEY DV | PO BOX 1269 | | | | WILLOWS | CA | 95988 | |
| 28100706 | SUPERKO, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28153631 | SUPERNOVA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28140580 | SUPEY, VERA | ADDRESS ON FILE | | | | | | | |
| 28140581 | SUPPIAH, AKSHI | ADDRESS ON FILE | | | | | | | |
| 28109416 | SUPPLIER TO RETAILER | 5100 J8 HUNT DRIVE, SUITE 240 | | | | ROGERS | AR | 72758 | |
| 30264132 | SUPPLY FACTORY HOLDINGS | 8001 TOWER POINT DR | UNIT A | | | CHARLOTTE | NC | 28227 | |
| 28121043 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28121044 | SUPPLY SOURCE INC | 12402 SE JENNIFER ST | STE 190 | | | CLACKAMAS | OR | 97015 | |
| 28100707 | SUPPLY SOURCE, INC. | ATTN: KATHIE GROSS | 12402 SE JENNIFER ST. | SUITE 190 | | CLACKAMAS | OR | 97015 | |
| 28121045 | SUPPLYONE | PO BOX 74007651 | | | | CHICAGO | IL | 60674-7651 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 636 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140582 | SUQUET, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28140583 | SUQUILANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28140584 | SURACE, ALENA | ADDRESS ON FILE | | | | | | | |
| 28121046 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | | | | WEDDINGTON | NC | 28104 | |
| 28165122 | SURAPANENI, SAI SUJANA | ADDRESS ON FILE | | | | | | | |
| 28121047 | SURDEN, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 30264140 | SURESCRIPTS | 5971 KINGSTOWNE VILLAGE PARKWAY | SUITE 200 | | | ALEXANDRIA | VA | 22315 | |
| 30264133 | SURESCRIPTS | 6251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 28121049 | SURESHKUMAR RADHIKA, ARATHY | ADDRESS ON FILE | | | | | | | |
| 28140585 | SURETTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140586 | SURFACE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 30264141 | SURGENT PHARMCON, LLC | 201 KING OF PRUSSIA RD | STE 370 | | | WAYNE | PA | 19087 | |
| 30264143 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28121055 | SURIEL, JACEDES | ADDRESS ON FILE | | | | | | | |
| 28165123 | SURIEL-RUIZ, SAHIAN | ADDRESS ON FILE | | | | | | | |
| 28140587 | SURKHI, ABDUL | ADDRESS ON FILE | | | | | | | |
| 28109423 | SURMAC INVESTMENTS LLC | 2900 UNION LAKE ROAD | SUITE 102 | | | COMMERCE | MI | 48382 | |
| 28140588 | SUROTCHAK, CARSON | ADDRESS ON FILE | | | | | | | |
| 30264144 | SURPLUS ASSET MANAGEMENT INC | 4111 WEST CLARENDON AVE. | | | | PHOENIX | AZ | 85019 | |
| 30264145 | SURPLUS ASSET MGT INC | 4111 WEST CLARENDON AVE. | | | | PHOENIX | AZ | 85019 | |
| 28140589 | SURRELL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28109426 | SURRY TOWNSHIP | TREASURER | PO BOX 647 | | | FARWELL | MI | 48622 | |
| 28165125 | SURUJNAUTH, ROSHNI | ADDRESS ON FILE | | | | | | | |
| 28165126 | SUSAN C BERGERON | ADDRESS ON FILE | | | | | | | |
| 30264146 | SUSAN GRAHAM CONSULTING, LLC | 111 COCOA AVENUE | PO BOX 625 | | | HERSHEY | PA | 17033 | |
| 28109428 | SUSAN L MITCHELL | BORO | 301 E MAHONING ST, SUITE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| 30259353 | SUSAN L MITCHELL TAX COLLECTOR | 301 E MAHONING ST STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 28109430 | SUSAN L WINTERS | 3000 TOWN CENTER | # 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| 28121057 | SUSAN LOWELL | ADDRESS ON FILE | | | | | | | |
| 28165127 | SUSANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 28140590 | SUSI, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 30620600 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MANAGEMENT L.P. | 121 KING STREET WEST, SUITE 200 | | | TORONTO | ON | M5H 3T9 | CANADA |
| 28121058 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT | 121 KING ST WEST, STE 200 | | | TORONTO | ON | M5H 3T9 | CANADA |
| 28126044 | SUSQUEHANNA COMMUNITY HEALTH AND DENTAL CLINIC, INC | 471 HEPBURN ST | 471 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | |
| 29959273 | SUSQUEHANNA COMMUNITY HEALTH AND DENTAL CLINIC, INC | C/O JAMES H. YOXTHEIMER | 471 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | |
| 28162801 | SUSQUEHANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 31 LAKE AVE | STE 101 | | MONTROSE | PA | 18801 | |
| 28109432 | SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 28109434 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | 1900 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17110 | |
| 28109433 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 60275 | | | | HARRISBURG | PA | 17106-0275 | |
| 28109435 | SUSQUEHANNA TOWNSHIP SCHOOL DISTRICT | ATTN: JP HARRIS ASSOCIATES | PO BOX 226 | | | MECHANICSBURG | PA | 17055-0226 | |
| 28121059 | SUSQUEHANNA TWP SCHOOL DIST | JP HARRIS ASSOCIATES | PO BOX 226 | | | MECHANICSBURG | PA | 17055-0226 | |
| 28109437 | SUSSEX COUNTY UTILITY BILLING DIVISION | P.O. BOX 601 | | | | GEORGETOWN | DE | 19947-0601 | |
| 28109436 | SUSSEX COUNTY UTILITY BILLING DIVISION | SUSSEX COUNTY ADMINISTRATIVE OFFICE BUILDING | 1ST FLOOR | 2 THE CIRCLE | | GEORGETOWN | DE | 19947 | |
| 28168885 | SUSSEX COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 THE CIRCLE | PO BOX 589 | | GEORGETOWN | DE | 19947 | |
| 28109438 | SUSSEX COUNTY, DELAWARE | PO BOX 601 | | | | GEORGETOWN | DE | 19947-0429 | |
| 28140591 | SUSSMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28165129 | SUSSMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28109439 | SUSU DEVELOPERS C/O NUSBAUM SL | P.O. BOX 3580 | | | | NORFOLK | VA | 23514 | |
| 28156582 | SUTANDYO, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519238 | SUTCH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28165130 | SUTCH, PAMELA R | ADDRESS ON FILE | | | | | | | |
| 28165131 | SUTER, ADAM T | ADDRESS ON FILE | | | | | | | |
| 28156583 | SUTHERLAND, DEREK | ADDRESS ON FILE | | | | | | | |
| 28156584 | SUTHERLAND, LINDA | ADDRESS ON FILE | | | | | | | |
| 28156585 | SUTHERLAND, MARILYN LOUISE | ADDRESS ON FILE | | | | | | | |
| 28100708 | SUTHERLAND, MARY L | ADDRESS ON FILE | | | | | | | |
| 28156586 | SUTHERLAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100709 | SUTHERLAND, RUTH H | ADDRESS ON FILE | | | | | | | |
| 28156587 | SUTIDTANUKATI, NUTCHA | ADDRESS ON FILE | | | | | | | |
| 28100710 | SUTOW, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28121060 | SUTPHEN-VAUGHNS, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 28100711 | SUTPHIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100712 | SUTSKO, DAKOTA J | ADDRESS ON FILE | | | | | | | |
| 28121061 | SUTTELL HAMMER & WHITE P.S. | PO BOX C-90006 | | | | BELLEVUE | WA | 98009 | |
| 28156588 | SUTTELL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28109440 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992 | |
| 28123837 | SUTTER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1160 CIVIC CENTER BLVD | STE A111 | | YUBA CITY | CA | 95993 | |
| 28156589 | SUTTER DAVIS HOSPITAL | 2000 SUTTER PLACE | | | | DAVIS | CA | 95616 | |
| 28100713 | SUTTER, PAULINA S | ADDRESS ON FILE | | | | | | | |
| 28100714 | SUTTER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28156590 | SUTTERFIELD, KAYTLYN | ADDRESS ON FILE | | | | | | | |
| 28121062 | SUTTMOELLER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28156591 | SUTTON, CHANDALE | ADDRESS ON FILE | | | | | | | |
| 28156592 | SUTTON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156593 | SUTTON, DUPRE | ADDRESS ON FILE | | | | | | | |
| 28100715 | SUTTON, HILARY | ADDRESS ON FILE | | | | | | | |
| 28121063 | SUTTON, JENNA | ADDRESS ON FILE | | | | | | | |
| 28156594 | SUTTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140592 | SUTTON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28140593 | SUTTON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28140594 | SUTTON, RIAN | ADDRESS ON FILE | | | | | | | |
| 28100716 | SUTTON, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 28121064 | SUTTON, SHAQIRA | ADDRESS ON FILE | | | | | | | |
| 28100717 | SUTTON, SUE E | ADDRESS ON FILE | | | | | | | |
| 28140595 | SUTTON, THERESA | ADDRESS ON FILE | | | | | | | |
| 28100718 | SUTTON, VICKIE J | ADDRESS ON FILE | | | | | | | |
| 28121065 | SUTTON-LOTT, EKYLAH | ADDRESS ON FILE | | | | | | | |
| 28140596 | SUVAK, RENEE | ADDRESS ON FILE | | | | | | | |
| 28121066 | SUZANNE PELLETIER | ADDRESS ON FILE | | | | | | | |
| 30656975 | SVAP III PLAZA MEXICO LLC | 302 DATURA ST, STE 100 | | | | WEST PALM BEACH | FL | 33401 | |
| 28100720 | SVENSON, ROBERT R | ADDRESS ON FILE | | | | | | | |
| 28121069 | SVIHRA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28100721 | SVITLANA, OSTAPENKO | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121070 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28121071 | SVOBODA, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28121072 | SVSC HOLDING LP | SUITE 101 | 8100 LA MESA BLVD | | | LA MESA | CA | 91942 | |
| 28121073 | SWABOSKI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28100724 | SWACINA, JANICE E | ADDRESS ON FILE | | | | | | | |
| 28100725 | SWACKHAMMER, CHRISTINE L | ADDRESS ON FILE | | | | | | | |
| 28100726 | SWAFFORD, KRISTEN G | ADDRESS ON FILE | | | | | | | |
| 28140597 | SWAILES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28121074 | SWAIN, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28100727 | SWAIN, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 28140598 | SWAINE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28140599 | SWALES GEORGE, LOIS | ADDRESS ON FILE | | | | | | | |
| 28121075 | SWAMI, CHANDER | ADDRESS ON FILE | | | | | | | |
| 28121076 | SWAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28140600 | SWAN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28100728 | SWAN, JILL E | ADDRESS ON FILE | | | | | | | |
| 28140601 | SWAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28140602 | SWAN, TANNER | ADDRESS ON FILE | | | | | | | |
| 28100729 | SWANEY, BETTY I | ADDRESS ON FILE | | | | | | | |
| 28121077 | SWANGER, JAIDYN | ADDRESS ON FILE | | | | | | | |
| 28140603 | SWANGO, TARA | ADDRESS ON FILE | | | | | | | |
| 28156595 | SWANK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28156596 | SWANK, KALA | ADDRESS ON FILE | | | | | | | |
| 28156597 | SWANK, KEELY | ADDRESS ON FILE | | | | | | | |
| 28100730 | SWANK, MEREDITH A | ADDRESS ON FILE | | | | | | | |
| 28100731 | SWANN, KARINA A | ADDRESS ON FILE | | | | | | | |
| 28156598 | SWANN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28121078 | SWANSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28100732 | SWANSON, CHRISTIAN CARL B | ADDRESS ON FILE | | | | | | | |
| 28100733 | SWANSON, DEAN F | ADDRESS ON FILE | | | | | | | |
| 28100734 | SWANSON, FAYE T | ADDRESS ON FILE | | | | | | | |
| 28121079 | SWANSON, JACOB G | ADDRESS ON FILE | | | | | | | |
| 28156599 | SWANSON, JARISE | ADDRESS ON FILE | | | | | | | |
| 28100735 | SWANSON, KASSIA | ADDRESS ON FILE | | | | | | | |
| 28100736 | SWANTON, ELLA | ADDRESS ON FILE | | | | | | | |
| 28156600 | SWARCZINSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28100737 | SWARROW, NAOMI M | ADDRESS ON FILE | | | | | | | |
| 28100738 | SWARTOUT, DOMINIQUE V | ADDRESS ON FILE | | | | | | | |
| 28109444 | SWARTZ CREEK LLC | C/O BRUCE G POLLACK & ASSOC | 8210 S SAGINAW ST, STE 2 | | | GRAND BLANC | MI | 48439 | |
| 28156601 | SWARTZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28100739 | SWARTZ, ILENE D | ADDRESS ON FILE | | | | | | | |
| 28156602 | SWARTZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28156603 | SWARTZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156604 | SWARTZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156605 | SWARTZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28156606 | SWARTZ, LANEY | ADDRESS ON FILE | | | | | | | |
| 28156607 | SWARTZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28140604 | SWARTZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 30519796 | SWARTZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28100740 | SWARTZ, STEVEN W | ADDRESS ON FILE | | | | | | | |
| 28100741 | SWASKOSKI, ZANE S | ADDRESS ON FILE | | | | | | | |
| 28100742 | SWATKO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28140605 | SWAUGER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28109445 | SWAY CREATIVE LABS | 211 W FREEMASON ST | | | | NORFOLK | VA | 23510 | |
| 28100743 | SWAYZE, MONICA | ADDRESS ON FILE | | | | | | | |
| 28109447 | SWDCMA | 1 GAMBLE LANE | | | | ASTON | PA | 19014 | |
| 28109446 | SWDCMA | P.O. BOX 2466 | | | | ASTON | PA | 19014-0466 | |
| 28121080 | SWEARINGANE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28140606 | SWEATLAND, JANICE | ADDRESS ON FILE | | | | | | | |
| 30519313 | SWEENEY, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28100744 | SWEENEY, BLAKE T | ADDRESS ON FILE | | | | | | | |
| 28100745 | SWEENEY, BRENT A | ADDRESS ON FILE | | | | | | | |
| 28100746 | SWEENEY, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28140607 | SWEENEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 28100747 | SWEENEY, KALEIGH A | ADDRESS ON FILE | | | | | | | |
| 28140608 | SWEENEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28140609 | SWEENEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28100748 | SWEENEY, KYRA S | ADDRESS ON FILE | | | | | | | |
| 28140610 | SWEENEY, MAX | ADDRESS ON FILE | | | | | | | |
| 28100749 | SWEENEY, RACHAEL M | ADDRESS ON FILE | | | | | | | |
| 28121083 | SWEET CANDY COMPANY | P.O. BOX 22450 | | | | SALT LAKE CITY | UT | 84122-0450 | |
| 28100750 | SWEET, ASHLEIGH M | ADDRESS ON FILE | | | | | | | |
| 28140611 | SWEET, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28140612 | SWEET, CELINA | ADDRESS ON FILE | | | | | | | |
| 28121084 | SWEET, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28100751 | SWEET, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28121085 | SWEET, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28140613 | SWEET, MARIE | ADDRESS ON FILE | | | | | | | |
| 28140614 | SWEET, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28140615 | SWEET, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28109450 | SWEETBAY PROPERTIES LLC | 5556 COLODNY DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| 30264448 | SWEETENER PRODUCTS CO. | PO BOX 516572 | | | | LOS ANGELES | CA | 90051-0597 | |
| 28109453 | SWEETWATER AUTHORITY | 505 GARRETT AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 28121087 | SWEIDAN, NOOR | ADDRESS ON FILE | | | | | | | |
| 28156608 | SWEIGART, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 30519576 | SWEIKERT, DOMENIQUE | ADDRESS ON FILE | | | | | | | |
| 28121088 | SWEIKERT, DOMENIQUE E | ADDRESS ON FILE | | | | | | | |
| 28121089 | SWEITZER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28156609 | SWEITZER, JENNINE | ADDRESS ON FILE | | | | | | | |
| 28156610 | SWENSEN, LEE | ADDRESS ON FILE | | | | | | | |
| 28100752 | SWERDI, SHARON | ADDRESS ON FILE | | | | | | | |
| 30519643 | SWICK, MARK | ADDRESS ON FILE | | | | | | | |
| 28100753 | SWICK, MARK A | ADDRESS ON FILE | | | | | | | |
| 28156611 | SWICKARD, KARI | ADDRESS ON FILE | | | | | | | |
| 28100754 | SWIDERSKI, CADEN J | ADDRESS ON FILE | | | | | | | |
| 28109454 | SWIFT RESPONSE LLC | PO BOX 266948 | | | | FT LAUDERDALE | FL | 33326-6948 | |
| 30259066 | SWIFT RESPONSE, LLC | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 28121090 | SWIFT, KYARA | ADDRESS ON FILE | | | | | | | |
| 28100756 | SWIFT, SARA K | ADDRESS ON FILE | | | | | | | |
| 28156612 | SWIGER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28156613 | SWIGER, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28156614 | SWIGGETT-LAVIEA, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28100757 | SWILLEY, CANDACE M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100758 | SWILLEY, DARON T | ADDRESS ON FILE | | | | | | | |
| 28100759 | SWINDELL, CARISSA J | ADDRESS ON FILE | | | | | | | |
| 28100760 | SWINDERMAN, JASON L | ADDRESS ON FILE | | | | | | | |
| 28100761 | SWINGLE, STACY M | ADDRESS ON FILE | | | | | | | |
| 28156615 | SWINTEK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28100762 | SWIRBLE, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 30264149 | SWIRE COCA-COLA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 30517615 | SWIRE COCA-COLA | PO BOX 209906 | | | | DALLAS | TX | 75320-9906 | |
| 28121091 | SWIRE COCA-COLA USA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 28121092 | SWIRE PACIFIC HOLDINGS INC | PO BOX 3743 | | | | SEATTLE | WA | 98124-3743 | |
| 28162947 | SWISHER, BETH | ADDRESS ON FILE | | | | | | | |
| 28156616 | SWISHER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28156617 | SWISHER, KIM | ADDRESS ON FILE | | | | | | | |
| 28156618 | SWISHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28109459 | SWISS RE | BANK OF AMERICA LOCKBOX SERVICES | SWISS RE CORPORATE SOLUTIONS ELITE INS. CORP. | MAS-527-02-07 PO BOX 418505 | 2 MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 28156619 | SWISTEK, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28156620 | SWITSER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28140616 | SWOFFER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28162948 | SWONGER, LIGAYA J | ADDRESS ON FILE | | | | | | | |
| 28121093 | SWOPE, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 28140617 | SWOPE, QUIANA | ADDRESS ON FILE | | | | | | | |
| 28121094 | SWRCB FEES | SWRCB ACCT OFFICE/ATTN AFBS | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 28140618 | SWYNDROSKI, DERRICK | ADDRESS ON FILE | | | | | | | |
| 30519177 | SXWELL USA LLC | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| 28121095 | SXWELL USA LLC | 66 HUDSON BLVD E | FL 23 | | | NEW YORK | NY | 10001-2198 | |
| 28121097 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 28162949 | SY, CAROLINE C | ADDRESS ON FILE | | | | | | | |
| 28140619 | SY, REINA | ADDRESS ON FILE | | | | | | | |
| 30259452 | SY, REINA | C/O SCOTT GAILEN, INC. | 22027 LINFIELD LANE | | | CHATSWORTH | CA | 91311 | |
| 28162950 | SYAL, HAMSA | ADDRESS ON FILE | | | | | | | |
| 28162951 | SYAL, MAMTA | ADDRESS ON FILE | | | | | | | |
| 28121099 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | | | | NEW HOPE | PA | 18938 | |
| 28162953 | SYCHAY-DE GUZMAN, LENI P | ADDRESS ON FILE | | | | | | | |
| 28109461 | SYDNEY M WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 28140620 | SYED, AMBER | ADDRESS ON FILE | | | | | | | |
| 28140621 | SYED, NAZMEEN | ADDRESS ON FILE | | | | | | | |
| 28162954 | SYED, RASHID M | ADDRESS ON FILE | | | | | | | |
| 28121100 | SYED, YASIN | ADDRESS ON FILE | | | | | | | |
| 28140622 | SYED, YUNUS | ADDRESS ON FILE | | | | | | | |
| 28140623 | SYED, ZEESHAN | ADDRESS ON FILE | | | | | | | |
| 28140624 | SYEDA, WAZHA | ADDRESS ON FILE | | | | | | | |
| 28140625 | SYKES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28162955 | SYKES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28140626 | SYKES, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28162956 | SYKES, KAYLA R | ADDRESS ON FILE | | | | | | | |
| 28140627 | SYKES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28156621 | SYKES, MARION | ADDRESS ON FILE | | | | | | | |
| 28156622 | SYKES, TERI | ADDRESS ON FILE | | | | | | | |
| 28156623 | SYLVAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28121101 | SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | | | | SYLVANIA | OH | 43560 | |
| 28156624 | SYLVE, TIGRE | ADDRESS ON FILE | | | | | | | |
| 28121102 | SYLVESTER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28162957 | SYLVESTER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28162958 | SYLVESTER, RYAN L | ADDRESS ON FILE | | | | | | | |
| 28156625 | SYLVIA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 30264152 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28156626 | SYMKOWIAK, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 30264154 | SYMMETRY SOFTWARE | 14350 N 87TH STREET | SUITE 250 | | | SCOTTSDALE | AZ | 85260 | |
| 28121103 | SYMMETRY SOFTWARE | SUITE 310 | 14350 N 87TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 28121104 | SYMMONS, CECEILIA | ADDRESS ON FILE | | | | | | | |
| 30559842 | SYMONETTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 30264157 | SYMPHONY HEALTH SOLUTIONS CORPORATION | 731 ARBOR WAY STE 100 | | | | BLUE BELL | PA | 19422 | |
| 30517358 | SYMPHONYIRI | 150 N CLINTON ST. | | | | CHICAGO | IL | 60661-1416 | |
| 30264162 | SYNCHRONY BANK | 170 ELECTION DRIVE | SUITE 125 | | | DRAPER | UT | 84020 | |
| 30264164 | SYNCSORT INCORPORATED | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 28156627 | SYNDER, DRAKE | ADDRESS ON FILE | | | | | | | |
| 30264165 | SYNERGY MEDICAL USA | 2915 OGLETOWN RD STE 2565 | | | | NEWARK | DE | 19713-1927 | |
| 30264166 | SYNERGY WASTE MANAGEMENT INC. | 36 SWORD ST, UNIT 9A | | | | AUBURN | MA | 01501 | |
| 30264167 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28156628 | SYNHORST, ABBY | ADDRESS ON FILE | | | | | | | |
| 28100763 | SYPNIEWSKI, BRIEANNE D | ADDRESS ON FILE | | | | | | | |
| 28163636 | SYRACUSE COMMUNITY HEALTH CENTER, INC. | 819 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 29959274 | SYRACUSE COMMUNITY HEALTH CENTER, INC. | C/O MARK HALL | 819 SOUTH SALINA ST | | | SYRACUSE | NY | 13202 | |
| 28100764 | SYREK, MARK E | ADDRESS ON FILE | | | | | | | |
| 28156629 | SYREWICZE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28121109 | SYRING, AARON | ADDRESS ON FILE | | | | | | | |
| 28100765 | SYSKA, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 30264168 | SYSTEMS PLUS SOLUTIONS USA, LLC | 6860 DALLAS PKWY | STE 200 | | | PLANO | TX | 75024 | |
| 28100766 | SYSYN, BARBARA R | ADDRESS ON FILE | | | | | | | |
| 28156630 | SYVERSON, ADELE | ADDRESS ON FILE | | | | | | | |
| 28100767 | SZABADOS, TONY P | ADDRESS ON FILE | | | | | | | |
| 28100768 | SZABO, CAITLYN E | ADDRESS ON FILE | | | | | | | |
| 28100769 | SZABO, JEREMY W | ADDRESS ON FILE | | | | | | | |
| 28156632 | SZAFRANSKI, MARIE | ADDRESS ON FILE | | | | | | | |
| 28156631 | SZAFRANSKI, MARIE | ADDRESS ON FILE | | | | | | | |
| 28100770 | SZAKACS, JASON | ADDRESS ON FILE | | | | | | | |
| 28156633 | SZAKAL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28121110 | SZAKALY, CLAUDINA P | ADDRESS ON FILE | | | | | | | |
| 28140628 | SZALAY, MIA | ADDRESS ON FILE | | | | | | | |
| 28140629 | SZALAY, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 28140630 | SZANISZLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28100771 | SZARAS, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 28140631 | SZCZECINSKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28100772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28140632 | SZCZYGIEL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28140633 | SZE, HO CHAU | ADDRESS ON FILE | | | | | | | |
| 28121111 | SZELIGA, FINN | ADDRESS ON FILE | | | | | | | |
| 28140634 | SZEWCZAK, KATARZYNA | ADDRESS ON FILE | | | | | | | |
| 28100773 | SZEWCZYK, JACQUELINE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140635 | SZEWCZYK, SANTANA | ADDRESS ON FILE | | | | | | | |
| 28140636 | SZEWCZYK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28140637 | SZEWCZYKOWSKI, JENNA | ADDRESS ON FILE | | | | | | | |
| 28140638 | SZKLANNY, KARINA | ADDRESS ON FILE | | | | | | | |
| 28121112 | SZKWAREK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140639 | SZPARAGOWSKI, THERESA | ADDRESS ON FILE | | | | | | | |
| 28156634 | SZPILKA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28121113 | SZTARKIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100774 | SZUBA, KIERA L | ADDRESS ON FILE | | | | | | | |
| 28156635 | SZWARC, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28100775 | SZY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28156636 | SZYMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28156637 | SZYMANIK, DIANA CHRISTE | ADDRESS ON FILE | | | | | | | |
| 28121114 | SZYMANSKI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28156638 | SZYMANSKI, AMY | ADDRESS ON FILE | | | | | | | |
| 28156639 | SZYMANSKI, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28156640 | SZYMANSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28156641 | SZYMCZAK, LISA | ADDRESS ON FILE | | | | | | | |
| 28100776 | SZYMCZAK, SCOTT J | ADDRESS ON FILE | | | | | | | |
| 28100777 | SZYMENDERA, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28156642 | SZYPULSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 28121115 | T RIO RANCHO CA, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 28109463 | T W EVANS CORDAGE CO INC | PO BOX 8038 | | | | CRANSTON | RI | 02920 | |
| 28121116 | T, SARA | ADDRESS ON FILE | | | | | | | |
| 28121117 | T.F. ASSOCS | PHILIP BOWERS & CO | P.O. BOX 757 | | | RED BANK | NJ | 07701 | |
| 30264169 | T.H.E. CLINIC, INC. | 3834 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | |
| 28121119 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088-4541 | |
| 28100780 | TA, MY D | ADDRESS ON FILE | | | | | | | |
| 28100781 | TA, THE T | ADDRESS ON FILE | | | | | | | |
| 28100782 | TABACCO, ANNA P | ADDRESS ON FILE | | | | | | | |
| 28100783 | TABADA, ROGER | ADDRESS ON FILE | | | | | | | |
| 28100784 | TABADA, VALARIE A | ADDRESS ON FILE | | | | | | | |
| 28100785 | TABAGO, ROSSANA G | ADDRESS ON FILE | | | | | | | |
| 28100786 | TABAK, DENISE L | ADDRESS ON FILE | | | | | | | |
| 28156643 | TABAK, SARA | ADDRESS ON FILE | | | | | | | |
| 28100787 | TABAKA, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28100788 | TABANCAY, ANNIE R | ADDRESS ON FILE | | | | | | | |
| 28121120 | TABASSUM, NASHIA | ADDRESS ON FILE | | | | | | | |
| 28100789 | TABASSUM, REHANUMA | ADDRESS ON FILE | | | | | | | |
| 28100790 | TABB, ERICA M | ADDRESS ON FILE | | | | | | | |
| 28156644 | TABELING, JACOB | ADDRESS ON FILE | | | | | | | |
| 28100791 | TABER, RYANN E | ADDRESS ON FILE | | | | | | | |
| 28100792 | TABER, THOMAS H | ADDRESS ON FILE | | | | | | | |
| 28156645 | TABLE, CAROLE | ADDRESS ON FILE | | | | | | | |
| 28156646 | TABLER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28140640 | TABOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28140641 | TABOR, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28140643 | TABORA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140644 | TABOT, DARELLE | ADDRESS ON FILE | | | | | | | |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28100794 | TACCHINI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28100795 | TACKABERRY, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28140645 | TACKETT, AMBER | ADDRESS ON FILE | | | | | | | |
| 28140646 | TACKETT, AMY | ADDRESS ON FILE | | | | | | | |
| 28140647 | TACKETT, JOLITA | ADDRESS ON FILE | | | | | | | |
| 28121121 | TACO AIDE LLC | C/O CAM COMMERCIAL PROP | PO BOX 722253 | | | SAN DIEGO | CA | 92172-2253 | |
| 28121122 | TACS | PO BOX 31800 | | | | HENRICO | VA | 23294-1800 | |
| 28140648 | TACZAK, RENEE | ADDRESS ON FILE | | | | | | | |
| 28140649 | TADBIR, FATAT | ADDRESS ON FILE | | | | | | | |
| 28100796 | TADDESE, DESALEGNE S | ADDRESS ON FILE | | | | | | | |
| 28100797 | TADINA, JUSTIN G | ADDRESS ON FILE | | | | | | | |
| 28140650 | TADLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28140651 | TADROS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100798 | TADROS, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 28100799 | TAEB, WEDAD G | ADDRESS ON FILE | | | | | | | |
| 28156647 | TAEI, HOSSAIN | ADDRESS ON FILE | | | | | | | |
| 28100800 | TAEZA-LU, MARIE A | ADDRESS ON FILE | | | | | | | |
| 28156648 | TAFARELLO, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 28156649 | TAFOYA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28109466 | TAFT ICE HOUSE | 1009 6TH ST | | | | TAFT | CA | 93268 | |
| 28121123 | TAFT PLAZA VENTURE LLC | 2200 PASEO VERDE PKWY | STE 260 | | | HENDERSON | NV | 89052 | |
| 28156650 | TAFT, GRACE | ADDRESS ON FILE | | | | | | | |
| 28121124 | TAG CHEMICAL TECHNOLOGIES | 5800 S EASTERN AVE STE 500 | | | | COMMERCE | CA | 90040 | |
| 28121125 | TAG DE LLC | 3400 WEST RD | | | | EAST LANSING | MI | 48823 | |
| 28156651 | TAGA, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28100801 | TAGAKCHYAN, TAGUHI | ADDRESS ON FILE | | | | | | | |
| 28156652 | TAGAREL, MARK | ADDRESS ON FILE | | | | | | | |
| 28121126 | TAGELE, HAYLEMESKEL | ADDRESS ON FILE | | | | | | | |
| 28100802 | TAGGART, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28156653 | TAGHABONI, DEAN | ADDRESS ON FILE | | | | | | | |
| 28100803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28100804 | TAGHAVI, NADER T | ADDRESS ON FILE | | | | | | | |
| 28100805 | TAGLIAFERRO, ALLYSON L | ADDRESS ON FILE | | | | | | | |
| 28156655 | TAGUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28100806 | TAHAJODI, VIDA | ADDRESS ON FILE | | | | | | | |
| 28121127 | TAHARI, LUKMAN | ADDRESS ON FILE | | | | | | | |
| 28156656 | TAHER, ADAM | ADDRESS ON FILE | | | | | | | |
| 28156657 | TAHER, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28100807 | TAHER, NAWAL M | ADDRESS ON FILE | | | | | | | |
| 28121128 | TAHIR, ABDUL-MALIK | ADDRESS ON FILE | | | | | | | |
| 28121129 | TAHMASIAN, TALIK | ADDRESS ON FILE | | | | | | | |
| 28100808 | TAHMID, THASNIMUL H | ADDRESS ON FILE | | | | | | | |
| 28109467 | TAHOE CROWN LLC (FKA LKB MANAGEMENT LLC) | ANNE KENSOK | 1370 TRANCAS ST | #314 | | NAPA | CA | 94558 | |
| 30264170 | TAHOE FOREST HOSPITAL DISTRICT | 10121 PINE AVE | | | | TRUCKEE | CA | 96161 | |
| 28100810 | TAHOUN, DIAA M | ADDRESS ON FILE | | | | | | | |
| 28156658 | TAHSIN, FAHAMOON | ADDRESS ON FILE | | | | | | | |
| 28156659 | TAHSIN, WOYHIBUL | ADDRESS ON FILE | | | | | | | |
| 28100811 | TAICZ, ROSE N | ADDRESS ON FILE | | | | | | | |
| 28140652 | TAIJMAN, ORMALA | ADDRESS ON FILE | | | | | | | |
| 28140653 | TAILOR, LATHA | ADDRESS ON FILE | | | | | | | |
| 28140654 | TAILOR, NIMISH | ADDRESS ON FILE | | | | | | | |
| 28140655 | TAIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121130 | TAING, BENTEN | ADDRESS ON FILE | | | | | | | |
| 28100812 | TAING, CHEN S | ADDRESS ON FILE | | | | | | | |
| 28121131 | TAIRU-MACK, KIKELOMO | ADDRESS ON FILE | | | | | | | |
| 28100813 | TAIT, ANDREW J | ADDRESS ON FILE | | | | | | | |
| 28121132 | TAIWO, KOFOWOROLA | ADDRESS ON FILE | | | | | | | |
| 28121133 | TAJALLE, GENNY | ADDRESS ON FILE | | | | | | | |
| 28140656 | TAJUNA, JARISSA | ADDRESS ON FILE | | | | | | | |
| 28140657 | TAKACS, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 28140658 | TAKACSY, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 28100814 | TAKAHASHI, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 30258945 | TAKEYA USA CORPORATION | 270 BAKER ST E, STE 200 | | | | COSTA MESA | CA | 92626 | |
| 28140659 | TAKHAR, SUKHPREET | ADDRESS ON FILE | | | | | | | |
| 28140660 | TAKLA, SARA | ADDRESS ON FILE | | | | | | | |
| 28140661 | TAKLI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28140662 | TALACKINE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28140663 | TALAMANTE, FRANKI | ADDRESS ON FILE | | | | | | | |
| 28156660 | TALARO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28100815 | TALATI, EKTA | ADDRESS ON FILE | | | | | | | |
| 28100816 | TALAVERA, CARMELITA V | ADDRESS ON FILE | | | | | | | |
| 28156661 | TALAVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 28100817 | TALBERT, KIMBERLY K | ADDRESS ON FILE | | | | | | | |
| 28159999 | TALBERT, RHONDA A | ADDRESS ON FILE | | | | | | | |
| 28109469 | TALBOT COUNTY, MD | 11 NORTH WASHINGTON ST. | | | | EASTON | MD | 21601 | |
| 28122977 | TALBOT COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 11 NORTH WASHINGTON ST | | | EASTON | MD | 21601 | |
| 30519514 | TALBOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28160000 | TALBOT, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28121136 | TALBOT, TATUM F | ADDRESS ON FILE | | | | | | | |
| 30264171 | TALENTNEURON, LLC | 590 MADISON AVENUE, 40TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28121137 | TALIAFERRO, ETERNITY | ADDRESS ON FILE | | | | | | | |
| 28156662 | TALIAFERRO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28156663 | TALIAFERRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28156664 | TALIPOV, ILSHOD | ADDRESS ON FILE | | | | | | | |
| 28121141 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28156665 | TALLADY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28160001 | TALLARICO, MARK S | ADDRESS ON FILE | | | | | | | |
| 28160002 | TALLEKPALEK, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28156666 | TALLEY, SHARISE | ADDRESS ON FILE | | | | | | | |
| 28156667 | TALLEY, TAHJ | ADDRESS ON FILE | | | | | | | |
| 28156668 | TALLEY-JOSEPH, BREEANNA | ADDRESS ON FILE | | | | | | | |
| 28156669 | TALLMAN, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 28121142 | TALLMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28160003 | TALLMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28121143 | TALLMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28156670 | TALLON, DONNA | ADDRESS ON FILE | | | | | | | |
| 28156671 | TALLUD, RHEALYN | ADDRESS ON FILE | | | | | | | |
| 28160004 | TALLURI, RAMA | ADDRESS ON FILE | | | | | | | |
| 28156672 | TALLY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28160005 | TALMADGE, CATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28140664 | TALOZA, DIANA GRACE | ADDRESS ON FILE | | | | | | | |
| 28140665 | TALSO, DALTON | ADDRESS ON FILE | | | | | | | |
| 28140666 | TALTOAN, SHEENA | ADDRESS ON FILE | | | | | | | |
| 28109473 | TAM PARTNERS, L.P. | ATTN: MARC WOLFE | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | |
| 28121144 | TAM PARTNERS, LP | C/O WOLF & ASSOCIATES | 104 TIBURON BLVD, STE 100 | | | MILL VALLEY | CA | 94941 | |
| 28160008 | TAM, DAVID D | ADDRESS ON FILE | | | | | | | |
| 28140667 | TAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 28160009 | TAM, JUDITH L | ADDRESS ON FILE | | | | | | | |
| 28160010 | TAM, JULIE S | ADDRESS ON FILE | | | | | | | |
| 28100818 | TAM, SAI-MAN | ADDRESS ON FILE | | | | | | | |
| 28100819 | TAMADA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28140668 | TAMAGNI, WALTER | ADDRESS ON FILE | | | | | | | |
| 28121145 | TAMAKLOE, CHRISTIANA KATE | ADDRESS ON FILE | | | | | | | |
| 28100820 | TAMANG, DAWA | ADDRESS ON FILE | | | | | | | |
| 28140669 | TAMANG, INU | ADDRESS ON FILE | | | | | | | |
| 28140670 | TAMANG, PHUP | ADDRESS ON FILE | | | | | | | |
| 28109475 | TAMAQUA WATER AUTHORITY, PA | 320 EAST BROAD ST | | | | TAMAQUA | PA | 18252-2138 | |
| 28109476 | TAMARA ENTERPRISES LLC | C/O LANE GROUP | | | | DENVILLE | NJ | 07834 | |
| 28100821 | TAMARA ENTERPRISES, LLC | C/O FRANKLIN BARBOSA, JR., ESQ. | SCHENCK PRICE SMITH & KING, LLP | 220 PARK AVENUE | | FLORHAM PARK | NJ | 07030 | |
| 28121146 | TAMARA VAN VEEN | ADDRESS ON FILE | | | | | | | |
| 28140671 | TAMAYO, CAROL | ADDRESS ON FILE | | | | | | | |
| 28140672 | TAMAYO, JASON | ADDRESS ON FILE | | | | | | | |
| 28100822 | TAMAYO, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 28100823 | TAMAYO, JOCELYN F | ADDRESS ON FILE | | | | | | | |
| 28121147 | TAMAYO, KARI | ADDRESS ON FILE | | | | | | | |
| 28140673 | TAMAYO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 28100824 | TAMAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28140674 | TAMAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28140675 | TAMAYO, RONNEL MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28100825 | TAMAYO, RYAN R | ADDRESS ON FILE | | | | | | | |
| 28100826 | TAMBA, ANGELIA M | ADDRESS ON FILE | | | | | | | |
| 28156673 | TAMBASIS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28156674 | TAMBER, MANDEEP | ADDRESS ON FILE | | | | | | | |
| 28156675 | TAMBORSKI, DREW | ADDRESS ON FILE | | | | | | | |
| 28121148 | TAMBUNAN, MEGA | ADDRESS ON FILE | | | | | | | |
| 28156676 | TAMBURELLO, HOLLAND | ADDRESS ON FILE | | | | | | | |
| 28156677 | TAMBURINO, MADISON | ADDRESS ON FILE | | | | | | | |
| 28121149 | TAMDOGAN, FATMA | ADDRESS ON FILE | | | | | | | |
| 28100827 | TAMEZ, BENJAMIN L | ADDRESS ON FILE | | | | | | | |
| 28156678 | TAMIK, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28100828 | TAMIRIAHVAZI, FARHAD | ADDRESS ON FILE | | | | | | | |
| 28156679 | TAMLING, PHUNG | ADDRESS ON FILE | | | | | | | |
| 28100829 | TAMRAKAR, SUNANDA | ADDRESS ON FILE | | | | | | | |
| 28156680 | TAMSKI, SARA | ADDRESS ON FILE | | | | | | | |
| 28156681 | TAN PUNG, KIMSE | ADDRESS ON FILE | | | | | | | |
| 28100830 | TAN, AMY | ADDRESS ON FILE | | | | | | | |
| 28100831 | TAN, DENNIS K | ADDRESS ON FILE | | | | | | | |
| 28100832 | TAN, GILDA F | ADDRESS ON FILE | | | | | | | |
| 28156682 | TAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28100833 | TAN, JOSE-RUPERTO P | ADDRESS ON FILE | | | | | | | |
| 28100834 | TAN, LOUELLA MARGARETTE G | ADDRESS ON FILE | | | | | | | |
| 30519473 | TAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 28100835 | TAN, VIRGINIA G | ADDRESS ON FILE | | | | | | | |
| 28100836 | TAN, YVONNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156683 | TANAKA, MOMOKO | ADDRESS ON FILE | | | | | | | |
| 28156684 | TANBAKUCHI, NADERE | ADDRESS ON FILE | | | | | | | |
| 28100837 | TANCHANCO, MA THERESA C | ADDRESS ON FILE | | | | | | | |
| 28121150 | TANDEM EQUITIES, LLC | 303 FRANKLIN ST | | | | HAWORTH | NJ | 07641 | |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | | | | HAWORTH | NJ | 07641-0000 | |
| 28156685 | TANES, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28140676 | TANG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28100839 | TANG, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28140677 | TANG, DUY | ADDRESS ON FILE | | | | | | | |
| 28140678 | TANG, HARVEY NELSON | ADDRESS ON FILE | | | | | | | |
| 28140679 | TANG, LYNN | ADDRESS ON FILE | | | | | | | |
| 28140680 | TANG, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28140681 | TANG, SHI | ADDRESS ON FILE | | | | | | | |
| 28140682 | TANG, SUMMER | ADDRESS ON FILE | | | | | | | |
| 28140683 | TANG, TOBY | ADDRESS ON FILE | | | | | | | |
| 28100840 | TANG, TRACY M | ADDRESS ON FILE | | | | | | | |
| 28100841 | TANG, WILSON K | ADDRESS ON FILE | | | | | | | |
| 28100842 | TANG, XIAO Y | ADDRESS ON FILE | | | | | | | |
| 28140684 | TANGAN, LILANIE | ADDRESS ON FILE | | | | | | | |
| 28109477 | TANGIPAHOA PARISH, LA GOVERNMENT | 206 E. MULBERRY ST. | | | | AMITE CITY | LA | 70422 | |
| 30264172 | TANGO 340B LLC | PO BOX 60690 | | | | BROOKLYN | NY | 11206 | |
| 30264174 | TANGO ANALYTICS LLC | 6225 N. STATE HWY 161 | SUITE 300 | | | IRVING | TX | 75038 | |
| 30264175 | TANGO ANALYTICS, LLC | PO BOX 734054 | | | | DALLAS | TX | 75373-4054 | |
| 28140685 | TANGORRA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 28140686 | TANGUAY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28100843 | TANG-XUE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28140687 | TANHA, MAHZABIN | ADDRESS ON FILE | | | | | | | |
| 28100844 | TANIA, FERDOUS A | ADDRESS ON FILE | | | | | | | |
| 28156686 | TANIOUS, NOSHY | ADDRESS ON FILE | | | | | | | |
| 28156687 | TANIS-STOLL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28156688 | TANJEEN, MAYESHA | ADDRESS ON FILE | | | | | | | |
| 28109480 | TANK SUPPLY COROPRATION | 1626 ANN WAY | | | | BOULDER CITY | NV | 89005 | |
| 28156689 | TANK, ALEX | ADDRESS ON FILE | | | | | | | |
| 28156690 | TANK, CARSON | ADDRESS ON FILE | | | | | | | |
| 28156691 | TANK, MINAXI | ADDRESS ON FILE | | | | | | | |
| 28121152 | TANKARD, LIAM | ADDRESS ON FILE | | | | | | | |
| 28156692 | TANKARD, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28121153 | TANKLAGE FAMILY LP II LLC | UNIT B | 1025 TANKLAGE RD | | | SAN CARLOS | CA | 94070 | |
| 28121154 | TANKLAGE FAMILY PARTNERSHIP | UNIT B | 1025 TANKLAGE RD | | | SAN CARLOS | CA | 94070 | |
| 28100847 | TANKS, ERICA M | ADDRESS ON FILE | | | | | | | |
| 28156693 | TANN, DAWN | ADDRESS ON FILE | | | | | | | |
| 28100848 | TANNACORE, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 28156694 | TANNER, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28121155 | TANNER, KELLY | ADDRESS ON FILE | | | | | | | |
| 28156695 | TANNER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28156696 | TANNHOF, MONICA | ADDRESS ON FILE | | | | | | | |
| 28121156 | TANON-ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100849 | TANPHANTOURATH, NATALIE B | ADDRESS ON FILE | | | | | | | |
| 28156697 | TANSEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28156698 | TANSY, MATT | ADDRESS ON FILE | | | | | | | |
| 28140688 | TANTARDINI, KIMBERLEIGH | ADDRESS ON FILE | | | | | | | |
| 28140689 | TANTENGCO, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 28126063 | TANYA SAUL | ADDRESS ON FILE | | | | | | | |
| 30260179 | TANYA SAUL | ADDRESS ON FILE | | | | | | | |
| 28109481 | TANZ HOLDINGS, LLC | 18800 HUBBARD DR, STE 200 | | | | DEARBORN | MI | 48126 | |
| 28121157 | TANZI PROPERTIES LLC | 4 INDIAN HEAD RD | | | | KINGS PARK | NY | 11754 | |
| 28126850 | TAO FINANCE 3-A LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | | DALLAS | TX | 75201 | |
| 28100851 | TAO FINANCE 3-A LLC | TAO FINANCE 3-A LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 28121158 | TAORMINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140690 | TAORMINA, JOSIE | ADDRESS ON FILE | | | | | | | |
| 28109483 | TAOS MOUNTAIN ENERGY FOODS LLC | PO BOX 1348 | | | | QUESTA | NM | 87556 | |
| 28100852 | TAPAT, RYAN | ADDRESS ON FILE | | | | | | | |
| 28100853 | TAPAWAN, MARIE JOY P | ADDRESS ON FILE | | | | | | | |
| 28140691 | TAPIA RIOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28100854 | TAPIA, ANITA | ADDRESS ON FILE | | | | | | | |
| 28100855 | TAPIA, DARIO S | ADDRESS ON FILE | | | | | | | |
| 28100856 | TAPIA, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28100857 | TAPIA, EMMANUEL A | ADDRESS ON FILE | | | | | | | |
| 28140692 | TAPIA, GIAN | ADDRESS ON FILE | | | | | | | |
| 28140693 | TAPIA, GLADIOLA | ADDRESS ON FILE | | | | | | | |
| 28140694 | TAPIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28100858 | TAPIA, JACQUELINNE | ADDRESS ON FILE | | | | | | | |
| 28121159 | TAPIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28100859 | TAPIA, JOHN L | ADDRESS ON FILE | | | | | | | |
| 28140695 | TAPIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28100860 | TAPIA, JUANITA H | ADDRESS ON FILE | | | | | | | |
| 28100861 | TAPIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28140696 | TAPIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 28140697 | TAPIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28121160 | TAPIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 28140698 | TAPIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28121161 | TAPIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 28121162 | TAPIA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 28140699 | TAPIA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 28156699 | TAPIA-RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28156700 | TAPIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28109484 | TAPMAN SERVICES | PO BOX 6105 | | | | KENT | WA | 98064 | |
| 28109485 | TAPMAN VR | 14020 18TH PL W | | | | LYNNWOOD | WA | 98087 | |
| 28100862 | TAPMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 28156701 | TAPPY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28156702 | TAPSOBA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28100863 | TAPSOBA, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 28121163 | TARA TOYS CORPORATION | 40 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 28156703 | TARABORELLI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28156704 | TARALLA, REGINA | ADDRESS ON FILE | | | | | | | |
| 28156705 | TARAN, NATHANIA | ADDRESS ON FILE | | | | | | | |
| 28156706 | TARANTI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156707 | TARANTINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 28100864 | TARANTO, GUISEPPINA M | ADDRESS ON FILE | | | | | | | |
| 28100865 | TARAS, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 28121164 | TARAZI, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28121165 | TARAZI, LABIBA | ADDRESS ON FILE | | | | | | | |
| 28100866 | TARAZONA, LEONARDA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156708 | TARAZONA, MACIEL | ADDRESS ON FILE | | | | | | | |
| 28156709 | TARBOX, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28156710 | TARCHA, LEEN | ADDRESS ON FILE | | | | | | | |
| 28156711 | TARDUGNO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28100867 | TARDY, DARRYL G | ADDRESS ON FILE | | | | | | | |
| 28140700 | TAREH, SHAGHAYEGH | ADDRESS ON FILE | | | | | | | |
| 30517359 | TARGETED PET TREATS LLC | 151 STRUTHERS STREET | | | | WARREN | PA | 16365 | |
| 28100870 | TARGETED PET TREATS, LLC | BOYLE & VALENTI LAW, P.C. | C/O CARRIE J. BOYLE, ESQ. | 1940 ROUTE 70 EAST, SUITE 4 | | CHERRY HILL | NJ | 08003 | |
| 28121169 | TARIAN GROUP LLC | 9530 MARKETPLACE ROAD | SUITE 103 | | | FORT MYERS | FL | 33912 | |
| 30264179 | TARIAN GROUP LLC | ATTN: RAY HEALY CHIEF REVENUE OFFICER | 9530 MARKETPLACE RD., SUITE 103 | | | FORT MYERS | FL | 33912 | |
| 28140701 | TARIN, SANJIDA | ADDRESS ON FILE | | | | | | | |
| 28121170 | TARIQ, AZQA | ADDRESS ON FILE | | | | | | | |
| 28121171 | TARIQ, ESMA | ADDRESS ON FILE | | | | | | | |
| 28140702 | TARIQ, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28100871 | TARIQ, NEELAM | ADDRESS ON FILE | | | | | | | |
| 28100872 | TARIQ, NOOR | ADDRESS ON FILE | | | | | | | |
| 28140703 | TARIQ, SOHAIB | ADDRESS ON FILE | | | | | | | |
| 28100873 | TARLESSON, EASYJEH | ADDRESS ON FILE | | | | | | | |
| 28140704 | TARLETON, RILEY | ADDRESS ON FILE | | | | | | | |
| 28100874 | TARLOW, ZACHARY G | ADDRESS ON FILE | | | | | | | |
| 28140705 | TARNOWSKI, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28121172 | TARNTINO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28121176 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |
| 30519191 | TARO PHARMACEUTICALS USA INC | FIVE SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 28100875 | TAROPE, ROY ERIC I | ADDRESS ON FILE | | | | | | | |
| 28140706 | TARPEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28140707 | TARPLEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28100876 | TARQUINCORE LLC | 2403 SIDNEY STREET | SUITE 200 | | | PITTSBURGH | PA | 15203 | |
| 28140708 | TARR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 28140709 | TARR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28109489 | TARRANT COUNTY | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| 28140710 | TARRANT, GERALD | ADDRESS ON FILE | | | | | | | |
| 28140711 | TARRANT, KYRA | ADDRESS ON FILE | | | | | | | |
| 28156712 | TARRANT, MARY | ADDRESS ON FILE | | | | | | | |
| 28156713 | TARRANT, MIKALL | ADDRESS ON FILE | | | | | | | |
| 28156714 | TARRANTS, LAYLA | ADDRESS ON FILE | | | | | | | |
| 28121177 | TARROU, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28100877 | TARTAGLIA, DAWNYA | ADDRESS ON FILE | | | | | | | |
| 28156715 | TARTAGLIA, LORI | ADDRESS ON FILE | | | | | | | |
| 28156716 | TARTARO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28156717 | TARULLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28156718 | TARVER, GINGER | ADDRESS ON FILE | | | | | | | |
| 28156719 | TARVER, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28156720 | TARVIRDIAN, LINA | ADDRESS ON FILE | | | | | | | |
| 28156721 | TARWATER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28156722 | TARYOR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28100878 | TAS, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 28156723 | TASARTA, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 28100879 | TASCHLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156724 | TASHIN, RAHAT | ADDRESS ON FILE | | | | | | | |
| 28100880 | TASHJIAN, CHRISTINE T | ADDRESS ON FILE | | | | | | | |
| 28140712 | TASKER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28140713 | TASKEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28140715 | TASMIM, NUZHAT | ADDRESS ON FILE | | | | | | | |
| 28140716 | TASSEFF, SAIDA | ADDRESS ON FILE | | | | | | | |
| 28140717 | TASSI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28140718 | TASSINARI, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28140719 | TASSONE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28121180 | TASTE OF NATURE INC | SUITE A | 2828 DONALD DOUGLAS LOOP NORTH | | | SANTA MONICA | CA | 90405 | |
| 28121187 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 30264887 | TATA CONSULTANCY SERVICES | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264888 | TATA CONSULTANCY SERVICES (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264192 | TATA CONSULTANCY SERVICES LIMITED | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264203 | TATA CONSULTANCY SERVICES LLC | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264216 | TATA CONSULTANCY SERVICES LTD | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264217 | TATA CONSULTANCY SERVICES LTD ("TCS") | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264244 | TATA CONSULTANCY SERVICES LTD (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264245 | TATA CONSULTING SERVICES | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264246 | TATA CONSULTING SERVICES (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264247 | TATA_CONSULTANCY_SERVICES_LTD | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28140720 | TATAR, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28121189 | TATE ENGINEERING SYSTEMS INC | 3921 VERO RD | | | | BALTIMORE | MD | 21227 | |
| 30264248 | TATE ENGINEERING SYSTEMS INC | 3921 VERO RD | | | | ARBUTUS | MD | 21227 | |
| 28140721 | TATE, DANEHJA | ADDRESS ON FILE | | | | | | | |
| 28140722 | TATE, EVETTE | ADDRESS ON FILE | | | | | | | |
| 28140723 | TATE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28156725 | TATE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28121190 | TATE, LESLI J | ADDRESS ON FILE | | | | | | | |
| 28156726 | TATE, LISA | ADDRESS ON FILE | | | | | | | |
| 28156727 | TATE, LOREN | ADDRESS ON FILE | | | | | | | |
| 28121191 | TATE, NINA | ADDRESS ON FILE | | | | | | | |
| 28156728 | TATE, NYRIE | ADDRESS ON FILE | | | | | | | |
| 28156729 | TATE, TYLER | ADDRESS ON FILE | | | | | | | |
| 28100881 | TATEM, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 28156730 | TATE-ROBERTS, JAYLAN | ADDRESS ON FILE | | | | | | | |
| 28121194 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 62 PINE ST | | | EAST MORICHES | NY | 11940-1117 | |
| 30258946 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 220 ROGER' WAY, SUITE A | | | WESTHAMPTON BEACH | NY | 11978 | |
| 28100882 | TATHANHLONG, ALAN | ADDRESS ON FILE | | | | | | | |
| 28100883 | TATIKONDA, RAVIKIRAN K | ADDRESS ON FILE | | | | | | | |
| 28156731 | TATKO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 28100884 | TATOY, MARY J | ADDRESS ON FILE | | | | | | | |
| 28156732 | TATSUYAMA, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 28121195 | TATUM LOTT, GENERAL | ADDRESS ON FILE | | | | | | | |
| 28156733 | TATUM, TAMRA | ADDRESS ON FILE | | | | | | | |
| 28156734 | TATUM, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28109496 | TAU ATLANTIC LLC | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 28100885 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28166416 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 643 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166418 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMAN GANZ, MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28166417 | TAU ATLANTIC, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMAN GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28100886 | TAUFIQ, NAHERA | ADDRESS ON FILE | | | | | | | |
| 28156735 | TAUNTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 28156736 | TAURA, CAESAR | ADDRESS ON FILE | | | | | | | |
| 28156737 | TAVAKOLI, MANI | ADDRESS ON FILE | | | | | | | |
| 28140724 | TAVAKOLIZADEH, LARA | ADDRESS ON FILE | | | | | | | |
| 28100887 | TAVARES, BENJAMIN P | ADDRESS ON FILE | | | | | | | |
| 28121196 | TAVARES, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28100888 | TAVARES, TAMMY A | ADDRESS ON FILE | | | | | | | |
| 28121197 | TAVAREZ CASTILLO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 28140725 | TAVAREZ, ALAYSHA | ADDRESS ON FILE | | | | | | | |
| 28100889 | TAVERA DE LOS SANT, LAISA | ADDRESS ON FILE | | | | | | | |
| 30519663 | TAVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28100890 | TAVERA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 28100891 | TAVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28140726 | TAVERAS BRITO, CRISTIN | ADDRESS ON FILE | | | | | | | |
| 28100892 | TAVERAS LAZALA, YOJARY A | ADDRESS ON FILE | | | | | | | |
| 28140727 | TAWADROUS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28140728 | TAWADROWS, YASMEEN | ADDRESS ON FILE | | | | | | | |
| 28100893 | TAWAFI RASUL, FATIMA G | ADDRESS ON FILE | | | | | | | |
| 28121198 | TAWAS DONUT INC | MARK ROSEN OR GARYHURAND | PO BOX 310289 | | | FLINT | MI | 48531 | |
| 28140729 | TAWDROUS, NARDEEN | ADDRESS ON FILE | | | | | | | |
| 28100894 | TAWFIK, HANAN S | ADDRESS ON FILE | | | | | | | |
| 28140730 | TAWRA, MOMINA | ADDRESS ON FILE | | | | | | | |
| 28166419 | TAX ADMINISTRATOR | DIV OF TAXATION | 289 PROMENADE ST | | | PROVIDENCE | RI | 02908 | |
| 28121202 | TAX COLLECTOR | 104 ELSIE LANE | | | | KITTANNING | PA | 16201 | |
| 28109514 | TAX COLLECTOR | 112 S WATER ST | | | | WEST NEWTON | PA | 15089 | |
| 28121203 | TAX COLLECTOR | 114 MAIN ST | PO BOX 180 | | | SLICKVILLE | PA | 15684 | |
| 28166423 | TAX COLLECTOR | 1212 THIRD AVE | | | | FORD CITY | PA | 16226 | |
| 28166428 | TAX COLLECTOR | 126 N MAIN ST | | | | PLAINS | PA | 18705-1325 | |
| 28109504 | TAX COLLECTOR | 1438 SHADY LANE | | | | HONESDALE | PA | 18431 | |
| 28121205 | TAX COLLECTOR | 1501 MT ZION RD | | | | YORK | PA | 17402 | |
| 28109499 | TAX COLLECTOR | 209 SOUTH SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| 28166426 | TAX COLLECTOR | 2222 TRENTON ROAD | | | | LEVITTOWN | PA | 19056 | |
| 28121201 | TAX COLLECTOR | 2985 OLD TRAIL RD | | | | YORK HAVEN | PA | 17370 | |
| 28121200 | TAX COLLECTOR | 312 W SECOND ST | | | | DERRY | PA | 15627 | |
| 28109512 | TAX COLLECTOR | 315 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 28109513 | TAX COLLECTOR | 316 WASHINGTON ST | | | | NEW BETHLEHEM | PA | 16242 | |
| 28109511 | TAX COLLECTOR | 401 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 28109502 | TAX COLLECTOR | 4555 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| 28121208 | TAX COLLECTOR | 4919-C(REAR) JONESTOWN ROAD | | | | HARRISBURG | PA | 17109 | |
| 28166425 | TAX COLLECTOR | 500 MAIN STREET*1O7N | | | | TULLYTOWN | PA | 19007 | |
| 28166421 | TAX COLLECTOR | 525 LAWRENCE AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 28109510 | TAX COLLECTOR | 570 ROLLING MEADOWS ROAD | | | | WAYNESBURG | PA | 15370 | |
| 28121207 | TAX COLLECTOR | 68 EAST PIKE ST., #101 | | | | CANONSBURG | PA | 15317 | |
| 28109509 | TAX COLLECTOR | 9 OVERDORF AVE | | | | DUBOIS | PA | 15801 | |
| 28121204 | TAX COLLECTOR | APOLLO BOROUGH TAX COLL. | 600 FIRST ST | | | APOLLO | PA | 15613 | |
| 28109507 | TAX COLLECTOR | DOWNINGTON NATIONAL BANK | P O BOX 1004 | | | DOWNINGTON | PA | 19335-1004 | |
| 28121199 | TAX COLLECTOR | EMPORIUM BOROUGH TAX COLLECTOR | 117 W 4TH ST | | | EMPORIUM | PA | 15834-1123 | |
| 28166422 | TAX COLLECTOR | PO BOX 242 | | | | CHESWICK | PA | 15024 | |
| 28109501 | TAX COLLECTOR | PO BOX 37 | | | | ELIZABETH | PA | 15037 | |
| 28109498 | TAX COLLECTOR | TAX COLLECTOR | 150 BROWNSVILLE ROAD | | | MT OLIVER | PA | 15210 | |
| 28166427 | TAX COLLECTOR | TAX COLLECTOR | 7043 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | |
| 28121206 | TAX COLLECTOR | WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4699 | |
| 28109515 | TAX COLLECTOR (TOWNSHIP) | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28109516 | TAX COLLECTOR DERRY | 14 MANNING STREET | | | | DERRY | NH | 03038 | |
| 28109517 | TAX COLLECTOR,CEARNARVON TWP | PO BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| 28109518 | TAX COLLECTOR, CUMRU TWP | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540-8803 | |
| 28121209 | TAX COLLECTOR-BEAVER S.D. | PO BOX 66 | 777 CORPORATION STREET | | | BEAVER | PA | 15009 | |
| 28109519 | TAX COLLECTOR-LOYALSOCK S.D. | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28109520 | TAX COLLECTOR-PROSPECT PARK | PO BOX 289 | | | | PROSPECT PARK | PA | 19076 | |
| 30264252 | TAX COMPLIANCE INC | 10200-A WILLOW CREEK ROAD | | | | SAN DIEGO | CA | 92131 | |
| 28109522 | TAX COMPLIANCE INC | SUITE 500 | 13500 EVENING CREEK DR N | | | SAN DIEGO | CA | 92128 | |
| 28109523 | TAX OFFICE -CITY OF BURLINGTON | 525 HIGH STREET | | | | BURLINGTON | NJ | 08016 | |
| 28140731 | TAYE, BILEN | ADDRESS ON FILE | | | | | | | |
| 28140732 | TAYE, JONASE | ADDRESS ON FILE | | | | | | | |
| 28140733 | TAYE, RAND | ADDRESS ON FILE | | | | | | | |
| 28140734 | TAYEH, NADINE | ADDRESS ON FILE | | | | | | | |
| 28100895 | TAYLOR BENNETT, NASHIRA M | ADDRESS ON FILE | | | | | | | |
| 28109525 | TAYLOR COMMUNICATIONS | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| 28140735 | TAYLOR III, HORACE | ADDRESS ON FILE | | | | | | | |
| 28121210 | TAYLOR JR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156738 | TAYLOR, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28121211 | TAYLOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28100896 | TAYLOR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156739 | TAYLOR, AMARI | ADDRESS ON FILE | | | | | | | |
| 28100897 | TAYLOR, AMBER | ADDRESS ON FILE | | | | | | | |
| 28100898 | TAYLOR, AMBER N | ADDRESS ON FILE | | | | | | | |
| 28156740 | TAYLOR, AMY | ADDRESS ON FILE | | | | | | | |
| 28156741 | TAYLOR, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28121212 | TAYLOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28156743 | TAYLOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28156742 | TAYLOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28156744 | TAYLOR, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 28100899 | TAYLOR, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28156745 | TAYLOR, ANNA | ADDRESS ON FILE | | | | | | | |
| 28156747 | TAYLOR, ARMYNI | ADDRESS ON FILE | | | | | | | |
| 28156748 | TAYLOR, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28156749 | TAYLOR, ARYN | ADDRESS ON FILE | | | | | | | |
| 28156750 | TAYLOR, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 30519493 | TAYLOR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28100900 | TAYLOR, BENJAMIN M | ADDRESS ON FILE | | | | | | | |
| 28140736 | TAYLOR, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28140737 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28140738 | TAYLOR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28140739 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28140740 | TAYLOR, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28100901 | TAYLOR, CARY A | ADDRESS ON FILE | | | | | | | |
| 28140741 | TAYLOR, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28100902 | TAYLOR, CATHERINE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28100903 | TAYLOR, CENIA | ADDRESS ON FILE | | | | | | | |
| 28140742 | TAYLOR, CLAIMONTE | ADDRESS ON FILE | | | | | | | |
| 28140743 | TAYLOR, COREY | ADDRESS ON FILE | | | | | | | |
| 28100904 | TAYLOR, CRYSTAL K | ADDRESS ON FILE | | | | | | | |
| 28140744 | TAYLOR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28121213 | TAYLOR, DAMON | ADDRESS ON FILE | | | | | | | |
| 28140745 | TAYLOR, DARIA | ADDRESS ON FILE | | | | | | | |
| 28140746 | TAYLOR, DARNELL | ADDRESS ON FILE | | | | | | | |
| 28140747 | TAYLOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 28156751 | TAYLOR, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28121214 | TAYLOR, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28121215 | TAYLOR, DEVANEY | ADDRESS ON FILE | | | | | | | |
| 28156752 | TAYLOR, DEZAREE | ADDRESS ON FILE | | | | | | | |
| 28100905 | TAYLOR, DIANA L | ADDRESS ON FILE | | | | | | | |
| 28100906 | TAYLOR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28121216 | TAYLOR, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28100907 | TAYLOR, EDY M | ADDRESS ON FILE | | | | | | | |
| 30761416 | NAME ON FILE | NAME ON FILE | | | | | | | |
| 28100908 | NAME ON FILE | NAME ON FILE | | | | | | | |
| 28156753 | TAYLOR, ERIK | ADDRESS ON FILE | | | | | | | |
| 28100909 | TAYLOR, FRANK E | ADDRESS ON FILE | | | | | | | |
| 28100910 | TAYLOR, GORDON I | ADDRESS ON FILE | | | | | | | |
| 28100911 | TAYLOR, GREGORY L | ADDRESS ON FILE | | | | | | | |
| 28100912 | TAYLOR, HELEN | ADDRESS ON FILE | | | | | | | |
| 28100913 | TAYLOR, HOWARD R | ADDRESS ON FILE | | | | | | | |
| 28156754 | TAYLOR, ICEAN | ADDRESS ON FILE | | | | | | | |
| 28100914 | TAYLOR, JACOB J | ADDRESS ON FILE | | | | | | | |
| 28121217 | TAYLOR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28156755 | TAYLOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28100915 | TAYLOR, JENNY L | ADDRESS ON FILE | | | | | | | |
| 28156756 | TAYLOR, JERROD | ADDRESS ON FILE | | | | | | | |
| 28156757 | TAYLOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28156758 | TAYLOR, JOHNAI | ADDRESS ON FILE | | | | | | | |
| 28156759 | TAYLOR, JOHNNI | ADDRESS ON FILE | | | | | | | |
| 28121218 | TAYLOR, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28156760 | TAYLOR, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28156761 | TAYLOR, JULIE | ADDRESS ON FILE | | | | | | | |
| 28100916 | TAYLOR, KAIRI F | ADDRESS ON FILE | | | | | | | |
| 28156762 | TAYLOR, KECIA | ADDRESS ON FILE | | | | | | | |
| 28156763 | TAYLOR, KEITH | ADDRESS ON FILE | | | | | | | |
| 28121219 | TAYLOR, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140748 | TAYLOR, KRISTI | ADDRESS ON FILE | | | | | | | |
| 28163854 | TAYLOR, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28163855 | TAYLOR, LACRISHA L | ADDRESS ON FILE | | | | | | | |
| 28140749 | TAYLOR, LATINA | ADDRESS ON FILE | | | | | | | |
| 28140750 | TAYLOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 28163856 | TAYLOR, LAURIE B | ADDRESS ON FILE | | | | | | | |
| 28140751 | TAYLOR, LEANI | ADDRESS ON FILE | | | | | | | |
| 28140752 | TAYLOR, LUANN | ADDRESS ON FILE | | | | | | | |
| 28140753 | TAYLOR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28163857 | TAYLOR, MADELAINE K | ADDRESS ON FILE | | | | | | | |
| 28163858 | TAYLOR, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28140754 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | | |
| 28140755 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | | |
| 28140756 | TAYLOR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28163859 | TAYLOR, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 28163860 | TAYLOR, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28121221 | TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28121220 | TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140757 | TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28163861 | TAYLOR, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 28140758 | TAYLOR, MONAY | ADDRESS ON FILE | | | | | | | |
| 28168371 | TAYLOR, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28140759 | TAYLOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28158245 | TAYLOR, OLIVER | ADDRESS ON FILE | | | | | | | |
| 28163862 | TAYLOR, ORAY O | ADDRESS ON FILE | | | | | | | |
| 28163863 | TAYLOR, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28163864 | TAYLOR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28168372 | TAYLOR, RASHAUD | ADDRESS ON FILE | | | | | | | |
| 28163865 | TAYLOR, REGINA | ADDRESS ON FILE | | | | | | | |
| 28158246 | TAYLOR, RESHAYLA | ADDRESS ON FILE | | | | | | | |
| 28100917 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28168373 | TAYLOR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28100918 | TAYLOR, SHANNON R | ADDRESS ON FILE | | | | | | | |
| 28168374 | TAYLOR, SHAQUINA | ADDRESS ON FILE | | | | | | | |
| 28158247 | TAYLOR, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28168375 | TAYLOR, SIENNA | ADDRESS ON FILE | | | | | | | |
| 28158248 | TAYLOR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28168376 | TAYLOR, TACARRA | ADDRESS ON FILE | | | | | | | |
| 28158249 | TAYLOR, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28158250 | TAYLOR, TANTINIAIA | ADDRESS ON FILE | | | | | | | |
| 28158251 | TAYLOR, TERENCE | ADDRESS ON FILE | | | | | | | |
| 28168377 | TAYLOR, TERETSHA | ADDRESS ON FILE | | | | | | | |
| 28100919 | TAYLOR, THERESA L | ADDRESS ON FILE | | | | | | | |
| 28158252 | TAYLOR, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28100920 | TAYLOR, TRACEY D | ADDRESS ON FILE | | | | | | | |
| 28158253 | TAYLOR, TRACY | ADDRESS ON FILE | | | | | | | |
| 28158254 | TAYLOR, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28100921 | TAYLOR, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28100922 | TAYLOR, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 28158255 | TAYLOR, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 28158256 | TAYLOR-DEVILLE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28100923 | TAYLOR-HOLZMAN, SARAH J | ADDRESS ON FILE | | | | | | | |
| 28158257 | TAYLOR-JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28100924 | TAYTROE, ISABELLA N | ADDRESS ON FILE | | | | | | | |
| 30264255 | TAZZA BRANDS EAST INC | 3109 GRAND AVE STE 300 | | | | MIAMI | FL | 33133 | |
| 30264254 | TAZZA BRANDS EAST INC | 340 CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 30517616 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 30100925 | TAZZA BRANDS EAST, INC | 2232 DELL RANGE BLVD, SUITE 202 | | | | CHEYENNE | WY | 82009 | |
| 30517617 | TAZZA BRANDS EAST, INC. | 6114 LASALLE AVE #800 | | | | OAKLAND | CA | 94611 | |
| 28168382 | TBLB PARTNERS LLC | BLDG A | 2020 STANDIFORD AVE | | | MODESTO | CA | 95350 | |
| 28109528 | TCF RETAIL SHOPPING CENTER | C/O 1045 INC | 1045 S WOODSMILL RD, STE ONE | | | TOWN & COUNTRY | MO | 63017 | |
| 28140760 | TCHEREMNYKH, ALEXEY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121222 | TCHIONG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30264256 | TCI-PTMS | 13500 EVENING CREEK DR N STE 500 | | | | SAN DIEGO | CA | 92128 | |
| 30264257 | TCS | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264264 | TCS | PO BOX 74007582 | | | | CHICAGO | IL | 60674 | |
| | TCS (TATA CONSULTANCY SERVICES) | | | | | | | | |
| 30264269 | VENDOR NUMBER IS 73847 | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28109529 | TD BANK | C/O SHERMETA LAW GROUP | P.O. BOX 5016 | | | ROCHESTER | MI | 48308 | |
| 28169687 | TDS TELECOM | 525 JUNCTION ROAD | | | | MADISON | WI | 53717 | |
| 28140761 | TEABO, CINDY | ADDRESS ON FILE | | | | | | | |
| 28140762 | TEACHER, LINAJAH | ADDRESS ON FILE | | | | | | | |
| | TEACHERS' RETIREMENT SYSTEM OF | | | | | | | | |
| 28169755 | LOUISIANA | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| | TEACHERS' RETIREMENT SYSTEM OF | | | 309 WEST 49TH STREET | | | | | |
| 28159695 | LOUISIANA | TEACHERS' RETIREMENT | SYSTEM OF LOUISIANA | 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| | TEACHERS' RETIREMENT SYSTEM OF THE | | | | | | | | |
| 28169756 | CITY OF NEW YORK | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| | TEACHERS' RETIREMENT SYSTEM OF THE | | | | | | | | |
| 28126740 | CITY OF NEW YORK | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| | TEACHERS' RETIREMENT SYSTEM OF THE | | | 309 WEST 49TH STREET | | | | | |
| 28159696 | CITY OF NEW YORK | TEACHERS' RETIREMENT SYSTEM | OF THE CITY OF NEW YORK | 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| | TEACHERS' RETIREMENT SYSTEM OF THE | TEACHERS' RETIREMENT SYSTEM OF THE CITY | | 399 PARK AVENUE 16TH | | | | | |
| 28109530 | CITY OF NEW YORK | OF NEW YORK | C/O BRIGADE CAPITAL MANAGEMENT LP | FLOOR | | NEW YORK | NY | 10022 | |
| 30519257 | TEAFF, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28159697 | TEAFF, NATALIE A | ADDRESS ON FILE | | | | | | | |
| 28159698 | TEAGARDEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28140763 | TEAGLE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28159699 | TEAGUE, THERESA S | ADDRESS ON FILE | | | | | | | |
| 28140764 | TEAL, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28140765 | TEALEAF, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28121224 | TEAM ONE REPAIR INC | 2705 CRESTRIDGE CT | | | | SUWANEE | GA | 30024 | |
| 28121225 | TEAM VENTURE LLC | 6491 WYNDHAM DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| 28140767 | TEAMSNAP | 2040 14TH STREET | | | | BOULDER | CO | 80302 | |
| 28121226 | TEAMSNAP, INC. | PO BOX 735756 | | | | CHICAGO | IL | 60673-5756 | |
| 28109532 | TEAMSTERS LOCAL 614 | 75 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 28121227 | TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 | |
| 28166429 | TEAMSTERS UNION LOCAL 63 | 955 BLOOMINGTON | | | | BLOOMINGTON | CA | 92316 | |
| | TEAMSTERS, CHAUFFEURS, | | | | | | | | |
| | WAREHOUSEMEN & HELPERS LOCAL | | | | | | | | |
| 30264270 | UNION NO. 614 | 75 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 28121228 | TEASDALE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 28140768 | TEBO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28140769 | TEBO, DONALD | ADDRESS ON FILE | | | | | | | |
| 28140770 | TEBROSKI, JANA | ADDRESS ON FILE | | | | | | | |
| 28159701 | TEC LABORATORIES, INC. | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 28166431 | TEC LABS | ATTN: ACCTS RECEIVABLE | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | |
| 30264271 | TECH SERVICE TODAY LLC | 1903 S. CONGRESS AVENUE | SUITE 305 | | | BOYNTON BEACH | FL | 33428 | |
| 28140771 | TECHAU, JAMES | ADDRESS ON FILE | | | | | | | |
| 28166432 | TECHNOLOGIES SOLUTIONS GROUP | 9693 GERWIG LANE-J | | | | COLUMBIA | MD | 21046 | |
| 30264985 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28166434 | TECHNOLOGY RECOVERY GROUP | PO BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30517360 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| | TECTA AMERICA CORP DBA TECTA | | | | | | | | |
| 28121239 | AMERICA SEATTLE LLC | 9450 W BRYN MAWR AVE, STE 500 | | | | ROSEMONT | IL | 60018 | |
| 30259067 | TECTA AMERICA CORP. - NICOLE J. WING | 9450 W. BRYN MAWR, STE 500 | | | | ROSEMONT | IL | 60018 | |
| 28158258 | TECULVER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28158259 | TECZYNSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28166435 | TEDDY & SENE LLC | 17928 33RD PLACE WEST | | | | LYNNWOOD | WA | 98037 | |
| | | | | 801 SECOND AVENUE, | | | | | |
| 28159703 | TEDDY & SENE LLC | C/O JAMESON PEPPLE CANTU PLLC | ATTN: JEFFREY M. HAWKINSON | SUITE 700 | | SEATTLE | WA | 98104 | |
| 28159704 | TEDESCO, PAMELA M | ADDRESS ON FILE | | | | | | | |
| 28158260 | TEDESCO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28158261 | TEDESCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28158262 | TEEBKEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28159705 | TEEGARDIN, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 28158263 | TEEL, DALTON | ADDRESS ON FILE | | | | | | | |
| 28158264 | TEEL-WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | | |
| 28159706 | TEENY, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28158265 | TEEPLE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28121240 | TEEPLE, NEIL | ADDRESS ON FILE | | | | | | | |
| 28100928 | TEETER, KRYSTAL N | ADDRESS ON FILE | | | | | | | |
| 28158266 | TEETER, LANDON | ADDRESS ON FILE | | | | | | | |
| 28158267 | TEETERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28158268 | TEGEGN, TILAHUN | ADDRESS ON FILE | | | | | | | |
| 28158269 | TEGEGNE, KASSAYE | ADDRESS ON FILE | | | | | | | |
| 28100929 | TEH, MELISSA P | ADDRESS ON FILE | | | | | | | |
| 28166436 | TEHAMA COUNTY TAX COLLECTOR | PO BOX 769 | | | | RED BLUFF | CA | 96080 | |
| | TEHAMA COUNTY TREASURER/TAX | | | | | | | | |
| 28166437 | COLLECTOR | 444 OAK STREET - ROOM D | | | | RED BLUFF | CA | 96080 | |
| | TEHAMA COUNTY, CA COUNTY CONSUMER | | | | | | | | |
| 28163578 | PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 WASHINGTON ST | RM 11 | | RED BLUFF | CA | 96080 | |
| 28100930 | TEHANSKY, MELYSA I | ADDRESS ON FILE | | | | | | | |
| 28158270 | TEHRE, KOMAL | ADDRESS ON FILE | | | | | | | |
| 28140772 | TEITSORT, SANJA | ADDRESS ON FILE | | | | | | | |
| 28140773 | TEIXEIRA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28140774 | TEIXEIRA, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28140775 | TEJADA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 28140776 | TEJADA, ANA | ADDRESS ON FILE | | | | | | | |
| 28121241 | TEJADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28140777 | TEJADA, LENIN | ADDRESS ON FILE | | | | | | | |
| 28140778 | TEJCHMAN, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28140779 | TEJEDA SANTANA, NEUDIS | ADDRESS ON FILE | | | | | | | |
| 28140780 | TEJEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28140781 | TEJEDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28140782 | TEJEDA, LEIDY | ADDRESS ON FILE | | | | | | | |
| 28100931 | TEJEDA, RENEE L | ADDRESS ON FILE | | | | | | | |
| 28140783 | TEJEDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28158271 | TEJERANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28100932 | TEKELE, ALGANESH T | ADDRESS ON FILE | | | | | | | |
| 28158272 | TEKLE, SEFANIT | ADDRESS ON FILE | | | | | | | |
| 28121242 | TEKLEGIORGIS, LUWAM | ADDRESS ON FILE | | | | | | | |
| 28158273 | TEKLESILASE, KIBRA | ADDRESS ON FILE | | | | | | | |
| 28100933 | TEKLU, SELAMAWIT G | ADDRESS ON FILE | | | | | | | |
| 28158274 | TEKLYOUNNES, ELIYS | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121243 | TEKSYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 28100934 | TELANOFF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28166439 | TELEBRANDS | C/O ROSENTHAL&ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 30264279 | TELECHECK SERVICES, INC | 750 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| 28121247 | TELECHECK SERVICES, INC | PO BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| 28127383 | TELECHECK SERVICES, INC. | 14141 SOUTHWEST FWY | STE 300 | | | SUGAR LAND | TX | 77478-4630 | |
| 28166440 | TELECHECK SERVICES, INC. | C/O ANDREW J. NAZAR | POLSINELLI PC | 900 WEST 48TH PLACE | SUITE 900 | KANSAS CITY | MO | 64112 | |
| 28100937 | TELECHECK SERVICES, INC. | POLSINELLI PC | C/O ANDREW J. NAZAR | 900 WEST 48TH PLACE | SUITE 900 | KANSAS CITY | MO | 64112 | |
| 28100938 | TELEGRAPHIS, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| | TELEPHONE OPERATING COMPANY OF | | | | | | | | |
| 30264280 | NORTHERN NEW ENGLAND | 521 EAST MOREHEAD STREET | STE. 500 | | | CHARLOTTE | NC | 28202 | |
| 28100939 | TELESMANIC, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 28169688 | TELESYSTEM | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | |
| 28100940 | TELESZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28158275 | TELFAIR, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28166441 | TEL-HURON COMMERCIAL LLC | 24875 NOVI RD, UNIT 967 | | | | NOVI | MI | 48376 | |
| 28100941 | TEL-HURON COMMERCIAL, LLC | 550 W. MERRILL STREET | SUITE 100 | | | BIRMINGHAM | MI | 48009 | |
| 28121248 | TELL, URVI | ADDRESS ON FILE | | | | | | | |
| 28158276 | TELL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28158277 | TELLERS, DAWN | ADDRESS ON FILE | | | | | | | |
| 28158278 | TELLEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 28100942 | TELLEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28121249 | TELLEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28100943 | TELLIER, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 28121250 | TELLING, PETER | ADDRESS ON FILE | | | | | | | |
| 28109533 | TELLSTEEL | 2345 W 17TH ST | | | | LONG BEACH | CA | 90813 | |
| 28158279 | TELMAN, TIA | ADDRESS ON FILE | | | | | | | |
| 28158280 | TELMANOSKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30264281 | TELSTRAT (ARROW3) | 30 ROCKEFELLER PLAZA | SUITE 2010 | | | NEW YORK | NY | 10112 | |
| 28158281 | TEMELKOFF, TODD | ADDRESS ON FILE | | | | | | | |
| 28100944 | TEMENG, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 28121251 | TEMPLE AIR CONDITIONING AND HEATING | PO BOX 6808 | | | | ROSEMEAD | CA | 91770 | |
| 28126120 | TEMPLE UNIVERSITY HOSPITAL | 3401 N BROAD ST | B150 | | | PHILADELPHIA | PA | 19140-5189 | |
| 29959275 | TEMPLE UNIVERSITY HOSPITAL | C/O CHRISTOPHER SNYDER | 3401 NORTH BROAD ST | | | PHILADELPHIA | PA | 19140 | |
| 28100945 | TEMPLE, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28158282 | TEMPLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28158283 | TEMPLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28140784 | TEMPLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28100946 | TEMPLE, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28140785 | TEMPLETON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28140786 | TEMPLETON, KATELIN | ADDRESS ON FILE | | | | | | | |
| 28140787 | TEMPLETON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28140788 | TEMPLETON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28121252 | TEN PATELS HORSEHEADS LLC | SUITE B | 2750 WESTINGHOUSE RD | | | HORSEHEADS | NY | 14845 | |
| 28100948 | TENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28109535 | TENAGLIA & HUNT, PA | 365 W PASSAIC ST STE 405 | | | | ROCHELLE PARK | NJ | 07662-3014 | |
| 28121253 | TENDER CORPORATION | 944 INDUSTRIAL PARK RD | | | | LITTLETON | NH | 03561 | |
| 28100949 | TENG, SANDY | ADDRESS ON FILE | | | | | | | |
| 28140789 | TENI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28140790 | TENNANT, ATHENA | ADDRESS ON FILE | | | | | | | |
| 28140791 | TENNANT, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28140792 | TENNANT, KYLIE | ADDRESS ON FILE | | | | | | | |
| | TENNESSEE BOARD OF DRUG AND DEVICE | | | | | | | | |
| 28163583 | DISTRIBUTIONS | 665 MAINSTREAM DR | 2ND FLOOR | | | NASHVILLE | TN | 37243 | |
| 28163584 | TENNESSEE BOARD OF PHARMACY | 665 MAINSTREAM DR | | | | NASHVILLE | TN | 37243 | |
| | | TEXAS DEPARTMENT OF STATE HEALTH | | | | | | | |
| 28163585 | TENNESSEE BOARD OF PHARMACY | SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| | TENNESSEE DEPART. OF LABOR & | | | | | | | | |
| 28163586 | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 28163587 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | |
| 28163588 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 28159138 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADRICK STREET | | | NASHVILLE | TN | 37242 | |
| 30085082 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 28121254 | TENNESSEE DEPT. OF REV. | 500 DEADERICK ST. | ANDREW JACKSON ST.OFF.BLDG | | | NASHVILLE | TN | 37242 | |
| 28163589 | TENNESSEE MEDICAID | 310 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37243 | |
| 28140793 | TENNEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28140794 | TENNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28121255 | TENNEY, JAIME | ADDRESS ON FILE | | | | | | | |
| 28158284 | TENNISWOOD, BOGDAN | ADDRESS ON FILE | | | | | | | |
| 28100950 | TENOLD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28100951 | TENORIO, ROLAND A | ADDRESS ON FILE | | | | | | | |
| 28158285 | TEODORO, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 28100952 | TEP-CUADRO, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28158286 | TEPSA, OLJA | ADDRESS ON FILE | | | | | | | |
| 28100953 | TERAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 28100954 | TERAVAINEN, THOMAS K | ADDRESS ON FILE | | | | | | | |
| 28158287 | TERBOVICH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28158288 | TERCERO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 30259453 | TERESA STEWART, ET AL. | C/O PAUL HAINE | SHAINES LAW GROUP, APC | 2155 CAMPUS DRIVE, STE 180 | | EL SEGUNDO | CA | 90245 | |
| 28158289 | TERHAAR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28100955 | TERHUNE, RENEE' A | ADDRESS ON FILE | | | | | | | |
| 28121256 | TERI SCHANCK | ADDRESS ON FILE | | | | | | | |
| 28100956 | TERKOW, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28158290 | TERMINKEEVA, PURMA | ADDRESS ON FILE | | | | | | | |
| 28121257 | TEROVIC, ADIN | ADDRESS ON FILE | | | | | | | |
| 28158291 | TERPENING, GRACE | ADDRESS ON FILE | | | | | | | |
| 28158292 | TERPENING, KERRI | ADDRESS ON FILE | | | | | | | |
| 30264282 | TERRABOOST MEDIA LLC | 6114 LASALLE AVE #800 | | | | OAKLAND | CA | 94611 | |
| 28158293 | TERRADO, IRISH | ADDRESS ON FILE | | | | | | | |
| 28100957 | TERRAMAR RETAIL CENTERS, LLC | BLANK ROME LLP | JORDAN WILLIAMS | 1201 N. MARKETT STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28158294 | TERRANA, MACY | ADDRESS ON FILE | | | | | | | |
| 28158295 | TERRANA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 28158296 | TERRANCE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28159142 | TERRAVATE BEAUTY | C/O YAYSAVE LLC | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | |
| 28100958 | TERRAZAS ORTIZ, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 28100959 | TERRAZAS, SERENA J | ADDRESS ON FILE | | | | | | | |
| 28100960 | TERREFORTE, LEAH A | ADDRESS ON FILE | | | | | | | |
| 28140796 | TERREL-CUNNINGHAM, DEMARITH | ADDRESS ON FILE | | | | | | | |
| 28140797 | TERRELL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28100961 | TERRELL, SHARAE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140798 | TERRELL, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28140799 | TERRERO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 28100962 | TERRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 28100963 | TERRIQUEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 28100964 | TERRITO, NICHOLAS S | ADDRESS ON FILE | | | | | | | |
| 28121258 | TERRONEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28140800 | TERRY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 28100965 | TERRY, COLE M | ADDRESS ON FILE | | | | | | | |
| 28100966 | TERRY, GEORGE D | ADDRESS ON FILE | | | | | | | |
| 28140801 | TERRY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28140802 | TERRY, MIKALA | ADDRESS ON FILE | | | | | | | |
| 28140803 | TERRY, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28121259 | TERRY'S DAIRY INC | 2382 N HWY | | | | COLVILLE | WA | 99114 | |
| 28100967 | TERZIAN GUEZOUMIAN, JUDY | ADDRESS ON FILE | | | | | | | |
| 28100968 | TERZIC, MILOMIRKA | ADDRESS ON FILE | | | | | | | |
| 28140804 | TERZO, CAROL | ADDRESS ON FILE | | | | | | | |
| 28140805 | TESCH, SARAH | ADDRESS ON FILE | | | | | | | |
| 28100969 | TESCHLOG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28100970 | TESFAGIORGIS, TSEGAY | ADDRESS ON FILE | | | | | | | |
| 28100971 | TESFAMARIAM, JACOB W | ADDRESS ON FILE | | | | | | | |
| 28121260 | TESFAMICHAEL, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 28140806 | TESFAMICHAEL, SELAM | ADDRESS ON FILE | | | | | | | |
| 28100972 | TESFAY, KIDANE R | ADDRESS ON FILE | | | | | | | |
| 28140807 | TESHITE, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28158297 | TESHOME, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28121261 | TESLA SYSTEMS-INC | SUITE 4 | 36 JACKMAN ST | | | GEORGETOWN | MA | 01833 | |
| 28100973 | TESLOVICH, DARIUS V | ADDRESS ON FILE | | | | | | | |
| 30519458 | TESSEMA, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 28100974 | TESSEMA, NAPOLEON T | ADDRESS ON FILE | | | | | | | |
| 28158298 | TESSER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28121262 | TEST, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28100975 | TEST, PAMALA A | ADDRESS ON FILE | | | | | | | |
| 28158299 | TESTA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28100976 | TESTA, MARGARET P | ADDRESS ON FILE | | | | | | | |
| 28158300 | TETA, JENESSA | ADDRESS ON FILE | | | | | | | |
| 28100977 | TETA, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 28100978 | TETEMANZA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 28158301 | TETERUD, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28100979 | TETI, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28100980 | TETORKA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28121263 | TETRA PAK | DEPT CH 10803 | | | | PALATINE | IL | 60055-0803 | |
| 28100981 | TETRA PAK, INC. | KELLY HART & HALLMAN LLP | ATTN: KATHERINE HOPKINS | 201 MAIN STREET, SUITE 2500 | | FORT WORTH | TX | 76102 | |
| 28100982 | TETREAULT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28100983 | TETTEH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28158302 | TETZ, EVAN | ADDRESS ON FILE | | | | | | | |
| 28158303 | TEUGH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28158304 | TEUMA SONFACK, FREDDY | ADDRESS ON FILE | | | | | | | |
| 28158305 | TEUSCHER, STUART | ADDRESS ON FILE | | | | | | | |
| 28121264 | TEVA PHARMACEUTICALS | P.O. BOX 828106 | | | | PHILADELPHIA | PA | 19182-8106 | |
| 28109551 | TEVA PHARMACEUTICALS USA, INC. | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28109552 | TEVA PHARMACEUTICALS USA, INC. | MATTHEW E. LINDER | WHITE & CASE LLP | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | |
| 28109555 | TEVA PHARMACEUTICALS USA, INC. | WHITE & CASE LLP | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | |
| 28100985 | TEVANIAN, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28158306 | TEVDORASHVILI, TSISANA | ADDRESS ON FILE | | | | | | | |
| 28158307 | TEVES, KELLEY | ADDRESS ON FILE | | | | | | | |
| 28121265 | TEVRA BRANDS | 9100 F STREET, SUITE 200 | | | | OMAHA | NE | 68127 | |
| 28158308 | TEVREDEN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28100986 | TEW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28121266 | TEWFIK, SALMA | ADDRESS ON FILE | | | | | | | |
| 28100987 | TEWOLDE, WELDEGEBRIEL Z | ADDRESS ON FILE | | | | | | | |
| 28163593 | TEXAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | DRUGS AND MEDICAL DEVICES GROUP MC 1987 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P. O. BOX 149347 | | AUSTIN | TX | 78714-9347 | |
| 28127306 | TEXAS BOARD OF PHARMACY | WILLIAM P. HOBBY BUILDING, SUITE 3-500 | 333 GUADALUPE STREET | | | AUSTIN | TX | 78701 | |
| 30501583 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | | | AUSTIN | TX | 78711 | |
| 28160305 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 28160304 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| 28127308 | TEXAS DEPARTMENT OF HEALTH | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127307 | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 28127309 | TEXAS DEPARTMENT OF HEALTH | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127310 | TEXAS DEPARTMENT OF REVENUE | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 28127313 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127312 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127311 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | P.O. BOX 146741 | | | SALT LAKE CITY | UT | 84111-6741 | |
| 28160307 | TEXAS INSTRUMENTS | PO BOX 100138 | | | | ATLANTA | GA | 30384-0138 | |
| 28127314 | TEXAS MEDICAID | BROWN-HEATLY BUILDING | 4900 N. LAMAR BLVD. | | | AUSTIN | TX | 78751 | |
| 30259018 | TEXAS WORKFORCE COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | |
| 28127315 | TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST. | SUITE 122 | | | AUSTIN | TX | 78778-0001 | |
| 28158309 | TEXEIRA, KIZZY | ADDRESS ON FILE | | | | | | | |
| 28140808 | TEXIDOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28100988 | TEXIS, YAHIR | ADDRESS ON FILE | | | | | | | |
| 30519648 | TEZARE, ESSEY | ADDRESS ON FILE | | | | | | | |
| 28100989 | TEZARE, ESSEY A | ADDRESS ON FILE | | | | | | | |
| 28140809 | TEZLA, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28109557 | TFH PUBLICATIONS, INC | C/O BANK OF AMERICA | PO BOX 847828 | | | DALLAS | TX | 75284-7828 | |
| 28121267 | THABET, KAREEM | ADDRESS ON FILE | | | | | | | |
| 28140810 | THABET, TERVINA | ADDRESS ON FILE | | | | | | | |
| 28100990 | THACH, BAO-A T | ADDRESS ON FILE | | | | | | | |
| 28140811 | THACH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28121268 | THACH, NHI | ADDRESS ON FILE | | | | | | | |
| 28140812 | THACKER, EMILY | ADDRESS ON FILE | | | | | | | |
| 28140813 | THAHER, NAWFAL | ADDRESS ON FILE | | | | | | | |
| 28100991 | THAI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28100992 | THAI, LUCY B | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140814 | THAI, MAI | ADDRESS ON FILE | | | | | | | |
| 28140815 | THAI, MAN | ADDRESS ON FILE | | | | | | | |
| 28100993 | THAI, NANCY | ADDRESS ON FILE | | | | | | | |
| 28121269 | THAI, PHUONG T | ADDRESS ON FILE | | | | | | | |
| 28100994 | THAI, VAN T | ADDRESS ON FILE | | | | | | | |
| 28100995 | THAI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28140816 | THAING, ROKELL | ADDRESS ON FILE | | | | | | | |
| 28100996 | THAITHARA, VINITH | ADDRESS ON FILE | | | | | | | |
| 28121270 | THAKUR, VIVEK | ADDRESS ON FILE | | | | | | | |
| 28140817 | THALER, BRETT | ADDRESS ON FILE | | | | | | | |
| 28100997 | THALIB, FIRDAUS R | ADDRESS ON FILE | | | | | | | |
| 28100998 | THAMES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28140818 | THAMES, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28140819 | THAMMABANVONG, ATSADY | ADDRESS ON FILE | | | | | | | |
| 28158310 | THAMMACHACK, LAURA | ADDRESS ON FILE | | | | | | | |
| 28158311 | THAMVONGKHAM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28158312 | THAN, AYE | ADDRESS ON FILE | | | | | | | |
| 28100999 | THANANGA, NORA | ADDRESS ON FILE | | | | | | | |
| 28121271 | THANDI, KIRAN | ADDRESS ON FILE | | | | | | | |
| 28121272 | THANDI, MANINDER SINGH | ADDRESS ON FILE | | | | | | | |
| 28158314 | THANH, HALA | ADDRESS ON FILE | | | | | | | |
| 28158315 | THANNICKAL, ABIN | ADDRESS ON FILE | | | | | | | |
| 28101000 | THANTRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28158316 | THAO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28121273 | THAO, DER | ADDRESS ON FILE | | | | | | | |
| 28158317 | THAO, DEVEN | ADDRESS ON FILE | | | | | | | |
| 28121274 | THAO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28121275 | THAO, MAI ONG M | ADDRESS ON FILE | | | | | | | |
| 28101001 | THAO, MAO MOUA | ADDRESS ON FILE | | | | | | | |
| 28101002 | THAO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28101003 | THAO, NELAYA | ADDRESS ON FILE | | | | | | | |
| 28101004 | THAO, PA DEE D | ADDRESS ON FILE | | | | | | | |
| 28101005 | THAO, PAO | ADDRESS ON FILE | | | | | | | |
| 28158318 | THAO, VUAB | ADDRESS ON FILE | | | | | | | |
| 28101006 | THAO, XIA | ADDRESS ON FILE | | | | | | | |
| 28101007 | THAPA, AITA S | ADDRESS ON FILE | | | | | | | |
| 28158319 | THAPA, DIKTA | ADDRESS ON FILE | | | | | | | |
| 28101008 | THAPA, KALPANA | ADDRESS ON FILE | | | | | | | |
| 28101009 | THAPA, LAXMAN | ADDRESS ON FILE | | | | | | | |
| 28121276 | THAPA, LAXMI | ADDRESS ON FILE | | | | | | | |
| 28158320 | THAPA, MILAN | ADDRESS ON FILE | | | | | | | |
| 28158321 | THAPA, PAL | ADDRESS ON FILE | | | | | | | |
| 28158322 | THAPA, SUMAN | ADDRESS ON FILE | | | | | | | |
| 28121277 | THARAKAN, JEENA | ADDRESS ON FILE | | | | | | | |
| 28140820 | THARNISH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28101010 | THARP, ADDISON | ADDRESS ON FILE | | | | | | | |
| 28140821 | THARUVAI, PADMANABHAN | ADDRESS ON FILE | | | | | | | |
| 28101011 | THATAVARTHY, VENKATA R | ADDRESS ON FILE | | | | | | | |
| 28140822 | THATCHER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28140823 | THATCHER, JENNA | ADDRESS ON FILE | | | | | | | |
| 28140824 | THATCHER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28140825 | THATCHER, RANDY | ADDRESS ON FILE | | | | | | | |
| 28121278 | THATTAT MENON, REKHA | ADDRESS ON FILE | | | | | | | |
| 28140826 | THATTIL, RETTY | ADDRESS ON FILE | | | | | | | |
| 28101012 | THAW, MYA M | ADDRESS ON FILE | | | | | | | |
| 28140827 | THAYAPARAN, KOWSHALYA | ADDRESS ON FILE | | | | | | | |
| 28140828 | THAYER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28140829 | THAYNE, KYA | ADDRESS ON FILE | | | | | | | |
| 28159011 | THE ALBANY DAMIEN CENTER, INC. | 728 MADISON AVE, STE 100 | | | | ALBANY | NY | 12208 | |
| 29959276 | THE ALBANY DAMIEN CENTER, INC. RW | C/O PERRY JUNJULAS | 728 MADISON AVE, STE 100 | | | ALBANY | NY | 12208 | |
| 29959277 | THE ALBANY DAMIEN CENTER, INC. RWII | C/O PERRY JUNJULAS | 728 MADISON AVE, STE 100 | | | ALBANY | NY | 12208 | |
| 30264283 | THE AMERICAN BOTTLING COMPANY | 6425 HALL OF FAME LN | | | | FRISCO | TX | 75034 | |
| 30517618 | THE AMES COMPANIES, INC | 29989 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28121281 | THE ATHANASSIOUS LAW OFFICEAPC | 4231 BALBOA AVENUE #1261 | | | | SAN DIEGO | CA | 92117 | |
| 30264285 | THE BANK OF NEW YORK MELLON | ATTN: HADASSAH YEE | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | |
| 28109558 | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPT | PO BOX 392013 | | | PITTSBURGH | PA | 15251-9013 | |
| 28169673 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST | STE 1020 | | | CHICAGO | IL | 60603 | |
| 28101013 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND NOTES COLLATERAL AGENT FOR THE 7.500% SENIOR SECURED NOTES DUE 2025 | C/O JOSEPH L. SCHWARTZ, ESQ. | RIKER DANZIG LLP | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE P.O. BOX 1981 | | MORRISTOWN | NJ | 07960 | |
| 28101014 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND NOTES COLLATERAL AGENT FOR THE 8.000% SENIOR SECURED NOTES DUE 2026 | JOSEPH L. SCHWARTZ | RIKER DANZIG LLP | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE P.O. BOX 1981 | | MORRISTOWN | NJ | 07960 | |
| 28101015 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE, SECURITY REGISTRAR AND PAYING AGENT FOR THE 6.875% DEBENTURES DUE 2028 | RIKER DANZIG LLP | JOSEPH L. SCHWARTZ, ESQ. | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE P.O. BOX 1981 | | MORRISTOWN | NJ | 07960 | |
| 28715146 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE STREET | SUITE 1020 | | | CHICAGO | IL | 60602 | |
| 30264287 | THE BANK OF NOVA SCOTIA | 250 VESEY ST, 23RD FLOOR | | | | NEW YORK | NY | 10281 | |
| 30517619 | THE BAZOOKA COMPANIES INC | PO BOX 23276 | | | | NEW YORK | NY | 10087-3276 | |
| 30264289 | THE BEVERAGE WORKS NY | 1800 RTE 34 | SUITE 402 | | | WALL | NJ | 07719 | |
| 28109563 | THE BIRCH CORPORATION | C/O RH PROPERTIES I LLC | 1151 DOVE ST., STE 175 | | | NEWPORT BEACH | CA | 92660 | |
| 28109564 | THE BOROUGH OF COUDERSPORT | 201 SOUTH WEST STREET | | | | COUDERSPORT | PA | 16915 | |
| 30264290 | THE BOSTON CONSULTING GROUP, INC. | 200 PIER 4 BLVD | | | | BOSTON | MA | 02210 | |
| 28159016 | THE BROOKLYN HOSPITAL CENTER | 121 DEKALB AVE | | | | BROOKLYN | NY | 11201 | |
| 29959278 | THE BROOKLYN HOSPITAL CENTER | C/O DONALD MINARCIK | 121 DEKALB AVE | | | BROOKLYN | NY | 11201 | |
| 28109565 | THE BUNCHER COMPANY | PO BOX 768 | | | | PITTSBURGH | PA | 15230-0768 | |
| 30264291 | THE BUREAU OF NATIONAL AFFAIRS | PO BOX 419889 | | | | BOSTON | MA | 02241 | |
| 28109566 | THE CARRINGTON COMPANY | PO BOX 1328 | | | | EUREKA | CA | 95502 | |
| 30311597 | THE CHARTWELL LAW OFFICES LLP | ATTN: MICHELLE L. GREENBERG, ESQ | 700 AMERICAN AVENUE, SUITE 303 | | | KING OF PRUSSIA | PA | 19406 | |
| 28166442 | THE CHARTWELL LAW OFFICES LLP | PO BOX 355 | | | | SOUDERTON | PA | 18964 | |
| 30264292 | THE CHILDREN'S PLACE, INC. | 500 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 30264293 | THE CLARO GROUP | 123 N. WACKER DRIVE SUITE 2100 | | | | CHICAGO | IL | 60606 | |
| 28166443 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 30264901 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30264297 | THE CLOROX SALES COMPANY | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 30264298 | THE COCA-COLA COMPANY | THE COCA-COLA COMPANY MASTER | RETIREMENT TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126741 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28101017 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | THE COCA-COLA COMPANY MASTER | RETIREMENT TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28121292 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS | DEPT LA 23157 | | | PASADENA | CA | 91185-3157 | |
| 28166445 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28166446 | THE DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 28166447 | THE DOTSON CO, INC | 6848 PROVIDENCE ST | PO BOX 2429 | | | WHITEHOUSE | OH | 43571 | |
| 28101019 | THE DOTSON COMPANY EIN 34-1496713 | PO BOX 2429 | | | | WHITEHOUSE | OH | 43571 | |
| 28121302 | THE EDGE GROUP INC | PO BOX 52 | | | | NASSAU | DE | 19969 | |
| 28121303 | THE FACILITIES GROUP NATIONAL | DIVISION | 3611 W SWANN AVENUE | | | TAMPA | FL | 33609 | |
| 28126829 | THE FILLS TRUST UAD 05/30/18 | 1974 PARKVIEW TER | | | | LA JOLLA | CA | 92037 | |
| 28101021 | THE FILLS TRUST UAD 05/30/18 | 1974 PARKVIEW TER | | | | LA JOLLA | CA | 92037 | |
| 28166448 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 30264299 | THE FOURTH WALL, LLC | ATTN: LEGAL DEPARTMENT | 212 PACIFIC AVE | | | VENICE | CA | 90291 | |
| 28169690 | THE GAS CO | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601 | |
| 28166450 | THE GATE DOCTOR | PO BOX 1761 | | | | SUN VALLEY | CA | 91353 | |
| 30778125 | THE GOLUB CORPORATION | ATTN: SCOTT GUISINGER | 461 NOTT STREET | | | SCHENECTADY | NY | 12308 | |
| 28166452 | THE GOOD BEAN INC | ON ACCT THE GOOD BEAN/BEANITOS | PO BOX 150601 | | | OGDEN | UT | 84415 | |
| 28121312 | THE GOOD CHARCOAL COMPANY LP | 222 E 80TH STREET, APT 10FG | | | | NEW YORK | NY | 10075 | |
| 28166454 | THE GOOD FAT CO LTD | DRAWER #2416 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 30517361 | THE GOOD PATCH | 100 INTERSTATE DRIVE NORTH | | | | JASPER | GA | 30143 | |
| 28121314 | THE GOOD PATCH | LA MEND INC | 100 INTERSTATE DRIVE N | | | JASPER | GA | 30143 | |
| 28121315 | THE GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 28121321 | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28121316 | THE HAIN CELESTIAL GROUP | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28163973 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 30258931 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28163969 | THE HANOVER INSURANCE COMPANY | BRIAN LBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 30264302 | THE HARTFORD GROUP BENEFITS | SUITE 500 | 7400 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| 30264306 | THE HERJAVEC GROUP CORP | 13333 HOLMES RD | | | | KANSAS CITY | MO | 64145 | |
| 30264303 | THE HERJAVEC GROUP CORP | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30264304 | THE HERJAVEC GROUP CORP | 9200 SUNSET BLVD | SUITE 970 | | | WEST HOLLYWOOD | CA | 90069 | |
| 30264308 | THE HERJAVEC GROUP, CYDERES | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30260181 | THE HERSHEY COMPANY | PO BOX 640227 | | | | PITTSBURGH | PA | 15264 | |
| 28163976 | THE HERSHEY SALTY SNACKS SALES | PO BOX 732668 | | | | DALLAS | TX | 75373-2668 | |
| 30258899 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR, STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 28163978 | THE HONEY POT COMPANY | SUITE 750 | 1115 HOWELL MILL RD NW | | | ATLANTA | GA | 30318 | |
| 28121333 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 30260182 | THE HUNTINGTON NATIONAL BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43287 | |
| 28109580 | THE INVENTORS SHOP LLC | 800 INDUSTRIAL HIGHWAY | | | | CINNAMINSON | NJ | 08077-1910 | |
| 28101024 | THE IRVINE COMPANY LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | 2029 CENTURY PARK EAST | SUITE 1400 | LOS ANGELES | CA | 90067-2915 | |
| 28163701 | THE IRVINE COMPANY LLC (LOS OLIVOS MARKETPLACE) | C/O DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28121334 | THE JACKSON INVST COMPANY, LLC | 511 W CLEVELAND ST #S-608 | | | | TAMPA | FL | 33606 | |
| 28121336 | THE JEL SET COMPANY | PO BOX 7001 | | | | CAROL STREAM | IL | 60197-7001 | |
| 28126129 | THE JOSEPH P ADDABBO FAMILY HEALTH CENTER, INC. | 6200 BEACH CHANNEL DR | | | | ARVERNE | NY | 11692-1409 | |
| 29959279 | THE JOSEPH P ADDABBO FAMILY HEALTH CENTER, INC. | C/O MIRIAM V VEGA DABBAH | 6200 BEACH CHANNEL DR | | | ARVERNE | NY | 11692-1409 | |
| 28163703 | THE KROGER CO. | C/O: A.J. WEBB, FROST BROWN TODD LLP | KYLE R. GRUBBS | 301 E. FOURTH STREET | SUITE 3300 | CINCINNATI | OH | 45202 | |
| 28163704 | THE KROGER CO. | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | 501 GRANT STREET | SUITE 800 | PITTSBURGH | PA | 15219 | |
| 30264312 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53187 | |
| 30517362 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53187 | |
| 28121348 | THE LANG COMPANIES INC | DEPT CH 10832 | | | | PALATINE | IL | 60055-0832 | |
| 30264311 | THE LANG COMPANIES INC | SWENSON DR. SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 28168385 | THE LIBMAN COMPANY | S167 EAGLE WAY | | | | CHICAGO | IL | 60678-1051 | |
| 28163705 | THE LIBMAN COMPANY | C/O STARK & STARK | ATTN: JOSEPH H. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 28109587 | THE LIONEL R JOHN HEALTH CTR | THE SENECA NATION OF INDIANS | 987 R C HOAG DR | | | SALAMANCA | NY | 14779 | |
| 28168386 | THE LONGEST DRIVE LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL STE 100 | | | WILMINGTON | DE | 19808 | |
| 28168387 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365 | | | | ORANGE | CA | 92867 | |
| 28163707 | THE M. CONLEY COMPANY | BRANCH: 01 | PO BOX 21270 | | | CANTON | OH | 44701 | |
| 30258900 | THE MAGNI COMPANY | 181 GRAND AVE, STE 212 | | | | SOUTHLAKE | TX | 76092 | |
| 28163708 | THE MASTERSON COMPANY, INC. | ATTN: JENELLE ROBERTS | 4023 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 30170394 | THE MASTERSON COMPANY, INC, DBA MASTERSON FOODS | ATTN: JENELLE ROBERTS | 4023 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 28126137 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20704 | |
| 28126141 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 30519179 | THE MATWORKS COMPANY LLC | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28161611 | THE MATWORKS COMPANY LLC | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241 | |
| 28168389 | THE MCS GROUP INC | SUITE 800 | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28163709 | THE MENTHOLATUM COMPANY | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28168390 | THE MILICI FAMILY LTD PTSHP | ADDRESS ON FILE | | | | | | | |
| 28161612 | THE MOBILE ATTIC | PO BOX 3 | | | | FELTON | DE | 19947 | |
| 28161613 | THE MUNICIPAL AUTHORITY BOROUGH OF DERRY | 620 N CHESTNUT ST | | | | DERRY | PA | 15627 | |
| 28168391 | THE NAPOLEON COMPANY | 310 120TH AVE. NE, STE. A203 | | | | BELLEVUE | WA | 98005 | |
| 28161615 | THE NASHASHIBI FAMILY TRUST | C/O DANA BUTCHER ASSOC | 6475 N PALM AVE #101 | | | FRESNO | CA | 93704 | |
| 30264313 | THE NATIONAL HOCKEY LEAGUE | 1 MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |
| 30264314 | THE NETWORK INC. | 333 RESEARCH CT | | | | NORCROSS | GA | 30092-7000 | |
| 28168392 | THE NEW ANTHOS LLC | 705 N DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| 30264315 | THE NEW LONDON HOSPITAL ASSOCIATION, INC. | 273 COUNTY ROAD | | | | NEW LONDON | NH | 03257 | |
| 28163712 | THE NEW YORK AND PRESBYTERIAN HOSPITAL | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 28168393 | THE NEW YORK METHODIST HOSP. | 506 SIXTH STREET | | | | BROOKLYN | NY | 11215 | |
| 28161617 | THE NEWTOWN ARTESIAN WATER COMPANY | 201 N LINCOLN AVE | | | | NEWTOWN | PA | 18940-2215 | |
| 28121350 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLC - RAKG1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28168394 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121349 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAVB1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121351 | THE NIKI GROUP LLC - RAVI | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28161619 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL., STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121352 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28109589 | THE NIKI GROUP LLC-RAL1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28109590 | THE NIKI GROUP LLC-SPR1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28121353 | THE NIKI GROUP, LLC RAPLN1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121354 | THE NIKI GROUP, LLC-RABF1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109591 | THE NIKI GROUP, LLC-RAMA1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121355 | THE NIKI GROUP, LLC-RAMAN1 | C/O THE NIKI GROUP, LLC | 11720 EL CAMINO REAL,STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121356 | THE NIKI GROUP, LLC-RANC1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121357 | THE NIKI GROUP, LLC-RAPA1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121358 | THE NIKI GROUP, LLC-RARG1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28109593 | THE NIKI GROUP, LLC-RAW1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28109595 | THE NOVOGRODER COMPANIES INC. | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28101033 | THE NOVOGRODER COMPANIES INC. | C/O GREG A. BOLWER | 425 JOLIET STREET, SUITE 425 | | | DYER | IN | 46311 | |
| 30657239 | THE PATCH BRAND LLC | ATTN: GIL BROZKI | 5482 WILSHIRE BLVD UNIT 1912 | | | LOS ANGELES | CA | 90036 | |
| 30258932 | THE PEOPLE OF THE STATE OF NEW YORK | C/O VILLAGE OF WESTBURY | 235 LINCOLN PLACE | | | WESTBURY | NY | 11590 | |
| 28109597 | THE PIZZA OVEN | 9060 TELSTAR AVE | STE 201 | | | EL MONTE | CA | 91731 | |
| 28121359 | THE PLUMBER | 230 E AVE K4, 1 | | | | LANCASTER | CA | 93539 | |
| 28126816 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28101034 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | THE PUBLIC INSTITUTION | FOR SOCIAL SECURITY | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28121360 | THE RACQUET CENTRE | 4605 LANKERSHIM BLVD STE 707 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 28121361 | THE RAWLINGS COMPANY, LLC | PO BOX 2020 | | | | LAGRANGE | KY | 40031 | |
| 28121362 | THE REDDY LAW FIRM | 103 BAY PARK TERRACE | | | | ALAMEDA | CA | 94502 | |
| 28169757 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28101035 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | THE REGENTS OF THE | UNIVERSITY OF CALIFORNIA | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28101036 | THE RETAIL EQUATION | FROST BROWN TODD LLP | ATTN: A.J. WEBB | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 30264329 | THE RETAIL EQUATION, INC | 6430 OAK CANYON | SUITE 250 | | | IRVINE | CA | 92618 | |
| 28121363 | THE RIGHT HOLDINGS LLC | C/O HANNAWA MANAGEMENT | 2909 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| 28109599 | THE SHERWIN-WILLIAMS COMPANY | PO BOX 198050 | | | | ATLANTA | GA | 30384-8050 | |
| 28109600 | THE SHOPES OF FLOWERS | RC COMMERCIAL REALTY | PO BOX 437 | | | YARDLEY | PA | 19067 | |
| 28109601 | THE SHOPS AT HALFMOON, LLC | C/O BRUCE TANSKI | 11 MEYER ROAD | | | CLIFTON PARK | NY | 12065 | |
| 30264330 | THE SIEGFRIED GROUP | 1201 N. MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 30264334 | THE SIEGFRIED GROUP, LLP | 1201 N. MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 30264335 | THE SOLOMON R GUGGENHEIM FOUNDATION | 1071 FIFTH AVE | | | | NEW YORK | NY | 10128 | |
| 28169758 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28101039 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | THE STATE OF CONNECTICUT ACTING | THROUGH ITS TREASURER | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28121365 | THE STOP & SHOP SUPERMARKET CO | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 28109603 | THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | | | QUINCY | MA | 02169 | |
| 28101040 | THE STOP & SHOP SUPERMARKET COMPANY LLC | BESS FRANZOSA | 1385 HANCOCK STREET | 10TH FLOOR | | QUINCY | MA | 02169 | |
| 28109604 | THE STOP & SHOP SUPERMARKET COMPANY LLC | BESS FRANZOSA | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 28109605 | THE TIME FACTORY | 4257 SOUTH 500 EAST | | | | WHITESTOWN | IN | 46075 | |
| 28109606 | THE TINIEST TIGER LLC | 149 MCKINLEY AVENUE | | | | NEW LEXINGTON | OH | 43764 | |
| 28109607 | THE TOWN OF LAUREL | 201 MECHANIC ST | | | | LAUREL | DE | 19956 | |
| 28109608 | THE TOWNSHIP OF O'HARA | 325 FOX CHAPEL ROAD | | | | PITTSBURGH | PA | 15238 | |
| 28109609 | THE TOWNSHIP OF PARSIPPANY, NJ | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 28109611 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | ONE TOWER SQUARE 10MN | | | | HARTFORD | CT | 06183 | |
| 28109613 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | TRAVELERS - ACCOUNT RESOLUTION | ONE TOWER SQUARE 10MN | | | HARTFORD | CT | 06183 | |
| 30463841 | THE UNSTOPPABLE GROUP, INC. | 40910 TEMECULA CENTER DR | | | | TEMECULA | CA | 92591 | |
| 30264336 | THE UNSTOPPABLE GROUP, INC. | 98 CUTTERMILL RD STE 466 | | | | MINKI BASU | NY | 11021-3019 | |
| 28109614 | THE VANGUARD GROUP | P.O. BOX 413 | | | | SHELTER ISL HEIGHTS | NY | 11965 | |
| 28101042 | THE VILLAGE COMPANY LLC | 10000 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 30258901 | THE VILLAGE COMPANY, LLC | PO BOX 1575 LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 30264337 | THE WELLNESS PLAN MEDICAL CENTERS | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 28121371 | THE WHOLE NINE YRDS LLC | NAI CASCADE | 243 SW SCALEHOUSE LOOP, STE 3A | | | BEND | OR | 97702 | |
| 28121372 | THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PKWY, STE 100 | | | | EAST SYRACUSE | NY | 13057 | |
| 28126162 | THE WRIGHT CENTER MEDICAL GROUP DBA THE WRIGHT CENTER FOR COMMUNITY HEALTH | 501 S WASHINGTON AVE, SUITE 1000 | | | | SCRANTON | PA | 18505 | |
| 28109617 | THE WRIGHT PHARMACY INC. | C/O HOWARD WRIGHT | 13901 SHELL POINT PLZ | UNIT 218 | | FORT MYERS | FL | 33908-2912 | |
| 28121373 | THE YANKEE CANDLE COMPANY | PO BOX 416442 | | | | BOSTON | MA | 02241-6442 | |
| 28121375 | THE YERBA MATE CO | 3948 3RD STREET SOUTH #389 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 28101043 | THE YERBA MATE CO. LLC | 215 ROSE AVE | | | | VENICE | CA | 90291 | |
| 28109622 | THE YORK WATER COMPANY | 130 EAST MARKET STREET | | | | YORK | PA | 17401-1219 | |
| 28109621 | THE YORK WATER COMPANY | PO BOX 3009 | | | | LANCASTER | PA | 17604-3009 | |
| 28158752 | THE ZOOFY GROUP LLC | LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 28121376 | THEBAUD, ROSE | ADDRESS ON FILE | | | | | | | |
| 28140830 | THEER, KAREN | ADDRESS ON FILE | | | | | | | |
| 28101044 | THEIN, ALAN W | ADDRESS ON FILE | | | | | | | |
| 28140831 | THEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28101045 | THEIN, ZIN MAR | ADDRESS ON FILE | | | | | | | |
| 28158323 | THEISE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28158324 | THEKDI, SNEHA | ADDRESS ON FILE | | | | | | | |
| 28158325 | THELEN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28101046 | THELLEN, KARISSA N | ADDRESS ON FILE | | | | | | | |
| 28101047 | THENBOUAPHA, SOURITH | ADDRESS ON FILE | | | | | | | |
| 28121380 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28158755 | THEO CHOCOLATES | 3400 PHINNEY AVE. N | | | | SEATTLE | WA | 98103-8624 | |
| 28158326 | THEODILE, MARIE | ADDRESS ON FILE | | | | | | | |
| 28121381 | THEODORA F KARTSONAS | ADDRESS ON FILE | | | | | | | |
| 28101048 | THEODORATOS, MARY | ADDRESS ON FILE | | | | | | | |
| 28101049 | THEODORE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28158327 | THEODOROU, KONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 28121382 | THEODOS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28158328 | THEODULE, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 28168405 | THERAPEUTIC RESEARCH CENTER | PO BOX 8190 | | | | STOCKTON | CA | 95208 | |
| 28160260 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 1720 S BELLAIRE ST | | | DENVER | CO | 80222 | |
| 30264342 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28160262 | THERAPEUTIC RESEARCH CENTER, LLC | 1720 S BELLAIRE ST | | | | DENVER | CO | 80222 | |
| 30264344 | THERAPEUTIC RESEARCH CENTER, LLC | PO BOX 8190 | | | | STOCKTON | CA | 95208 | |
| 28101050 | THERAPEUTIC RESEARCH INSTITUTE | THERAPEUTIC RESEARCH CENTER | ATTN: CAROL SANGINARIO | 399 SOUTH SPRING AVENUE | SUITE 108 | ST. LOUIS | MO | 63110 | |
| 28158329 | THERMIDOR, FAITH | ADDRESS ON FILE | | | | | | | |
| 28158760 | THERMOS LLC | PO BOX 779082 | | | | CHICAGO | IL | 60677-9082 | |
| 28101051 | THEXTON, JENNIFER E | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158330 | THI, NAM | ADDRESS ON FILE | | | | | | | |
| 28158331 | THIAGARAJAN, VENKATESH | ADDRESS ON FILE | | | | | | | |
| 28158332 | THIAO, CHEIKHOU | ADDRESS ON FILE | | | | | | | |
| 28168406 | THIARA, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28158333 | THIAW, THIERNO ALPHA | ADDRESS ON FILE | | | | | | | |
| 28158334 | THIBAULT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28101052 | THIBAULT, KORINA L | ADDRESS ON FILE | | | | | | | |
| 28101053 | THIBAULT, RUTHANN B | ADDRESS ON FILE | | | | | | | |
| 28101054 | THIBAULT, VICKI C | ADDRESS ON FILE | | | | | | | |
| 28158335 | THIBAULT, ZOSIA | ADDRESS ON FILE | | | | | | | |
| 28101055 | THIBEAU, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28168407 | THIBEAULT, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28101056 | THIBODEAU, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28140832 | THIBODEAU, JUNE | ADDRESS ON FILE | | | | | | | |
| 28140833 | THIBOU, EGYPT | ADDRESS ON FILE | | | | | | | |
| 28140834 | THIEL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28140835 | THIEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 28140836 | THIELE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28101057 | THIELE, ODESSA R | ADDRESS ON FILE | | | | | | | |
| 28140837 | THIEN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28101058 | THIERET, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28101059 | THIERMAN, KELLIE D | ADDRESS ON FILE | | | | | | | |
| 28101060 | THIERRY, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| 28140838 | THIERWECHTER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28140839 | THIES, DANA | ADDRESS ON FILE | | | | | | | |
| 28101061 | THILLET, LISA | ADDRESS ON FILE | | | | | | | |
| 28140840 | THIND, SOVIA | ADDRESS ON FILE | | | | | | | |
| 28121383 | THIND, SURINDER | ADDRESS ON FILE | | | | | | | |
| 30264345 | THINKLP | 2425 MATHESON BLVD EAST FL 8 | | | | MISSISSAUGA | ON | L4W 5K4 | CANADA |
| 28140842 | THIPTHAMMAVONG, JETRIN | ADDRESS ON FILE | | | | | | | |
| 28160264 | THIRD STREET COMMUNITY CLINIC | 600 W 3RD ST | | | | MANSFIELD | OH | 44906 | |
| 29959280 | THIRD STREET COMMUNITY CLINIC | C/O PEGGY ANDERSON | 600 W 3RD ST | | | MANSFIELD | OH | 44906 | |
| 28140843 | THIREOS, CONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 28121384 | THIRY, SEAN | ADDRESS ON FILE | | | | | | | |
| 28101062 | THISSELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28158336 | THOENSEN, MARIA | ADDRESS ON FILE | | | | | | | |
| | THOMAS & THORNGREN INC. D/B/A | | | | | | | | |
| 30264346 | THOMAS AND COMPANY | ONE VANTAGE WAY | STE B-130 | | | NASHVILLE | TN | 37228 | |
| 28158761 | THOMAS A HUGHES | ADDRESS ON FILE | | | | | | | |
| | THOMAS A PITTA IN HIS CAPACITY TR GUC | | | | | | | | |
| 28126866 | EQUITY TRUST | C/O EMMET MARVIN & MARTIN LLP | 120 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 10271 | |
| | THOMAS A PITTA IN HIS CAPACITY TR GUC | | | C/O EMMET MARVIN & | 120 BROADWAY 32ND | | | | |
| 28101063 | EQUITY TRUST | THOMAS A PITTA IN HIS CAPACITY | TR GUC EQUITY TRUST | MARTIN LLP | FLOOR | NEW YORK | NY | 10271 | |
| | THOMAS COUNTY OFFICE OF TAX | | | | | | | | |
| 28158762 | COMMISSIONER | P.O. BOX 2175 | | | | THOMASVILLE | GA | 31799 | |
| 30264347 | THOMAS D. BIXBY LAW OFFICE, LLC | 7 WAUSHARA CIR | | | | MADISON | WI | 53705 | |
| 28121385 | THOMAS H AYOOB III & ASSOC LLC | 710 FIFTH AVENUE | SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| | THOMAS JEFFERSON UNIVERSITY | | | | | | | | |
| 28160266 | HOSPITALS, INC | 111 SOUTH 11TH ST | | | | PHILADELPHIA | PA | 19107 | |
| | THOMAS JEFFERSON UNIVERSITY | | | | | | | | |
| 29959281 | HOSPITALS, INC | C/O DIXIE JAMES | 111 SOUTH 11TH STREET | | | PHILADELPHIA | PA | 19107 | |
| 28169770 | THOMAS POULIOT | ADDRESS ON FILE | | | | | | | |
| 28101064 | THOMAS POULIOT | ADDRESS ON FILE | | | | | | | |
| 30260183 | THOMAS SABATINO | ADDRESS ON FILE | | | | | | | |
| 28158337 | THOMAS, AARON | ADDRESS ON FILE | | | | | | | |
| 28158338 | THOMAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28158339 | THOMAS, AMBER | ADDRESS ON FILE | | | | | | | |
| 28101065 | THOMAS, AMIE L | ADDRESS ON FILE | | | | | | | |
| 28158340 | THOMAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28101066 | THOMAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 28158341 | THOMAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28121386 | THOMAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28158342 | THOMAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28101067 | THOMAS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28158343 | THOMAS, BETH | ADDRESS ON FILE | | | | | | | |
| 28101068 | THOMAS, BRIAN S | ADDRESS ON FILE | | | | | | | |
| 28101069 | THOMAS, BRIDGET E | ADDRESS ON FILE | | | | | | | |
| 28158344 | THOMAS, BRONNA | ADDRESS ON FILE | | | | | | | |
| 28158345 | THOMAS, CARISA | ADDRESS ON FILE | | | | | | | |
| 28158346 | THOMAS, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 28101070 | THOMAS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 28158347 | THOMAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101071 | THOMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28158348 | THOMAS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28121387 | THOMAS, CIERA | ADDRESS ON FILE | | | | | | | |
| 28121388 | THOMAS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 28101072 | THOMAS, COLE A | ADDRESS ON FILE | | | | | | | |
| 28140844 | THOMAS, CORDELL | ADDRESS ON FILE | | | | | | | |
| 28140845 | THOMAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101073 | THOMAS, DAISY M | ADDRESS ON FILE | | | | | | | |
| 28140846 | THOMAS, DAJUAN | ADDRESS ON FILE | | | | | | | |
| 28140847 | THOMAS, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28140848 | THOMAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28140849 | THOMAS, DAQWAN | ADDRESS ON FILE | | | | | | | |
| 28101074 | THOMAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28101075 | THOMAS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28140850 | THOMAS, DAWN | ADDRESS ON FILE | | | | | | | |
| 28140851 | THOMAS, DAWNE | ADDRESS ON FILE | | | | | | | |
| 28101076 | THOMAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 28140852 | THOMAS, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28101077 | THOMAS, GARY A | ADDRESS ON FILE | | | | | | | |
| 28101078 | THOMAS, GARY L | ADDRESS ON FILE | | | | | | | |
| 28140853 | THOMAS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28140854 | THOMAS, GUERVELY | ADDRESS ON FILE | | | | | | | |
| 28140855 | THOMAS, HANNA | ADDRESS ON FILE | | | | | | | |
| 28158349 | THOMAS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28158350 | THOMAS, HOPE | ADDRESS ON FILE | | | | | | | |
| 28158351 | THOMAS, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28158352 | THOMAS, IMANI | ADDRESS ON FILE | | | | | | | |
| 28158353 | THOMAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 28121389 | THOMAS, IRINA | ADDRESS ON FILE | | | | | | | |
| 28158354 | THOMAS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 28158355 | THOMAS, JADA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158357 | THOMAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28101079 | THOMAS, JASON J | ADDRESS ON FILE | | | | | | | |
| 28101080 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28158358 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28101081 | THOMAS, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28121390 | THOMAS, JUBY S | ADDRESS ON FILE | | | | | | | |
| 28121391 | THOMAS, JULIE SOLES | ADDRESS ON FILE | | | | | | | |
| 28158359 | THOMAS, JULIUS | ADDRESS ON FILE | | | | | | | |
| 28158360 | THOMAS, JUNA | ADDRESS ON FILE | | | | | | | |
| 28101082 | THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28158361 | THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 28140856 | THOMAS, KEAIRA | ADDRESS ON FILE | | | | | | | |
| 28140857 | THOMAS, KEITH | ADDRESS ON FILE | | | | | | | |
| 28140858 | THOMAS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28101083 | THOMAS, KIAKA L | ADDRESS ON FILE | | | | | | | |
| 28140859 | THOMAS, KIMANI | ADDRESS ON FILE | | | | | | | |
| 28101084 | THOMAS, KRISTA N | ADDRESS ON FILE | | | | | | | |
| 28101085 | THOMAS, LAURIE L | ADDRESS ON FILE | | | | | | | |
| 28101086 | THOMAS, LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 28140860 | THOMAS, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28140861 | THOMAS, LEROY | ADDRESS ON FILE | | | | | | | |
| 28101087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28121392 | THOMAS, LINDA H | ADDRESS ON FILE | | | | | | | |
| 28140862 | THOMAS, LISA | ADDRESS ON FILE | | | | | | | |
| 28140863 | THOMAS, LIZA | ADDRESS ON FILE | | | | | | | |
| 28140864 | THOMAS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28101088 | THOMAS, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 28140865 | THOMAS, MAKHI | ADDRESS ON FILE | | | | | | | |
| 28140866 | THOMAS, MARC | ADDRESS ON FILE | | | | | | | |
| 28140867 | THOMAS, MARCELLOUS | ADDRESS ON FILE | | | | | | | |
| 30519670 | THOMAS, MARIANIE JANE | ADDRESS ON FILE | | | | | | | |
| 28101089 | THOMAS, MARIANIE JANE M | ADDRESS ON FILE | | | | | | | |
| 28146344 | THOMAS, MARK | ADDRESS ON FILE | | | | | | | |
| 28146343 | THOMAS, MARK | ADDRESS ON FILE | | | | | | | |
| 28146345 | THOMAS, MATHEW | ADDRESS ON FILE | | | | | | | |
| 28146346 | THOMAS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28146347 | THOMAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28146348 | THOMAS, MICA | ADDRESS ON FILE | | | | | | | |
| 28101090 | THOMAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28146349 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146350 | THOMAS, MIKAIAH | ADDRESS ON FILE | | | | | | | |
| 28146351 | THOMAS, NEETHA | ADDRESS ON FILE | | | | | | | |
| 28101091 | THOMAS, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28101092 | THOMAS, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28146352 | THOMAS, NNEKA | ADDRESS ON FILE | | | | | | | |
| 28146353 | THOMAS, NOAH | ADDRESS ON FILE | | | | | | | |
| 28146354 | THOMAS, ONDRAIE | ADDRESS ON FILE | | | | | | | |
| 28101093 | THOMAS, PHILJI | ADDRESS ON FILE | | | | | | | |
| 28146355 | THOMAS, RAEMONA | ADDRESS ON FILE | | | | | | | |
| 28140868 | THOMAS, RAHQUEL | ADDRESS ON FILE | | | | | | | |
| 28121393 | THOMAS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28140869 | THOMAS, RENEE | ADDRESS ON FILE | | | | | | | |
| 28140870 | THOMAS, RENIYA | ADDRESS ON FILE | | | | | | | |
| 28140871 | THOMAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28140872 | THOMAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28140873 | THOMAS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28140874 | THOMAS, RONDA | ADDRESS ON FILE | | | | | | | |
| 28101094 | THOMAS, ROSIO | ADDRESS ON FILE | | | | | | | |
| 28121394 | THOMAS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28101095 | THOMAS, SABITHA R | ADDRESS ON FILE | | | | | | | |
| 28101096 | THOMAS, SAVANTE A | ADDRESS ON FILE | | | | | | | |
| 28140875 | THOMAS, SAWAA | ADDRESS ON FILE | | | | | | | |
| 28140876 | THOMAS, SERENITY | ADDRESS ON FILE | | | | | | | |
| 28140877 | THOMAS, SHANYA | ADDRESS ON FILE | | | | | | | |
| 28101097 | THOMAS, SHEENA M | ADDRESS ON FILE | | | | | | | |
| 28101098 | THOMAS, SHINIE | ADDRESS ON FILE | | | | | | | |
| 28140878 | THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28146356 | THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28140879 | THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28101099 | THOMAS, TAMORIS R | ADDRESS ON FILE | | | | | | | |
| 28121395 | THOMAS, TARA | ADDRESS ON FILE | | | | | | | |
| 28146357 | THOMAS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28146358 | THOMAS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28146359 | THOMAS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28101100 | THOMAS, TELINA A | ADDRESS ON FILE | | | | | | | |
| 28146360 | THOMAS, TRAVELL | ADDRESS ON FILE | | | | | | | |
| 28101101 | THOMAS, VICTORIA J | ADDRESS ON FILE | | | | | | | |
| 28146361 | THOMAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 28101102 | THOMAS, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| 28101103 | THOMAS, ZHAKIA | ADDRESS ON FILE | | | | | | | |
| 28146362 | THOMAS, ZYTIARRA | ADDRESS ON FILE | | | | | | | |
| 28146363 | THOMASSON, CHASITY | ADDRESS ON FILE | | | | | | | |
| 28101104 | THOMASULO, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 28146364 | THOMAS-WEGMAN, LETITIA | ADDRESS ON FILE | | | | | | | |
| 28146365 | THOMAS-WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101105 | THOMPKINS, CARMEN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146366 | THOMPKINS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28146367 | THOMPSEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28146368 | THOMPSOM, WYATT | ADDRESS ON FILE | | | | | | | |
| 28121396 | THOMPSON & JOHNSON | EQUIPMENT CO., INC. | 6926 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| 28121398 | THOMPSON & THOMPSON | PO BOX 52 | | | | NASSAU | DE | 19969 | |
| 28121400 | THOMPSON HOLDINGS 19971 LLC | 115 DRAPER DRIVE | | | | REHOBOTH | DE | 19971 | |
| 28121401 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| 28140880 | THOMPSON NICHOLSON, NICONNA | ADDRESS ON FILE | | | | | | | |
| 28140881 | THOMPSON, AHNIYA | ADDRESS ON FILE | | | | | | | |
| 28101108 | THOMPSON, ALANA D | ADDRESS ON FILE | | | | | | | |
| 28140882 | THOMPSON, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 28140883 | THOMPSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28140884 | THOMPSON, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28140885 | THOMPSON, ALISON | ADDRESS ON FILE | | | | | | | |
| 28140886 | THOMPSON, AMY | ADDRESS ON FILE | | | | | | | |
| 28121402 | THOMPSON, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28140887 | THOMPSON, ANDRE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140888 | THOMPSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28101109 | THOMPSON, ARIREE | ADDRESS ON FILE | | | | | | | |
| 28101110 | THOMPSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28101111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28121403 | THOMPSON, BRODY | ADDRESS ON FILE | | | | | | | |
| 28140890 | THOMPSON, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28140891 | THOMPSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 28146369 | THOMPSON, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28146370 | THOMPSON, CILLIAN | ADDRESS ON FILE | | | | | | | |
| 28146371 | THOMPSON, CODY | ADDRESS ON FILE | | | | | | | |
| 28121404 | THOMPSON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28101112 | THOMPSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28146372 | THOMPSON, DANESHIA | ADDRESS ON FILE | | | | | | | |
| 28146373 | THOMPSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28146374 | THOMPSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28101113 | THOMPSON, DEBORAH ANN | ADDRESS ON FILE | | | | | | | |
| 28146375 | THOMPSON, ERYKAH | ADDRESS ON FILE | | | | | | | |
| 28146376 | THOMPSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28146377 | THOMPSON, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 28146378 | THOMPSON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28146379 | THOMPSON, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28121405 | THOMPSON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28146380 | THOMPSON, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28146381 | THOMPSON, IAN | ADDRESS ON FILE | | | | | | | |
| 28140892 | THOMPSON, JADA | ADDRESS ON FILE | | | | | | | |
| 28140893 | THOMPSON, JAHZEAL | ADDRESS ON FILE | | | | | | | |
| 28140894 | THOMPSON, JALEN | ADDRESS ON FILE | | | | | | | |
| 28140895 | THOMPSON, JAMY | ADDRESS ON FILE | | | | | | | |
| 28140896 | THOMPSON, JANEYA | ADDRESS ON FILE | | | | | | | |
| 28140898 | THOMPSON, JAYDA | ADDRESS ON FILE | | | | | | | |
| 28140899 | THOMPSON, JEAN | ADDRESS ON FILE | | | | | | | |
| 28140900 | THOMPSON, JERRY | ADDRESS ON FILE | | | | | | | |
| 30519735 | THOMPSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28101114 | THOMPSON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28140901 | THOMPSON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28140902 | THOMPSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 28101115 | THOMPSON, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 28140903 | THOMPSON, KALISSA | ADDRESS ON FILE | | | | | | | |
| 28101116 | THOMPSON, KAREN A | ADDRESS ON FILE | | | | | | | |
| 28146382 | THOMPSON, KATHY | ADDRESS ON FILE | | | | | | | |
| 28146383 | THOMPSON, KEARAH | ADDRESS ON FILE | | | | | | | |
| 28146384 | THOMPSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 28146385 | THOMPSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28101117 | THOMPSON, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 28121406 | THOMPSON, KING | ADDRESS ON FILE | | | | | | | |
| 28146387 | THOMPSON, KYLER | ADDRESS ON FILE | | | | | | | |
| 28146388 | THOMPSON, LACEY | ADDRESS ON FILE | | | | | | | |
| 28121407 | THOMPSON, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 28101118 | THOMPSON, LATRICIA | ADDRESS ON FILE | | | | | | | |
| 28146389 | THOMPSON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 28121408 | THOMPSON, LIAM | ADDRESS ON FILE | | | | | | | |
| 28101119 | THOMPSON, LINDA D | ADDRESS ON FILE | | | | | | | |
| 28121409 | THOMPSON, LISA M | ADDRESS ON FILE | | | | | | | |
| 28101120 | THOMPSON, LOGAN A | ADDRESS ON FILE | | | | | | | |
| 28121410 | THOMPSON, LORI | ADDRESS ON FILE | | | | | | | |
| 28146390 | THOMPSON, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28146391 | THOMPSON, MARK | ADDRESS ON FILE | | | | | | | |
| 28101121 | THOMPSON, MASON A | ADDRESS ON FILE | | | | | | | |
| 28101122 | THOMPSON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28101123 | THOMPSON, MICAH R | ADDRESS ON FILE | | | | | | | |
| 28101124 | THOMPSON, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 30519298 | THOMPSON, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 28146392 | THOMPSON, MYLIA | ADDRESS ON FILE | | | | | | | |
| 28121411 | THOMPSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28146393 | THOMPSON, NATHANIAL | ADDRESS ON FILE | | | | | | | |
| 28146394 | THOMPSON, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 28140904 | THOMPSON, RENEE | ADDRESS ON FILE | | | | | | | |
| 28140905 | THOMPSON, RE'QUAN | ADDRESS ON FILE | | | | | | | |
| 28140907 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28140908 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28140906 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28101125 | THOMPSON, RYANN K | ADDRESS ON FILE | | | | | | | |
| 28140909 | THOMPSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28101126 | THOMPSON, SARAH N | ADDRESS ON FILE | | | | | | | |
| 28101127 | THOMPSON, SCHAYLEEN L | ADDRESS ON FILE | | | | | | | |
| 28140910 | THOMPSON, SETH | ADDRESS ON FILE | | | | | | | |
| 28101128 | THOMPSON, SHANE E | ADDRESS ON FILE | | | | | | | |
| 28140911 | THOMPSON, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 28121412 | THOMPSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 28140912 | THOMPSON, SHAVON | ADDRESS ON FILE | | | | | | | |
| 28140913 | THOMPSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28121413 | THOMPSON, STEVE | ADDRESS ON FILE | | | | | | | |
| 28140914 | THOMPSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28121414 | THOMPSON, TARA | ADDRESS ON FILE | | | | | | | |
| 30519505 | THOMPSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 28101129 | THOMPSON, THERESA L | ADDRESS ON FILE | | | | | | | |
| 30519306 | THOMPSON, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 28101130 | THOMPSON, TIFFANI B | ADDRESS ON FILE | | | | | | | |
| 28101131 | THOMPSON, TOMMY R | ADDRESS ON FILE | | | | | | | |
| 28140915 | THOMPSON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28101132 | THOMPSON, VALERIE R | ADDRESS ON FILE | | | | | | | |
| 28146395 | THOMPSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28121415 | THOMSEN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28101133 | THOMSEN, CORRINE E | ADDRESS ON FILE | | | | | | | |
| 30264348 | THOMSON REUTERS | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | | ST. PAUL | MN | 55164-1803 | |
| 28121416 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 30264349 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | | ST. PAUL | MN | 55164-1803 | |
| 28101134 | THOMSON, CAROL D | ADDRESS ON FILE | | | | | | | |
| 28146396 | THOMSON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28146397 | THONEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28146398 | THONG, PICHKEORASMEI | ADDRESS ON FILE | | | | | | | |
| 28101135 | THONG, SARA S | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 654 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168408 | THONIMA, THAHA | ADDRESS ON FILE | | | | | | | |
| 28146399 | THOR, THERESA | ADDRESS ON FILE | | | | | | | |
| 28146400 | THOR, YER | ADDRESS ON FILE | | | | | | | |
| 28146401 | THORAT, SAVITA | ADDRESS ON FILE | | | | | | | |
| 28101136 | THORBURN, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 28146402 | THORBURN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28146403 | THORESEN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28146404 | THORESEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28146405 | THORESEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28146406 | THORIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28101137 | THORMANN, DANA I | ADDRESS ON FILE | | | | | | | |
| 28101138 | THORN, ELEANOR J | ADDRESS ON FILE | | | | | | | |
| 28146407 | THORN, GOLDEANA | ADDRESS ON FILE | | | | | | | |
| 28101139 | THORN, MARK J | ADDRESS ON FILE | | | | | | | |
| 28140916 | THORNBURG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28140917 | THORNBURG, MONICA | ADDRESS ON FILE | | | | | | | |
| 28140918 | THORNE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28101140 | THORNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 30519383 | THORNE, ERIC | ADDRESS ON FILE | | | | | | | |
| 28101141 | THORNE, ERIC G | ADDRESS ON FILE | | | | | | | |
| 28140919 | THORNE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28140920 | THORNE, KENNITH | ADDRESS ON FILE | | | | | | | |
| 28101142 | THORNE, PENNY E | ADDRESS ON FILE | | | | | | | |
| 28140921 | THORNHILL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28140922 | THORNTON, DAEJAWN | ADDRESS ON FILE | | | | | | | |
| 28101143 | THORNTON, DALLAS | ADDRESS ON FILE | | | | | | | |
| 28140923 | THORNTON, JAMAIR | ADDRESS ON FILE | | | | | | | |
| 28140924 | THORNTON, LISA | ADDRESS ON FILE | | | | | | | |
| 28140925 | THORNTON, LORI | ADDRESS ON FILE | | | | | | | |
| 28101144 | THORNTON, MALAIKA M | ADDRESS ON FILE | | | | | | | |
| 28140926 | THORNTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28168409 | THORNTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140927 | THORNTON, RAYNETTE | ADDRESS ON FILE | | | | | | | |
| 28146408 | THORNTON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28101145 | THORNTON, ROBERTA L | ADDRESS ON FILE | | | | | | | |
| 28101146 | THORNTON, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 28146409 | THORNWELL, JASMINE | ADDRESS ON FILE | | | | | | | |
| 30259342 | THORO CORP | C/O BERKOVITCH & BOUSKILA, PLLC | 1545 US 202, SUITE 101 | | | POMONA | NY | 10970 | |
| 28101147 | THORP, SARA E | ADDRESS ON FILE | | | | | | | |
| 28168410 | THORPE, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 28101148 | THORSHEIM, MERITA M | ADDRESS ON FILE | | | | | | | |
| 28146410 | THOTA, CHANDRAPRAKASH | ADDRESS ON FILE | | | | | | | |
| 30559843 | THRASH, ALEXUS L | ADDRESS ON FILE | | | | | | | |
| 28146411 | THRASH, SHARON | ADDRESS ON FILE | | | | | | | |
| 28168412 | THRASHER, DAVID C | ADDRESS ON FILE | | | | | | | |
| 28146412 | THRASHER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28146413 | THREATT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28168413 | THREE HUNDRED SEVENTY ONE | LOWELL AVENUE REALTY, LLC | 95 WEBSTER AVE | | | PELHAM | NH | 03076 | |
| 28160269 | THREE LOWER COUNTIES COMMUNITY SERVICES, INC. | 32033 BEAVER RUN DR | | | | SALISBURY | MD | 21804 | |
| 29959282 | THREE LOWER COUNTIES COMMUNITY SERVICES, INC. | C/O BRIAN HOLLAND | 32033 BEAVER RUN DR | | | SALISBURY | MD | 21804 | |
| 30264350 | THREE RIVERS HEALTH | 701 S. HEALTH PARKWAY | | | | THREE RIVERS | MI | 49093 | |
| 28146414 | THREETS-CLARK, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 28101150 | THRESHER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28169675 | THRIFTY DRUG STORES, INC. | 6055 NATHAN LANE NORTH, SUITE 200 | | | | PLYMOUTH | MN | 55442 | |
| 28109626 | THRIFTY PAYLESS INC | ATTN: SCOTT BECSI | 9200 TELSTAR AVE | | | EL MONTE | CA | 91733 | |
| 28168415 | THRIFTY PROPS OF ANACORTES | PO BOX 271 | | | | BURLINGTON | WA | 98233 | |
| 30264352 | THRIVING BRANDS LLC | 8170 CORPORATE PARK DR | STE 143 | | | CINCINNATI | OH | 45242 | |
| 30517363 | THRIVING BRANDS LLC | 8710 CORPORATE PARK DRIVE | STE 143 | | | CINCINNATI | OH | 45242 | |
| 30264353 | THRIVING BRANDS LLC | PO BOX 778813 | | | | CHICAGO | IL | 60677-8813 | |
| 28146415 | THRONES, NASIR | ADDRESS ON FILE | | | | | | | |
| 28146416 | THRONSON, DANICA | ADDRESS ON FILE | | | | | | | |
| 28168417 | THROOP, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28101152 | THRUSH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28101153 | THU, AYE M | ADDRESS ON FILE | | | | | | | |
| 28101154 | THUESON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28146417 | THUMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28146418 | THUMBERG, ERIC | ADDRESS ON FILE | | | | | | | |
| 28146419 | THURMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101155 | THURMAN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28146420 | THURMAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28168418 | THURNER, FINLEY | ADDRESS ON FILE | | | | | | | |
| 28109629 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR, | | | | SW OLYMPIA | WA | 98502-6080 | |
| 28123272 | THURSTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28109630 | THURSTON COUNTY, WA HEALTH | 412 LILY RD. NE | | | | OLYMPIA | WA | 98506-5132 | |
| 28101156 | THURSTON, CLAUDE E | ADDRESS ON FILE | | | | | | | |
| 28101157 | THURSTON, VICKI J | ADDRESS ON FILE | | | | | | | |
| 28140928 | THURTON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28101158 | THUY, SOVANNARITH B | ADDRESS ON FILE | | | | | | | |
| 28101159 | THWENI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140929 | THY, OEUM | ADDRESS ON FILE | | | | | | | |
| 30264354 | THYSSENKRUPP ELEV NAT'L ACCTS | PO BOX 3796 | | | | CAROL STREAM | IL | 60132-3796 | |
| 30264355 | THYSSENKRUPP ELEVATOR CORPORATION | 940 W ADAMS ST CHICAGO | | | | CHICAGO | IL | 60607 | |
| 28121417 | TIAN, JUNE R | ADDRESS ON FILE | | | | | | | |
| 28121418 | TIBAK, NOELLE | ADDRESS ON FILE | | | | | | | |
| 28101160 | TIBALLI, KATEE E | ADDRESS ON FILE | | | | | | | |
| 28101161 | TIBBETT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28140930 | TIBBETT, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28101162 | TIBBETTS, SAVANNAH M | ADDRESS ON FILE | | | | | | | |
| 28140931 | TIBBS RUSSELL, DAWN | ADDRESS ON FILE | | | | | | | |
| 28140932 | TIBBS, MOSI | ADDRESS ON FILE | | | | | | | |
| 28121419 | TIBBS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28101163 | TIBBS, VALENTINE J | ADDRESS ON FILE | | | | | | | |
| 28126170 | TIBURCIO VASQUEZ HEALTH CENTER INCORPORATED | 33255 9TH ST. | | | | UNION CITY | CA | 94587 | |
| 29959283 | TIBURCIO VASQUEZ HEALTH CENTER INCORPORATED | C/O KATHRYN HORNER | 33255 9TH ST. | | | UNION CITY | CA | 94587 | |
| 28101164 | TICE, KELLIE S | ADDRESS ON FILE | | | | | | | |
| 28101165 | TICE, LEANNA C | ADDRESS ON FILE | | | | | | | |
| 28140933 | TICE, MARIA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 655 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519347 | TICHENOR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28101166 | TICHENOR, NATALIE C | ADDRESS ON FILE | | | | | | | |
| 28140934 | TICHY, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 28140935 | TICKERHOOF-KLAUS, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28140936 | TICKLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28140937 | TICMAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28109632 | TIDEWATER UTILITIES, INC | 485C ROUTE 1 SOUTH, SUITE 400 | | | | ISELIN | NJ | 08830 | |
| 28109631 | TIDEWATER UTILITIES, INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 28140938 | TIDEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28101167 | TIDWELL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28121420 | TIDWELL-HIGGINS, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28101168 | TIEDMAN, SAMANTHA E | ADDRESS ON FILE | | | | | | | |
| 28140939 | TIELL, CARLA | ADDRESS ON FILE | | | | | | | |
| 28101169 | TIEMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101170 | TIERNAN, JOHN J | ADDRESS ON FILE | | | | | | | |
| 28121421 | TIERNEY, CASSYLYNN | ADDRESS ON FILE | | | | | | | |
| 28101171 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4698 MACARTHUR CT, STE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 30657015 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084-0133 | |
| 28101172 | TIEU, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28101173 | TIEU, PHUONG H | ADDRESS ON FILE | | | | | | | |
| 28101174 | TIFF, JOHN | ADDRESS ON FILE | | | | | | | |
| 28121423 | TIFFANY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28109634 | TIFFIN RA LLC | 2317 COLT RD, STE C | | | | PIANO | TX | 75075 | |
| 28146421 | TIGGS, LETOSHIA | ADDRESS ON FILE | | | | | | | |
| 28146422 | TIGGS, SHANELL | ADDRESS ON FILE | | | | | | | |
| 28146423 | TIGHE, RILEY | ADDRESS ON FILE | | | | | | | |
| 28146424 | TIGS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28101175 | TIGUE, EMMA L | ADDRESS ON FILE | | | | | | | |
| 28146425 | TIJERINA, MARISA | ADDRESS ON FILE | | | | | | | |
| 28109635 | TIJSMA, LLC | 4190 PALMETTO WAY | | | | SAN DIEGO | CA | 92103-1261 | |
| 28146426 | TIKHTOVA, ALIMA | ADDRESS ON FILE | | | | | | | |
| 28146427 | TIKHTOVA, ALIYA | ADDRESS ON FILE | | | | | | | |
| 28162042 | TIKTOK | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 5800 BRISTOL PKWY | SUITE 100 | | CULVER CITY | CA | 90230 | |
| 28109636 | TIKTOK INC. | 5800 BRISTAL PKWY, SUITE 100 | | | | CULVER CITY | CA | 90230 | |
| 28101177 | TILAHUN, ETETU F | ADDRESS ON FILE | | | | | | | |
| 28121424 | TILGER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28146428 | TILGHMAN, JONNAE | ADDRESS ON FILE | | | | | | | |
| 28146429 | TILGHMAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 28121425 | TILGHMAN, SOREN | ADDRESS ON FILE | | | | | | | |
| 28101178 | TILKARAN, BABITA N | ADDRESS ON FILE | | | | | | | |
| 28146430 | TILKARAN, KAVITA | ADDRESS ON FILE | | | | | | | |
| 30519638 | TILKER, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28101179 | TILKER, PAIGE A | ADDRESS ON FILE | | | | | | | |
| 30258902 | TILLAMOOK COUNTRY SMOKER LLC | TCS ACCOUNTS PAYABLE | 8250 WARREN ST, PO BOX 3120 | | | BAY CITY | OR | 97107 | |
| 28126173 | TILLAMOOK REGIONAL MEDICAL CENTER | 1000 3RD ST | | | | TILLAMOOK | OR | 97141 | |
| 29959284 | TILLAMOOK REGIONAL MEDICAL CENTER | C/O MICAH SMITH | 1000 3RD ST | | | TILLAMOOK | OR | 97141 | |
| 28146431 | TILLEMA, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28101180 | TILLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28146432 | TILLER, TIRONNE | ADDRESS ON FILE | | | | | | | |
| 28146433 | TILLERY, KYRA | ADDRESS ON FILE | | | | | | | |
| 28101181 | TILLETT, ALICE J | ADDRESS ON FILE | | | | | | | |
| 28140940 | TILLEY, DILLON | ADDRESS ON FILE | | | | | | | |
| 28140941 | TILLIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28140942 | TILLMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 28121427 | TILLMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28101182 | TILLMAN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28101183 | TILLMAN, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28101184 | TILLMAN, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 28140943 | TILLMAN, LANORA | ADDRESS ON FILE | | | | | | | |
| 28140944 | TILLMAN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28140945 | TILLMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28140946 | TILLMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28140947 | TILLOTSON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 28121428 | TILLOTSON, ROXIE | ADDRESS ON FILE | | | | | | | |
| 28140948 | TILMANN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28140949 | TILO, SARAH | ADDRESS ON FILE | | | | | | | |
| 28140950 | TILSON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28140951 | TILTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28146434 | TILTON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 28101185 | TILWICK, MARY A | ADDRESS ON FILE | | | | | | | |
| 28121429 | TIM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28146435 | TIMALSINA, AAWAJ | ADDRESS ON FILE | | | | | | | |
| 28146437 | TIMALSINA, ANJULI | ADDRESS ON FILE | | | | | | | |
| 28121430 | TIMBER COUNTRY COCA-COLA BEV | 165 BOURBON ST | | | | ROSENBURG | OR | 97471 | |
| 28121431 | TIMBERS BUILDING COMPANY | 2101 ARDMORE BLVD | | | | FOREST HILLS | PA | 15221 | |
| 28146438 | TIMBERS, CHANI | ADDRESS ON FILE | | | | | | | |
| 28146439 | TIMBROOK, MARA | ADDRESS ON FILE | | | | | | | |
| 28121433 | TIME CAP LABORATORIES INC | 7 MICHAEL AVE | | | | FARMINGDALE | NY | 11735 | |
| 30264355 | TIME WARNER CABLE BUSINESS SERVICES | 13820 SUNRISE VALLEY DR. | | | | HERNDON | VA | 20171 | |
| 28126174 | TIME WARNER CABLE BUSINESS SERVICES | 400 ATLANTIC ST | | | | STAMFORD | CT | 06901 | |
| 28121434 | TIMEK, LISA | ADDRESS ON FILE | | | | | | | |
| 28109642 | TIMEVALUE SOFTWARE | 22 MAUCHLY | | | | IRVINE | CA | 92618-2306 | |
| 28146440 | TIMINSKI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28146442 | TIMLIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28146443 | TIMM, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28146444 | TIMM, LORRI | ADDRESS ON FILE | | | | | | | |
| 28146445 | TIMMEN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 28146446 | TIMMER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28121435 | TIMMERMAN, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28140952 | TIMMERMANS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28101186 | TIMMONS, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 28140953 | TIMMONS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28140954 | TIMMONS, TINA | ADDRESS ON FILE | | | | | | | |
| 28101187 | TIMMS, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28140955 | TIMMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28140956 | TIMMS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28109644 | TIM'S CASCADE SNACKS | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | BALTIMORE | MD | 21264-4801 | |
| 28121438 | TIM'S FLORAL | 2800 BROWNSVILLE RD | | | | SOUTHPARK | PA | 15129 | |
| 28101189 | TIMSINA, BHARAT | ADDRESS ON FILE | | | | | | | |
| 28140957 | TIN, MAN-CHING ANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28140958 | TINCH, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28140959 | TINDER, GERALD | ADDRESS ON FILE | | | | | | | |
| 28140960 | TINEO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 28140961 | TINER, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28140962 | TINGLE, DONTAYSHIA | ADDRESS ON FILE | | | | | | | |
| 28101190 | TINGLE, FELICIA A | ADDRESS ON FILE | | | | | | | |
| 28101191 | TINKER, NOVIA | ADDRESS ON FILE | | | | | | | |
| 28101192 | TINKER, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28140963 | TINOCO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28146447 | TINSLER-ANKLEY, TONYA | ADDRESS ON FILE | | | | | | | |
| 28121439 | TINSLEY, BRENNA | ADDRESS ON FILE | | | | | | | |
| 28101193 | TINSLEY, CONSTANCE L | ADDRESS ON FILE | | | | | | | |
| 28146448 | TINSLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146449 | TINSLEY, JUDEA | ADDRESS ON FILE | | | | | | | |
| 28101194 | TINSLEY, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 28146450 | TINSLEY, TYREE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 28109646 | TINTON FALLS MUNICIPAL SEWER UTILITY | 556 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 28121440 | TINUITI INC | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 28127377 | TINUITI, INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 W 33RD ST | SUITE 1510 | | NEW YORK | NY | 10120 | |
| 28123048 | TIOGA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 118 MAIN ST | | | WELLSBORO | PA | 16901 | |
| 28121441 | TIOGA WEST, L.P. | 345 JUNE DR APT 2 | | | | HARLEYSVILLE | PA | 19438-3115 | |
| 28101196 | TIONGCO, GINA C | ADDRESS ON FILE | | | | | | | |
| 28109650 | TIPP DISTRIBUTORS INC | PO BOX 845967 | | | | LOS ANGELES | CA | 90084-5967 | |
| 28121442 | TIPPETTS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28101197 | TIPPINS, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101198 | TIPPMANN, NATHAN J | ADDRESS ON FILE | | | | | | | |
| 28146451 | TIPTON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28146452 | TIPTON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28146453 | TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101199 | TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28121443 | TIRADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 28146454 | TIRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28146455 | TIRADOS, JEREMY ALLAN | ADDRESS ON FILE | | | | | | | |
| 28101200 | TIRAO, ANDREA B | ADDRESS ON FILE | | | | | | | |
| 28146456 | TIRCH, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28101201 | TIRFE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28121444 | TIRK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28146457 | TIRRE, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 28101202 | TIRRELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28146458 | TISCARENO, YATHSIRI | ADDRESS ON FILE | | | | | | | |
| 28121445 | TISCHA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28146459 | TISDALE, ADIA | ADDRESS ON FILE | | | | | | | |
| 28101203 | TISDALE, LYNN | ADDRESS ON FILE | | | | | | | |
| 28140964 | TISDELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28140965 | TISHUE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101204 | TISSELL-BAKER, JANET L | ADDRESS ON FILE | | | | | | | |
| 28140966 | TISSOT, TAMARA | ADDRESS ON FILE | | | | | | | |
| 30656977 | TITANIC ASSOCIATES | RA2 LAKEHURST LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28121446 | TITANIC ASSOCIATES | RA2 WILDWOOD LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28121448 | TITANS COMPLIANCE TESTING | P.O. BOX 4070 | | | | CHINO | CA | 91708-4070 | |
| 28140967 | TITE, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28140968 | TITH, NARY | ADDRESS ON FILE | | | | | | | |
| 28140969 | TITLER, CORBIN | ADDRESS ON FILE | | | | | | | |
| 28140970 | TITO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28101205 | TITSWORTH, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 28140971 | TITSWORTH, MARCEE | ADDRESS ON FILE | | | | | | | |
| 28101206 | TITUS, LISA M | ADDRESS ON FILE | | | | | | | |
| 28140972 | TITUS, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28126177 | TITUSVILLE AREA HOSPITAL | 406 W OAK ST. | | | | TITUSVILLE | PA | 16354 | |
| 29955285 | TITUSVILLE AREA HOSPITAL | C/O KAREN CUSTARD | 406 W OAK ST. | | | TITUSVILLE | PA | 16354 | |
| 28101207 | TIWAAH, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28140973 | TIWARI ADHIKARI, AMBIKA | ADDRESS ON FILE | | | | | | | |
| 28101208 | TIYYAGURA, BASAVA PURNA | ADDRESS ON FILE | | | | | | | |
| 28121449 | TIZOC, PILAR | ADDRESS ON FILE | | | | | | | |
| 28121450 | TK ELEVATOR CORPORATION | PO BOX 3796 | | | | CAROL STREAM | IL | 60132-3796 | |
| 28101209 | TLAPA CARDOSO, DELIA | ADDRESS ON FILE | | | | | | | |
| 28121451 | TULAYATZI, MARLIN | ADDRESS ON FILE | | | | | | | |
| 28121451 | TLO LLC | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 | |
| 28121452 | TLS AMERICA INC | 50 SOUTH MAIN STREET, STE 200 | | | | NAPERVILLE | IL | 60540 | |
| 28121453 | T-M MFG CO | 1345 CORINNE LN | | | | MENLO PARK | CA | 94025 | |
| 30260187 | TMESYS, INC. | 12921 S VISTA STATION BLVD | STE 200 | | | DRAPER | UT | 84020-2377 | |
| 28169586 | TMESYS, INC. | 175 KELSEY LANE | | | | TAMPA | FL | 33619 | |
| 30264357 | TMESYS, INC. | PO BOX 289 | | | | HUNTINGDON VY | PA | 19006-0289 | |
| 28169691 | T-MOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| 28109655 | TNC PROPERTY INVESTMENTS LLC | C/O WELLS FARGO BANK NA | PO BOX 847391 | | | LOS ANGELES | CA | 90084-7391 | |
| 30264361 | TNT CONTRACTING | 4595 BAMERICK ROAD | | | | JAMESVILLE | NY | 13078 | |
| 30264362 | TNT CONTRACTING | 472 AMSLER RIDGE ROAD | | | | SEWICKLEY | PA | 15143 | |
| 30264365 | TNT CONTRACTING, INC. | 4595 BAMERICK ROAD | | | | JAMESVILLE | NY | 13078 | |
| 28109657 | TNT FINANCIAL | PO BOX 5767 | | | | SAGINAW | MI | 48603 | |
| 28140974 | TOALONGO, LAILA | ADDRESS ON FILE | | | | | | | |
| 28121454 | TOBACCO MERCHANTS ASSN INC | PO BOX 8019 | | | | PRINCETON | NJ | 08543-8019 | |
| 28140975 | TOBEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28101212 | TOBIA, GHADA F | ADDRESS ON FILE | | | | | | | |
| 28146460 | TOBIAS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28121455 | TOBIAS, EDLYN M | ADDRESS ON FILE | | | | | | | |
| 28101213 | TOBIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28101214 | TOBIN, SHAWNA N | ADDRESS ON FILE | | | | | | | |
| 28121456 | TOBIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28146461 | TOBON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28101215 | TOCCI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28121457 | TOCH, ANDREA PAOLA | ADDRESS ON FILE | | | | | | | |
| 28146462 | TOCHE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28101216 | TOCHER, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 28121458 | TODD ERIC CHASE DBA CHASE LAW | GROUP LLC | 1447 YORK RD, STE 606 | | | LUTHERVILLE | MD | 21093-6034 | |
| 28101217 | TODD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28146463 | TODD, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28121459 | TODD, KENNETH S | ADDRESS ON FILE | | | | | | | |
| 28146464 | TODD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28101218 | TODD, MAXIMILLIAN O | ADDRESS ON FILE | | | | | | | |
| 28146465 | TODD, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121460 | TODD, OWEN | ADDRESS ON FILE | | | | | | | |
| 28146466 | TODD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28146467 | TODD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28146468 | TODINO, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28146469 | TODD, JAMES | ADDRESS ON FILE | | | | | | | |
| 28101219 | TODORA, MARINA L | ADDRESS ON FILE | | | | | | | |
| 28101220 | TODTENHAGEN, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 28146470 | TOFT, NANCY | ADDRESS ON FILE | | | | | | | |
| 28146471 | TOGIBA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28121461 | TOGONON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28101221 | TOHME, SARA | ADDRESS ON FILE | | | | | | | |
| 28121463 | TOK PROPERTY SERVICES LLC | 250 S 5TH STREET-SUITE 200 | | | | BOISE | ID | 83702 | |
| 28146472 | TOKADJIAN, KIRAKOS | ADDRESS ON FILE | | | | | | | |
| 28121464 | TOKARSKI, DIANE | ADDRESS ON FILE | | | | | | | |
| 30519724 | TOKATLY, NAWAF | ADDRESS ON FILE | | | | | | | |
| 28101222 | TOKATLY, NAWAF F | ADDRESS ON FILE | | | | | | | |
| 28140976 | TOKEKAR, SMITA | ADDRESS ON FILE | | | | | | | |
| 28109658 | TOKIO MARINE HCC | 590 MADISON AVE RM 2900 | | | | NEW YORK | NY | 10022-8544 | |
| 28140977 | TOKO, ADNAN | ADDRESS ON FILE | | | | | | | |
| 28140978 | TOKOGNON, COSSI | ADDRESS ON FILE | | | | | | | |
| 28140979 | TOLAND ALLEMAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28140980 | TOLBERT, BASEEMAH | ADDRESS ON FILE | | | | | | | |
| 28140981 | TOLBERT, DOLLIE | ADDRESS ON FILE | | | | | | | |
| 28121465 | TOLBERT, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28140982 | TOLBERT, JENNA | ADDRESS ON FILE | | | | | | | |
| 28140983 | TOLBERT, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 28140984 | TOLBERT, MINTOYA | ADDRESS ON FILE | | | | | | | |
| 28140985 | TOLBERTSON, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 28121466 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | | | | TOLEDO | OH | 43624 | |
| 28101223 | TOLEDO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28140986 | TOLEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 28140987 | TOLEDO, ZENA | ADDRESS ON FILE | | | | | | | |
| 28121467 | TOLENOA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 30558844 | TOLENTINO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28146473 | TOLENTINO, AUGUSTUS | ADDRESS ON FILE | | | | | | | |
| 28101224 | TOLENTINO, ELISA | ADDRESS ON FILE | | | | | | | |
| 28101225 | TOLENTINO, GIL | ADDRESS ON FILE | | | | | | | |
| 28121469 | TOLENTINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 28101226 | TOLENTINO, SHEINA | ADDRESS ON FILE | | | | | | | |
| 28101227 | TOLER, CARLY B | ADDRESS ON FILE | | | | | | | |
| 28101228 | TOLER, DAVID R | ADDRESS ON FILE | | | | | | | |
| 28146474 | TOLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146475 | TOLES, JANET | ADDRESS ON FILE | | | | | | | |
| 28146476 | TOLIBOVA, GULJAKHON | ADDRESS ON FILE | | | | | | | |
| 28101229 | TOLIC, ANA | ADDRESS ON FILE | | | | | | | |
| 28146477 | TOLLEY, CORA | ADDRESS ON FILE | | | | | | | |
| 28101230 | TOLLIVER, CARLA | ADDRESS ON FILE | | | | | | | |
| 28146478 | TOLLIVER, QUANISHA | ADDRESS ON FILE | | | | | | | |
| 28146479 | TOLLIVER-HOGAN, REATHA | ADDRESS ON FILE | | | | | | | |
| 28146480 | TOLMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28101231 | TOLOS, SAMYAH S | ADDRESS ON FILE | | | | | | | |
| 28121470 | TOLSON INVESTMENTS | 7150 W CENTRAL AVE | SUITE 200 | | | TOLEDO | OH | 43617 | |
| 28146481 | TOLSON, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 30259454 | TOM CAROSELLA | ADDRESS ON FILE | | | | | | | |
| 28109659 | TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | | OAKDALE | PA | 15071 | |
| 28121472 | TOM, CELESTINE | ADDRESS ON FILE | | | | | | | |
| 28121473 | TOM, INNOCENTY J | ADDRESS ON FILE | | | | | | | |
| 28101232 | TOMA, BASSEM R | ADDRESS ON FILE | | | | | | | |
| 28101233 | TOMA, HANY R | ADDRESS ON FILE | | | | | | | |
| 28146483 | TOMA, HELEN | ADDRESS ON FILE | | | | | | | |
| 28146484 | TOMA, MAZIN | ADDRESS ON FILE | | | | | | | |
| 28146485 | TOMAINO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28101234 | TOMAJKO, HANNAH R | ADDRESS ON FILE | | | | | | | |
| 28101235 | TOMAKA, NADINE T | ADDRESS ON FILE | | | | | | | |
| 28101236 | TOMALA, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101237 | TOMAS, GIRA A | ADDRESS ON FILE | | | | | | | |
| 28140988 | TOMASHEFSKI, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28140989 | TOMASKO, IDA | ADDRESS ON FILE | | | | | | | |
| 28140990 | TOMASSETTI, MARY | ADDRESS ON FILE | | | | | | | |
| 28101238 | TOMASSIAN, GLYZAK V | ADDRESS ON FILE | | | | | | | |
| 28101239 | TOMASSIAN, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 28140991 | TOMASSONI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28101240 | TOMASZEWSKI, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28140992 | TOMASZEWSKI, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28140993 | TOMASZYCKI, JAMES | ADDRESS ON FILE | | | | | | | |
| 28140994 | TOMAZIC, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28109660 | TOMBALL INDEPENDENT SCHOOL DISTRICT, TAX OFFICE | 310 S. CHERRY ST. | | | | TOMBALL | TX | 77375 | |
| 28101241 | TOMCANIN, THOMAS E | ADDRESS ON FILE | | | | | | | |
| 28140995 | TOMECKO, JOAN | ADDRESS ON FILE | | | | | | | |
| 28101242 | TOMINES, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 28159285 | TOMITA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28101243 | TOMKO, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28101244 | TOMKO, VANESSA K | ADDRESS ON FILE | | | | | | | |
| 28140996 | TOMLIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28101245 | TOMLINSON, ADELERY ANTHONIO | ADDRESS ON FILE | | | | | | | |
| 28140997 | TOMLINSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28101246 | TOMLINSON, CLEVELAND E | ADDRESS ON FILE | | | | | | | |
| 28140998 | TOMLINSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 28101247 | TOMLINSON, REANN E | ADDRESS ON FILE | | | | | | | |
| 28140999 | TOMMASO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28146486 | TOMOIAGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28101248 | TOMOSKY, JESSICA T | ADDRESS ON FILE | | | | | | | |
| 30264366 | TOMPKINS ROBOTICS, INC | 6435 HAZELTINE NATIONAL DR | STE 105 | | | ORLANDO | FL | 32822 | |
| 30258859 | TOMPKINS, IAN | ADDRESS ON FILE | | | | | | | |
| 28146487 | TOMPKINS, IAN | ADDRESS ON FILE | | | | | | | |
| 28146488 | TOMPKINS, NAKEYA | ADDRESS ON FILE | | | | | | | |
| 28109661 | TOMRA | PO BOX 22988 | | | | NEW YORK | NY | 10087-2988 | |
| 28109662 | TOM'S FOOD MARKETS INC | 1311 S DIVISION ST | | | | TRAVERSE CITY | MI | 49684 | |
| 28109663 | TOM'S FOOD MARKETS INC. | 1311 S DIVISION ST | | | | TRAVERSE CITY | MI | 49684 | |
| 28109665 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28109666 | TOMS RIVER FIRE COMMISSIONERS | 33 WASHINGTON STREET | | | | TOMS RIVER | NJ | 08753 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 658 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28109667 | TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET | | | | TOMS RIVER | NJ | 08753-6533 | |
| 28109668 | TOMS RIVER TWP FIRE PROTECTION | 33 WASHINGTON STREET | | | | TOM'S RIVER | NJ | 08753 | |
| 28101249 | TOMS, BETTY A | ADDRESS ON FILE | | | | | | | |
| 28146489 | TOMSHO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28101250 | TOMSIC, CAROL | ADDRESS ON FILE | | | | | | | |
| 28146490 | TOMSICH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28146491 | TONADE, AYOOLUWA | ADDRESS ON FILE | | | | | | | |
| 28109670 | TONAWANDA TOWN CLERK | MUNICIPAL BLDG | 2919 DELAWARE AVE. | ROOM 14 | | KENMORE | NY | 14217-2390 | |
| 28146492 | TONELLI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28146493 | TONER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28146494 | TONEY, TONYA | ADDRESS ON FILE | | | | | | | |
| 28101252 | TONG, KASING | ADDRESS ON FILE | | | | | | | |
| 28101253 | TONG, KATHY T | ADDRESS ON FILE | | | | | | | |
| 28101254 | TONG, SHANNEN H | ADDRESS ON FILE | | | | | | | |
| 28101255 | TONG, THU K | ADDRESS ON FILE | | | | | | | |
| 28101256 | TONG, THUY K | ADDRESS ON FILE | | | | | | | |
| 28146495 | TONG, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL | 225 W SANTA CLARA ST 10FL #1000 | | | SAN JOSE | CA | 95113 | |
| 28159291 | TONI A DIMICELI REVOCABLE TRUS | PO BOX 22627 | | | | TAMPA | FL | 33622 | |
| 28101258 | TONIDO, ALFIE | ADDRESS ON FILE | | | | | | | |
| 28146496 | TONIDO, VICTORIA VENUS | ADDRESS ON FILE | | | | | | | |
| 28146497 | TONNING, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28146498 | TON-NU, PHUONG | ADDRESS ON FILE | | | | | | | |
| 28159292 | TONY MONTINI | ADDRESS ON FILE | | | | | | | |
| 30259343 | TONY'S CHOCOLONELY INC | 450 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 28159295 | TOOKHI, RONA | ADDRESS ON FILE | | | | | | | |
| 28141000 | TOOKS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28141001 | TOOLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28141002 | TOOLE, TYLER | ADDRESS ON FILE | | | | | | | |
| 28101259 | TOOMEY, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 28101260 | TOORA, RICKY | ADDRESS ON FILE | | | | | | | |
| 28141003 | TOOTHAKER, ELENA | ADDRESS ON FILE | | | | | | | |
| 28121474 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28121475 | TOP FOX SNACKS LLC | 114 MAIN STREET | PO BOX 26 | | | CONGERVILLE | IL | 61729 | |
| 28126181 | TOP GUN TECHNOLOGY | 3000 AMES CROSSING RD | STE 125 | | | SAINT PAUL | MN | 55121-2529 | |
| 30264367 | TOP GUN TECHNOLOGY | 5500 COTTONWOOD LANE SE | SUITE 106 | | | PRIOR LAKE | MN | 55372 | |
| 28121476 | TOP GUN TECHNOLOGY INC | 3000 AMES CROSSING RD | STE 125 | | | SAINT PAUL | MN | 55121-2529 | |
| 30264368 | TOP RX LLC | 2950 BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 28101261 | TOPA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 28101262 | TOPA, KYLIE M | ADDRESS ON FILE | | | | | | | |
| 28101263 | TOPACIO, RENE T | ADDRESS ON FILE | | | | | | | |
| 28141004 | TOPCIU, ENTELA | ADDRESS ON FILE | | | | | | | |
| 28141005 | TOPETE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 30264369 | TOPGUN | 5500 COTTONWOOD LANE SE | SUITE 106 | | | PRIOR LAKE | MN | 55372 | |
| 30258880 | TOPICAL BIOMEDICS, INC. | 6565 SPRING BROOK AVE | | | | RHINEBECK | NY | 12572 | |
| 28101264 | TOPINO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28141006 | TOPLIFFE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28141007 | TOPOLOVICH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30264370 | TOPPAN MERRILL LLC | 1501 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55106 | |
| 28109675 | TOPPAN MERRILL LLC | PO BOX 74007295 | | | | CHICAGO | IL | 60674 | |
| 28141008 | TOPPER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28141009 | TOPPING, AMY | ADDRESS ON FILE | | | | | | | |
| 28141010 | TOPPING, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28141011 | TOPPING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28101265 | TORAL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 28146499 | TORANGO, KATIE | ADDRESS ON FILE | | | | | | | |
| 28146500 | TOR-ANYIN, AMOM | ADDRESS ON FILE | | | | | | | |
| 28101266 | TORBERT, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28101267 | TORBOHN, JACQUELYN J | ADDRESS ON FILE | | | | | | | |
| 28109676 | TORCHLIGHT PROPERTIES, LLC | C/O THE CARRINGTON COMPANY | PO BOX 1328 | | | EUREKA | CA | 95502 | |
| 28146501 | TORELLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28146502 | TORGERSEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 28146503 | TORH, MONUAY | ADDRESS ON FILE | | | | | | | |
| 28101268 | TORNETTO, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 28146504 | TORO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 28146505 | TORRALBA, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 28101269 | TORRANCE, ERIN G | ADDRESS ON FILE | | | | | | | |
| 28146506 | TORRANCE, HELEN | ADDRESS ON FILE | | | | | | | |
| 28146507 | TORRANCE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28101270 | TORREJON GARCIA, JACOB E | ADDRESS ON FILE | | | | | | | |
| 28101271 | TORRES ARAOZ, ELEONOR D | ADDRESS ON FILE | | | | | | | |
| 28146508 | TORRES BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28101272 | TORRES CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28146509 | TORRES DEVIA, DONALDO | ADDRESS ON FILE | | | | | | | |
| 28146510 | TORRES DIAZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 28146511 | TORRES GARCIA, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 28101273 | TORRES GUTIERREZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 28141012 | TORRES GUTIERREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 28121477 | TORRES MOYA, YULIANA | ADDRESS ON FILE | | | | | | | |
| 28141013 | TORRES ORFILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28141014 | TORRES THEN, NATHALY | ADDRESS ON FILE | | | | | | | |
| 28121478 | TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 30519583 | TORRES, ADELA | ADDRESS ON FILE | | | | | | | |
| 28101274 | TORRES, ADELA M | ADDRESS ON FILE | | | | | | | |
| 28121479 | TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28101275 | TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28101276 | TORRES, ALISHA | ADDRESS ON FILE | | | | | | | |
| 28101277 | TORRES, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28141015 | TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 28101278 | TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28121480 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28101279 | TORRES, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 28141016 | TORRES, ANUBIS | ADDRESS ON FILE | | | | | | | |
| 28141017 | TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 28141018 | TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28101280 | TORRES, ASHLEY S | ADDRESS ON FILE | | | | | | | |
| 28141019 | TORRES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 28141020 | TORRES, BREANA | ADDRESS ON FILE | | | | | | | |
| 28141021 | TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28141022 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28121481 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28101281 | TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141023 | TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 28101282 | TORRES, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 28101283 | TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101284 | TORRES, DAISY Z | ADDRESS ON FILE | | | | | | | |
| 28146512 | TORRES, DELWIN | ADDRESS ON FILE | | | | | | | |
| 28101285 | TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 28146513 | TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 28146514 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28146515 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101286 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28146516 | TORRES, EMELING | ADDRESS ON FILE | | | | | | | |
| 28101287 | TORRES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 28146517 | TORRES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28146518 | TORRES, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28101288 | TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28146519 | TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 28101289 | TORRES, JACOB C | ADDRESS ON FILE | | | | | | | |
| 28146520 | TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28146521 | TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28146522 | TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 28146523 | TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 28146524 | TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28101290 | TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28141024 | TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28101291 | TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 28101292 | TORRES, KEIMANI M | ADDRESS ON FILE | | | | | | | |
| 28141025 | TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 28101293 | TORRES, KEVEN R | ADDRESS ON FILE | | | | | | | |
| 28121482 | TORRES, LANCE M | ADDRESS ON FILE | | | | | | | |
| 28141026 | TORRES, LEAH | ADDRESS ON FILE | | | | | | | |
| 28141027 | TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28121483 | TORRES, LETISIA | ADDRESS ON FILE | | | | | | | |
| 28141028 | TORRES, LILYANA | ADDRESS ON FILE | | | | | | | |
| 28141029 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28121484 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 28141030 | TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28141031 | TORRES, MARGUARITA | ADDRESS ON FILE | | | | | | | |
| 28141032 | TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28141033 | TORRES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28141034 | TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28168420 | TORRES, MAYA | ADDRESS ON FILE | | | | | | | |
| 28141035 | TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28101294 | TORRES, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 28168421 | TORRES, MONICA | ADDRESS ON FILE | | | | | | | |
| 28101295 | TORRES, MYA C | ADDRESS ON FILE | | | | | | | |
| 28150266 | TORRES, NALANI | ADDRESS ON FILE | | | | | | | |
| 28101296 | TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 28150267 | TORRES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 28150268 | TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28150269 | TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28101297 | TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28150270 | TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28150271 | TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28150272 | TORRES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28150273 | TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 28168422 | TORRES, ROMELLO | ADDRESS ON FILE | | | | | | | |
| 28101298 | TORRES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 28168423 | TORRES, SALMA | ADDRESS ON FILE | | | | | | | |
| 28150274 | TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28150275 | TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28150276 | TORRES, THAILYZ | ADDRESS ON FILE | | | | | | | |
| 28150277 | TORRES, THANIA | ADDRESS ON FILE | | | | | | | |
| 28150278 | TORRES, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28168424 | TORRES, VICTORIA S | ADDRESS ON FILE | | | | | | | |
| 28141036 | TORRES, VIDA | ADDRESS ON FILE | | | | | | | |
| 28168425 | TORRES, VIVIANETTTE | ADDRESS ON FILE | | | | | | | |
| 28141037 | TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28161572 | TORRES, YOLANDA V | ADDRESS ON FILE | | | | | | | |
| 28141038 | TORRES, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 28161573 | TORRES-EXCLUSA, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 28141039 | TORRES-JOLI, TRISTA | ADDRESS ON FILE | | | | | | | |
| 28141040 | TORRES-URENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 28161574 | TORREZ, CRYSTAL C | ADDRESS ON FILE | | | | | | | |
| 28141041 | TORREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28161575 | TORREZ, NYLA R | ADDRESS ON FILE | | | | | | | |
| 28141042 | TORRICE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28168426 | TORRISON, GABRIELLE L | ADDRESS ON FILE | | | | | | | |
| 28161576 | TORRISON, HANNAH E | ADDRESS ON FILE | | | | | | | |
| 28161577 | TORRO, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 28141043 | TORRUELLA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28141044 | TORUNO, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28141045 | TOSCANO, BELEN | ADDRESS ON FILE | | | | | | | |
| 28141046 | TOSCANO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28141047 | TOSCANO, LISA | ADDRESS ON FILE | | | | | | | |
| 28161578 | TOSCANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 28161579 | TOSCANO-HYACINTH, CHER | ADDRESS ON FILE | | | | | | | |
| 28127378 | TOTAL AI | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 2503 SOUTH LINDEN ROAD | SUITE 180 | | FLINT | MI | 48532-5449 | |
| 30264371 | TOTAL HEALTH CARE, INC. | 1501 DIVISION STREET | | | | BALTIMORE | MD | 21217 | |
| 28168427 | TOTAL PERMITS LLC | SUITE 33D | 1601 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11749 | |
| 28161580 | TOTAL PLASTICS RESOURCES LLC | 2810 N BURDICK ST | | | | KALAMAZOO | MI | 49004 | |
| 30517620 | TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 28168428 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 30517621 | TOTAL QUALITY LOGISTICS, LLC. | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 30264373 | TOTAL QUALITY LOGISTICS, LLC. | ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| 30264374 | TOTAL SUPPORT FACILITIES MTNCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 30258903 | TOTALLEE LLC DBA FLEUR & BEE | 1107 FAIR OAKS AVE, STE 861 | | | | SOUTH PASADENA | CA | 91030 | |
| 28109680 | TOTALLY BAMBOO | 1880 DIAMOND ST | | | | SAN MARCOS | CA | 92078 | |
| 30519188 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| 28161583 | TOTEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 28150279 | TOTH, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 28121494 | TOTH, JANNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150280 | TOTH, SKYLER | ADDRESS ON FILE | | | | | | | |
| 28101299 | TOTINO, JACQUELINE C | ADDRESS ON FILE | | | | | | | |
| 28101300 | TOTO, AL O | ADDRESS ON FILE | | | | | | | |
| 28121495 | TOTO, AL RAJEEM | ADDRESS ON FILE | | | | | | | |
| 28101301 | TOTO, KATHRYN M | ADDRESS ON FILE | | | | | | | |
| 28150281 | TOTTEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28150282 | TOUABOY, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 28150283 | TOUAT, FETTA | ADDRESS ON FILE | | | | | | | |
| 28150284 | TOUBASSI, TARA | ADDRESS ON FILE | | | | | | | |
| 30264377 | TOUCH - TOGETHER OUR UNITY CAN HEAL, INC. | 209 ROUTE 9W | | | | CONGERS | NY | 10920 | |
| 28168432 | TOUCH RATE LLC | PO BOX 149428 | | | | ORLANDO | FL | 32814-9428 | |
| 28101302 | TOUCH, CHANDA | ADDRESS ON FILE | | | | | | | |
| 28168433 | TOUCH, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 28150285 | TOUCHET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28101303 | TOUCHSTONE, JOHN F | ADDRESS ON FILE | | | | | | | |
| 28150286 | TOUFAILY, NOUR | ADDRESS ON FILE | | | | | | | |
| 28101304 | TOUMAGNON, YOUSSOUF | ADDRESS ON FILE | | | | | | | |
| 28150287 | TOUNI, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28101305 | TOURE, ALIOUNE | ADDRESS ON FILE | | | | | | | |
| 28150288 | TOURE, SOGONA | ADDRESS ON FILE | | | | | | | |
| 28150289 | TOURLOUKIS, CALLY | ADDRESS ON FILE | | | | | | | |
| 28150290 | TOUS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28101306 | TOUSANT, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 28150291 | TOUSEN, ALI FATHAN | ADDRESS ON FILE | | | | | | | |
| 28141048 | TOUSIGNANT, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28101307 | TOUSIGNANT, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 28141049 | TOUSLEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28141050 | TOUTI, NOUR | ADDRESS ON FILE | | | | | | | |
| 28141051 | TOVANCHE, DOMENICO | ADDRESS ON FILE | | | | | | | |
| 28141052 | TOVAR CERDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 28101308 | TOVAR, ANDREW A | ADDRESS ON FILE | | | | | | | |
| 28101309 | TOVAR, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28141053 | TOVAR, LAURA | ADDRESS ON FILE | | | | | | | |
| 28141054 | TOVAR, LUCAS | ADDRESS ON FILE | | | | | | | |
| 28141055 | TOVAR, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28109682 | TOWAMENCIN TOWNSHIP | 1090 TROXEL RD | | | | LANSDALE | PA | 19446-4606 | |
| 28109683 | TOWAMENCIN TOWNSHIP TAX COLLECTOR | ATTN: ROBERT A. DI DOMIZIO JR | PO BOX 1415 | | | KULPSVILLE | PA | 19443-1415 | |
| 28109684 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 28169693 | TOWANDA PA HOLDING LLC/NAMDAR REA | 1 HAWES ST | | | | TOWANDA | PA | 18848 | |
| 28168436 | TOWER LABORATORIES LTD | PO BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 28141056 | TOWER, EMMA | ADDRESS ON FILE | | | | | | | |
| 28165133 | TOWER, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28141057 | TOWER, SHANNES | ADDRESS ON FILE | | | | | | | |
| 28165134 | TOWERS, LYNN M | ADDRESS ON FILE | | | | | | | |
| 28141058 | TOWLEN, KELLIE | ADDRESS ON FILE | | | | | | | |
| 28168437 | TOWN DEVELOPMENT INC | SUITE 300 | ELEVEN PARKWAY CENTER | | | PITTSBURGH | PA | 15220 | |
| 28109687 | TOWN OF ALLENSTOWN | ATTN: TAX COLLECTOR | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| 28109688 | TOWN OF ALLENSTOWN, NH | TAX COLLECTOR | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| 28109690 | TOWN OF AMHERST | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 28109691 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307-3061 | |
| 28109693 | TOWN OF BATAVIA TAX COLLECTOR | PO BOX 108 | | | | WARSAW | NY | 14569 | |
| 28109695 | TOWN OF BATAVIA, NY | ATTN: WATER/WASTERWATER DEPARTMENT | 3833 WEST MAIN STREET RD | | | BATAVIA | NY | 14020 | |
| 28109694 | TOWN OF BATAVIA, NY | PO BOX 418 | | | | WARSAW | NY | 14569 | |
| 28109696 | TOWN OF BEDFORD | 24 NORTH AMHERST RD | | | | BEDFORD | NH | 03110 | |
| 28109698 | TOWN OF BERLIN | PO BOX 150410 | | | | HARTFORD | CT | 06115-0410 | |
| 28109699 | TOWN OF BERLIN | TAX COLLECTOR | 10 WILLIAM STREET | | | BERLIN | MD | 21811 | |
| 28109700 | TOWN OF BERLIN, MD | 10 WILLIAMS STREET | | | | BERLIN | MD | 21811 | |
| 28109701 | TOWN OF BETHEL | P.O. BOX 274 | | | | BETHEL | CT | 06801-0274 | |
| 28109703 | TOWN OF BRATTLEBORO | SUITE 111 | 230 MAIN STREET | | | BRATTLEBORO | VT | 05301 | |
| 28109704 | TOWN OF BRISTOL | 5 SCHOOL STREET | | | | BRISTOL | CT | 03222 | |
| 28168438 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 28109708 | TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 | |
| 28109709 | TOWN OF CARMEL | TOWN HALL | | | | MAHOPAC | NY | 10541 | |
| 28168440 | TOWN OF CHEEKTOWAGA | TOWN CLERK | ALARM BILLING | | | CHEEKTOWAGA | NY | 14227 | |
| 28109709 | TOWN OF CHEEKTOWAGA RECEIVER OF TAXES | 3301 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227 | |
| 28109710 | TOWN OF CHESHIRE | ATTN: COLLECTOR OF REVENUE | PO BOX 129 | | | CHESHIRE | CT | 06410 | |
| 28109711 | TOWN OF CHESHIRE, CT | 84 SOUTH MAIN STREET | | | | CHESHIRE | CT | 06410 | |
| 28109713 | TOWN OF CHILI | 3333 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| 28109712 | TOWN OF CHILI | ATTN: RECEIVER OF TAX, CHILI TOWN HALL | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| 28109714 | TOWN OF CLINTON | 242 CHURCH STREET | | | | CLINTON | MA | 01510 | |
| 28109715 | TOWN OF CLINTON NY | 1215 CENTRE ROAD | | | | RHINEBECK | NY | 12572 | |
| 28109716 | TOWN OF CLINTON, MA | 242 CHURCH STREET | | | | CLINTON | MA | 01510 | |
| 28109717 | TOWN OF COLONIE | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| 28109718 | TOWN OF COLONIE, NY | C. MICHELE ZILGME, TAX COLLECTOR | 534 NEW LOUDON ROAD | | | LATHAM | NY | 12110 | |
| 28109719 | TOWN OF CORTLANDVILLE TAX COLLECTOR | 3577 TERRACE RD | | | | CORTLAND | NY | 13045 | |
| 28109720 | TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | | | | CORTLAND | NY | 13045 | |
| 28169695 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST | PO BOX 237 | | | CRAIGSVILLE | VA | 24430 | |
| 28109721 | TOWN OF DELMAR | 100 S PENNSYLVANIA AVE | | | | DELMAR | MD | 21875-1636 | |
| 28109722 | TOWN OF DELMAR MAYOR & COMMISSIONER | 100 S PENNSYLVANIA AVENUE | | | | DELMAR | MD | 21875 | |
| 28109723 | TOWN OF DERRY TAX COLLECTOR | 14 MANNING STREET | | | | DERRY | NH | 03038 | |
| 28109724 | TOWN OF DERRY, NH | 14 MANNING ST | | | | DERRY | NH | 03038 | |
| 28165135 | TOWN OF DURHAM, NEW HAMPSHIRE | TOWN CLERK-TAX COLLECTOR | 8 NEW MARKET ROAD | | | DURHAM | NH | 03824 | |
| 28109726 | TOWN OF DURHAM, NH | 8 NEWMARKET RD. | | | | DURHAM | NH | 03824 | |
| 28109725 | TOWN OF DURHAM, NH | PO BOX 9515 | | | | MANCHESTER | NH | 03108-9515 | |
| 28109727 | TOWN OF EASTON | 14 S HARRISON ST | | | | EASTON | MD | 21601 | |
| 30258936 | TOWN OF EXETER | 10 FRONT ST | | | | EXETER | NH | 03833 | |
| 28109728 | TOWN OF EXETER, NH | 10 FRONT STREET | | | | EXETER | NH | 03833-2792 | |
| 28109730 | TOWN OF FAIRFIELD | SULLIVAN INDEPENDENCE HALL | 725 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 28109732 | TOWN OF FAIRFIELD, CT | 600 LINDLEY STREET | | | | BRIDGEPORT | CT | 06610-5243 | |
| 28109731 | TOWN OF FAIRFIELD, CT | PO BOX 638 | | | | FAIRFIELD | CT | 06824 | |
| 28161350 | TOWN OF FARMINGTON | ATTN: OFFICE OF THE TAX COLLECTOR | 356 MAIN ST | | | FARMINGTON | NH | 03835 | |
| 28161351 | TOWN OF FARMINGTON, NH | 356 MAIN ST | | | | FARMINGTON | NH | 03835 | |
| 28161352 | TOWN OF GEORGETOWN, DE | 39 THE CIRCLE | | | | GEORGETOWN | DE | 19947 | |
| 28165136 | TOWN OF GOFFSTOWN | 16 MAIN STREET | | | | GOFFSTOWN | NH | 03045 | |
| 28161355 | TOWN OF GOFFSTOWN, NH | 16 MAIN ST | | | | GOFFSTOWN | NH | 03045 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161356 | TOWN OF GOUVERNEUR, NY TAX COLLECTOR | 1227 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 28161358 | TOWN OF GRAND ISLAND | COLLECTOR, TOWN CLERK | 2255 BASELINE RD | | | GRAND ISLAND | NY | 14072 | |
| 28161359 | TOWN OF GRAND ISLAND WATER DEPT, NY | 2255 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 28161360 | TOWN OF GREECE | 1 VINCE TOFANY BLVD | | | | GREECE | NY | 14612 | |
| 28161361 | TOWN OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28161362 | TOWN OF GREENFIELD, MA | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301-3585 | |
| 28109733 | TOWN OF GROTTOES, VA | 601 DOGWOOD AVE | P.O. BOX 146 | | | GROTTOES | VA | 24441 | |
| 28109734 | TOWN OF HACKETTSTOWN | 215 STIGER ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 28168443 | TOWN OF HALFMOON | BUILDING DEPT | 2 HALFMOON TOWN PLAZA | | | HALFMOON | NY | 12065 | |
| 28109735 | TOWN OF HALFMOON | RECEIVER OF TAXES | | | | HALFMOON | NY | 12065 | |
| 28109736 | TOWN OF HAMDEN | ATTN: COLLECTOR OF TAXES | PO BOX 150426 | | | HARTFORD | CT | 06115-0426 | |
| 28165137 | TOWN OF HAVERHILL | 2975 DARTMOUTH COLLEGE HIGHWAY | | | | NORTH HAVERHILL | NH | 03774 | |
| 28109737 | TOWN OF HAVERHILL, NH | 2975 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774 | |
| 28109738 | TOWN OF HILLSBOROUGH | PO BOX 1699 | | | | HILLSBOROUGH | NH | 03244 | |
| 28109740 | TOWN OF HILLSBOROUGH, NH | 63 WEST MAIN STREET | | | | HILLSBOROUGH | NH | 03244 | |
| 28109739 | TOWN OF HILLSBOROUGH, NH | PO BOX 2216 | | | | HILLSBOROUGH | NH | 03244 | |
| 28109741 | TOWN OF HOOKSETT | 35 MAIN ST | | | | HOOKSETT | NH | 03106 | |
| 28109743 | TOWN OF HUDSON, NH | 12 SCHOOL STREET | | | | HUDSON | NH | 03051 | |
| 28109742 | TOWN OF HUDSON, NH | P.O. BOX 9572 | | | | MANCHESTER | NH | 03108-9572 | |
| 28109744 | TOWN OF HUNTINGTON DEPUTY RECEIVER OF TAXES | 100 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| 28163364 | TOWN OF HYDE PARK RECEIVER OF TAXES | PO BOX 2003 | | | | HYDE PARK | NY | 12538 | |
| 28163365 | TOWN OF IRONDEQUOIT | DEPT #117080 | PO BOX 5209 | | | BINGHAMTON | NY | 13902 | |
| 28163366 | TOWN OF ISLIP RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 28163369 | TOWN OF JAFFREY | 10 GOODNOW ST | | | | JAFFREY | NH | 03452 | |
| 28163370 | TOWN OF JAFFREY, NH | 10 GOODNOW ST | | | | JAFFREY | NH | 03452 | |
| 28163371 | TOWN OF KILLINGLY, CT | 172 MAIN STREET | | | | KILLINGLY | CT | 06239 | |
| 28163372 | TOWN OF LAUREL, DE | 201 MECHANIC ST | | | | LAUREL | DE | 19956-1006 | |
| 28163373 | TOWN OF LAWRENCEVILLE | 400 N MAIN STREET | | | | LAWRENCEVILLE | VA | 23868 | |
| 28163374 | TOWN OF LAWRENCEVILLE, VA | 400 NORTH MAIN ST | | | | LAWRENCEVILLE | VA | 23868 | |
| 28163375 | TOWN OF LINCOLN | ATTN: TAX COLLECTOR | PO BOX 39 | | | LINCOLN | NH | 03251 | |
| 28163376 | TOWN OF LITTLETON | 125 MAIN STREET | SUITE 201 | | | LITTLETON | NH | 03561 | |
| 28169696 | TOWN OF LITTLETON NH | 125 MAIN ST STE 201 | | | | LITTLETON | NH | 03561 | |
| 28163377 | TOWN OF LITTLETON, TAX COLLECTOR | 125 MAIN ST STE 201 | | | | LITTLETON | NH | 03561 | |
| 28109745 | TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-7970 | |
| 28109746 | TOWN OF LOS GATOS | ALARM PROGRAM PO BOX 140951 | | | | IRVING | TX | 75014 | |
| 28109747 | TOWN OF MAMMOTH LAKES | 2520 MAIN ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 28109749 | TOWN OF MCCANDLESS | 9955 GRUBBS ROAD | | | | WEXFORD | PA | 15090 | |
| 28109750 | TOWN OF MEREDITH | 41 MAIN ST | | | | MEREDITH | NH | 03253 | |
| 28109751 | TOWN OF MEREDITH, NH | 41 MAIN ST | | | | MEREDITH | NH | 03253 | |
| 28109752 | TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 28109754 | TOWN OF MIDDLETOWN | 19 W GREEN ST | | | | MIDDLETOWN | DE | 19709 | |
| 28109756 | TOWN OF MILFORD | 39 SCHOOL ST | | | | MILFORD | NH | 03055 | |
| 28109757 | TOWN OF MILFORD, NH | 564 NASHUA ST | | | | MILFORD | NH | 03055-8999 | |
| 28165138 | TOWN OF MILFORD, NH | 564 NASHUA ST. | | | | MILFORD | NH | 03055 | |
| 28166455 | TOWN OF MILLSBORO | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 28166456 | TOWN OF MILLSBORO | BUSINESS LICENSE OFFICE | 322 WILSON HWY | | | MILLSBORO | DE | 19966 | |
| 28166457 | TOWN OF MILLSBORO, DE | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 28166458 | TOWN OF MILLVILLE | 11 CLUBHOUSE RD | | | | MILLVILLE | DE | 19967 | |
| 28166460 | TOWN OF MONROE | 7 FAN HILL ROAD | | | | MONROE | CT | 06468 | |
| 28166461 | TOWN OF NEW HARTFORD | PO BOX 593 | | | | BUFFALO | NY | 14240 | |
| 28166462 | TOWN OF NEWMARKET | 186 MAIN STREET | | | | NEWMARKET | NH | 03857 | |
| 28166463 | TOWN OF NEWMARKET, NH | 186 MAIN ST | | | | NEWMARKET | NH | 03857 | |
| 28166444 | TOWN OF NEWPORT | TAX OFFICE | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| 28166465 | TOWN OF NEWPORT, NH | WATER & SEWER DEPT | | | | NEWPORT | NH | 03773 | |
| 28166466 | TOWN OF NEWTON, NJ | 39 TRINITY STREET | | | | NEWTON | NJ | 07860 | |
| 28109758 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 28169697 | TOWN OF NIAGARA, NY | TOWN HALL | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 28109759 | TOWN OF NORTH BRANFORD | P.O. BOX 349 | | | | N. BRANFORD | CT | 06471 | |
| 28109760 | TOWN OF NORTH HAMPTON | ATTN: TAX COLLECTOR | 237 ATLANTIC AVE | PO BOX 101 | | NORTH HAMPTON | NH | 03862 | |
| 28109761 | TOWN OF NORTH HEMPSTEAD | ATTN: RECEIVER OF TAXES | 200 PLANDOME ROAD | | | MANHASSET | NY | 11030 | |
| 28109762 | TOWN OF OCEAN CITY | PO BOX 5000 | | | | OCEAN CITY | MD | 21843 | |
| 28109763 | TOWN OF ONEONTA WATER & SEWER DISTRICTS | 966 STATE HWY 23 | P.O. BOX A | | | WEST ONEONTA | NY | 13861 | |
| 28109764 | TOWN OF PELHAM | ATTN: TAX COLLECTOR | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| 28109765 | TOWN OF PETERBOROUGH | 1 GROVE STREET | | | | PETERBOROUGH | NH | 03458 | |
| 28109766 | TOWN OF PITTSFIELD | 85 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 28109767 | TOWN OF PITTSFIELD, NH | 85 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 28109768 | TOWN OF PLAISTOW | ATTN: TAX COLLECTOR, STE 3 | 145 MAIN ST | | | PLAISTOW | NH | 03865-3018 | |
| 28109769 | TOWN OF PLYMOUTH | ATTN: TAX COLLECTOR | 6 POST OFFICE SQUARE | | | PLYMOUTH | NH | 03264 | |
| 28159176 | TOWN OF POMFRET/NY | 9 DAY STREET | | | | FREDONIA | NY | 14063 | |
| 28159178 | TOWN OF PORTER TAX COLLECTOR | 3265 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| 28159177 | TOWN OF PORTER TAX COLLECTOR | PO BOX 430 | | | | YOUNGSTOWN | NY | 14174-0430 | |
| 28159179 | TOWN OF PORTER, NY | 3265 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| 28159181 | TOWN OF PRINCESS ANNE | 30489 BROAD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 28121497 | TOWN OF RANDOLPH | DRAWER B | | | | RANDOLPH | VT | 05060-0017 | |
| 28159183 | TOWN OF RANDOLPH, VT | WATER-SEWER DEPT. | | | | RANDOLPH | VT | 05060 | |
| 28159184 | TOWN OF SALEM | ATTN: TAX COLLECTOR | PO BOX 9650 | | | MANCHESTER | NH | 03108-9650 | |
| 28159185 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | | | | SALEM | NH | 03079-3390 | |
| 28159186 | TOWN OF SCOTTSVILLE | 401 VALLEY STREET | | | | SCOTTSVILLE | VA | 24590 | |
| 28121498 | TOWN OF SELBYVILLE | PO BOX 106 | | | | SELBYVILLE | DE | 19975 | |
| 28109770 | TOWN OF SELBYVILLE, DE | 1 W CHURCH STREET | | | | SELBYVILLE | DE | 19975 | |
| 28159188 | TOWN OF SELBYVILLE, DE | P.O. BOX 106 | | | | SELBYVILLE | DE | 19975 | |
| 28109771 | TOWN OF SMITHFIELD, VA | TREASURER'S OFFICE | 310 INSTITUTE STREET | | | SMITHFIELD | VA | 23430 | |
| 28109772 | TOWN OF SMITHTOWN, NY | 99 W. MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 28109774 | TOWN OF SMYRNA | 27 S MARKET ST PLAZA | | | | SMYRNA | DE | 19977 | |
| 28109773 | TOWN OF SMYRNA | PO BOX 824874 | | | | PHILADELPHIA | PA | 19182-4874 | |
| 28109775 | TOWN OF SMYRNA, DE | 27 S MARKET ST PLAZA | | | | SMYRNA | DE | 19977-1436 | |
| 28121499 | TOWN OF SOUTHPORT | TAX RECEIVER | 1139 PENNSYLVANIA AVE. | | | ELMIRA | NY | 14904 | |
| 28109776 | TOWN OF SOUTHPORT, NY | 1139 PENNSYLVANIA AVENUE | | | | ELMIRA | NY | 14904 | |
| 28109777 | TOWN OF SPRINGFIELD | 96 MAIN STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28109778 | TOWN OF SPRINGFIELD, VT | 96 MAIN STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28109779 | TOWN OF STRATFORD | PO BOX 9722 | | | | STRATFORD | CT | 06615 | |
| 28109781 | TOWN OF STRATFORD, CT | 550 PATTERSON AVENUE | | | | STRATFORD | CT | 06614 | |
| 28109780 | TOWN OF STRATFORD, CT | PO BOX 9722 | | | | STRATFORD | CT | 06615-9122 | |
| 28109782 | TOWN OF TARBORO | P 0 BOX 220 | | | | TARBORO | NC | 27886 | |
| 28159023 | TOWN OF TONAWANDA, NY | 2919 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| 28159025 | TOWN OF WALLINGFORD | 45 S. MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 28159026 | TOWN OF WALLINGFORD | COLLECTOR OF TAXES | PO BOX 5003 | | | WALLINGFORD | CT | 06492-7503 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159028 | TOWN OF WALLINGFORD - WATER & SEWER DIV | 377 SOUTH CHERRY STREET | | | | WALLINGFORD | CT | 06492 | |
| 28159027 | TOWN OF WALLINGFORD - WATER & SEWER DIV | P.O. BOX 5003 | | | | WALLINGFORD | CT | 06492 | |
| 28150929 | TOWN OF WALLKILL | 99 TOWER DR | | | | MIDDLETOWN | NY | 10941 | |
| 28159031 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | | MIDDLETOWN | NY | 10941 | |
| 28159030 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | |
| 28159032 | TOWN OF WAYNE | PO BOX 554877 | | | | DETROIT | MI | 48255-4877 | |
| 28159033 | TOWN OF WEBSTER | PO BOX 763 | | | | READING | MA | 01867-0405 | |
| 28159035 | TOWN OF WHITESTOWN | RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| 28109783 | TOWN OF WINCHESTER | ATTN: TAX COLLECTOR TOWN HALL | PO BOX 512 | | | WINCHESTER | NH | 03470 | |
| 28109785 | TOWN OF WINCHESTER, NH | 1 RICHMOND ROAD | | | | WINCHESTER | NH | 03470 | |
| 28109784 | TOWN OF WINCHESTER, NH | PO BOX 512 | | | | WINCHESTER | NH | 03470 | |
| 28109789 | TOWN OF WINDSOR | 29 UNION ST | | | | WINDSOR | VT | 05089 | |
| 28109787 | TOWN OF WINDSOR | PO BOX 47 | 29 UNION ST | | | WINDSOR | VT | 05089 | |
| 28109790 | TOWN OF WINDSOR, VT | 29 UNION ST | | | | WINDSOR | VT | 05089 | |
| 28109791 | TOWN OF WOLCOTT TAX COLLECTOR | 10 KENEA AVE | | | | WOLCOTT | CT | 06716 | |
| 28109792 | TOWN OF YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK | PO BOX 398 | | | WARSAW | NY | 14569 | |
| 28109794 | TOWN SQUARE PARTNERS LLC | C/O BLUE JAY MGMT LLC | 27 FROST LANE | | | LAWRENCE | NY | 11559 | |
| 28166468 | TOWN TAX COLLECTOR | TOWN HALL, ST. HWY 23 | PO BOX A | | | W. ONEONTA | NY | 13861 | |
| 28166469 | TOWNE AND COUNTRY CENTER | C/O HIGHNELL & HIGHNELL | 1750 HUMBOLDT RD | | | CHICO | CA | 95928 | |
| 28165139 | TOWNE, LINDA | ADDRESS ON FILE | | | | | | | |
| 28141059 | TOWNE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28165140 | TOWNER, ESTELLE D | ADDRESS ON FILE | | | | | | | |
| 28150292 | TOWNLEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 28150293 | TOWNSEND, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28121500 | TOWNSEND, JAMES E | ADDRESS ON FILE | | | | | | | |
| 28150294 | TOWNSEND, JONZETTA | ADDRESS ON FILE | | | | | | | |
| 28150295 | TOWNSEND, LADAWN | ADDRESS ON FILE | | | | | | | |
| 28121501 | TOWNSEND, RICHARD B | ADDRESS ON FILE | | | | | | | |
| 28165141 | TOWNSEND, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28150296 | TOWNSEND, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28166471 | TOWNSHIP OF ABINGTON | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 28166472 | TOWNSHIP OF BARNEGAT | 900 WEST BAY AVE. | | | | BARNEGAT | NJ | 08005 | |
| 30050222 | TOWNSHIP OF BARNEGAT | TAX/UTILITY COLLECTOR | 900 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| 28166473 | TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD | PO BOX B | | | BAYVILLE | NJ | 08721-0287 | |
| 30519173 | TOWNSHIP OF BERLIN | 170 BATE AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 28166474 | TOWNSHIP OF BERLIN | 235 RT 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28166475 | TOWNSHIP OF BLAIRSTOWN | 106 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 | |
| 28166476 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 28166478 | TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 28166479 | TOWNSHIP OF CHESTNUT HILL | ATTN: JUNE O'NEILL | P.O. BOX 743 | | | EFFORT | PA | 18330-0743 | |
| 28166480 | TOWNSHIP OF CUMRU | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540 | |
| 28109795 | TOWNSHIP OF CUMRU, PA | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540 | |
| 28109796 | TOWNSHIP OF DELRAN, NJ | 900 CHESTER AVENUE | | | | DELRAN | NJ | 08075 | |
| 28109797 | TOWNSHIP OF EDGEWATER PARK, NJ | 25 WASHINGTON AVENUE | | | | EDGEWATER PARK | NJ | 08010 | |
| 28166482 | TOWNSHIP OF EVESHAM | 984 TUCKERTON ROAD | | | | MARLTON | NJ | 08053 | |
| 28121504 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109802 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109803 | TOWNSHIP OF FLORENCE, NJ | 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| 28109804 | TOWNSHIP OF FRANKLIN | ATTN: COLLECTOR OF REVENUE | PO BOX 5059 | | | SOMERSET | NJ | 08875 | |
| 28109805 | TOWNSHIP OF GLOUCESTER | GLOUCESTER TAX OFFICE BOX 8-CS | | | | BLACKWOOD | NJ | 08012 | |
| 28109806 | TOWNSHIP OF GREENWICH | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 28166481 | TOWNSHIP OF HADDON | MUNICIPAL BLDG 135 HADDON AVE | | | | WESTMONT | NJ | 08108 | |
| 28165142 | TOWNSHIP OF HAMILTON | 2090 GREENWOOD AVE | | | | HAMILTON | NJ | 08650 | |
| 28166483 | TOWNSHIP OF HAMILTON, NJ | 240 TAMPA AVENUE | | | | HAMILTON | NJ | 08610 | |
| 28166482 | TOWNSHIP OF HAMILTON, NJ | PO BOX 150 | | | | HAMILTON | NJ | 08650-0150 | |
| 28166484 | TOWNSHIP OF IRVINGTON, NJ | MUNICIPAL BUILDING | 1 CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| 28166485 | TOWNSHIP OF JACKSON | 95 WEST VETERANS HIGHWAY | | | | JACKSON | NJ | 08527-3409 | |
| 28166487 | TOWNSHIP OF KALKASKA | TREASURER | PO BOX 1410 | | | KALKASKA | MI | 49646 | |
| 28166489 | TOWNSHIP OF LACEY | 818 LACEY ROAD | | | | FORKED RIVER | NJ | 08731 | |
| 28166490 | TOWNSHIP OF LITTLE EGG HARBOR | ATTN: TAX COLLECTOR | 665 RADIO ROAD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28166492 | TOWNSHIP OF LOPATCONG | 232 S THIRD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 28166493 | TOWNSHIP OF LOWER | ATTN: TAX COLLECTOR | 2600 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| 28109808 | TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| 28109809 | TOWNSHIP OF LOWER MERION | ATTN: TREASURER | PO BOX 41505 | | | PHILADELPHIA | PA | 19101 | |
| 28168445 | TOWNSHIP OF LOWER MERION EMST | 75 E. LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28109811 | TOWNSHIP OF LUMBERTON, NJ | LUMBERTON TOWNSHIP MUNICIPAL COMPLEX | 35 MUNICIPAL DRIVE | | | LUMBERTON | NJ | 08048 | |
| 28109812 | TOWNSHIP OF MARPLE | MUNCIPAL BUILDING | SPRINGFIELD & SPROUL RD | | | BROOMALL | PA | 19008 | |
| 28109813 | TOWNSHIP OF MARPLE, PA | 227 SOUTH SPROUL ROAD | | | | BROOMALL | PA | 19008 | |
| 28109814 | TOWNSHIP OF MEDFORD | 17 NORTH MAIN STREET | | | | MEDFORD | NJ | 08055 | |
| 28109815 | TOWNSHIP OF MEDFORD, NJ | 49 UNION ST | | | | MEDFORD | NJ | 08055 | |
| 28109817 | TOWNSHIP OF MIDDLETOWN | TAX COLLECTOR'S OFFICE | 1 KING'S HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 28109818 | TOWNSHIP OF NEPTUNE, NJ | 25 NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753 | |
| 28159238 | TOWNSHIP OF NEPTUNE, NJ | P.O. BOX 1167 | | | | NEPTUNE | NJ | 07754-1167 | |
| 28159240 | TOWNSHIP OF NORTH BRUNSWICK, NJ | 710 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28168446 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 28168447 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317-3349 | |
| 28159244 | TOWNSHIP OF PEMBERTON | 500 PEMBERTON-BROWNS MILLS RD | | | | PEMBERTON | NJ | 08068 | |
| 28159246 | TOWNSHIP OF PENNSAUKEN | 5605 NO CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28159247 | TOWNSHIP OF PENNSAUKEN | TAX COLLECTOR | 5605 N. CRESCENT BLVD | | | PENNSAUKEN | NJ | 08110 | |
| 28159248 | TOWNSHIP OF PILESGROVE | 1180 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | |
| 28159249 | TOWNSHIP OF RADNOR, TAX COLL | LOCKBOX 2560 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| 28159250 | TOWNSHIP OF RADNOR, TAX COLLECTOR | LOCKBOX 2560 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| 28109819 | TOWNSHIP OF REDINGTON | 509 ROUTE 523 | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 28109820 | TOWNSHIP OF ROBBINSVILLE | 2298 ROUTE 33 | | | | ROBBINSVILLE | NJ | 08691 | |
| 28109822 | TOWNSHIP OF SPRINGFIELD | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28168448 | TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION UNIT | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 28109824 | TOWNSHIP OF TOMS RIVER | PO BOX 728 | | | | TOMS RIVER | NJ | 08754 | |
| 28168449 | TOWNSHIP OF UPPER CHICHESTER | PO BOX 2067 | | | | BOOTHWYN | PA | 19061 | |
| 28109828 | TOWNSHIP OF UPPER DEERFIELD, NJ | 1325 HIGHWAY 77 | | | | SEABROOK | NJ | 08302 | |
| 28168450 | TOWNSHIP OF UPPER MORELAND | 117 PARK AVENUE | | | | WILLOW GROVE | PA | 19090-3273 | |
| 28109830 | TOWNSHIP OF VOORHEES | TAX OFFICE | 2400 VOORHEES TOWN CENTER | | | VOORHEES | NJ | 08043 | |
| 28166495 | TOWNSHIP OF WASHINGTON | 211 ROUTE 31 NORTH | | | | WASHINGTON | NJ | 07882 | |
| 28166496 | TOWNSHIP OF WASHINGTON | 350 ROUTE 57 WEST | | | | WASHINGTON | NJ | 07882 | |
| 28166494 | TOWNSHIP OF WASHINGTON | TAX OFFICE | P.O. BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| 28166498 | TOWNSHIP OF WATERFORD | TAX COLLECTOR | 2131 AUBURN AVE. | | | ATCO | NJ | 08004 | |
| 28166499 | TOWNSHIP OF WEST MILFORD | 1480 UNION VALLEY ROAD | | | | WEST MILFORD | NJ | 07480 | |
| 28166500 | TOWNSHIP OF WHITE TAX OFFICE | 555 COUNTY RTE 519 | | | | BELVEDERE | NJ | 07823 | |
| 28166502 | TOWNSHIP OF WINSLOW | 125 S. RT #73 | | | | BRADDOCK | NJ | 08037-9422 | |
| 28166503 | TOWNSHIP OF WINSLOW, NJ | 125 SOUTH ROUTE 73 | | | | WINSLOW TOWNSHIP | NJ | 08037-9422 | |
| 28150297 | TOWSLEY, DIANE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165143 | TOY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28150298 | TOYE, NOAH | ADDRESS ON FILE | | | | | | | |
| 28150299 | TOZER, ARICKA | ADDRESS ON FILE | | | | | | | |
| 28150300 | TOZER, DEVON | ADDRESS ON FILE | | | | | | | |
| 28101310 | TRA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28101311 | TRAC, CATHY | ADDRESS ON FILE | | | | | | | |
| 28168451 | TRACE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 30264381 | TRACE3 | 5555 CORPORATE EXCHANGE COURT SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30264379 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 30264380 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | ATTN: LEGAL DEPARTMENT | | IRVINE | CA | 92618 | |
| 30264378 | TRACE3 | PO BOX 847467 | | | | LOS ANGELES | CA | 90084-7467 | |
| 28109831 | TRACE3, LLC | C/O JUSTIN FISHER-SHORT | 4601 DTC BLVD #400 | | | DENVER | CO | 80237 | |
| 28166506 | TRACE3, LLC | JUSTIN FISHER-SHORT | 4601 DTC BLVD #400 | | | DENVER | CO | 80237 | |
| 28150301 | TRACEY, JENAYAH | ADDRESS ON FILE | | | | | | | |
| 28150302 | TRACEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 28168457 | TRACEY, KAREN | ADDRESS ON FILE | | | | | | | |
| 28121507 | TRACEY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 30264384 | TRACFONE WIRELESS INC | 9700 NW 112TH AVE | | | | MIAMI | FL | 33178 | |
| 30517365 | TRACFONE WIRELESS INC | PO BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 28150303 | TRACHSEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28101313 | TRACKEY, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 28109834 | TRACY HODRICK TAX COLLECTOR | 8330 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031 | |
| 28150304 | TRACY, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 28101314 | TRACY, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 30258881 | TRADESHOW NETWORK | SUITE 900-1000 | 1900 TYLER ROAD | | | ST. CHARLES | IL | 60174 | |
| 28109837 | TRADITIONAL MEDICINALS | ACCOUNTS RECEIVABLE | PO BOX 239 | | | COTATI | CA | 94931 | |
| 28101315 | TRAFICANTE, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 28141060 | TRAGESER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28101316 | TRAHAN, PRECIOUS D | ADDRESS ON FILE | | | | | | | |
| 28141061 | TRAHAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28109838 | TRAIL INVESTORS | FOUR SEAGATE | STE 608 | | | TOLEDO | OH | 43604 | |
| 30264385 | TRAK HOLDINGS LLC | 2127 1ST AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 28101317 | TRAMANTANO, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 28101318 | TRAMBLEY, TIMOTHY T | ADDRESS ON FILE | | | | | | | |
| 28101319 | TRAMMEL, AALIYAH M | ADDRESS ON FILE | | | | | | | |
| 28141062 | TRAMMEL, LEE'SHEL | ADDRESS ON FILE | | | | | | | |
| 28101320 | TRAMMELL, TAMEKA R | ADDRESS ON FILE | | | | | | | |
| 28165144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28165145 | TRAN, AI T | ADDRESS ON FILE | | | | | | | |
| 28141063 | TRAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28165146 | TRAN, ALYNE T | ADDRESS ON FILE | | | | | | | |
| 28141064 | TRAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28165147 | TRAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28165148 | TRAN, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 28141065 | TRAN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 28165149 | TRAN, ASHELY | ADDRESS ON FILE | | | | | | | |
| 28165150 | TRAN, BAO-NGOC M | ADDRESS ON FILE | | | | | | | |
| 28165151 | TRAN, BELLA NGOC THINH | ADDRESS ON FILE | | | | | | | |
| 28165152 | TRAN, BRITTANI V | ADDRESS ON FILE | | | | | | | |
| 28141066 | TRAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28141067 | TRAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28141068 | TRAN, CANH | ADDRESS ON FILE | | | | | | | |
| 28141069 | TRAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28141070 | TRAN, CHAU | ADDRESS ON FILE | | | | | | | |
| 28141071 | TRAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28121509 | TRAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28150305 | TRAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 28165153 | TRAN, CINDY P | ADDRESS ON FILE | | | | | | | |
| 28165154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28165155 | TRAN, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 28101321 | TRAN, DAITRANG T | ADDRESS ON FILE | | | | | | | |
| 28101322 | TRAN, DANH P | ADDRESS ON FILE | | | | | | | |
| 28101323 | TRAN, DAT T | ADDRESS ON FILE | | | | | | | |
| 28101324 | TRAN, DAVID H | ADDRESS ON FILE | | | | | | | |
| 28101325 | TRAN, DAVID Q | ADDRESS ON FILE | | | | | | | |
| 28150306 | TRAN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28101326 | TRAN, DIEM NGOC TRUONG | ADDRESS ON FILE | | | | | | | |
| 28101327 | TRAN, DINH T | ADDRESS ON FILE | | | | | | | |
| 28101328 | TRAN, DUNG VAN | ADDRESS ON FILE | | | | | | | |
| 28121510 | TRAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28121511 | TRAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 28121512 | TRAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 28150307 | TRAN, HAC | ADDRESS ON FILE | | | | | | | |
| 28150308 | TRAN, HALLIE | ADDRESS ON FILE | | | | | | | |
| 28101329 | TRAN, HAN | ADDRESS ON FILE | | | | | | | |
| 28121513 | TRAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 28101330 | TRAN, HIEN T | ADDRESS ON FILE | | | | | | | |
| 28101331 | TRAN, HIEP T | ADDRESS ON FILE | | | | | | | |
| 28165156 | TRAN, HONG QUYEN T | ADDRESS ON FILE | | | | | | | |
| 28165157 | TRAN, HUONG B | ADDRESS ON FILE | | | | | | | |
| 28165158 | TRAN, HUU M | ADDRESS ON FILE | | | | | | | |
| 28165159 | TRAN, JACKIE T | ADDRESS ON FILE | | | | | | | |
| 28165160 | TRAN, JANINE-THIENTRANG D | ADDRESS ON FILE | | | | | | | |
| 28165161 | TRAN, JASON R | ADDRESS ON FILE | | | | | | | |
| 28150310 | TRAN, JAYCE | ADDRESS ON FILE | | | | | | | |
| 28150311 | TRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28121514 | TRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28165162 | TRAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28165163 | TRAN, JESSICA H | ADDRESS ON FILE | | | | | | | |
| 28165164 | TRAN, JOHN H | ADDRESS ON FILE | | | | | | | |
| 28165165 | TRAN, JOHN N | ADDRESS ON FILE | | | | | | | |
| 28165166 | TRAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28165167 | TRAN, JOHNNY J | ADDRESS ON FILE | | | | | | | |
| 28150312 | TRAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28101332 | TRAN, JUDY T | ADDRESS ON FILE | | | | | | | |
| 28121515 | TRAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28150313 | TRAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28101333 | TRAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 28150314 | TRAN, KHANG | ADDRESS ON FILE | | | | | | | |
| 28101334 | TRAN, KHANH T | ADDRESS ON FILE | | | | | | | |
| 28101335 | TRAN, KHANH-HOA N | ADDRESS ON FILE | | | | | | | |
| 28101336 | TRAN, KHOA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 664 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150315 | TRAN, KHOA | ADDRESS ON FILE | | | | | | | |
| 28150316 | TRAN, KHUE | ADDRESS ON FILE | | | | | | | |
| 28101337 | TRAN, KIM T | ADDRESS ON FILE | | | | | | | |
| 28150317 | TRAN, KIMMY | ADDRESS ON FILE | | | | | | | |
| 28141072 | TRAN, KIMMY | ADDRESS ON FILE | | | | | | | |
| 28101338 | TRAN, LAM X | ADDRESS ON FILE | | | | | | | |
| 28141073 | TRAN, LANA | ADDRESS ON FILE | | | | | | | |
| 28141074 | TRAN, LE | ADDRESS ON FILE | | | | | | | |
| 28141075 | TRAN, LEON | ADDRESS ON FILE | | | | | | | |
| 28101339 | TRAN, LYNNETT T | ADDRESS ON FILE | | | | | | | |
| 28141076 | TRAN, MAI | ADDRESS ON FILE | | | | | | | |
| 28101340 | TRAN, MAIHUE T | ADDRESS ON FILE | | | | | | | |
| 28101341 | TRAN, MAY | ADDRESS ON FILE | | | | | | | |
| 28101342 | TRAN, MICHELL T | ADDRESS ON FILE | | | | | | | |
| 28141078 | TRAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141077 | TRAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28121516 | TRAN, MIKE | ADDRESS ON FILE | | | | | | | |
| 28160235 | TRAN, MINH C | ADDRESS ON FILE | | | | | | | |
| 28160236 | TRAN, MONG-DAO T | ADDRESS ON FILE | | | | | | | |
| 28141079 | TRAN, MY HANH | ADDRESS ON FILE | | | | | | | |
| 28121517 | TRAN, MY V | ADDRESS ON FILE | | | | | | | |
| 28121518 | TRAN, MYLYN | ADDRESS ON FILE | | | | | | | |
| 28160237 | TRAN, NANCY M | ADDRESS ON FILE | | | | | | | |
| 28160238 | TRAN, NEIL T | ADDRESS ON FILE | | | | | | | |
| 28160239 | TRAN, NGUYEN N | ADDRESS ON FILE | | | | | | | |
| 28141080 | TRAN, NHA | ADDRESS ON FILE | | | | | | | |
| 28141081 | TRAN, NHI LYEN | ADDRESS ON FILE | | | | | | | |
| 28160240 | TRAN, NHY H | ADDRESS ON FILE | | | | | | | |
| 28121519 | TRAN, NINNI N | ADDRESS ON FILE | | | | | | | |
| 30519702 | TRAN, NU | ADDRESS ON FILE | | | | | | | |
| 28160241 | TRAN, NU N | ADDRESS ON FILE | | | | | | | |
| 28141083 | TRAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28141082 | TRAN, PETER | ADDRESS ON FILE | | | | | | | |
| 28160242 | TRAN, PHAN L | ADDRESS ON FILE | | | | | | | |
| 28160243 | TRAN, PHAT T | ADDRESS ON FILE | | | | | | | |
| 28150318 | TRAN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 28150319 | TRAN, PHUONG NGOC | ADDRESS ON FILE | | | | | | | |
| 28121520 | TRAN, PHUONG-DIEU L | ADDRESS ON FILE | | | | | | | |
| 28150320 | TRAN, QUAN | ADDRESS ON FILE | | | | | | | |
| 30519557 | TRAN, QUYNH | ADDRESS ON FILE | | | | | | | |
| 28160244 | TRAN, QUYNH T | ADDRESS ON FILE | | | | | | | |
| 28160245 | TRAN, RYAN K | ADDRESS ON FILE | | | | | | | |
| 28150321 | TRAN, SANDY | ADDRESS ON FILE | | | | | | | |
| 28160246 | TRAN, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28101343 | TRAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28101344 | TRAN, STEVEN T | ADDRESS ON FILE | | | | | | | |
| 28121521 | TRAN, TAMMY T | ADDRESS ON FILE | | | | | | | |
| 28150322 | TRAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 28101345 | TRAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 28150323 | TRAN, THANH | ADDRESS ON FILE | | | | | | | |
| 28121522 | TRAN, THAO | ADDRESS ON FILE | | | | | | | |
| 28101346 | TRAN, THAO T | ADDRESS ON FILE | | | | | | | |
| 28101347 | TRAN, THI HONG HANH | ADDRESS ON FILE | | | | | | | |
| 28101348 | TRAN, THI Q | ADDRESS ON FILE | | | | | | | |
| 28150324 | TRAN, THO | ADDRESS ON FILE | | | | | | | |
| 28101349 | TRAN, THO T | ADDRESS ON FILE | | | | | | | |
| 28121523 | TRAN, THU | ADDRESS ON FILE | | | | | | | |
| 28101350 | TRAN, THU M | ADDRESS ON FILE | | | | | | | |
| 28121524 | TRAN, THUC LINH | ADDRESS ON FILE | | | | | | | |
| 28101351 | TRAN, THU-HUONG | ADDRESS ON FILE | | | | | | | |
| 28101352 | TRAN, THUY B | ADDRESS ON FILE | | | | | | | |
| 28101353 | TRAN, THUY DIEM THI | ADDRESS ON FILE | | | | | | | |
| 28101354 | TRAN, THUY T | ADDRESS ON FILE | | | | | | | |
| 28101355 | TRAN, THUY-DUNG V | ADDRESS ON FILE | | | | | | | |
| 28101356 | TRAN, THUY-HOA V | ADDRESS ON FILE | | | | | | | |
| 28101357 | TRAN, TIFFANI V | ADDRESS ON FILE | | | | | | | |
| 28150325 | TRAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28101358 | TRAN, TIMOTHY N | ADDRESS ON FILE | | | | | | | |
| 28101359 | TRAN, TINA D | ADDRESS ON FILE | | | | | | | |
| 28150326 | TRAN, TONY | ADDRESS ON FILE | | | | | | | |
| 28101360 | TRAN, TRACEY T | ADDRESS ON FILE | | | | | | | |
| 28101361 | TRAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 28101362 | TRAN, TRACY H | ADDRESS ON FILE | | | | | | | |
| 28101363 | TRAN, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28101364 | TRAN, TRUNG K | ADDRESS ON FILE | | | | | | | |
| 28121525 | TRAN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 28150327 | TRAN, VI | ADDRESS ON FILE | | | | | | | |
| 28150328 | TRAN, VIVI MY | ADDRESS ON FILE | | | | | | | |
| 28101365 | TRAN, VIVIAN Q | ADDRESS ON FILE | | | | | | | |
| 28150329 | TRAN, VY | ADDRESS ON FILE | | | | | | | |
| 30517366 | TRANE COMPANY | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| 28150330 | TRANIELLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28101366 | TRAN-LUU, PHUONG K | ADDRESS ON FILE | | | | | | | |
| 28141084 | TRAN-ONG, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28101367 | TRANQUILLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 30259071 | TRANSCOLD | C/O BERNSTEIN BURKLEY | 601 GRANT STREET, 9TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 30517367 | TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | | | KENT | WA | 98032 | |
| 28109840 | TRANSNATIONAL FOODS, INC. | SUITE 808 | 1110 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 28109842 | TRANSOURCE | WELLS FARGO LOCKBOX | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| 28101368 | TRANSPACIFIC CORP | P.O. BOX 50465 | | | | BELLEVUE | WA | 98015-0000 | |
| 28121529 | TRANSPACIFIC CORP | PO BOX 50465 | | | | BELLEVUE | WA | 98015 | |
| 30264889 | TRANSPERFECT DOCUMENT MANAGEMENT | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 28109843 | TRANSPERFECT HOLDINGS, LLC | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 28109845 | TRANSWORLD SYSTEMS INC | PO BOX 15110 | | | | WILMINGTON | DE | 19850-5110 | |
| 28121530 | TRANSWORLD SYSTEMS INC | PO BOX 979131 | | | | ST LOUIS | MO | 63197-9000 | |
| 28141085 | TRANUMN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28141086 | TRAPPER, MARY | ADDRESS ON FILE | | | | | | | |
| 28101369 | TRASK, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28141087 | TRASTER, TRINIDY | ADDRESS ON FILE | | | | | | | |
| 28141088 | TRAUB, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28101370 | TRAUBERT-BAUM, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28141089 | TRAUSCH, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121531 | TRAUTMAN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28141090 | TRAUTZ, SALUSTIANA | ADDRESS ON FILE | | | | | | | |
| 28101371 | TRAVAGLINI, NANCY | ADDRESS ON FILE | | | | | | | |
| 30264390 | TRAVAX | SHORELAND INC | 933 N. MAYFAIR ROAD, SUITE 208 | | | MILWAUKEE | WI | 53226 | |
| 28109846 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 30260188 | TRAVELERS INDEMNITY CO. | NATIONAL ACCTS. | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| 28141091 | TRAVER, OWEN | ADDRESS ON FILE | | | | | | | |
| 28101372 | TRAVERS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28101373 | TRAVERS, MEGHAN R | ADDRESS ON FILE | | | | | | | |
| 28141092 | TRAVERSIE, CINDY | ADDRESS ON FILE | | | | | | | |
| 28141093 | TRAVILLIAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28109848 | TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR. | | | | AUSTIN | TX | 78754-5231 | |
| 28141094 | TRAVIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28101374 | TRAVIS, GWENDOLYN M | ADDRESS ON FILE | | | | | | | |
| 28101375 | TRAVIS, KIRSTEN R | ADDRESS ON FILE | | | | | | | |
| 28121533 | TRAVIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141095 | TRAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28150331 | TRAVIS, TIYA | ADDRESS ON FILE | | | | | | | |
| 28150332 | TRAVITZ, SYMANTHA | ADDRESS ON FILE | | | | | | | |
| 28150333 | TRAYLOR, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28121534 | TRAYLOR-VIEN, JUDE | ADDRESS ON FILE | | | | | | | |
| 28150334 | TRAYNOR, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28101376 | TRBUZA, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28101377 | TRBUZA, STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 28121535 | TRC ENVIRONMENTAL CORP | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 28109849 | TRC MASTER FUND LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ROBERT S. ROGLIERI | 290 W. MR. PLEASANT AVE. | SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28101378 | TRC MASTER FUND LLC AS TRANSFEREE OF CANDLE-LITE COMPANY, LLC | ATTN: TERREL ROSS | PO BOX 633 | | | WOODMERE | NY | 11598 | |
| 28121538 | TRC MM LLC | ATLANTIC SQUARE | PO BOX 840128 | | | LOS ANGELES | CA | 90084-0128 | |
| 28121537 | TRC MM LLC | THE QUAD | PO BOX 840137 | | | LOS ANGELES | CA | 90084-0137 | |
| 28150335 | TREADWAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28101379 | TREADWELL, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| 28150336 | TREADWELL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28101380 | TREADWELL, MAURICE | ADDRESS ON FILE | | | | | | | |
| 28121539 | TREAS- CITY OF JACKSON | INCOME TAX *LMJA | 161 W. MICHIGAN AVE. | | | JACKSON | MI | 49201 | |
| 28109853 | TREASURER - CITY OF MCKEESPORT | 500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| 28109854 | TREASURER - STATE OF NJ | P O BOX 638 | | | | TRENTON | NJ | 08646-0638 | |
| 28121540 | TREASURER - TAX COLLECTOR | COURTHOUSE SUITE 3 | 220 SOUTH LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28109855 | TREASURER CITY OF PETOSKEY | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 28121544 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28121546 | TREASURER CITY OF PORT HURON | INCOME TAX DIVISION *LMPH | 100 MCMORRAN BLVD. | | | PORT HURON | MI | 48060 | |
| 28109860 | TREASURER CITY OF YORK | 101 S GEORGE ST | | | | YORK | PA | 17401 | |
| 28109861 | TREASURER ISLE OF WIGHT COUNTY | PO BOX 107 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28109862 | TREASURER LAWRENCE COUNTY | 430 COURT ST | | | | NEW CASTLE | PA | 16101-3593 | |
| 28109864 | TREASURER OF ASTON TOWNSHIP | ASTON TOWNSHIP | PO BOX 13646 | | | PHILADELPHIA | PA | 19101 | |
| 28109863 | TREASURER OF ASTON TOWNSHIP | PO BOX 13646 | | | | PHILADELPHIA | PA | 19101 | |
| 28109865 | TREASURER OF CECIL COUNTY | SUITE 1100 | 200 CHESAPEAKE BLVD | | | ELKTON | MD | 21921 | |
| 28109866 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD | SUITE 288 | | | WEST CHESTER | PA | 19382 | |
| 28109867 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD | SUITE 288 | | | WEST CHEST | PA | 19382 | |
| 28109868 | TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 28109870 | TREASURER OF MONTGOMERY COUNTY | 102 YORK ROAD | SUITE 401 | | | WILLOW GROVE | PA | 19090 | |
| 28121547 | TREASURER OF MONTGOMERY COUNTY | COUNTY MONTGOMERY COURTHOUSE | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| 28109869 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | SUITE 401 | | | NORRISTOWN | PA | 19404 | |
| 28109871 | TREASURER OF OTTAWA COUNTY | ATTN: ROBERT J. HILLE | 315 MADISON, RM 201 | | | PORT CLINTON | OH | 43452 | |
| 28109872 | TREASURER OF STATE OF OHIO | 30 EAST BROAD ST., 9TH FLR. | | | | COLUMBUS | OH | 43266 | |
| 28109873 | TREASURER OF VIRGINIA | 101 NORTH 14TH STREET | | | | RICHMOND | VA | 23219 | |
| 28109874 | TREASURER OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218 | |
| 28109875 | TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| 28121548 | TREASURER STATE OF NEW JERSEY | PO BOX 663 | | | | TRENTON | NJ | 08646 | |
| 28109876 | TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | |
| 28109877 | TREASURER STATE OF NH | NH DEPT OF HEALTH&HUMAN SRVCS | REC./RCVY./OOF 129 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 28109878 | TREASURER STATE OF OHIO | PO BOX 182824 | | | | COLUMBUS | OH | 43218-2824 | |
| 28109879 | TREASURER STATE OF VERMONT | ONE NATIONAL LIFE DR, DAVIS 1 | | | | MONTPELIER | VT | 05620-3704 | |
| 28109880 | TREASURER, CITY OF CLEVELAND | BANK OF NEW YORK MELLON TRUST | PO BOX 70275 | | | CLEVELAND | OH | 44190-0275 | |
| 28109881 | TREASURER, CITY OF DETROIT | CITY OF DETROIT - PROPERTY TAX | PO BOX 33193 | | | DETROIT | MI | 48232-3193 | |
| 28109882 | TREASURER, CITY OF FLINT | PO BOX 529 | | | | EASTON RAPIDS | MI | 48827-0529 | |
| 28109884 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669 | |
| 28109885 | TREASURER, CITY OF JACKSON | INCOME TAX DIVISION 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 28109886 | TREASURER, CITY OF LAPEER | INCOME TAX DIVISION *LMLP | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| 28109887 | TREASURER, CITY OF MARLETTE | 6436 MORRIS ST | | | | MARLETTE | MI | 48453 | |
| 28109888 | TREASURER, CITY OF MIDLAND | PO BOX 1647 | | | | MIDLAND | MI | 48640 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 28121552 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST *LOAA | | | | PITTSBURGH | PA | 15219 | |
| 28151801 | TREASURER, CITY OF PORTLAND | INCOME TAX DIVISION *LMPL | 259 KENT ST | | | PORTLAND | MI | 48875 | |
| 28158803 | TREASURER, COUNTY OF NASSAU | 899 JERUSALEM AVENUE | | | | UNIONDALE | NY | 11553 | |
| 28158806 | TREASURER, COUNTY OF YORK | 120 ALEXANDER HAMILTON BOULEVARD | | | | YORKTOWN | VA | 23690 | |
| 28158805 | TREASURER, COUNTY OF YORK | P.O. BOX 10 | | | | YORKTOWN | VA | 23690 | |
| 28158807 | TREASURER, COUNTY OF YORK | PO BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 28158808 | TREASURER, DINWIDDIE COUNTY | PO BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 30258882 | TREASURER, KENTUCKY | 1050 US HIGHWAY 127 S | | | | FRANKFORT | KY | 40601 | |
| 28158811 | TREASURER, SPOTSYLVANIA COUNTY | PO BOX C-9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 28158812 | TREASURER, ST OF NEW HAMPSHIRE | ABANDONED PROPERTY DIV | 25 CAPITOL STREET RM 205 | | | CONCORD | NH | 03301 | |
| 28121554 | TREASURER, STATE OF MAINE | PO BOX 9103 | | | | AUGUSTA | ME | 04332-9103 | |
| 30258883 | TREASURER, STATE OF OHIO | PO BOX 27 | | | | COLUMBUS | OH | 43266 | |
| 28109891 | TREASURER, STATE OF VERMONT | 4TH FLOOR | 109 STATE ST | | | MONTPELIER | VT | 05609-6200 | |
| 28109893 | TREASURER, TOWN OF SMITHFIELD | PO BOX 246 | | | | SMITHFIELD | VA | 23431 | |
| 28109894 | TREASURER, WASHINGTON | 416 SID SNYDER AVE. SW | 2ND FLOOR | ROOM 230 | | OLYMPIA | WA | 98504-0200 | |
| 28109895 | TREASURER, WASHINGTON | 55 W MAIDEN ST | | | | WASHINGTON | PA | 15301 | |
| 28109896 | TREASURER, ST OF NEW HAMPSHIRE | 7 EAGLE SQUARE, SUITE 300 | | | | CONCORD | NH | 03301 | |
| 28109897 | TREASURY, STATE OF NEW JERSEY | 200 WOOLVERTON AVE | BLDG 20 LOCKBOX 656 | | | TRENTON | NJ | 08646 | |
| 28150337 | TREAT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28150338 | TRECARTIN, WENDY | ADDRESS ON FILE | | | | | | | |
| 28121555 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL RD | | | | BERWYN | PA | 19312-1079 | |
| 28109900 | TREE TOP INC. | 6115 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28121556 | TREE TOP INC. | P.O. BOX 75707 | | | | CHICAGO | IL | 60675-5707 | |
| 28101381 | TREECE, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28150339 | TREES, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28101382 | TREFAULT, BRYANT A | ADDRESS ON FILE | | | | | | | |
| 28150340 | TREFREN, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 28101383 | TREGASKIS, HOLLI M | ADDRESS ON FILE | | | | | | | |
| 28150341 | TREGO, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28150342 | TREGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28150343 | TREGO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28141096 | TREJO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 28141097 | TREJO, SAZE | ADDRESS ON FILE | | | | | | | |
| 28141098 | TREJO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 28141099 | TREJO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28121557 | TREJO, YOSIMAR | ADDRESS ON FILE | | | | | | | |
| 28121558 | TREJO-MARTINEZ, BRISAIDA | ADDRESS ON FILE | | | | | | | |
| 28101384 | TREJO-MARTINEZ, KIMBERLY O | ADDRESS ON FILE | | | | | | | |
| 28121559 | TREMAIN, BRADY | ADDRESS ON FILE | | | | | | | |
| 28141100 | TREMAINE, ANESSA | ADDRESS ON FILE | | | | | | | |
| 28101385 | TREMBLAY, JAMES P | ADDRESS ON FILE | | | | | | | |
| 28101386 | TREMBLAY, KRISTEN M | ADDRESS ON FILE | | | | | | | |
| 28141101 | TREMBLAY, MADISON | ADDRESS ON FILE | | | | | | | |
| 28141102 | TREMBLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28121560 | TREMBULAK, BOBBI J | ADDRESS ON FILE | | | | | | | |
| 28141103 | TREMKO-BELLANTE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28109901 | TREND BEAUTY CORPORATION | SUITE E | 1100 SW 10 STREET | | | DELRAY BEACH | FL | 33444 | |
| 30264393 | TREND MAKERS LLC | 1703 NORTH 13TH STREET | | | | ROGERS | AR | 72756 | |
| 30517368 | TREND MAKERS LLC | 2113 LEWIS TURNER BOULEVARD | SUITE 100 | | | FORT WALTON BEACH | FL | 32547 | |
| 28109903 | TREND MAKERS LLC | C/O STRATEGIC ALLIANCES INC | 1703 NORTH 13TH STREET | | | ROGERS | AR | 72756 | |
| 30517369 | TRENDSTAR CORPORATION | 136 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 28141104 | TRENGOVE-AH-YEK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28109905 | TRENT INVESTMENTS | ATTN: FRANK FACCIOLO | 2024 SPROUL ROAD | | | BROOMALL | PA | 19008 | |
| 28141105 | TRENT, TIRZA | ADDRESS ON FILE | | | | | | | |
| 28121562 | TRENTO, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28141106 | TRENTO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28109907 | TRENTON WATER WORKS | 333 CORTLAND STREET | | | | TRENTON | NJ | 08638 | |
| 28109906 | TRENTON WATER WORKS | PO BOX 70226 | | | | PHILADELPHIA | PA | 19176-0226 | |
| 28101387 | TREPPIEDI, ARIANNA N | ADDRESS ON FILE | | | | | | | |
| 30519222 | TRESCOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28101388 | TRESCOTT, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 28101389 | TRESILIAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 30519483 | TRESMOND, RICK | ADDRESS ON FILE | | | | | | | |
| 28101390 | TRESMOND, RICK A | ADDRESS ON FILE | | | | | | | |
| 28121563 | TRESSELT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28141107 | TRESSLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28101391 | TRESSLER, SALISE I | ADDRESS ON FILE | | | | | | | |
| 28150344 | TRESTRAIL, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28150345 | TRETO CABRAL, ROMELIA | ADDRESS ON FILE | | | | | | | |
| 28150346 | TRETOLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28101392 | TREVI 189 EIGHTH AVE LLC | C/O HUBBNYC | 579 FIFTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 28150347 | TREVINO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28101393 | TREVINO, KRISTINA A | ADDRESS ON FILE | | | | | | | |
| 28121564 | TREVINO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 28101394 | TREVINO, TERESA | ADDRESS ON FILE | | | | | | | |
| 28101395 | TREW, EVAN C | ADDRESS ON FILE | | | | | | | |
| 30630907 | TRG | 31390 VIKING PKWY | | | | WESTLAKE | OH | 44145 | |
| 30264395 | TRI COUNTY FAMILY MEDICINE PROGRAM | 10869 RT 36, PO BOX 601 | | | | DANSVILLE | NY | 14437 | |
| 28109909 | TRI SALES FINANCE LLC-CONCORD | PO BOX 99435 | FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28109910 | TRI STAR OF MIDDLETOWN, L.L.C. | ATTN: MICHAEL PIPERNO | P.O. BOX 764 | | | RED BANK | NJ | 07701 | |
| 28109911 | TRI STATE RECYCLERS | 2209 N 7TH ST | | | | HARRISBURG | PA | 17110-2417 | |
| 28109911 | TRI TEC COMMUNICATIONS INC | 25500 74TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 28121565 | TRI W ENTERPRISES INC | PO BOX 6149 | | | | SANTA MARIA | CA | 93456 | |
| 28109912 | TRI W GROUP | ATTN: MARGARETHE VIA | PO BOX 937 | | | BEND | OR | 97709 | |
| 28121566 | TRI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28101397 | TRI, QUYNH T | ADDRESS ON FILE | | | | | | | |
| 28109913 | TRIANGLE TOWN CENTER NW LLC | C/O CUSHMAN & WAKEFIELD | RE#1010030 PO BOX 953557 | | | ST LOUIS | MO | 63195-3557 | |
| 28101399 | TRIANO, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 28101400 | TRIANTAFILLOU, ANNA | ADDRESS ON FILE | | | | | | | |
| 28101401 | TRIB TOTAL MEDIA LLC | 622 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15601 | |
| 28150348 | TRIBBLE, RANDY | ADDRESS ON FILE | | | | | | | |
| 28150349 | TRICAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 28150350 | TRICE, ANTHONI | ADDRESS ON FILE | | | | | | | |
| 28101402 | TRICE, LAILA M | ADDRESS ON FILE | | | | | | | |
| 28101403 | TRICHY SANTHANA GO, SAMPATHKUMARAN | ADDRESS ON FILE | | | | | | | |
| 29959286 | TRI-CITIES COMMUNITY HEALTH | C/O KRISTY NEEDHAM | 515 W COURT ST | | | PASCO | WA | 99301-3737 | |
| 28126200 | TRI-CITIES COMMUNITY HEALTH | PO BOX 1452 | | | | PASCO | WA | 99301 | |
| 28101404 | TRIEU, ALBERT | ADDRESS ON FILE | | | | | | | |
| 30519196 | TRIGEN LABORATORIES INC | PO BOX 40124 | | | | NEWARK | NJ | 07101-4001 | |
| 30264397 | TRIGEN LABORATORIES, LLC | 1880 MCFARLAND PKWY | STE 110-B | | | ALPHARETTA | GA | 30005 | |
| 28121570 | TRIGO LABORATORIES INC | SUITE 140 | 4220 W WINDMILL LN | | | LAS VEGAS | NV | 89139 | |
| 28150351 | TRIGIANI, DESMOND | ADDRESS ON FILE | | | | | | | |
| 28126201 | TRILLIUM HEALTH, INC. | 170 SCIENCE PARKWAY | ATTN: PHARMACY ADMINISTRATION | | | ROCHESTER | NY | 14620-4251 | |
| 29959287 | TRILLIUM HEALTH, INC. | C/O GREGORY EWING | 259 MONROE AVE, SUITE 100 | | | ROCHESTER | NY | 14607 | |
| 30264796 | TRILOGY | 401 CONGRESS AVE | STE 2650 | | | AUSTIN | TX | 78701 | |
| 30264398 | TRILOGY MEDWASTE WEST, LLC | PO BOX 670567 | | | | DALLAS | TX | 75267 | |
| 28101405 | TRIM, CODY J | ADDRESS ON FILE | | | | | | | |
| 28150352 | TRIMARCHI, CARL | ADDRESS ON FILE | | | | | | | |
| 28101406 | TRIMBER, ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| 28150353 | TRIMBLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28150354 | TRIMMER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28150355 | TRIMOR, LORLYN | ADDRESS ON FILE | | | | | | | |
| 28101407 | TRINH, BAO N | ADDRESS ON FILE | | | | | | | |
| 28101408 | TRINH, BETTY G | ADDRESS ON FILE | | | | | | | |
| 28150356 | TRINH, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 28141108 | TRINH, JENNY | ADDRESS ON FILE | | | | | | | |
| 28141109 | TRINH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28101409 | TRINH, JON Q | ADDRESS ON FILE | | | | | | | |
| 28141110 | TRINH, KHANH | ADDRESS ON FILE | | | | | | | |
| 28121571 | TRINH, MINDY | ADDRESS ON FILE | | | | | | | |
| 28141111 | TRINH, NGUYEN | ADDRESS ON FILE | | | | | | | |
| 28141112 | TRINH, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28141113 | TRINIDAD GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28141114 | TRINIDAD, ARNELL NICO | ADDRESS ON FILE | | | | | | | |
| 28141115 | TRINIDAD, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101410 | TRINIDAD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28141116 | TRINIDAD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28141117 | TRINIDAD, EMILY | ADDRESS ON FILE | | | | | | | |
| 28121572 | TRINIDAD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28141118 | TRINIDAD, MA VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30264399 | TRINITY HEALTH CORPORATION | 200 JEFFERSON ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 30264400 | TRINITY HEALTH MUSKEGON | 1500 E. SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| 30264401 | TRINITY HEALTH SHELBY HOSPITAL | 72 SOUTH STATE ST | | | | SHELBY | MI | 49455 | |
| 28126206 | TRINITY HOSPITAL TWIN CITY | 819 N 1ST ST | | | | DENNISON | OH | 44621 | |
| 29959288 | TRINITY HOSPITAL TWIN CITY | C/O DAVE WERKIN | 819 N 1ST ST | | | DENNISON | OH | 44621 | |
| 30264410 | TRINITY MANUFACTURING LLC | 60 LEONARD STREET | | | | METUCHEN | NJ | 08840 | |
| 28141119 | TRINITY, ANYSSA | ADDRESS ON FILE | | | | | | | |
| 28150357 | TRINITY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28126217 | TRINTECH | 5600 GRANITE PKWY | | | | PLANO | TX | 75024 | |
| 30264412 | TRINTECH | SUITE 900 | 15851 DALLAS PKY | | | ADDISON | TX | 75001 | |
| 30264413 | TRINTECH INC | 5600 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| 28121575 | TRINTECH INC | SUITE 900 | 15851 DALLAS PKY | | | ADDISON | TX | 75001 | |
| 28150358 | TRIOLA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28150359 | TRIOLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28150360 | TRIOLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28109920 | TRION INDUSTRIES | P.O. BOX 640764 | | | | PITTSBURGH | PA | 15264-0764 | |
| 28150361 | TRIPATHI, BHAVIK | ADDRESS ON FILE | | | | | | | |
| 28150362 | TRIPEPI, MARK | ADDRESS ON FILE | | | | | | | |
| 28121576 | TRIPI, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28101411 | TRIPLE B CORPORATION DBA CHARLIE'S PRODUCE | SUSSMAN SHANK LLP | JEFFREY C. MISLEY | 1000 SW BROADWAY | SUITE 1400 | PORTLAND | OR | 97205 | |
| 28121578 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | | | | YORK | PA | 17402 | |
| 28109921 | TRIPLE BAR PERRY HALL LLC | C/O JC BAR PROPERTIES INC | 224 ST CHARLES WAY, STE 290 | | | YORK | PA | 17402 | |
| 28101413 | TRIPLE BAR PERRY HALL, LLC | MCDOWELL LAW PC | PAUL PFLUMM | 46 WEST MAIN STREET | | MAPLE SHADE | NJ | 08052 | |
| 28109922 | TRIPLE CROWN CORPORATION | 5351 JAYCEE AVE, STE B | | | | HARRISBURG | PA | 17112 | |
| 28101414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28150363 | TRIPLETT, MCAYLA | ADDRESS ON FILE | | | | | | | |
| 28101415 | TRIPLETT, TY A | ADDRESS ON FILE | | | | | | | |
| 28150364 | TRIPP, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28150365 | TRIPP, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150366 | TRIPP, ERIN | ADDRESS ON FILE | | | | | | | |
| 28101416 | TRIPP, RILEY N | ADDRESS ON FILE | | | | | | | |
| 28150367 | TRIPP, TYRONE | ADDRESS ON FILE | | | | | | | |
| 28101417 | TRIPPEL, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 30264414 | TRIS PHARMA, INC. | 2031 US HIGHWAY 130 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 28109923 | TRISALES MARKETING LLC | 6560 W ROGERS CIRCLE, UNIT 26 | | | | BOCA RATON | FL | 33487 | |
| 28101418 | TRISINA LLC | 9297 CANTERBURY LANE | | | | MENTOR | OH | 44060 | |
| 28109924 | TRISINA, LLC | 8565 S. EASTERN AVE | STE 150 | | | LAS VEGAS | NV | 89123 | |
| 28150368 | TRISKA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28150369 | TRISTAN, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 28121579 | TRI-STAR DREXEL HILL, LP | 1250 EASTON RD | STE 190 | | | HORSHAM | PA | 19044 | |
| 28109926 | TRISTAR PRODUCTS INC | 2620 WESTVIEW DR | | | | WYOMISSING | PA | 19610 | |
| 28121580 | TRI-STAR ROOFING & SHEET METAL | 2273 WADHAMS RD | | | | KIMBALL | MI | 48074 | |
| 30264415 | TRI-STATE COMMUNITY HEALTHCARE CENTER | 1402 BAILEY AVE | | | | NEEDLES | CA | 92363 | |
| 28109927 | TRI-STATE FINANCIAL | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 28121581 | TRI-STATE FINANCIAL GROUP | MARPLE TWP LST *LOAU | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 28109928 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 28121582 | TRI-STATE FINANCIAL GROUP LLC | HAVERFORD TOWNSHIP *LOFL | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 30264416 | TRI-STATE SHREDDING CORP | 2209 N. 7TH. ST | | | | HARRISBURG | PA | 17110 | |
| 28109932 | TRI-TEC COMMUNICATIONS, INC | 25500 74TH AVE S | | | | KENT | WA | 98032 | |
| 28121584 | TRITON FIRE GROUP INC | 37050 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 | |
| 28150374 | TRITTIPO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28121586 | TRIUMPH PHARMACEUTICALS INC | POST OFFICE BOX 467 | | | | DES MOINES | IA | 50302-0467 | |
| 28109934 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309 | RTE 233 | | | WESTMORELAND | NY | 13490-0309 | |
| 28162380 | TRIVEDI, APARNA | ADDRESS ON FILE | | | | | | | |
| 28162381 | TRIVEDI, RINA C | ADDRESS ON FILE | | | | | | | |
| 28162382 | TRIVEDI, USHMA K | ADDRESS ON FILE | | | | | | | |
| 28141120 | TRIVEDY, BHAAVI | ADDRESS ON FILE | | | | | | | |
| 30517370 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 28141121 | TROCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28141122 | TROCKI, TERESA | ADDRESS ON FILE | | | | | | | |
| 28162383 | TROGLER, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 28162384 | TROIA, JOSEPHINE A | ADDRESS ON FILE | | | | | | | |
| 28141123 | TROMBA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28162385 | TRONCOSO-GOMEZ, ROGELIO A | ADDRESS ON FILE | | | | | | | |
| 28141124 | TRONSON, ANITA | ADDRESS ON FILE | | | | | | | |
| 30264421 | TROPICEEL PRODUCTS INC | 237 SE MILLER AVE | | | | ROSEBURG | OR | 97470 | |
| 30264422 | TROPICEEL PRODUCTS INC | PO BOX 940 | | | | ROSEBURG | OR | 97470 | |
| 28162387 | TROTH, KRISTIE L | ADDRESS ON FILE | | | | | | | |
| 28141125 | TROTH, RAY | ADDRESS ON FILE | | | | | | | |
| 28161996 | TROTT, JOHN | ADDRESS ON FILE | | | | | | | |
| 28162388 | TROTTA, DOMINICK A | ADDRESS ON FILE | | | | | | | |
| 30264423 | TROTTER JONES, LLP | 9615 WALTON WAY EXT | | | | AUGUSTA | GA | 30909 | |
| 28141126 | TROTTER, AYISHA | ADDRESS ON FILE | | | | | | | |
| 28141127 | TROTTER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28162389 | TROUGH, TIFFANY N | ADDRESS ON FILE | | | | | | | |
| 28162390 | TROUP, ALAN C | ADDRESS ON FILE | | | | | | | |
| 28141128 | TROUP, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28162391 | TROUSIL, PETER | ADDRESS ON FILE | | | | | | | |
| 28141129 | TROUT, AMBER | ADDRESS ON FILE | | | | | | | |
| 28101420 | TROUT, JULIA A | ADDRESS ON FILE | | | | | | | |
| 28101421 | TROUT, LOGAN R | ADDRESS ON FILE | | | | | | | |
| 28141130 | TROUTMAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 28101422 | TROUTMAN, JARAD C | ADDRESS ON FILE | | | | | | | |
| 28161997 | TROUTMAN, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 28101423 | TROUTMAN, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28101424 | TROUTMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28101425 | TROUTMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 28141131 | TROVATO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28101426 | TROVATO, DENICE | ADDRESS ON FILE | | | | | | | |
| 28150370 | TROVATO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28121588 | TROVE BRANDS LLC | 250 S 850 EAST | | | | LEHI | UT | 84043 | |
| 28121589 | TROWBRIDGE, AMY | ADDRESS ON FILE | | | | | | | |
| 28150371 | TROWBRIDGE, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28150372 | TROWBRIDGE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28101427 | TROWBRIDGE, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 28150373 | TROWEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28150374 | TROXELL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28101428 | TROXELL, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 28109940 | TROY PLAZA ASSOCIATES | C/O THE HELLER GROUP | 180 MAIN STREET | | | MADISON | NJ | 07940 | |
| 28101429 | TROY, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 28150375 | TROY, KRISTIN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121590 | TROY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28150376 | TROY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28101430 | TROYANO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28101431 | TROYER WICKHAM, GAIL A | ADDRESS ON FILE | | | | | | | |
| 28121593 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28121594 | TRUAX, JENNA | ADDRESS ON FILE | | | | | | | |
| 28121595 | TRUDEAU, KELI | ADDRESS ON FILE | | | | | | | |
| 28101432 | TRUDELL, TRAVIS L | ADDRESS ON FILE | | | | | | | |
| 28101433 | TRUDICH, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28121596 | TRUE FABRICATIONS | 154 N 35TH ST | | | | SEATTLE | WA | 98103 | |
| 28169596 | TRUE MANUFACTURING CO | 2001 E. TERRA LN. | | | | O'FALLON | MO | 63366 | |
| 28109944 | TRUE MANUFACTURING CO | DEPT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 30778126 | TRUE SCRIPT CORP. | ATTN: HEMANG MAISURIA | 169 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 28109946 | TRUE SOURCE LLC | PO BOX 953509 | | | | ST LOUIS | MO | 63195-3509 | |
| 28150377 | TRUE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28101435 | TRUE, JOSHUA H | ADDRESS ON FILE | | | | | | | |
| 28150378 | TRUEBLOOD, BELLA | ADDRESS ON FILE | | | | | | | |
| 30264424 | TRUECHOICE AMERICA | 10040 W CHEYENNE | | | | LAS VEGAS | NV | 89129 | |
| 28150379 | TRUELL, LAMONT | ADDRESS ON FILE | | | | | | | |
| 28150380 | TRUESDALE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28150381 | TRUESDELL, KELLIE | ADDRESS ON FILE | | | | | | | |
| 30260190 | TRUIST BANK | 214 N TRYON ST | STE 3 | | | CHARLOTTE | NC | 28202 | |
| 28150382 | TRUITT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28101436 | TRUJILLO HERNANDEZ, KAREN Y | ADDRESS ON FILE | | | | | | | |
| 28141132 | TRUJILLO JUAREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 28141133 | TRUJILLO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28101437 | TRUJILLO, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 28141134 | TRUJILLO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28101438 | TRUJILLO, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 28101439 | TRUJILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 28141135 | TRUJILLO, GINGER | ADDRESS ON FILE | | | | | | | |
| 28121597 | TRUJILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 28101440 | TRUJILLO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 28141136 | TRUJILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 28141137 | TRUJILLO, LINDA | ADDRESS ON FILE | | | | | | | |
| 28101441 | TRUJILLO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 28141138 | TRUJILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141139 | TRUJILLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141140 | TRUJILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28141141 | TRUJILLO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28141142 | TRUJILLO, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28101442 | TRUJILLO, VICKI L | ADDRESS ON FILE | | | | | | | |
| 28141143 | TRUJILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28101443 | TRULEY, BROOKLYNN J | ADDRESS ON FILE | | | | | | | |
| 28150383 | TRUMAN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28150384 | TRUMAN, TED | ADDRESS ON FILE | | | | | | | |
| 28101444 | TRUMBLE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28109948 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET | | | | WARREN | OH | 44481-1090 | |
| 30519174 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 176 CHESTNUT AVE., NE | | | | WARREN | OH | 44483 | |
| 28109949 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 194 W MAIN ST | | | | CORTLAND | OH | 44410-1445 | |
| 28150385 | TRUMP, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28150386 | TRUMPS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28150387 | TRUNKHILL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101445 | TRUNKHILL, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 28101446 | TRUONG, ANH T | ADDRESS ON FILE | | | | | | | |
| 28101447 | TRUONG, ANNA | ADDRESS ON FILE | | | | | | | |
| 28101448 | TRUONG, BAO Q | ADDRESS ON FILE | | | | | | | |
| 28150388 | TRUONG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28121598 | TRUONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150389 | TRUONG, ERICA | ADDRESS ON FILE | | | | | | | |
| 28101449 | TRUONG, HANG | ADDRESS ON FILE | | | | | | | |
| 28150390 | TRUONG, HIEN | ADDRESS ON FILE | | | | | | | |
| 28101450 | TRUONG, HOLLY M | ADDRESS ON FILE | | | | | | | |
| 28150391 | TRUONG, HUNG | ADDRESS ON FILE | | | | | | | |
| 28101451 | TRUONG, JANNA | ADDRESS ON FILE | | | | | | | |
| 28150392 | TRUONG, JOHN | ADDRESS ON FILE | | | | | | | |
| 28150393 | TRUONG, KENNY | ADDRESS ON FILE | | | | | | | |
| 28150394 | TRUONG, KHANG | ADDRESS ON FILE | | | | | | | |
| 28150395 | TRUONG, LAN | ADDRESS ON FILE | | | | | | | |
| 28101452 | TRUONG, MELODY T | ADDRESS ON FILE | | | | | | | |
| 28101453 | TRUONG, MY LIEN L | ADDRESS ON FILE | | | | | | | |
| 28101454 | TRUONG, NGA H | ADDRESS ON FILE | | | | | | | |
| 28121599 | TRUONG, NHU N | ADDRESS ON FILE | | | | | | | |
| 28101455 | TRUONG, NICK T | ADDRESS ON FILE | | | | | | | |
| 28141144 | TRUONG, SARAH | ADDRESS ON FILE | | | | | | | |
| 28101456 | TRUONG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28141145 | TRUONG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28121600 | TRUONG, TARA | ADDRESS ON FILE | | | | | | | |
| 28141146 | TRUONG, THANH | ADDRESS ON FILE | | | | | | | |
| 28141147 | TRUONG, THINH | ADDRESS ON FILE | | | | | | | |
| 28101457 | TRUONG, THUC H | ADDRESS ON FILE | | | | | | | |
| 28121601 | TRUONG, THUY | ADDRESS ON FILE | | | | | | | |
| 28101458 | TRUONG, THUY C | ADDRESS ON FILE | | | | | | | |
| 28141148 | TRUONG, UYEN | ADDRESS ON FILE | | | | | | | |
| 28101459 | TRUONG, VINH THAI | ADDRESS ON FILE | | | | | | | |
| 28101460 | TRUSK, CODY M | ADDRESS ON FILE | | | | | | | |
| 30264425 | TRUSONA | 8776 E SHEA BLVD STE 106 #603 | | | | SCOTTSDALE | AZ | 85260 | |
| 28121602 | TRUSONA, INC | 8776 E SHEA BLVD STE 106 #603 | | | | SCOTTSDALE | AZ | 85260 | |
| 28101461 | TRUSTCO BANK | C/O HODGSON RUSS LLP | JAMES C. THOMAN, ESQ. | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| 28141149 | TRUSTY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28101462 | TRUTT, CORY C | ADDRESS ON FILE | | | | | | | |
| 28101463 | TRUXEL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28121605 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28141150 | TRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 28141151 | TRYBA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28101464 | TSAI, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 28101465 | TSAI, SHU-YU | ADDRESS ON FILE | | | | | | | |
| 30519410 | TSAI, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28101466 | TSAI, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28141152 | TSAI, TSUNG-HSING | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141153 | TSAKSOS, KALLIOPI | ADDRESS ON FILE | | | | | | | |
| 28121606 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | | | | HUNTS POINT | WA | 98004 | |
| 28101468 | TSANG, TONY | ADDRESS ON FILE | | | | | | | |
| 28141154 | TSANGA, AFINA | ADDRESS ON FILE | | | | | | | |
| 28101469 | TSATURYAN, SILVARD | ADDRESS ON FILE | | | | | | | |
| 28121607 | TSCO LA HABRA LLC | 1801 CENTURY PARK EAST | STE 2101 | | | LOS ANGELES | CA | 90067 | |
| 28141155 | TSE, ALICE | ADDRESS ON FILE | | | | | | | |
| 28101470 | TSE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28121608 | TSEGAYE, LEUL | ADDRESS ON FILE | | | | | | | |
| 28101471 | TSEKOURAS, PETER E | ADDRESS ON FILE | | | | | | | |
| 28121609 | TSENG, JASON | ADDRESS ON FILE | | | | | | | |
| 28150396 | TSILIMOS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28101472 | TSIRLEMES, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28101473 | TSITSIPATIS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28150397 | TSUEI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28150398 | TSUEI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28150399 | TSUI, HOYI | ADDRESS ON FILE | | | | | | | |
| 28101474 | TSUI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28150400 | TSUKER, LILIYA | ADDRESS ON FILE | | | | | | | |
| 28101475 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | | |
| 28169598 | TSUO-TANG LI | ADDRESS ON FILE | | | | | | | |
| 28150401 | TSURUTA, IMARI | ADDRESS ON FILE | | | | | | | |
| 28101476 | TSVIK, JULIA S | ADDRESS ON FILE | | | | | | | |
| 28166508 | TTD ELECTRIC | 2 SECOND STREET | | | | EAST NORWALK | CT | 06855-2318 | |
| 28121610 | TU, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 28150402 | TU, HEZHOU | ADDRESS ON FILE | | | | | | | |
| 28121611 | TU, KINH | ADDRESS ON FILE | | | | | | | |
| 28121612 | TU, KIRA MEI | ADDRESS ON FILE | | | | | | | |
| 28101477 | TU, MINH Q | ADDRESS ON FILE | | | | | | | |
| 28166510 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 28166509 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 28150403 | TUANO, RAINIER | ADDRESS ON FILE | | | | | | | |
| 28150404 | TUBERA, MARIA ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28150405 | TUBERDYKE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28150406 | TUCHOLSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28169599 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | | |
| 28101478 | TUCK AND ELIZABETH LIN | ADDRESS ON FILE | | | | | | | |
| 28150407 | TUCK, CADEN | ADDRESS ON FILE | | | | | | | |
| 28150408 | TUCK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28121614 | TUCKER ARENSBERG PC | ONE PPG PLACE, SUITE 1500 | | | | PITTSBURGH | PA | 15222 | |
| 28121615 | TUCKER ELLIS LLP | 950 MAIN AVE. SUITE 1100 | | | | CLEVELAND | OH | 44113 | |
| 28121616 | TUCKER, ALAINA | ADDRESS ON FILE | | | | | | | |
| 28141157 | TUCKER, ARTHEL | ADDRESS ON FILE | | | | | | | |
| 28101479 | TUCKER, CAROLE C | ADDRESS ON FILE | | | | | | | |
| 28101480 | TUCKER, CASSIDY L | ADDRESS ON FILE | | | | | | | |
| 28141158 | TUCKER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28101481 | TUCKER, CRYSTAL S | ADDRESS ON FILE | | | | | | | |
| 28141159 | TUCKER, EBONY | ADDRESS ON FILE | | | | | | | |
| 28141160 | TUCKER, EMERSON | ADDRESS ON FILE | | | | | | | |
| 28121617 | TUCKER, GRACE | ADDRESS ON FILE | | | | | | | |
| 28141161 | TUCKER, JACKIE | ADDRESS ON FILE | | | | | | | |
| 28141162 | TUCKER, JACKLYNN | ADDRESS ON FILE | | | | | | | |
| 28141163 | TUCKER, LEROY | ADDRESS ON FILE | | | | | | | |
| 28101482 | TUCKER, LYNNETTE R | ADDRESS ON FILE | | | | | | | |
| 28101483 | TUCKER, MAEVE C | ADDRESS ON FILE | | | | | | | |
| 28141164 | TUCKER, MARCHELLE | ADDRESS ON FILE | | | | | | | |
| 28141165 | TUCKER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141166 | TUCKER, MYA | ADDRESS ON FILE | | | | | | | |
| 28141167 | TUCKER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28101484 | TUCKER, PIPER T | ADDRESS ON FILE | | | | | | | |
| 28121618 | TUCKER, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28101485 | TUCKER, ROBERT S | ADDRESS ON FILE | | | | | | | |
| 28150409 | TUCKER, SHARIKA | ADDRESS ON FILE | | | | | | | |
| 28101486 | TUCKER, SHEILA P | ADDRESS ON FILE | | | | | | | |
| 28101487 | TUCKER, SUMMER R | ADDRESS ON FILE | | | | | | | |
| 28101488 | TUCKER, TARESA | ADDRESS ON FILE | | | | | | | |
| 28150410 | TUCKER-HILL, MARY | ADDRESS ON FILE | | | | | | | |
| 28150411 | TUCKER-TALAKAI, SIUKITUATONGA | ADDRESS ON FILE | | | | | | | |
| 28150412 | TUDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150413 | TUELL, SHARIKA | ADDRESS ON FILE | | | | | | | |
| 28150414 | TUFA, ANDY | ADDRESS ON FILE | | | | | | | |
| 28150415 | TUITAVAKE, KAUFUSI | ADDRESS ON FILE | | | | | | | |
| 28101489 | TUITE, MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28150416 | TUITEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28166511 | TULARE COUNTY ENVIRONMENTAL | 5957 S MOONEY BLVD. | | | | VISALIA | CA | 93277 | |
| 28166513 | TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | | | | PASADENA | CA | 91189-0118 | |
| 28168757 | TULARE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 221 S MOONEY BLVD | RM 224 | | VISALIA | CA | 93291 | |
| 28150417 | TULASI, IZABELLAR | ADDRESS ON FILE | | | | | | | |
| 28150418 | TULIP, ALORA | ADDRESS ON FILE | | | | | | | |
| 28150419 | TULK, CORRINA | ADDRESS ON FILE | | | | | | | |
| 28101490 | TULK, ROBERT G | ADDRESS ON FILE | | | | | | | |
| 28121619 | TULL, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28150420 | TULL, NIZHAE | ADDRESS ON FILE | | | | | | | |
| 28150421 | TULL, TYLER | ADDRESS ON FILE | | | | | | | |
| 28121620 | TULLBANE, AMIYA | ADDRESS ON FILE | | | | | | | |
| 28121621 | TULU, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 28141168 | TULLIS, CARL | ADDRESS ON FILE | | | | | | | |
| 28141169 | TULLOS, LONI | ADDRESS ON FILE | | | | | | | |
| 28121622 | TULLY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28141170 | TULMAN, YELENA | ADDRESS ON FILE | | | | | | | |
| 28141171 | TUMALAN MUNOZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101491 | TUMINELLO, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28101492 | TUMOLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 28141172 | TUMPA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28121623 | TUN, AUNG | ADDRESS ON FILE | | | | | | | |
| 28141173 | TUN, WAI WAI | ADDRESS ON FILE | | | | | | | |
| 28101493 | TUNA, TIFFANY L | ADDRESS ON FILE | | | | | | | |
| 28101494 | TUNGET, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 28141174 | TUNGUL, VEA AUBREY | ADDRESS ON FILE | | | | | | | |
| 28141175 | TUNNELL, APRIL | ADDRESS ON FILE | | | | | | | |
| 28101495 | TUNNELL, GAIL S | ADDRESS ON FILE | | | | | | | |
| 28141176 | TUNNEY, MATTIE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141177 | TUNNINGLY, SNEZANA | ADDRESS ON FILE | | | | | | | |
| 28141178 | TUNYAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101496 | TUOHY, MOLLY A | ADDRESS ON FILE | | | | | | | |
| 28166514 | TUOLUMNE COUNTY HEALTH DEPARTMENT | 2 SOUTH GREEN ST. | | | | SONORA | CA | 95370-4618 | |
| 28166515 | TUOLUMNE COUNTY TAX COLLECTOR | 2 S GREEN STREET | PO BOX 3248 | | | SONORA | CA | 95370 | |
| 28122839 | TUOLUMNE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 SOUTH GREEN ST | | | SONORA | CA | 95370 | |
| 28166517 | TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD | | | | SONORA | CA | 95370-9284 | |
| 28166516 | TUOLUMNE UTILITIES DISTRICT | PO BOX 980278 | | | | W SACRAMENTO | CA | 95798-0278 | |
| 28150422 | TUOMELA, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 28101497 | TUPCHYK, DZIYANA A | ADDRESS ON FILE | | | | | | | |
| 28150423 | TUPPER, BRYNN | ADDRESS ON FILE | | | | | | | |
| 28121624 | TUPUOLA, HELVILNA | ADDRESS ON FILE | | | | | | | |
| 28166518 | TURABDIN REALTY | 128 MERRITT DRIVE | | | | ORADELL | NJ | 07649 | |
| 28121625 | TURABDIN REALTY | 550 KINDERKAMACK ROAD, STE 107 | | | | ORADELL | NJ | 07649 | |
| 28150424 | TURAEVA, MADINA | ADDRESS ON FILE | | | | | | | |
| 28150425 | TURAGA, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 28150426 | TURAY, AMINATTA | ADDRESS ON FILE | | | | | | | |
| 28101499 | TURBA, JASON A | ADDRESS ON FILE | | | | | | | |
| 28169601 | TURBO AIR INC. | 4184 E CONANT ST. | | | | LONG BEACH | CA | 90808 | |
| 28121626 | TURBO AIR INC. | 4184 E CONANT ST | | | | LONG BEACH | CA | 90808 | |
| 28121627 | TURCAN, ALEXEI | | | | | | | | |
| 28101500 | TURCHIANO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101501 | TUREAC, ANDREEA R | ADDRESS ON FILE | | | | | | | |
| 28150427 | TURFE, AHMAD | ADDRESS ON FILE | | | | | | | |
| 28101502 | TURK, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28150428 | TURKIELA, MYRANDA | ADDRESS ON FILE | | | | | | | |
| 28150429 | TURKILY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28150430 | TURKOW, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28150431 | TURLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 28101503 | TURLEY, KATHALEEN | ADDRESS ON FILE | | | | | | | |
| 28109951 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | | TURLOCK | CA | 95381 | |
| 28166519 | TURLOCK IRRIGATION DISTRICT | P.O. BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 28101504 | TURMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28101505 | TURMAN, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28121628 | TURNAGE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28150432 | TURNBO, JACQUINE | ADDRESS ON FILE | | | | | | | |
| 28101506 | TURNBULL, ALEX J | ADDRESS ON FILE | | | | | | | |
| 28101507 | TURNBULL, COLIN W | ADDRESS ON FILE | | | | | | | |
| 28150433 | TURNBULL, ELEKTRA | ADDRESS ON FILE | | | | | | | |
| 28101508 | TURNBULL, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 30264426 | TURNER DAIRY FARMS, INC. | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28109952 | TURNER ISLAND FARMS | 1269 W I STREET | | | | LOS BANOS | CA | 93635 | |
| 28101509 | TURNER, ALEXANDRIA R | ADDRESS ON FILE | | | | | | | |
| 28101510 | TURNER, ALONDA L | ADDRESS ON FILE | | | | | | | |
| 28101511 | TURNER, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28121629 | TURNER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28150434 | TURNER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28141179 | TURNER, BREA | ADDRESS ON FILE | | | | | | | |
| 28141180 | TURNER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28141181 | TURNER, CAMERYN | ADDRESS ON FILE | | | | | | | |
| 28101512 | TURNER, CARLA | ADDRESS ON FILE | | | | | | | |
| 28141182 | TURNER, CHENEE | ADDRESS ON FILE | | | | | | | |
| 30259455 | TURNER, DANIEL | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | |
| 28141183 | TURNER, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 28141184 | TURNER, EASTON | ADDRESS ON FILE | | | | | | | |
| 28121630 | TURNER, IRIS | ADDRESS ON FILE | | | | | | | |
| 28141185 | TURNER, JARVON | ADDRESS ON FILE | | | | | | | |
| 28141186 | TURNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28101513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28101514 | TURNER, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 28101515 | TURNER, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 28141187 | TURNER, JIM | ADDRESS ON FILE | | | | | | | |
| 28141188 | TURNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28141189 | TURNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28101516 | TURNER, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28150435 | TURNER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28101517 | TURNER, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28150436 | TURNER, LACE | ADDRESS ON FILE | | | | | | | |
| 28150437 | TURNER, LANCE | ADDRESS ON FILE | | | | | | | |
| 28101518 | TURNER, LATOYA MCKEIVER | ADDRESS ON FILE | | | | | | | |
| 28150438 | TURNER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28150439 | TURNER, LEAH | ADDRESS ON FILE | | | | | | | |
| 28150440 | TURNER, MAQUALA | ADDRESS ON FILE | | | | | | | |
| 28150441 | TURNER, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28101519 | TURNER, MARILYN F | ADDRESS ON FILE | | | | | | | |
| 28150442 | TURNER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 30519635 | TURNER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28101520 | TURNER, MELANIE P | ADDRESS ON FILE | | | | | | | |
| 28121631 | TURNER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28101521 | TURNER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28150443 | TURNER, PAUL | ADDRESS ON FILE | | | | | | | |
| 28150444 | TURNER, PELVIN | ADDRESS ON FILE | | | | | | | |
| 28121632 | TURNER, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 28101522 | TURNER, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 28121633 | TURNER, RHIANNA | ADDRESS ON FILE | | | | | | | |
| 28101523 | TURNER, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 28150445 | TURNER, SCHIREE | ADDRESS ON FILE | | | | | | | |
| 28101524 | TURNER, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28101525 | TURNER, SHEENA M | ADDRESS ON FILE | | | | | | | |
| 28150446 | TURNER, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28150447 | TURNER, TANYA | ADDRESS ON FILE | | | | | | | |
| 28101526 | TURNER, TANYA M | ADDRESS ON FILE | | | | | | | |
| 28121634 | TURNER, TEONDIA | ADDRESS ON FILE | | | | | | | |
| 28121638 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28141192 | TURNEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30264427 | TURNING POINT RETAIL CORPORATION | 12012 S 700 E | | | | DRAPER | UT | 84020-7574 | |
| 28121639 | TURNKEY INDUST PIPE & SUPPLY | 13249 BARTON CIRCLE | | | | WHITTIER | CA | 90605 | |
| 28121640 | TUROWSKI, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28121641 | TURPEN, ANGELINE M | ADDRESS ON FILE | | | | | | | |
| 28101527 | TURPIN, JOYCE A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141193 | TURPIN, KHRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 28141194 | TURPIN, MONTE | ADDRESS ON FILE | | | | | | | |
| 30519550 | TURPIN, RANDI | ADDRESS ON FILE | | | | | | | |
| 28121642 | TURPIN, RANDI M | ADDRESS ON FILE | | | | | | | |
| 28101528 | TURRENTINE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 28141195 | TURRENTINE, BRAZIER | ADDRESS ON FILE | | | | | | | |
| 28121643 | TURREY, JIMMY | ADDRESS ON FILE | | | | | | | |
| 28101529 | TURRIGIANO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28141196 | TURRILL, PETER | ADDRESS ON FILE | | | | | | | |
| 28101530 | TURRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28109956 | TURTLE CREEK VALLEY COG | 2700 MONROEVILLE BOULEVARD | | | | MONROEVILLE | PA | 15146 | |
| 28109955 | TURTLE CREEK VALLEY COG | PO BOX 778 | | | | MONROEVILLE | PA | 15146 | |
| 28121644 | TURTON, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 28101531 | TURTULLI, LEDIO | ADDRESS ON FILE | | | | | | | |
| 28141197 | TURTUR, KYLIE | ADDRESS ON FILE | | | | | | | |
| 28121645 | TURUNTAS, SARA | ADDRESS ON FILE | | | | | | | |
| 28141198 | TUSCANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28109957 | TUSCARAWAS CNTY TREAS | 125 E HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | |
| 28109958 | TUSCARAWAS COUNTY COURT | 220 EAST THIRD ST GARN DEPT | | | | UHRICHSVILLE | OH | 44683 | |
| 28109959 | TUSCARAWAS COUNTY HEALTH DEPT | 897 E IRON AVE | PO BOX 443 | | | DOVER | OH | 44622 | |
| 28109960 | TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | |
| 28123206 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| 28141199 | TUSING, TRENTON | ADDRESS ON FILE | | | | | | | |
| 28101532 | TUSNADI, SUSAN A | ADDRESS ON FILE | | | | | | | |
| 28101533 | TUSTIN, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 28141200 | TUTEN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28101534 | TUTT, GWENDOLYN J | ADDRESS ON FILE | | | | | | | |
| 28101535 | TUTTLE, DARSI A | ADDRESS ON FILE | | | | | | | |
| 28101536 | TUTTLE, GINA M | ADDRESS ON FILE | | | | | | | |
| 28141201 | TUTTLE, IVY | ADDRESS ON FILE | | | | | | | |
| 28141202 | TUTTLE, JANEL | ADDRESS ON FILE | | | | | | | |
| 28154152 | TUTTLE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28121646 | TUTTLE'S PHARMACIES INC | 1220 SONOMA AVE | | | | SANTA ROSA | CA | 95405 | |
| 28154153 | TUURI, LINDA | ADDRESS ON FILE | | | | | | | |
| 30264431 | TUWAY AMERICAN GROUP | 191 E. PEARL STREET | P.O. BOX 306 | | | ROCKFORD | OH | 45882 | |
| 30264433 | TUWAY AMERICAN GROUP | 2820 W MAPLE RD | SUITE 101 | | | TROY | MI | 48084 | |
| 28109961 | TUWAY AMERICAN GROUP | SUITE 104 | 3155 WEST BIG BEAVER | | | TROY | MI | 48084 | |
| 28163108 | TVWD/CWS | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 28109962 | TVWD/CWS | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 28154154 | TWAM, AYHAM | ADDRESS ON FILE | | | | | | | |
| 28154155 | TWEEDLEY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28154156 | TWEEDY, NANCY | ADDRESS ON FILE | | | | | | | |
| 28154157 | TWEEDY, TREVOR | ADDRESS ON FILE | | | | | | | |
| 28121650 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | | | NEW YORK | NY | 10087-7584 | |
| 28163111 | TWENTYNINE PALMS WATER DISTRICT | 72401 HATCH ROAD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 28101537 | TWIGGS, KERSTY E | ADDRESS ON FILE | | | | | | | |
| 28154158 | TWIGGS, KIRA | ADDRESS ON FILE | | | | | | | |
| 28154159 | TWIGGS, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 28163112 | TWIN CITY WATER AND SEWER DISTRICT | 308 GRANT STREET | | | | DENNISON | OH | 44621 | |
| 28163113 | TWIN VALLEY SCHOOL DISTRICT | PO BOX 7597 | | | | LANCASTER | PA | 17604 | |
| 28101538 | TWINING, CHEYANNE E | ADDRESS ON FILE | | | | | | | |
| 28121651 | TWININGS NORTH AMERICA INC | PO BOX 414599 | | | | BOSTON | MA | 02241 | |
| 28121655 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28154160 | TWISHIME, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 28154161 | TWISS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28101539 | TWIST, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28163138 | TWO MEN AND A STRIPER | 135 GROVE AVE | | | | PITTSBURGH | PA | 15229 | |
| 28101540 | TWO POINT CONVERSIONS INC | 100 S SAUNDERS ROAD | SUITE 150 | | | LAKE FOREST | IL | 60045 | |
| 28126230 | TWO POINT CONVERSIONS INC | 1820 W. WEBSTER | #450 | | | CHICAGO | IL | 60614 | |
| 28126231 | TWO POINT CONVERSIONS INC | 4TH FLOOR | 2211 N ELSTON ST | | | CHICAGO | IL | 60614 | |
| 28163120 | TWO POINT CONVERSIONS INC | L-4383 | | | | COLUMBUS | OH | 43260-4383 | |
| 28121656 | TWO SCREWS LOOSE LLC | 344 ROCKWELL, STE 203 | | | | PONTIAC | MI | 48341 | |
| 28154162 | TWOMBLY, EMMA | ADDRESS ON FILE | | | | | | | |
| 28165168 | TWOMBLY, JOHNATHON I | ADDRESS ON FILE | | | | | | | |
| 28154163 | TWOMBLY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28154164 | TWORZYANSKI, DARRELL | ADDRESS ON FILE | | | | | | | |
| 28141203 | TWUM, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 28165169 | TWUM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28141204 | TWUM, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28165170 | TWYMAN, DANAJAHA K | ADDRESS ON FILE | | | | | | | |
| 28141205 | TWYMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 28165171 | TY INC | PO BOX 5377 | | | | OAK BROOK | IL | 60522 | |
| 28109964 | TY INC | PO BOX 5934 | | | | CHICAGO | IL | 60680 | |
| 28165172 | TYCZKA, CHERIE L | ADDRESS ON FILE | | | | | | | |
| 28165173 | TYGRET, KAREN | ADDRESS ON FILE | | | | | | | |
| 28141206 | TYLER, AIMEE | ADDRESS ON FILE | | | | | | | |
| 28141207 | TYLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28165174 | TYLER, BROOKE L | ADDRESS ON FILE | | | | | | | |
| 28121657 | TYLER, CORA | ADDRESS ON FILE | | | | | | | |
| 28141208 | TYLER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28141209 | TYLER, ERIN ALENE | ADDRESS ON FILE | | | | | | | |
| 28141210 | TYLER, KHALIA | ADDRESS ON FILE | | | | | | | |
| 28165175 | TYLER, LAILANI J | ADDRESS ON FILE | | | | | | | |
| 28165176 | TYLER, LISA | ADDRESS ON FILE | | | | | | | |
| 28141211 | TYLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28165177 | TYLOSKY, JUDY A | ADDRESS ON FILE | | | | | | | |
| 28121658 | TYLWYTH, BANSHEE | ADDRESS ON FILE | | | | | | | |
| 28141212 | TYMKIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141213 | TYNDALL-CRESSLEY, EMERIE | ADDRESS ON FILE | | | | | | | |
| 28141214 | TYNES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28121659 | TYRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28154165 | TYRE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28121660 | TYRE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154166 | TYREE, JOHNAE | ADDRESS ON FILE | | | | | | | |
| 28154167 | TYREE, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 28154168 | TYREE, MAHALIA | ADDRESS ON FILE | | | | | | | |
| 28126232 | TYRONE HOSPITAL | 187 HOSPITAL DRIVE | | | | TYRONE | PA | 16686 | |
| 29955289 | TYRONE HOSPITAL | C/O ERIC IORFIDO | 187 HOSPITAL DR | | | TYRONE | PA | 16686 | |
| 28165178 | TYRRELL, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 28154169 | TYSON, CHYNA | ADDRESS ON FILE | | | | | | | |
| 28154170 | TYSON, HEZEKIAH | ADDRESS ON FILE | | | | | | | |
| 28154171 | TYSON, KAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28165179 | TYSON, MADYSON A | ADDRESS ON FILE | | | | | | | |
| 28154172 | TYSON, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 28101541 | TYUS, KIM Y | ADDRESS ON FILE | | | | | | | |
| 28154173 | TZE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28101542 | TZITZIMITITLA -VAL, JACI L | ADDRESS ON FILE | | | | | | | |
| 28121661 | U & ME 3 LLC | 400 POST AVE, STE 303 | | | | WESTBURY | NY | 11590 | |
| 28126233 | U & ME 3 LLC | 6312 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732-1629 | |
| 28126817 | U S HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126742 | U S HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28101545 | U S HIGH YIELD BOND FUND | U S HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28109967 | U S HIGH YIELD BOND FUND | U S HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28121663 | U, JASON | ADDRESS ON FILE | | | | | | | |
| 28122554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 28169676 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST | | | | MARSHALL | MN | 56258 | |
| 30264986 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55402 | |
| 30264434 | U.S. COTTON LLC | US COTTON LLC | PO BOX 740649 | | | ATLANTA | GA | 30374-0649 | |
| 28109969 | U.S. COTTON-PRIVATE LABEL | US COTTON LLC | PO BOX 740649 | | | ATLANTA | GA | 30374-0649 | |
| 28101546 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REV-BANKRUPTCY-203JA | 8899 E. 56TH STREET | | | INDIANAPOLIS | IN | 46249 | |
| 28127319 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE S.W. | | | | WASHINGTON | DC | 20201 | |
| 28109974 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | GREGORY WERKHEISER, U.S. DEPT. OF JUSTICE | 1100 L STREET NW, RM. 7206 | | | WASHINGTON | DC | 2000S | |
| 28109975 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N.W. RM C-3510 | | | WASHINGTON | DC | 20210 | |
| 28109976 | U.S. DEPT OF TREASURY-FMS | DEPT MGMT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 30259072 | U.S. DEPT. OF LABOR | EBSA, PHILADELPHIA REGIONAL OFFICE | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103-2968 | |
| 28127320 | U.S. FOOD AND DRUG ADMINISTRATION | DIANA AMADOR-TORO, PROGRAM DIVISION DIRECTOR OPQO, DIVISION 1 | DIVISION OF PHARMACEUTICAL QUALITY OPERATIONS | 10 WATERVIEW BLVD., 3RD FL | | PARSIPPANY | NJ | 07054 | |
| 28121666 | U.S. PHARMACEUTICALS | DBA UNIPACK, INC | 3249 OLD FRANKSTOWN RD | | | PITTSBURGH | PA | 15239 | |
| 28121667 | U.S. SAFETY & SUPPLY COMPANY | 205 N ASPAN AVE | | | | AZUSA | CA | 91702 | |
| 28109980 | U.S. BREWSTER LLC | C/O LAKEVIEW SC | PO BOX 830294 | | | PHILADELPHIA | PA | 19182-0294 | |
| 28121668 | UB PUTNAM, LLC | C/O REGENCY CENTERS LP | PO BOX 392033 | | | PITTSBURGH | PA | 15251 | |
| 28154174 | UBALDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28154175 | UBALDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28101549 | UBALDO, NORLYN | ADDRESS ON FILE | | | | | | | |
| 28154176 | UBALDO, THERESA | ADDRESS ON FILE | | | | | | | |
| 28101550 | UBANWA, AMARACHI M | ADDRESS ON FILE | | | | | | | |
| 30264437 | UBER TECHNOLOGIES INC | 515 3RD STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 28121669 | UBER TECHNOLOGIES INC | PO BOX 743080 | | | | LOS ANGELES | CA | 90074-3080 | |
| 28154177 | UBIAS, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 28126863 | UBS FINANCIAL SERVICES | 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 28101552 | UBS FINANCIAL SERVICES | 1000 HARBOR BLVD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| 28101553 | UCFW 360 | 400 COMMERCE LANE | | | | WEST BERLIN | NJ | 08091-9253 | |
| 28160358 | UCI MEDICAL CENTER | 101 THE CITY DR, RT 32, BLDG 1, RM 1428 | | | | ORANGE | CA | 92868 | |
| 29959290 | UCI MEDICAL CENTER | C/O MICHELE REED | 101 THE CITY DR, RT 32, BLDG 1, RM 1428 | | | ORANGE | CA | 92868 | |
| 30264438 | UCSD MEDICAL CENTER | 200 W ARBOR DR | | | | SAN DIEGO | CA | 92103-8765 | |
| 30264439 | UCSF-MEDICAL CENTER | 505 PARNASSUS AVE | | | | SAN FRANCISCO | CA | 94143 | |
| 28121671 | UD PROPERTIES | 750 EAST PARK DRIVE | | | | HARRISBURG | PA | 71111 | |
| 28141215 | UDAVCHAK, KAREN | ADDRESS ON FILE | | | | | | | |
| 28101554 | UDDIN, EFRAZ | ADDRESS ON FILE | | | | | | | |
| 28101555 | UDDIN, MISBAH | ADDRESS ON FILE | | | | | | | |
| 28141216 | UDDIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28121672 | UDDIN, MOHAMMED MOIN | ADDRESS ON FILE | | | | | | | |
| 28141217 | UDDIN, NASIR | ADDRESS ON FILE | | | | | | | |
| 28101556 | UDDIN, SAHIB S | ADDRESS ON FILE | | | | | | | |
| 28121673 | UDDIN, SAMA | ADDRESS ON FILE | | | | | | | |
| 28121674 | UDECHUCK, ALIMAH | ADDRESS ON FILE | | | | | | | |
| 28101557 | UDOUTCH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28121558 | UEBERROTH, TERI | ADDRESS ON FILE | | | | | | | |
| 28141219 | UEDA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28141220 | UEDA, AYUMI | ADDRESS ON FILE | | | | | | | |
| 28141221 | UEDA, KUNIYUKI | ADDRESS ON FILE | | | | | | | |
| 28121675 | UFCW 8 GOLDEN STATE | 2200 PROFESSIONAL DR | | | | ROSEVILLE | CA | 95661-0588 | |
| 28109983 | UFCW ACTIVE BALLOT CLUB | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28109984 | UFCW INTERNATIONAL | PO BOX 5002 | | | | BOSTON | MA | 02206-5002 | |
| 28109985 | UFCW LOCAL #876 | ATTN: DUES DEPT (FLINT) | 26495 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| 28109986 | UFCW LOCAL #951 | ATTN: DUES DEPT | 3270 EVERGREEN DR | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28109987 | UFCW LOCAL 1059 | ABC FUND | 4150 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| 28121676 | UFCW LOCAL 135 | 2001 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108 | |
| 28109988 | UFCW LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 91711 | |
| 28109989 | UFCW LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28109991 | UFCW LOCAL 1776 | 3031A WALTON RD SUITE 201 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 28121677 | UFCW LOCAL 1776 &PARTICIPATING | EMP RETIREMENT & SAVINGS PLAN | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 28109991 | UFCW LOCAL 1776 &PARTICIPATING | EMPLOYERS PENSION FUND | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 28110009 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| 28101559 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | SUITE 300 | PLYMOUTH MEETING | PA | 19462 | |
| 28166539 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| 28166541 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL BUSENKELL, ESQ | 1201 N. ORANGE STREET | SUITE 300 | | WILMINGTON | DE | 19801 | |
| 28110021 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| 28110013 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL LONDON | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 | |
| 28101560 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | STEVENS & LEE, P.C. | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | PHILADELPHIA | PA | 19102 | |
| 28110090 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | | PHILADELPHIA | PA | 19102 | |
| 28121679 | UFCW LOCAL 21 | #200 | 5030 FIRST AVE | | | SEATTLE | WA | 98134-2438 | |
| 28121678 | UFCW LOCAL 21 | 2764 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 28110092 | UFCW LOCAL 324 | ATTN: DUES DEPT | 8530 STANTON AVE | | | BUENA PARK | CA | 90620 | |
| 28110093 | UFCW LOCAL 360 | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28110094 | UFCW LOCAL 360 PAC | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28110095 | UFCW LOCAL 428 | RONALD LIND, PRESIDENT | 240 S MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 28110097 | UFCW LOCAL 75 | LOCKBOX FIFTH THIRD BANK | PO BOX 636349 | | | CINCINNATI | OH | 45263-6349 | |
| 28110098 | UFCW LOCAL 876 ACTIVE | 26495 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| 28110099 | UFCW LOCAL 880 AKRON | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28110100 | UFCW LOCAL 880 CLEVELAND | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28110101 | UFCW LOCAL 880 YOUNGSTOWN | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28101561 | UFCW LOCAL 8-GOLDEN STATE | 475 14TH ST., SUITE 1200 | | | | OAKLAND | CA | 94612 | |
| 28121680 | UFCW LOCAL 951 FOUNDATION | 3270 EVERGREEN DR | | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28110102 | UFCW NATIONAL PENSION FUND | ZENITH AMERICAN SOLUTIONS | 18861 90TH AVE STE A | | | MOKENA | IL | 60448 | |
| 28110103 | UFCW NORTHERN CALIFORNIA AND | DRUG EMPLOYRS HLTH/WLFARE TRST | 1000 BURNETT AVE., STE 200 | | | CONCORD | CA | 94520 | |
| 28101562 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | 2200 PROFESSIONAL DRIVE | SUITE 200 | | | ROSEVILLE | CA | 95661 | |
| 28110104 | UFCW UNION LOCAL 1059C | 4150 E. MAIN ST | | | | COLUMBUS | OH | 43213 | |
| 28141222 | UGALDE, MARINA | ADDRESS ON FILE | | | | | | | |
| 28141223 | UGENYI, NNENNA | ADDRESS ON FILE | | | | | | | |
| 30264440 | UGI ENERGY SERVICES, LLC | P.O. BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| 28110106 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 28110105 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 28141224 | UGOBOR, NELSON | ADDRESS ON FILE | | | | | | | |
| 28141225 | UGORJI, CHUKWUEMEKA | ADDRESS ON FILE | | | | | | | |
| 28141225 | UGORJI, CHUKWUEMEKA | ADDRESS ON FILE | | | | | | | |
| 28101563 | UGWA, ADA U | ADDRESS ON FILE | | | | | | | |
| 28101564 | UGWU, NICHODEMUS C | ADDRESS ON FILE | | | | | | | |
| 28101565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28101566 | UGWUALA, UCHENNA C | ADDRESS ON FILE | | | | | | | |
| 28141226 | UHALLEY, DIANE | ADDRESS ON FILE | | | | | | | |
| 28101567 | UHLER, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28154178 | UHLER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28101568 | UHLMAN, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 28101569 | UHLMAN, NICOLE H | ADDRESS ON FILE | | | | | | | |
| 28154179 | UHLS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519757 | UHRICH, MARY | ADDRESS ON FILE | | | | | | | |
| 28101570 | UHRICH, MARY B | ADDRESS ON FILE | | | | | | | |
| 28121681 | UI MEDICAL LLC | 555 E OCEAN BLVD, STE 400 | | | | LONG BEACH | CA | 90802 | |
| 28154180 | UITVLUGT, IAN | ADDRESS ON FILE | | | | | | | |
| 28154181 | UJCIC, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28154182 | UKACHUKWU, PERRY | ADDRESS ON FILE | | | | | | | |
| 28121682 | UKASIK, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28154183 | UKELLA, FLORENT | ADDRESS ON FILE | | | | | | | |
| 28121683 | UKSTINS MOSSER, INEZ | ADDRESS ON FILE | | | | | | | |
| 28121684 | UL HAQ, ASAD | ADDRESS ON FILE | | | | | | | |
| 28121685 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 28154184 | ULETT, JODI-ANNE | ADDRESS ON FILE | | | | | | | |
| 28101571 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28101572 | ULLAH, AEZAT | ADDRESS ON FILE | | | | | | | |
| 28101573 | ULLAH, AMNA AMAN | ADDRESS ON FILE | | | | | | | |
| 28154185 | ULLAH, AYATH | ADDRESS ON FILE | | | | | | | |
| 28163654 | ULLAH, FATEH | ADDRESS ON FILE | | | | | | | |
| 28121686 | ULLAH, M SHAFI | ADDRESS ON FILE | | | | | | | |
| 28154186 | ULLAH, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28163655 | ULLAH, MOHAMMED H | ADDRESS ON FILE | | | | | | | |
| 28154187 | ULLAH, SYED | ADDRESS ON FILE | | | | | | | |
| 28154188 | ULLAL, SHREHAN | ADDRESS ON FILE | | | | | | | |
| 28121687 | ULLAND, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28163656 | ULLIAN, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28154189 | ULLMAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28163657 | ULLOA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28163658 | ULLOA, CATALINA U | ADDRESS ON FILE | | | | | | | |
| 28154190 | ULLOM, KALEENA | ADDRESS ON FILE | | | | | | | |
| 28141227 | ULLRICH, ERIK | ADDRESS ON FILE | | | | | | | |
| 28163659 | ULMER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28141228 | ULRICH, BRODY | ADDRESS ON FILE | | | | | | | |
| 28163660 | ULRICH, MEGHAN R | ADDRESS ON FILE | | | | | | | |
| 28141229 | ULRICH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28163661 | ULRICH, SAMUEL P | ADDRESS ON FILE | | | | | | | |
| 28141230 | ULRICI, AARON | ADDRESS ON FILE | | | | | | | |
| 28110107 | ULSTER COUNTY SHERIFF | ATTN: CIVIL DIVISION | 380 BOULEVARD | | | KINGSTON | NY | 12401 | |
| 28122840 | ULSTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 239 GOLDEN HILL LN | | | KINGSTON | NY | 12401 | |
| 30264441 | ULTIMATE SIGNS & DESIGNS | 86 SEWELL ST. | | | | HEMPSTEAD | NY | 11550 | |
| 28121688 | ULTIMATE SIGNS & DESIGNS CORP. | 86 SEWELL ST. | | | | HEMPSTEAD | NY | 11550 | |
| 30264443 | ULTIMED HEALTH ADVISORS, INC | 11600 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 30264442 | ULTIMED HEALTH ADVISORS, INC | 350 HIGHWAY 7 | SUITE 100 | | | EXCELSIOR | MN | 55331 | |
| 30264447 | ULTIMED, INC. | 11600 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 30264444 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28121693 | ULTRA/STANDARD DISTRIBUTORS | PO BOX 416250 | | | | BOSTON | MA | 02241-6250 | |
| 28169769 | UM SUK JEONG | ADDRESS ON FILE | | | | | | | |
| 28163662 | UM SUK JEONG | ADDRESS ON FILE | | | | | | | |
| 28163663 | UMA SHANKAR, NEELAVENI | ADDRESS ON FILE | | | | | | | |
| 28163664 | UMA, VENUS V | ADDRESS ON FILE | | | | | | | |
| 28163665 | UMANA, EDU I | ADDRESS ON FILE | | | | | | | |
| 28121694 | UMANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28141231 | UMAROVA, MAVZUNA | ADDRESS ON FILE | | | | | | | |
| 30264449 | UMASS MEMORIAL MEDICAL CENTER | P.O. BOX 415541 | | | | BOSTON | MA | 02241-5541 | |
| 28110113 | UMATILLA COUNTY | 216 SE FOURTH ST | | | | PENDLETON | OR | 97801 | |
| 28122841 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 216 SE 4TH ST. | | | PENDLETON | OR | 97801 | |
| 28141232 | UMEGBOLU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28141233 | UMEH, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28141234 | UMELOGU, CALLISTUS | ADDRESS ON FILE | | | | | | | |
| 28141235 | UMER, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28101574 | UMEZURIKE, ALPHEAUS A | ADDRESS ON FILE | | | | | | | |
| 28141236 | UMHOLTZ, PATTIANN | ADDRESS ON FILE | | | | | | | |
| 28141237 | UMLAND, NIKLAS | ADDRESS ON FILE | | | | | | | |
| 28141238 | UMOREIGN, ESSEABASI | ADDRESS ON FILE | | | | | | | |
| 28160369 | UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH | 150 KENNETH FORD DRIVE | | | | ROSEBURG | OR | 97470 | |
| 29959291 | UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH | C/O LEAH WOODS | 150 NE KENNETH FORD DRIVE | | | ROSEBURG | OR | 97470 | |
| 30264450 | UMPQUA ROOFING CO., INC. | PO BOX 22424 | | | | EUGENE | OR | 97402 | |
| 28154191 | UMROTKAR, SUPARNA | ADDRESS ON FILE | | | | | | | |
| 28101575 | UMSTADT, CELESTE | ADDRESS ON FILE | | | | | | | |
| 28121695 | UMSTEAD, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28154192 | UMU-ASI, AINOAMA | ADDRESS ON FILE | | | | | | | |
| 28154193 | UMUTONI, ALINE | ADDRESS ON FILE | | | | | | | |
| 28154194 | UNAEGBU, NNAEMEKA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121696 | UNDERCOVER CHOCOLATE CO LLC | 50 WILLIAMS PARKWAY, SUITE B2 | | | | EAST HANOVER | NJ | 07936 | |
| 28110116 | UNDERWOOD FIRE EQUIPMENT INC | 48216 FRANK STREET | | | | WIXOM | MI | 48393 | |
| 28154195 | UNDERWOOD, DANEEN | ADDRESS ON FILE | | | | | | | |
| 28154196 | UNDERWOOD, DEVON | ADDRESS ON FILE | | | | | | | |
| 28154197 | UNDERWOOD, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 28101577 | UNDERWOOD, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28101578 | UNDERWOOD, LUCINDA J | ADDRESS ON FILE | | | | | | | |
| 28154198 | UNDERWOOD, TERRY | ADDRESS ON FILE | | | | | | | |
| 28121697 | UNG, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28154199 | UNG, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28121698 | UNGER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28154200 | UNGER, SHARON | ADDRESS ON FILE | | | | | | | |
| 28154201 | UNGER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28101579 | UNGERLEIDER, MORGAN N | ADDRESS ON FILE | | | | | | | |
| 28121699 | UNICK, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 30264451 | UNICOM | 15536 SAN FORNANDO MSSION BVD | UNICOM PLAZA SUITE 310 | | | MISSION HILLS | CA | 91345 | |
| 30264890 | UNICOM SYSTEMS, INC. | 15536 SAN FORNANDO MSSION BVD | UNICOM PLAZA SUITE 310 | | | MISSION HILLS | CA | 91345 | |
| 28110119 | UNIFIRST CORPORATION | 103 LUTHER AVENUE | | | | LIVERPOOL | NY | 13088 | |
| 30264454 | UNILEVER HP USA | C/O UNILEVER | 205 NORTH MICHIGAN AVE 32ND FL | | | CHICAGO | IL | 60601 | |
| 28121703 | UNILEVER HPC USA | C/O UNILEVER | 205 NORTH MICHIGAN AVE 32ND FL | | | CHICAGO | IL | 60601 | |
| 28110123 | UNILEVER HPCUSA | 8B069 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 28121704 | UNION BEER DISTRIBUTORS | 1231 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 28121705 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TWNSHP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 28110126 | UNION CITY TAX COLLECTOR | 9 FIFTH AVE | | | | UNION CITY | PA | 16438 | |
| 28110127 | UNION COUNTY TAX COLLECTOR | 1001 4TH STREET SUITE A | | | | LA GRANDE | OR | 97850 | |
| 28110128 | UNION COUNTY, OH TREASURER | 233 WEST SIXTH STREET | 2ND FLOOR | | | MARYSVILLE | OH | 43040 | |
| 28121707 | UNION DEVELOPMENT COMPANY | C/O DUCKETT - WILSON MGMT CO | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28121709 | UNION DISTRIBUTING | 1213-45 GRAND ST | | | | BROOKLYN | NY | 11211-1811 | |
| 28110130 | UNION OF ORTHODOX JEWISH | 40 RECTOR STREET 4TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 28110132 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST | STE 1250 | | PITTSBURGH | PA | 15219 | |
| 28121710 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST., STE 1250 | | | PITTSBURGH | PA | 15219-1629 | |
| 28110139 | UNION SQUARE MARKETPLACE | C/O PORTFOLIO REALTY MGMT INC | 4020 MOORPARK AVE., STE 218 | | | SAN JOSE | CA | 95117 | |
| 28121711 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 28110140 | UNIQUE PRETZEL BAKERY | 215 EAST BELLEVUE AVENUE | | | | READING | PA | 19605 | |
| 30264850 | UNIRGY LLC | 68 JAY ST | | | | BROOKLYN | NY | 11201 | |
| 30463842 | UNIRGY LLC | 818 SW 3RD AVE | UNIT 221-8931 | | | PORTLAND | OR | 97204-2405 | |
| 28110142 | UNISAN PRODUCTS | PO BOX 91257 | | | | LOS ANGELES | CA | 90009 | |
| 28162122 | UNITED BANK, INC | RE: ORION DEV. RAXXIII, LLC | 109 THREE SPRINGS DRIVE | | | WEIRTON | WV | 26062 | |
| 28101584 | UNITED ELECTRIC SUPPLY COMPANY | 10 BELLECOR DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 28126856 | UNITED EQUITIES COMMODITIES COMPANY | 160 BROADWAY 1ST FLOOR | | | | NEW YORK | NY | 10038 | |
| 28161866 | UNITED EQUITIES COMMODITIES COMPANY | 160 BROADWAY 1ST FLOOR | COMPANY | 160 BROADWAY 1ST FLOOR | | NEW YORK | NY | 10038 | |
| 28168460 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |
| 28168461 | UNITED FINANCE CO | PO BOX 4248 | | | | PORTLAND | OR | 97208 | |
| 28162125 | UNITED FOOD & COMMERCIAL WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 30264456 | UNITED FOOD & COMMERCIAL UNION LOCAL 3000 | 5030 1ST AVE S | SUITE 200 | | | SEATTLE | WA | 98134 | |
| 30264457 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 5 | 28870 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 28161867 | UNITED FOOD AND COMMERCIAL UNION LOCAL 880 | FUSCO GALLAGHER & PORCARO LLP | DAVID M FUSCO | 812 HURON ROAD EAST | SUITE 690 | CLEVELAND | OH | 44115 | |
| 28162126 | UNITED FOOD & COMMERCIAL WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28161868 | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | C/O REINHART BOERNER VAN DEUREN S.C. | ATTN: SARA C. MCNAMARA, ESQ. | 1000 NORTH WATER STREET | SUITE 1700 | MILWAUKEE | WI | 53202 | |
| 28162127 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | ATTN: MATT BRUNO | PO BOX 1167 | | | BLOOMINGTON | CA | 92316 | |
| 28162128 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | MATT BRUNO | LISSET GALLEGOS | P.O. BOX 1167 | | BLOOMINGTON | CA | 92316 | |
| 28161870 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 135 | ATTN: TODD WALTERS | 2001 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| 28162129 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | C/O HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 | |
| 28161871 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, | SUITE 2000 | LOS ANGELES | CA | 90048 | |
| 28161872 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1442 | 800 WILSHIRE BLVD STE 1410 | | | | LOS ANGELES | CA | 90017-2772 | |
| 30264458 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1776KS | ATTN: ANTHONY ZOLLO, ESQ. | 3031A WALTON RD | STE 201 | | PLYMOUTH MEETING | PA | 19462 | |
| 28161874 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 3000 | ATTENTION TO: NICO MONTANERO | 23040 PACIFIC HWY S | | | DES MOINES | WA | 98198 | |
| 28161875 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 324 | C/O GILBERT & SACKMAN | A LAW CORPORATION | 3699 WILSHIRE BOULEVARD, SUITE 1200 | | LOS ANGELES | CA | 90010 | |
| 28161876 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | DAVID A. ROSENFELD | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28162130 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | WEINBERG, ROGER & ROSENFELD | ATTN: DAVID A. ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28101585 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DOHRMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD | SUITE 2000 | LOS ANGELES | CA | 90048 | |
| 28101586 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| 30264459 | UNITED FOOD AND COMMERCIAL WORKERS UNION 8-GOLDEN STATE | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 30264460 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1167 | 855 W SAN BERNARDINO AVE | | | | BLOOMINGTON | CA | 92316 | |
| 30264461 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 135 | 2001 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| 30264462 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 93711 | |
| 30264463 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 30264464 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 324 | 8530 STANTON AVENUE | PO BOX 5004 | | | BUENA PARK | CA | 90622 | |
| 30264465 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 360 | 400 COMMERCE LN | | | | WEST BERLIN | NJ | 08091 | |
| 28101587 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 75 | ATTENTION TO: KAREN BROWN | 7250 POE AVE | SUITE 400 | | DAYTON | OH | 45414 | |
| 30264466 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 770 | 630 SHATTO PLACE | | | | LOS ANGELES | CA | 90005 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30264467 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| 30264468 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880 | 9199 MARKET PLACE | SUITE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28101588 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880-MERCANTILE EMPLOYERS JOINT PENSION FUND | DAVID M FUSCO | FUSCO GALLAGHER & PORCARO LLP | 812 HURON ROAD EAST, SUITE 690 | | CLEVELAND | OH | 44115 | |
| 30264469 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 8GS | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 30264470 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 951 | 4045 60TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| 30100143 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 1059 | 4150 EAST MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| 30264471 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 75 | 7250 POE AVE | SUITE 400 | | | DAYTON | OH | 45414 | |
| 28101589 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION FUND | C/O DAVID M FUSCO | 812 HURON ROAD EAST, SUITE 690 | | | CLEVELAND | OH | 44115 | |
| 28101590 | UNITED FOOD AND COMMERCIAL WORKERS, LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 | |
| 28168462 | UNITED HEALTH CARE | PO BOX 740819 | | | | ATLANTA | GA | 30374-0819 | |
| 28126252 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | 429 MANNING AVE | | | | PARLIER | CA | 93648 | |
| 29959292 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | C/O JUSTIN PREAS | 3875 W BEECHWOOD AVE | | | FRESNO | CA | 93722 | |
| 28168463 | UNITED HEALTHCARE SERVICES | P.O. BOX 1158 | | | | LATHROP | CA | 95330-1158 | |
| 28110144 | UNITED ILLUMINATING COMPANY | 157 CHURCH ST | | | | NEW HAVEN | CT | 06510-2103 | |
| 28110143 | UNITED ILLUMINATING COMPANY | P.O. BOX 1850 | | | | NEW HAVEN | CT | 06508-1850 | |
| 28162133 | UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | | BOSTON | MA | 02284-7818 | |
| 28110146 | UNITED INDUSTRIES CORPORATION | PO BOX 404056 | | | | ATLANTA | GA | 30384-4456 | |
| 28168467 | UNITED MARKETING, INC. | 1801 W 4TH STREET | | | | MARION | IN | 46952 | |
| 28169759 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28101591 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | UNITED MINE WORKERS OF AMERICA | 1974 PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 30264895 | UNITED NETWORK OF AMERICAS INC. | 3636 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 30264473 | UNITED NETWORKS OF AMERICA | 3636 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 28168468 | UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 28110149 | UNITED SOUVENIR & APPAREL INC | 1207 BELMAR DR | | | | BELCAMP | MD | 21017 | |
| 28110150 | UNITED STATES DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| 28127324 | UNITED STATES DEPARTMENT OF TRANSPORTATION | OFFICE OF REGISTRATION AND SAFETY INFORMATION | ATTN: REGISTRATION AND LICENSING TEAM | 1200 NEW JERSEY AVENUE SE | | WASHINGTON | DC | 20590 | |
| 28127325 | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 28127326 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYBUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | | | ALBANY | NY | 12233-7252 | |
| 28127327 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYRCRA CLEANUP AND BROWNFIELDS BRANCHWASTE MANAGEMENT DIVISIONUS EPA REGION IV | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| 28127328 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYREGION 2 RCRA PROGRAMS BRANCH | 625 BROADWAY 12TH FLOOR | | | | ALBANY | NY | 12233 | |
| 28127329 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20460 | |
| 28127331 | UNITED STATES FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20993-0002 | |
| 28126468 | UNITED STATES OF AMERICA | ATTN: HON BRIDGET M. BRENNAN, ACTING US ATTORNEY | 801 W EUPERIOR AVE | STE 400 | | CLEVELAND | OH | 44113 | |
| 28126469 | UNITED STATES OF AMERICA | ATTN: HON. MONTY WILKINSON, ACTING US ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530 | |
| 28127332 | UNITED STATES OF AMERICADEPARTMENT OF TRANSPORTATIONPIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | | | | WASHINGTON | DC | 20590 | |
| 28110152 | UNITED STATES PLAYING CARD CO | KBC BANK NY, LOCKBOX #167 | 1177 AVENUE OF AMERICAS,8TH FL | | | NEW YORK | NY | 10036 | |
| 28101592 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA | | | | WASHINGTON | DC | 20260 | |
| 30264475 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA | SW | | | WASHINGTON | DC | 20260 | |
| 28101593 | UNITED STATES POSTAL SERVICE | 8300 NE UNDERGROUND DR | | | | KANSAS CITY | MO | 64144-9998 | |
| 28166542 | UNITED STATES POSTAL SERVICE | 8300 NE UNDERGROUND DR | PLR 210 | | | KANSAS CITY | MO | 64144 | |
| 28101594 | UNITED STATES POSTAL SERVICE | 8935 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 28101595 | UNITED STATES POSTAL SERVICE | PO BOX 7247-0255 | | | | PHILADELPHIA | PA | 19170-0255 | |
| 28166543 | UNITED STATES TREASURY - IRS | DEPT OF TREASURY - IRS | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| 28168469 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | KANSAS CITY | MO | 64999-0010 | |
| 28166544 | UNITIL WATER MIDDLETOWN | 453 S LAWRENCE ST | | | | WESTBROOK | NH | 17057 | |
| 28166546 | UNITIL NEW ENGLAND | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 28166545 | UNITIL NH ELECTRIC OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 28166548 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 28166547 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 28126256 | UNITY CARE NORTHWEST | 1616 CORNWALL AVE, STE 205 | | | | BELLINGHAM | WA | 98225 | |
| 29959293 | UNITY CARE NORTHWEST | C/O JODI JOYCE | 1616 CORNWALL AVE, STE 205 | | | BELLINGHAM | WA | 98225 | |
| 30778130 | UNITY RX 103 LLC AND ASPIRE RX LLC | UNITY PHARMACY | ATTN: HELI PATEL | 1055 SUGARBUSH DR. | | ASHLAND | OH | 44805 | |
| 28168470 | UNITY TOWNSHIP TAX COLLECTOR | UNITY TWP LST *LOPV | 152 BEATTY COUNTY RD | | | LATROBE | PA | 15650 | |
| 30264476 | UNIV OF TOLEDO MEDL CENTER | 3000 ARLINGTON AVENUE | | | | TOLEDO | OH | 43614 | |
| 28166551 | UNIVAR SOLUTIONS USA INC | 2130 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 28101596 | UNIVAR SOLUTIONS USA INC | ATTN: KIRSTEN NITZ | 6000 PARKWOOD PLACE | | | DUBLIN | OH | 43016 | |
| 30264477 | UNIVERA COMMUNITY HEALTH | 205 PARK CLUB LANE | | | | BUFFALO | NY | 14221 | |
| 28101597 | UNIVERSAL BEAUTY PRODUCTS, INC. | ATTN: JOSEPH PETRACCA | 500 WALL STREET | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28126259 | UNIVERSAL COMMUNITY HEALTH CENTER | 1005 E. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90021 | |
| 29959294 | UNIVERSAL COMMUNITY HEALTH CENTER | C/O ALFREDO REYNOSO | 1005 E. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90021 | |
| 28166552 | UNIVERSAL ELECTRONIC ALARMS | 1150 W AVENUE J, SUITE 103 | | | | LANCASTER | CA | 93534 | |
| 28166554 | UNIVERSAL GROUP | 18600 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 30517622 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 28110154 | UNIVERSAL PACKAGING INC | SUITE 4B | 16 STENERSEN LANE | | | HUNT VALLEY | MD | 21030 | |
| 28121723 | UNIVERSAL PRODUCTION MUSIC | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 676 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260191 | UNIVERSAL PRODUCTION MUSIC | 2100 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 30264479 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| | UNIVERSAL PROTEIN SUPPLEMENTS CORP. | | | | | | | | |
| 28110155 | DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, MARK A. RONEY | 21 ROSZEL ROAD | P.O. BOX 5226 | PRINCETON | NJ | 08543 | |
| 28121724 | UNIVERSAL REFRIGERATION INC | COOLSYS COMMERCIAL/INDUSTRIAL | PO BOX 101847 | | | PASADENA | CA | 91189 | |
| 30264480 | UNIVERSAL SOFTWARE | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| 30264481 | UNIVERSAL SOFTWARE INC | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| 28110157 | UNIVERSAL SOFTWARE INCORP. | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| | UNIVERSITY OF CALIFORNIA DAVIS | | | | | | | | |
| 28126263 | MEDICAL CENTER | 2315 STOCKTON BLVD | | | | SACRAMENTO | CA | 95817 | |
| | UNIVERSITY OF CALIFORNIA DAVIS | | | | | | | | |
| 29559295 | MEDICAL CENTER | C/O ELIZABETH BOILEAU | 2315 STOCKTON BLVD | | | SACRAMENTO | CA | 95817 | |
| 28162999 | UNIVERSITY OF MD MEDICAL CTR | PAYMENT ADMINISTRATOR | PO BOX 789367 | | | PHILADELPHIA | PA | 19178 | |
| 30264482 | UNIVERSITY OF MICHIGAN | C/O 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| 28163000 | UNIVERSITY PLACE ASSOC LLC | SUITE 500 | 30 N 41ST STREET | | | PHILADELPHIA | PA | 19104 | |
| 28163002 | UNIVERSITY PLAZA ASSOCIATES, L | C/O MATHIAS LLP ATTN. JOANN | 20 CORPORATE WOODS BOULEVARD | | | ALBANY | NY | 12211 | |
| 28101599 | UNIVERSITY PLAZA ASSOCIATES, L.L.C. | STERNHEIMER, ESQ. | 54 STATE STREET, SUITE 1001 | | | ALBANY | NY | 12207 | |
| 28163003 | UNIVERSITY PLAZA LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28110158 | UNIVERSITY SQUARE SHOPPING CNT | C/O LA JOLLA MANAGEMENT CO | 7855 IVANHOE AVE., STE 333 | | | LA JOLLA | CA | 92037 | |
| 28110159 | UNIVERSITY VILLAGE LP | PO BOX 24702 | | | | SEATTLE | WA | 98124-0702 | |
| 28101161 | UNIWEB | 222 S PROMENADE AVE | | | | CORONA | CA | 92879 | |
| 28154202 | UNKEFER, NOAH | ADDRESS ON FILE | | | | | | | |
| 28154203 | UNSELD, DOMONIE | ADDRESS ON FILE | | | | | | | |
| 28101601 | UNTERKOEFLER, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28141239 | UNTERREINER, HAILI | ADDRESS ON FILE | | | | | | | |
| 28126266 | UNTIE NOTS SAS | 1 ALLEE SANTOS | | | | SURESNES | | 92150 | FRANCE |
| 28126269 | UNTIE NOTS SAS | 1 ALLEE SANTOS-DUMONT | | | | SURESNES | | 92150 | FRANCE |
| 28110163 | UNTIE NOTS SAS | 121 W 36TH STREET #237 | | | | NEW YORK | NY | 10018 | |
| 28126270 | UNTIE NOTS SAS | 838 WALKER ROAD | SUITE 21-2 | | | DOVER | DE | 19904 | |
| 28126268 | UNTIE NOTS SAS | CORP2000, 838 WALKER ROAD | SUITE 21-2 | | | DOVER | DE | 19904 | |
| 28163006 | UNUKEGWO, IRHERHE | ADDRESS ON FILE | | | | | | | |
| 30260192 | UNUM LIFE INSURANCE COMPANY | PO BOX 100158 | | | | COLUMBIA | SC | 29202 | |
| 28141240 | UNZUETA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28141241 | UPADHYAY, JAYKUMAR | ADDRESS ON FILE | | | | | | | |
| 28141242 | UPDEGRAFF, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28101602 | UPDEGROVE, KRYSTAL V | ADDRESS ON FILE | | | | | | | |
| 28101603 | UPDIKE, MIA A | ADDRESS ON FILE | | | | | | | |
| 28141243 | UPHAUS, ALISON | ADDRESS ON FILE | | | | | | | |
| 28163007 | UPMC A/P | 600 GRANT ST, UST015901 | | | | PITTSBURGH | PA | 15219 | |
| 29959296 | UPMC HORIZON HOSPITAL | C/O MICHAEL TRACY | 110 NORTH MAIN ST | | | GREENVILLE | PA | 16125 | |
| 28141244 | UPONEN, HILARY | ADDRESS ON FILE | | | | | | | |
| 28141245 | UPPAL, ZANUB | ADDRESS ON FILE | | | | | | | |
| 28110165 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | 320 4TH AVENUE | | | | TARENTUM | PA | 15084 | |
| 28110164 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | | | | TARENTUM | PA | 15084 | |
| 28110166 | UPPER CHICHESTER TAX COLLECTOR | 8500 FUREY RD | | | | UPPER CHICHESTER | PA | 19014-2341 | |
| 28110167 | UPPER DARBY SCHOOL DISTRICT | P.O. BOX 13925 | | | | PHILADELPHIA | PA | 19101 | |
| 28121725 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 28110172 | UPPER DARBY TOWNSHIP, PA | 100 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | |
| 28110171 | UPPER DARBY TOWNSHIP, PA | PO BOX 70885 | | | | PHILADELPHIA | PA | 19176 | |
| 28110174 | UPPER MACUNGIE TOWNSHIP | 8330 SCHANTZ ROAD | | | | BREINIGSVILLE | PA | 18031 | |
| 28110173 | UPPER MACUNGIE TOWNSHIP | ATTN: TRACY HODRICK, TAX COLLECTOR | 8330 SCHANTZ RD | | | BREINIGSVILLE | PA | 18031 | |
| 28110175 | UPPER MACUNGIE TOWNSHIP AUTHORITY | 8330 SCHANTZ ROAD | | | | BREINIGSVILLE | PA | 18031 | |
| 28110178 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE *LONC | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| 28110176 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE 175 W VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 28110179 | UPPER MERION TOWNSHIP | BUSINESS TAX RECEIVER | 175 WEST VALLEY FORGE ROAD | | | KING OF PR | PA | 19406 | |
| 28110180 | UPPER SOUTHAMPTON TOWNSHIP, PA | 939 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 28141246 | UPRETI, SUJAN | ADDRESS ON FILE | | | | | | | |
| 28101604 | UPSHAW, DONNELL J | ADDRESS ON FILE | | | | | | | |
| 28121726 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 30264492 | UPTODATE INC | 8425 WOODFIELD CROSSING BOULEVARD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 28110182 | UPTODATE INC | PO BOX 412094 | | | | BOSTON | MA | 02241-2094 | |
| 28121727 | UPTON, TROY | ADDRESS ON FILE | | | | | | | |
| 28121728 | UPWARD, ZOE B | ADDRESS ON FILE | | | | | | | |
| 28141247 | UQDAH, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 28141248 | URAKATH, JERRY | ADDRESS ON FILE | | | | | | | |
| 30264493 | URBAN COMMUNITY ACTION PROJECTS | 2880 HULEN | | | | RIVERSIDE | CA | 92507 | |
| 28101607 | URBAN, ANDREW G | ADDRESS ON FILE | | | | | | | |
| 28141249 | URBAN, JENIFER | ADDRESS ON FILE | | | | | | | |
| 28141250 | URBAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28154204 | URBAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28110184 | URBANA VILLAGE CENTER, LLC | SECOND FLOOR | 4909 CORDELL AVE | | | BETHESDA | MD | 20814 | |
| 28101608 | URBANIAK, ASHLEIGH M | ADDRESS ON FILE | | | | | | | |
| 28154205 | URBANO AGUILERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 28101609 | URBANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28154206 | URBANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 28101610 | URBANO, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 28101611 | URBANOWICZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28154207 | URBANSKI, JOAN | ADDRESS ON FILE | | | | | | | |
| 28154208 | URBAS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28154209 | URBINA MONGE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28154210 | URBINA MONTERROSO, ANNY | ADDRESS ON FILE | | | | | | | |
| 28154211 | URBINA, NELIA | ADDRESS ON FILE | | | | | | | |
| 28101612 | URCHEK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28154213 | URENA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28101612 | URENDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28154214 | URHIE, JITE | ADDRESS ON FILE | | | | | | | |
| 28101613 | URIAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 28154215 | URIAS, SAUL | ADDRESS ON FILE | | | | | | | |
| 28101614 | URIBE RAMIREZ, ARELI | ADDRESS ON FILE | | | | | | | |
| 28154216 | URIBE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 28101615 | URIBE, IRENE | ADDRESS ON FILE | | | | | | | |
| 28121729 | URIBE, JOHN | ADDRESS ON FILE | | | | | | | |
| 28141251 | URIBE, TALEA | ADDRESS ON FILE | | | | | | | |
| 28101616 | URIBE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28101617 | URIBE, WENDY H | ADDRESS ON FILE | | | | | | | |
| 28101618 | URIOSTEGUI RIVAS, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141252 | URKSA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28141253 | URMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 28141254 | URMOS, SONJA | ADDRESS ON FILE | | | | | | | |
| 28101619 | URQUILLA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 28141255 | URREGO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 28141256 | URRUTIA URBINA, ASTRI | ADDRESS ON FILE | | | | | | | |
| 28141257 | URRUTIA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28141258 | URSO, JANUARY | ADDRESS ON FILE | | | | | | | |
| 28101620 | URSO, KRISTI L | ADDRESS ON FILE | | | | | | | |
| 28141259 | URSO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28110186 | URSTADT BIDDLE PROPERTIES, INC | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 28101621 | URUCHIMA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101622 | URUETA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 28121730 | US 29 HWY LLC | SUITE 412 | 48-02 25TH AVE | | | ASTORIA | NY | 11103 | |
| 30260194 | US BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55042 | |
| 28715149 | US BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SECURITIES COLLATERAL AGENT | 111 FILLMORE AVE | | | | SAINT PAUL | MN | 55107 | |
| 28121731 | US BANK/TREASURY MGT SVCS | CM/9581 | | | | ST PAUL | MN | 55170-9581 | |
| 28121732 | US DEPT OF JUSTICE | PO BOX 790363 | | | | ST LOUIS | MO | 63179 | |
| 30264497 | US ECOLOGY LIVONIA INC | 17440 COLLEGE PARKWAY | SUITE 300 | | | LIVONIA | MI | 48152 | |
| 30264494 | US ECOLOGY LIVONIA INC | 36255 MICHIGAN AVENUE | | | | WAYNE | MI | 48184 | |
| 28121736 | US ECOLOGY LIVONIA INC | PO BOX 936227 | | | | ATLANTA | GA | 31193-6227 | |
| 28166555 | US POSTAL SERVICE (CMRS-FP) | PO BOX 0505 | | | | CAROL STREAM | IL | 60132-0505 | |
| 28168471 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE | STE 101 | | | ARDMORE | PA | 19003 | |
| 28127333 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 28127334 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 30264498 | US WELLNESS | 209 PERRY PARKWAY, SUITE 6 | | | | GAITHERSBURG | MD | 20877 | |
| 30517371 | USAOPOLY INC | 5999 AVENIDA ENCINAS | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| 28166557 | USAOPOLY INC | STE 150 | 5999 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| 28141260 | USBECK, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28168472 | USER TESTING, INC | PO BOX 103643 | | | | PASADENA | CA | 91189 | |
| 30264505 | USER TESTING, INC | LAJOY KNIGHT-AR MANAGER | 1484 POLLARD ROAD #271 | | | LOS GATOS | CA | 95032 | |
| 28166558 | USER ZOOM, INC. | USER ZOOM TECHNOLOGIES, INC | 1484 POLLARD RD, #271 | | | LOS GATOS | CA | 95032 | |
| 30264506 | USERTESTING | PO BOX 103643 | | | | PASADENA | CA | 91189 | |
| 28101623 | USHLER, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 28101624 | USIFO, CHRISTOPHER I | ADDRESS ON FILE | | | | | | | |
| 28168473 | USMAN, MARYYAM | ADDRESS ON FILE | | | | | | | |
| 28101625 | USMAN, SHUAIB | ADDRESS ON FILE | | | | | | | |
| 28141261 | USMANI, SAIMA | ADDRESS ON FILE | | | | | | | |
| 28101626 | USMI, SADIA S | ADDRESS ON FILE | | | | | | | |
| 28141262 | USMIAL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28154217 | USOLTSEFF, ANNA | ADDRESS ON FILE | | | | | | | |
| 28166559 | USPA GREEN FIRS TOWNE CENTER, LLC | BARBARA WARNER | 711 HIGH ST. | | | DES MOINES | IA | 50392 | |
| 28101627 | USPA GREEN FIRS TOWNE CENTER, LLC | PRINCIPAL LIFE INSURANCE COMPANY | BARBARA WARNER | 711 HIGH ST. | LAW DEPT., G-7 | DES MOINES | IA | 50392 | |
| 28168474 | USPA GREEN FIRS TOWNE CTR LLC | PO BOX 734754 | PROPERTY 131210 | | | CHICAGO | IL | 60673-4754 | |
| 28166561 | USRP 1 LLC-SHOPPES OF GRAYLYN | PO BOX 822179 | | | | PHILADELPHIA | PA | 19182-2179 | |
| 30264507 | USS, LLC | 780 FRELINGHUYSEN AVENUE | | | | NEWARK | NJ | 07114 | |
| 28154218 | USSERY, COLIN | ADDRESS ON FILE | | | | | | | |
| 30264508 | UST GLOBAL INC | PO BOX 31001-1967 | | | | PASADENA | CA | 91110-1967 | |
| 28168475 | USVAT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 30259043 | UT DEPT OF WORKFORCE SERVICES | 140 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28127335 | UTAH BOARD OF DRUG AND DEVICE DISTRIBUTORS | 160 EAST 300 SOUTH, 2ND FLOOR | BOX 146701 | | | SALT LAKE CITY | UT | 84114-6701 | |
| 28127336 | UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84114-6741 | |
| 28160335 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28160337 | UTAH DEPARTMENT OF HEALTH | CANNON HEALTH BUILDING | 288 NORTH 1460 WEST | | | SALT LAKE CITY | UT | 84116 | |
| 28160338 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28160339 | UTAH DIVISION OF CORPORATIONS & COMMERCIAL CODE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114-6705 | |
| 28160340 | UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300, 3RD FLOOR | | | | SALT LAKE CITY | UT | 84114-6600 | |
| 28160341 | UTAH MEDICAID | DIVISION OF MEDICAID AND HEALTH FINANCING | P.O. BOX 143106 | | | SALT LAKE CITY | UT | 84114-3106 | |
| 28166562 | UTAH PROPERTY TAX DIVISION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28166564 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0100 | |
| 28166563 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28166565 | UTAH STATE TREASURER | PO BOX 140530 | | | | SALT LAKE CITY | UT | 84114-0530 | |
| 30264509 | UTICA NATIONAL INSURANCE COMPANY | 180 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| 28166567 | UTILITY PAYMENT CENTER, GA | 2 EAST BAY STREET | | | | SAVANNAH | GA | 31401 | |
| 28166566 | UTILITY PAYMENT CENTER, GA | PO BOX 690090 | | | | SAN ANTONIO | TX | 78269 | |
| 30264511 | UTIMACO INC | 900 EAST HAMILTON AVE | STE #400 | | | CAMPBELL | CA | 95008 | |
| 28154219 | UTLEY, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28154220 | UTTLEY, STACEY | ADDRESS ON FILE | | | | | | | |
| 28168482 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168476 | UTZ QUALITY FOODS | PO BOX 64801 | | | | BALTIMORE | MD | 21264-4801 | |
| 28168486 | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | | BALTIMORE | MD | 21264 | |
| 28110193 | UTZ QUALITY FOODS, INC | PO BOX 64801 | | | | BALTIMORE | MD | 21264-4801 | |
| 28154221 | UVA, GINA | ADDRESS ON FILE | | | | | | | |
| 28168492 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28154222 | UWAMARIYA, ALINE | ADDRESS ON FILE | | | | | | | |
| 28101631 | UWIZEYIMANA, ROSETTE | ADDRESS ON FILE | | | | | | | |
| 28168493 | UWLAW | 54 E 179TH ST #1D | | | | BRONX | NY | 10453 | |
| 28101632 | UY, ANTHONY N | ADDRESS ON FILE | | | | | | | |
| 28101633 | UY, JAYLINE K | ADDRESS ON FILE | | | | | | | |
| 28101634 | UZHCA QUIRIDUMBAY, JASON RICARDO R | ADDRESS ON FILE | | | | | | | |
| 28154223 | UZURIAGA, SHAINA | ADDRESS ON FILE | | | | | | | |
| 28154224 | UZZELL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28110195 | VA DEPT OF TAXATION | OFFICE OF COMPLIANCE | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| 28168494 | VA EMPLOYMENT COMMISSION | CASHIER'S OFFICE | P.O. BOX 27592 | | | RICHMOND | VA | 23261-7592 | |
| 28101635 | VACA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 28154225 | VACA, GRACE | ADDRESS ON FILE | | | | | | | |
| 28154226 | VACA, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 28154227 | VACA, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 28163385 | VACANT PROPERTY SECURITY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | BROADGATE HOUSE, BROADWAY BUSINESS PARK | OLDHAM | | GREAT MANCHESTER | | 0L99XA | UNITED KINGDOM |
| 28154228 | VACCARELLI, LORI | ADDRESS ON FILE | | | | | | | |
| 28168495 | VACCARELLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 28154229 | VACCARO, ALYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141263 | VACCARO, LISA | ADDRESS ON FILE | | | | | | | |
| 28141264 | VACCO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28141265 | VACHE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28101636 | VACHON, EMMA L | ADDRESS ON FILE | | | | | | | |
| 28141266 | VADALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 30519607 | VADAMODULA, SEKHAR | ADDRESS ON FILE | | | | | | | |
| 28101637 | VADAMODULA, SEKHAR C | ADDRESS ON FILE | | | | | | | |
| 28101638 | VADELLA, CATHERINE C | ADDRESS ON FILE | | | | | | | |
| 28101639 | VADEN JOHNSON, ENETTE | ADDRESS ON FILE | | | | | | | |
| 28101640 | VADHYAR, RAJASHREE A | ADDRESS ON FILE | | | | | | | |
| 28141267 | VADINO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141268 | VADLAMUDI, RAVI KUMAR | ADDRESS ON FILE | | | | | | | |
| 28141269 | VAFEAS, DIMITRIS | ADDRESS ON FILE | | | | | | | |
| 28141270 | VAGO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28101641 | VAHLE, RONA L | ADDRESS ON FILE | | | | | | | |
| 28121748 | VAHORA, TASKIN | ADDRESS ON FILE | | | | | | | |
| 28141271 | VAIDYA, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 28141272 | VAIDYA, SHARAD | ADDRESS ON FILE | | | | | | | |
| 28121749 | VAIL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28141273 | VAIL, TIESHA | ADDRESS ON FILE | | | | | | | |
| 30559845 | VAILS, ZANAYA | ADDRESS ON FILE | | | | | | | |
| 28101642 | VAIYANI, YASMEEN R | ADDRESS ON FILE | | | | | | | |
| 28121751 | VAJRALA, ROOPA | ADDRESS ON FILE | | | | | | | |
| 28141274 | VAKA, FLUTURIM | ADDRESS ON FILE | | | | | | | |
| 28101643 | VAKIL, PARULBEN | ADDRESS ON FILE | | | | | | | |
| 28154230 | VALA, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 28154231 | VALADEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28154232 | VALADEZ, DREW | ADDRESS ON FILE | | | | | | | |
| 28154233 | VALADEZ, LEXY | ADDRESS ON FILE | | | | | | | |
| 28154234 | VALADEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28101644 | VALADEZ, RUBY A | ADDRESS ON FILE | | | | | | | |
| 28154235 | VALADEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 28101645 | VALADOR, LISA | ADDRESS ON FILE | | | | | | | |
| 28101646 | VALAFAR, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 28101647 | VALCIN, ROLKIN | ADDRESS ON FILE | | | | | | | |
| 28154236 | VALDELAMAR, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28101648 | VALDERRAMA, ALYNA JASMIN J | ADDRESS ON FILE | | | | | | | |
| 28101649 | VALDERRAMA, ANA C | ADDRESS ON FILE | | | | | | | |
| 28101650 | VALDERRAMA, AVA R | ADDRESS ON FILE | | | | | | | |
| 28154237 | VALDES, AVERY | ADDRESS ON FILE | | | | | | | |
| 28154238 | VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 28154239 | VALDES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28121752 | VALDES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 28121753 | VALDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28101651 | VALDEZ, AIDAN S | ADDRESS ON FILE | | | | | | | |
| 28121754 | VALDEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28101652 | VALDEZ, ARBERLY | ADDRESS ON FILE | | | | | | | |
| 28101653 | VALDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28101654 | VALDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28101655 | VALDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28154240 | VALDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28101656 | VALDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 28101657 | VALDEZ, EMILIAN | ADDRESS ON FILE | | | | | | | |
| 28154241 | VALDEZ, EVAN | ADDRESS ON FILE | | | | | | | |
| 28154242 | VALDEZ, EVAN | ADDRESS ON FILE | | | | | | | |
| 28141275 | VALDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28141276 | VALDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 28101658 | VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 28141277 | VALDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28121755 | VALDEZ, KLEIMY | ADDRESS ON FILE | | | | | | | |
| 28101659 | VALDEZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 28101660 | VALDEZ, MAGDALENA A | ADDRESS ON FILE | | | | | | | |
| 28101661 | VALDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28101662 | VALDEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 28141278 | VALDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28141279 | VALDEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28141280 | VALDEZ, STACEY | ADDRESS ON FILE | | | | | | | |
| 28141281 | VALDEZ, SUJEI | ADDRESS ON FILE | | | | | | | |
| 28141282 | VALDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28141283 | VALDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28101663 | VALDEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 28141284 | VALDEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 28101664 | VALDEZ-JACOB, KEVYN | ADDRESS ON FILE | | | | | | | |
| 28101665 | VALDIVIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 28101666 | VALDIVIA, BRANDEE A | ADDRESS ON FILE | | | | | | | |
| 28101667 | VALDIVIA, IMELDA | ADDRESS ON FILE | | | | | | | |
| 28101668 | VALDIVIA, KANDICE K | ADDRESS ON FILE | | | | | | | |
| 28141285 | VALDIVIA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28154243 | VALDIVIA, SAMMUEL | ADDRESS ON FILE | | | | | | | |
| 28121756 | VALDOVINOS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 28101669 | VALDOVINOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 28154244 | VALDOVINOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28154245 | VALDOVINOS-REYES, NIKY | ADDRESS ON FILE | | | | | | | |
| 28154246 | VALE, LACEY | ADDRESS ON FILE | | | | | | | |
| 28121757 | VALEL, ANIL | ADDRESS ON FILE | | | | | | | |
| 28154247 | VALENCIA BRAVO, IZABELA | ADDRESS ON FILE | | | | | | | |
| 28121758 | VALENCIA GUDINO, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 28154248 | VALENCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28154249 | VALENCIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28101670 | VALENCIA, ANGELICA ROSE R | ADDRESS ON FILE | | | | | | | |
| 28101671 | VALENCIA, BELLMA E | ADDRESS ON FILE | | | | | | | |
| 28154250 | VALENCIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28121759 | VALENCIA, MICHELA | ADDRESS ON FILE | | | | | | | |
| 28154251 | VALENCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28101672 | VALENCIA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 28154252 | VALENCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 28154253 | VALENCIA, VICKY | ADDRESS ON FILE | | | | | | | |
| 28154254 | VALENCIK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28154255 | VALENIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 28101673 | VALENT, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28101674 | VALENTE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28121760 | VALENTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28121761 | VALENTE, ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121762 | VALENTIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28141286 | VALENTIN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28141287 | VALENTIN, JANELI | ADDRESS ON FILE | | | | | | | |
| 28121763 | VALENTIN, JESSE | ADDRESS ON FILE | | | | | | | |
| 28141288 | VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 28101675 | VALENTIN, NADERINNE | ADDRESS ON FILE | | | | | | | |
| 28101676 | VALENTIN, SABEENA | ADDRESS ON FILE | | | | | | | |
| 28141289 | VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 28141290 | VALENTIN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28141291 | VALENTINE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28141292 | VALENTINE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28141293 | VALENTINE, CHARNEE | ADDRESS ON FILE | | | | | | | |
| 28141294 | VALENTINE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28141295 | VALENTINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28101677 | VALENTINE, THALIYAH | ADDRESS ON FILE | | | | | | | |
| 28141296 | VALENZA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28154256 | VALENZUELA CARABAL, CORALYS | ADDRESS ON FILE | | | | | | | |
| 28154257 | VALENZUELA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28121764 | VALENZUELA PINEDA, BIANCA N | ADDRESS ON FILE | | | | | | | |
| 28101678 | VALENZUELA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28101679 | VALENZUELA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 28154258 | VALENZUELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 28101680 | VALENZUELA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 28121765 | VALENZUELA, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28154259 | VALENZUELA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28121766 | VALENZUELA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28101681 | VALENZUELA, MARCELLA V | ADDRESS ON FILE | | | | | | | |
| 28154260 | VALENZUELA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28154261 | VALENZUELA, PAULITA | ADDRESS ON FILE | | | | | | | |
| 28154262 | VALENZUELA, RUTH | ADDRESS ON FILE | | | | | | | |
| 28121767 | VALENZUELA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 28101682 | VALERA, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 28154263 | VALERA-GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28121768 | VALERI KAROGLANOVA | ADDRESS ON FILE | | | | | | | |
| 28101683 | VALERIO, BLACILIN | ADDRESS ON FILE | | | | | | | |
| 28154264 | VALES, GAYLORD | ADDRESS ON FILE | | | | | | | |
| 30264891 | VALEU GROUP, INC | 99 TULIP AVE | STE 104 | | | FLORAL PARK | NY | 11001 | |
| 28154265 | VALI, MOHAMMED HAMZAH | ADDRESS ON FILE | | | | | | | |
| 28154266 | VALI, SETAREH | ADDRESS ON FILE | | | | | | | |
| 28154267 | VALIK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28154268 | VALILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28141297 | VALINE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28141298 | VALINE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28121769 | VALINTYNE, KELLIN-JASPER | ADDRESS ON FILE | | | | | | | |
| 28141299 | VALION, LYNNISHA | ADDRESS ON FILE | | | | | | | |
| 28141300 | VALKOSKY, ANNE | ADDRESS ON FILE | | | | | | | |
| 28101684 | VALKOV, TSVETANA P | ADDRESS ON FILE | | | | | | | |
| 28141301 | VALLABH, DHARMISHTA | ADDRESS ON FILE | | | | | | | |
| 28141302 | VALLADARES, ALEX | ADDRESS ON FILE | | | | | | | |
| 28141303 | VALLADARES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28141304 | VALLANCE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28141305 | VALLANCE, KALENE | ADDRESS ON FILE | | | | | | | |
| 28141306 | VALLE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28121770 | VALLE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 30519718 | VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28101685 | VALLE, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 28141307 | VALLE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28101686 | VALLE, JUANA C | ADDRESS ON FILE | | | | | | | |
| 28154269 | VALLE, JUSTEN | ADDRESS ON FILE | | | | | | | |
| 28154270 | VALLE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28101687 | VALLE, RICARDO H | ADDRESS ON FILE | | | | | | | |
| 28101688 | VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 28154271 | VALLEJO, EMILY | ADDRESS ON FILE | | | | | | | |
| 28154272 | VALLEJOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 28121771 | VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 28101689 | VALLETTA, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 28121772 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 28110198 | VALLEY CENTER MUNICIPAL WATER DISTRICT | 29300 VALLEY CENTER RD | | | | VALLEY CENTER | CA | 92082 | |
| 28110197 | VALLEY CENTER MUNICIPAL WATER DISTRICT | PO BOX 67 | | | | VALLEY CENTER | CA | 92082 | |
| 28110200 | VALLEY COUNTY TAX COLLECTOR | PO BOX 1350 | | | | CASCADE | ID | 83611 | |
| 28160644 | VALLEY COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 219 N. MAIN ST | PO BOX 1350 | | CASCADE | ID | 83611 | |
| 28161962 | VALLEY CREDIT SERVICE, INC | PO BOX 2046 | | | | SALEM | OR | 97308 | |
| 28161964 | VALLEY ENERGY | 117 NORTH BAILEY LANE | | | | PURCELLVILLE | VA | 20132 | |
| 28161963 | VALLEY ENERGY | P.O. BOX 340 | | | | SAYRE | PA | 18840-0340 | |
| 30264513 | VALLEY FAMILY HEALTH CARE INC. | 1441 NE 10TH AVE | | | | PAYETTE | ID | 83661 | |
| 28126294 | VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER | 400 N 17TH ST STE 300 | | | | ALLENTOWN | PA | 18104 | |
| 29959297 | VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER | C/O VERONICA GONZALEZ | 400 N 17TH ST STE 300 | | | ALLENTOWN | PA | 18104 | |
| 28126295 | VALLEY HEALTH TEAM, INC. | 21880 COLORADO AVE | | | | SAN JOAQUIN | CA | 93660 | |
| 29959298 | VALLEY HEALTH TEAM, INC. | C/O SOYLA A. REYNA-GRIFFIN | 21890 COLORADO AVE, PO BOX 737 | | | SAN JOAQUIN | CA | 93660-0737 | |
| 28161965 | VALLEY HYDRAULICS & MACH INC | 1249 E KENTUCKY AVENUE | | | | WOODLAND | CA | 95776 | |
| 28101690 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC | 7455 SW BRIDGEPORT RD, SUITE 205 | | | TIGARD | OR | 97224-0000 | |
| 28111494 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC | 3200 PARK CENTER DRIVE, #1250 | | | COSTA MESA | CA | 92626 | |
| 28161966 | VALLEY MALL LLC | LOS ANGELES LOCKBOX | PO BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 30264514 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 30264515 | VALLEY REGIONAL HOSPITAL | 243 ELM ST | | | | CLAREMONT | NH | 03743 | |
| 28161967 | VALLEY RIDGE DEVELOPMENT CORP | 10 LAFAYETTE DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 28161968 | VALLEY TOWNSHIP | P.O. BOX 467 | | | | COATSVILLE | PA | 19320 | |
| 28161970 | VALLEY WATER COMPANY, CA | 4524 HAMPTON ROAD | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 28161969 | VALLEY WATER COMPANY, CA | P.O. BOX 706 | | | | LA CANADA | CA | 91012-0706 | |
| 28121773 | VALLEY WIDE BEVERAGE CO INC | 4010 E HARDY AVE | | | | FRESNO | CA | 93725 | |
| 28154273 | VALLI, LAURAL | ADDRESS ON FILE | | | | | | | |
| 28101691 | VALLIER, ALISON MARIE | ADDRESS ON FILE | | | | | | | |
| 28154274 | VALLIN TRINIDAD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28121774 | VALLONE, CINDY | ADDRESS ON FILE | | | | | | | |
| 28101692 | VALLURU, NEELIMA | ADDRESS ON FILE | | | | | | | |
| 28101693 | VALMIDIANO, GIL | ADDRESS ON FILE | | | | | | | |
| 28101694 | VALORE, ROCHELLE P | ADDRESS ON FILE | | | | | | | |
| 28161972 | VALUE SMART PRODUCTS INC | 14 THE AMERICAN WAY | | | | DAWSONVILLE | GA | 30534 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 680 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28161973 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY # E-317 | | | | SUWANEE | GA | 30024-6034 | |
| 30264519 | VALUEBLUE INC | 228 EAST 45TH STREET | SUITE 9E | | | NEW YORK | NY | 10017 | |
| 28101695 | VALVANO, GIULIA | ADDRESS ON FILE | | | | | | | |
| 28154275 | VALVERDE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 28121775 | VALVO, WENDY A | ADDRESS ON FILE | | | | | | | |
| 28154276 | VALYOU, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28154277 | VAMVAS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28121776 | VAN ALSTYNE, CARISSA | ADDRESS ON FILE | | | | | | | |
| 28154278 | VAN ARSDALE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28101696 | VAN ASCH VAN WYCK, JAN | ADDRESS ON FILE | | | | | | | |
| 28121777 | VAN BENTHUYSEN, HELEN P | ADDRESS ON FILE | | | | | | | |
| 28168496 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28101697 | VAN DER LINDE, CORNELIUS J | ADDRESS ON FILE | | | | | | | |
| 28101698 | VAN DER LINDE, HENDRIK | ADDRESS ON FILE | | | | | | | |
| 28154279 | VAN DOESBURG, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28168497 | VAN DUSEN BEVERAGES | 500 29TH ST | | | | ASTORIA | OR | 97103 | |
| 28101699 | VAN DYK, PETRUS | ADDRESS ON FILE | | | | | | | |
| 28154280 | VAN ETTA, LEON | ADDRESS ON FILE | | | | | | | |
| 28110204 | VAN GELDER, INC. | PO BOX 745401 | | | | ATLANTA | GA | 30384 | |
| 28154281 | VAN GORDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28141309 | VAN HORN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101700 | VAN HORN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28101701 | VAN HORN, PETER F | ADDRESS ON FILE | | | | | | | |
| 28141310 | VAN HORN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28141311 | VAN KLEI, DAWN | ADDRESS ON FILE | | | | | | | |
| 28141312 | VAN KUREN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28101702 | VAN LINDER, KATARINA E | ADDRESS ON FILE | | | | | | | |
| 30517623 | VAN LINGEN TOWING | 2755 LOMITA | | | | TORRANCE | CA | 90505 | |
| 28101703 | VAN LONE, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28168498 | VAN MIDDLESWORTH, SETH | ADDRESS ON FILE | | | | | | | |
| 28168499 | VAN NESS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28141313 | VAN NOSTRAND, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28101704 | VAN PELT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30259073 | VAN PRINCE APPEAL | ADDRESS ON FILE | | | | | | | |
| 28141314 | VAN RIJSWIJCK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28141315 | VAN SCHAIK, CAROL | ADDRESS ON FILE | | | | | | | |
| 28168500 | VAN SEETERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28101705 | VAN VALKENBURGH, BROOKE L | ADDRESS ON FILE | | | | | | | |
| 28141316 | VAN WAGNER, LOIS | ADDRESS ON FILE | | | | | | | |
| 28101706 | VAN WIE, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28110205 | VAN WINGERDEN GREENHOUSES, INC | 8210 PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 28101707 | VAN ZONNEVELD, KATIE L | ADDRESS ON FILE | | | | | | | |
| 28101708 | VAN, HANH D | ADDRESS ON FILE | | | | | | | |
| 28101709 | VAN, KHOA | ADDRESS ON FILE | | | | | | | |
| 28168501 | VAN, MYTRINH | ADDRESS ON FILE | | | | | | | |
| 28141317 | VAN, QUOC | ADDRESS ON FILE | | | | | | | |
| 28141318 | VANALST, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28154282 | VANANTWERP, LEJLA | ADDRESS ON FILE | | | | | | | |
| 30519594 | VANATA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28101710 | VANATA, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28101711 | VANATTA, MANDY D | ADDRESS ON FILE | | | | | | | |
| 28154283 | VANBROCKLIN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28168502 | VANBRUNT, SHEILA MAY | ADDRESS ON FILE | | | | | | | |
| 28154284 | VANBUSKIRK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28168503 | VANCE, APRIL | ADDRESS ON FILE | | | | | | | |
| 28154285 | VANCE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28154286 | VANCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28168504 | VANCE, DONALD | ADDRESS ON FILE | | | | | | | |
| 28101712 | VANCE, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 28154287 | VANCE, JADINE | ADDRESS ON FILE | | | | | | | |
| 28154288 | VANCE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 30519760 | VANCE-BRUNNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28101713 | VANCE-BRUNNER, JENNIFER S | ADDRESS ON FILE | | | | | | | |
| 28154289 | VANCHERI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28168505 | VANCOSKY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28110206 | VANDALIA MUNICIPAL COURT | PO BOX 429 | | | | VANDALIA | OH | 45377 | |
| 28154290 | VANDAM, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28101714 | VANDAMIA, SIENNA T | ADDRESS ON FILE | | | | | | | |
| 28154291 | VANDAMME, LUCY | ADDRESS ON FILE | | | | | | | |
| 28154292 | VANDEBERGHE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28101715 | VANDECAVEYE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28168506 | VANDEGRIFF, JAMIE | ADDRESS ON FILE | | | | | | | |
| 28154293 | VANDEN EEDEN, IRENE | ADDRESS ON FILE | | | | | | | |
| 28154294 | VANDENBOOM, CHAD | ADDRESS ON FILE | | | | | | | |
| 28141319 | VANDENBOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28141320 | VANDEPITTE II, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141321 | VANDER KLIPP, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28101716 | VANDER PLOEG, DIRK | ADDRESS ON FILE | | | | | | | |
| 28141322 | VANDERHADEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28141323 | VANDERHOFF, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28141324 | VANDERHOOF, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28141325 | VANDERHOOF, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28141326 | VANDERHORST, TEAGAN | ADDRESS ON FILE | | | | | | | |
| 28141327 | VANDERHULST, BETH | ADDRESS ON FILE | | | | | | | |
| 28168507 | VANDERMARK, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28101717 | VANDERMARK, SAMANTHA L | ADDRESS ON FILE | | | | | | | |
| 28141328 | VANDERMEER, JANET | ADDRESS ON FILE | | | | | | | |
| 28121781 | VANDERVERT NORTH, LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 28141329 | VANDERWALL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 28141330 | VANDERWALL, REBEKA | ADDRESS ON FILE | | | | | | | |
| 28154295 | VANDEUSEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28101719 | VANDEUSEN, THOMAS L | ADDRESS ON FILE | | | | | | | |
| 28154296 | VANDEVANDER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28154297 | VANDEVANDER, ROBYN | ADDRESS ON FILE | | | | | | | |
| 28154298 | VANDIVER, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 28101720 | VANDOLAH, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28121782 | VANDRUFF, JAMES | ADDRESS ON FILE | | | | | | | |
| 28101721 | VANDUSEN, KAY E | ADDRESS ON FILE | | | | | | | |
| 28101722 | VANDUSEN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28121783 | VANDY, HARLEY | ADDRESS ON FILE | | | | | | | |
| 28101723 | VANDYK, CONNIE | ADDRESS ON FILE | | | | | | | |
| 28101724 | VANDYKE, HANNAH J | ADDRESS ON FILE | | | | | | | |
| 28121784 | VANELLI, CHELSEA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 681 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121785 | VANEMAN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28101725 | VANFLEET, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 28154299 | VANFOSSEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28121786 | VANG, ALICE | ADDRESS ON FILE | | | | | | | |
| 28154300 | VANG, CHOUA | ADDRESS ON FILE | | | | | | | |
| 28121787 | VANG, DIANNA | ADDRESS ON FILE | | | | | | | |
| 28101726 | VANG, EMILEE | ADDRESS ON FILE | | | | | | | |
| 28101727 | VANG, JULIANNA I | ADDRESS ON FILE | | | | | | | |
| 28101728 | VANG, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| 28154302 | VANG, KA BAO | ADDRESS ON FILE | | | | | | | |
| 28154303 | VANG, KYLE | ADDRESS ON FILE | | | | | | | |
| 28101729 | VANG, LINA S | ADDRESS ON FILE | | | | | | | |
| 28101730 | VANG, MAI KIA | ADDRESS ON FILE | | | | | | | |
| 28154304 | VANG, PAHOUA | ADDRESS ON FILE | | | | | | | |
| 28121788 | VANG, PAHOUNG | ADDRESS ON FILE | | | | | | | |
| 28154305 | VANG, SARAH | ADDRESS ON FILE | | | | | | | |
| 28154306 | VANG, SOKNAY | ADDRESS ON FILE | | | | | | | |
| 28154307 | VANG, XIA | ADDRESS ON FILE | | | | | | | |
| 28101731 | VANG, YANG L | ADDRESS ON FILE | | | | | | | |
| 28101732 | VANGRIMBERGEN, IAN C | ADDRESS ON FILE | | | | | | | |
| 30264521 | VANGUARD | P.O. BOX 413 | | | | SHELTER ISL HEIGHTS | NY | 11965 | |
| 28110208 | VANGUARD INTEGRITY PROF | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 28141331 | VANGURI, SARADA | ADDRESS ON FILE | | | | | | | |
| 28141332 | VANHORN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28141333 | VANHORN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28141334 | VANHORN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28141335 | VANHOUTEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28121789 | VANI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28101733 | VANIER, ANNA LISSA T | ADDRESS ON FILE | | | | | | | |
| 28101734 | VANISKY, SARITA | ADDRESS ON FILE | | | | | | | |
| 28101735 | VANKEMPEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28141336 | VANKLOMPENBERG, AMBER | ADDRESS ON FILE | | | | | | | |
| 28141337 | VANKUREN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28141338 | VANLERBERG WHEAT, JACOB | ADDRESS ON FILE | | | | | | | |
| 28141339 | VANLONG, SHELDON | ADDRESS ON FILE | | | | | | | |
| 28141340 | VANMETER, CAREY | ADDRESS ON FILE | | | | | | | |
| 28141341 | VANMETRE, LISA | ADDRESS ON FILE | | | | | | | |
| 28101736 | VANN, DY'MIN M | ADDRESS ON FILE | | | | | | | |
| 28101737 | VANN, SIREYRATH | ADDRESS ON FILE | | | | | | | |
| 28154308 | VANNAH, ASHTON | ADDRESS ON FILE | | | | | | | |
| 28154309 | VANNOLAND, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28154310 | VANNORDSTRAND, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28154311 | VANNOY, JOSH | ADDRESS ON FILE | | | | | | | |
| 28154312 | VANPELT, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28154313 | VANPELT, EMILY | ADDRESS ON FILE | | | | | | | |
| 28154314 | VANPOPERING, JOHN | ADDRESS ON FILE | | | | | | | |
| 28121790 | VANPUYMBROUCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28154315 | VANSCIVER, TARA | ADDRESS ON FILE | | | | | | | |
| 28154316 | VANSCOY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28101738 | VANSEIN, ERIC J | ADDRESS ON FILE | | | | | | | |
| 28154317 | VANSICKEL, SARA | ADDRESS ON FILE | | | | | | | |
| 28154318 | VANSICKLE, BRENT | ADDRESS ON FILE | | | | | | | |
| 28101739 | VANSICKLE, HEATHER L | ADDRESS ON FILE | | | | | | | |
| 28154319 | VANSLYKE, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 28154320 | VANSON, EMILIN | ADDRESS ON FILE | | | | | | | |
| 28110209 | VANTAGE | 50 WASHINGTON ST, SUITE 502W | | | | NORWALK | CT | 06854 | |
| 28141342 | VANTASI, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 28121791 | VANTASSEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28141343 | VANTINE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28121792 | VANTREASE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28101740 | VANVELSON, SARA G | ADDRESS ON FILE | | | | | | | |
| 28141344 | VANWERT, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28101741 | VAN-WHERVIN, LORI-ANN | ADDRESS ON FILE | | | | | | | |
| 28141345 | VANWORMER, LAURA | ADDRESS ON FILE | | | | | | | |
| 28141346 | VARACALLO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28141347 | VARCA, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28121793 | VARCHACOSKI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28101742 | VARDANIAN, GOHAR M | ADDRESS ON FILE | | | | | | | |
| 28101743 | VARDANYAN, ANI | ADDRESS ON FILE | | | | | | | |
| 28101744 | VARDANYAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101745 | VARDANYAN, LUSINE | ADDRESS ON FILE | | | | | | | |
| 28101746 | VARDANYAN, RITA | ADDRESS ON FILE | | | | | | | |
| 28141348 | VARELA MONDRAGON, BRYANA | ADDRESS ON FILE | | | | | | | |
| 28141349 | VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28141350 | VARELA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28101747 | VARELA, MARY R | ADDRESS ON FILE | | | | | | | |
| 28101748 | VARELA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141351 | VARELA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28101749 | VARGA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28141352 | VARGA, VILLIMAY | ADDRESS ON FILE | | | | | | | |
| 28101750 | VARGAS ESCALERA, NORA | ADDRESS ON FILE | | | | | | | |
| 28101751 | VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28141353 | VARGAS, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 28157231 | VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28157232 | VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 28121794 | VARGAS, BENJY | ADDRESS ON FILE | | | | | | | |
| 28101752 | VARGAS, CATALINA R | ADDRESS ON FILE | | | | | | | |
| 28101753 | VARGAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28157233 | VARGAS, DAN | ADDRESS ON FILE | | | | | | | |
| 28101754 | VARGAS, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 28101755 | VARGAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 28157234 | VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28157235 | VARGAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 28157236 | VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 28157237 | VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 28157238 | VARGAS, JANE | ADDRESS ON FILE | | | | | | | |
| 28157239 | VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28121795 | VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28101756 | VARGAS, LARRY | ADDRESS ON FILE | | | | | | | |
| 28157240 | VARGAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 28157241 | VARGAS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 28157242 | VARGAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28121796 | VARGAS, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 682 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28157243 | VARGAS, NINIVE | ADDRESS ON FILE | | | | | | | |
| 28101757 | VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28141354 | VARGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28101758 | VARGAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 28141355 | VARGAS-GAYTAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28101759 | VARGHESE, ANILA | ADDRESS ON FILE | | | | | | | |
| 28101760 | VARGHESE, ASHA GEORGE | ADDRESS ON FILE | | | | | | | |
| 28141356 | VARGHESE, BETSY | ADDRESS ON FILE | | | | | | | |
| 28141357 | VARGHESE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28141358 | VARGHESE, DONIYA | ADDRESS ON FILE | | | | | | | |
| 28141359 | VARGHESE, GITI | ADDRESS ON FILE | | | | | | | |
| 28101761 | VARGHESE, JAICY | ADDRESS ON FILE | | | | | | | |
| 28141360 | VARGHESE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28121797 | VARGHESE, REUBEL | ADDRESS ON FILE | | | | | | | |
| 28141361 | VARGHESE, RIANNA | ADDRESS ON FILE | | | | | | | |
| 28101762 | VARGO - LEWIS, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28141362 | VARKEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28101763 | VARN, MIA | ADDRESS ON FILE | | | | | | | |
| 28141363 | VARNER, ANNE | ADDRESS ON FILE | | | | | | | |
| 28141364 | VARNER, KIANYA | ADDRESS ON FILE | | | | | | | |
| 28157244 | VARNER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28101764 | VARNER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28157245 | VARONA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28161775 | VARONIS SYSTEMS, INC. | 1250 BROADWAY, 28TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28157246 | VARRECCHIA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28157247 | VARSHNEY, RITU | ADDRESS ON FILE | | | | | | | |
| 28121798 | VARSITY BEVERAGE | P.O. BOX 2227 | | | | CONWAY | NH | 03818-2227 | |
| 28157248 | VARUGHESE, SHELIN | ADDRESS ON FILE | | | | | | | |
| 28101765 | VARUGHESE, SOJIMOL P | ADDRESS ON FILE | | | | | | | |
| 28157249 | VASAPOLLI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28101766 | VASGERDSIAN, GREGORY V | ADDRESS ON FILE | | | | | | | |
| 28121799 | VASHI, MINATI | ADDRESS ON FILE | | | | | | | |
| 28157250 | VASILEV, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28157251 | VASILEVSCHI, ABEL | ADDRESS ON FILE | | | | | | | |
| 28157252 | VASILEVSCHI, MARK | ADDRESS ON FILE | | | | | | | |
| 28157253 | VASILLIU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28157254 | VASILOPOULOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28101767 | VASIJTA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28157255 | VASQUEZ BAUTISTA, XITLALI | ADDRESS ON FILE | | | | | | | |
| 28157256 | VASQUEZ MUNOZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 28141365 | VASQUEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 28141366 | VASQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28101768 | VASQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28141367 | VASQUEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28101769 | VASQUEZ, ANGELICA A | ADDRESS ON FILE | | | | | | | |
| 28101770 | VASQUEZ, ANNIKA M | ADDRESS ON FILE | | | | | | | |
| 28141368 | VASQUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28141369 | VASQUEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28101771 | VASQUEZ, BELKIS E | ADDRESS ON FILE | | | | | | | |
| 28101772 | VASQUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 28141370 | VASQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28141371 | VASQUEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28141372 | VASQUEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28141373 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28101773 | VASQUEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 28101774 | VASQUEZ, ELISA C | ADDRESS ON FILE | | | | | | | |
| 28141374 | VASQUEZ, FAITH | ADDRESS ON FILE | | | | | | | |
| 28141375 | VASQUEZ, GLADIS | ADDRESS ON FILE | | | | | | | |
| 28157257 | VASQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28101775 | VASQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 28121800 | VASQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 28157258 | VASQUEZ, KEIRY | ADDRESS ON FILE | | | | | | | |
| 28157259 | VASQUEZ, LILIANN | ADDRESS ON FILE | | | | | | | |
| 28157260 | VASQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28101776 | VASQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 28121801 | VASQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 28121802 | VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 28157261 | VASQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28157262 | VASQUEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 28157263 | VASQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 28157264 | VASQUEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 30519479 | VASQUEZ, SAUMALING | ADDRESS ON FILE | | | | | | | |
| 28101777 | VASQUEZ, SAUMALING S | ADDRESS ON FILE | | | | | | | |
| 28101778 | VASQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28101779 | VASQUEZ, VALENTINO S | ADDRESS ON FILE | | | | | | | |
| 28101780 | VASQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28101781 | VASQUEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 28157265 | VASQUEZ-FLORES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28157266 | VASQUEZ-LANDIN, ERMINIO | ADDRESS ON FILE | | | | | | | |
| 28157267 | VASQUEZ-SOSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 28101782 | VASSALLE, FRANCESCA A | ADDRESS ON FILE | | | | | | | |
| 28121803 | VASSALOTTI, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 30264522 | VASSAR BROTHERS MEDICAL CENTER | 45 READE PLACE | | | | POUGHKEEPSIE | NY | 12601 | |
| 28157268 | VASSAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28157269 | VASSILIOU, KATERINA | ADDRESS ON FILE | | | | | | | |
| 28141376 | VASUTHASAWAT, RENA | ADDRESS ON FILE | | | | | | | |
| 28101783 | VATER GREEN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 28121804 | VATH STERLING, BRAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28141377 | VATTIKONDA, NAGAMANI | ADDRESS ON FILE | | | | | | | |
| 28141378 | VATUNA, ANTHONY PAUL | ADDRESS ON FILE | | | | | | | |
| 28121805 | VAUDREUIL, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28110211 | VAUGHAN BAIO & PARTNERS, LLC | 100 N 18TH STREET | TWO LOGAN SQ, SUITE 700 | | | PHILADELPHIA | PA | 19103 | |
| 28121806 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | | | SEATTLE | WA | 98177 | |
| 28101785 | VAUGHAN, BOBBIE M | ADDRESS ON FILE | | | | | | | |
| 28121807 | VAUGHAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28141379 | VAUGHAN, KARISMA | ADDRESS ON FILE | | | | | | | |
| 28101786 | VAUGHAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 28121808 | VAUGHAN, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28160371 | VAUGHN WATER CO., INC. | 10014 GLENN STREET | | | | BAKERSFIELD | CA | 93312 | |
| 28110212 | VAUGHN WATER CO., INC. | PO BOX 81497 | | | | BAKERSFIELD | CA | 93380-1497 | |
| 28141380 | VAUGHN, CORRIONA | ADDRESS ON FILE | | | | | | | |
| 28141381 | VAUGHN, DAMARI | ADDRESS ON FILE | | | | | | | |
| 28141382 | VAUGHN, FONIQUA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141383 | VAUGHN, HALEY | ADDRESS ON FILE | | | | | | | |
| 28121809 | VAUGHN, KIRA | ADDRESS ON FILE | | | | | | | |
| 28141384 | VAUGHN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141385 | VAUGHN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28141386 | VAUGHN, RONDA | ADDRESS ON FILE | | | | | | | |
| 28141387 | VAUGHN, SHARON | ADDRESS ON FILE | | | | | | | |
| 28121810 | VAUGHN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28157270 | VAUSE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28101787 | VAXMONSKY, DAVID | ADDRESS ON FILE | | | | | | | |
| 30264525 | VAXSERVE INC | 111N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 30264523 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 30264526 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | | | MOOSIE | PA | 18507 | |
| 30264529 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | | | MOOSIC | PA | 18507 | |
| 30264527 | VAXSERVE INC | 54 GLENMAURA NATIONAL BOULEVARD | SUITE 301 | ATTN: KEVIN CARROZZA | | MOOSIE | PA | 18507 | |
| 28101788 | VAXSERVE INC. | C/O MATTHEW SACHS | SANOFI US | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | |
| 30264532 | VAXSERVE, INC. | 12566 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28157271 | VAYKO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30264533 | VAYNERMEDIA LLC | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 28121815 | VAZQUEZ GONZALEZ, IZACK | ADDRESS ON FILE | | | | | | | |
| 28157272 | VAZQUEZ -LAROSE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28121816 | VAZQUEZ VLASE, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28157273 | VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 28157274 | VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28157275 | VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28157276 | VAZQUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28157277 | VAZQUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28157278 | VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28101789 | VAZQUEZ, BRONSON T | ADDRESS ON FILE | | | | | | | |
| 28101790 | VAZQUEZ, BRYONA L | ADDRESS ON FILE | | | | | | | |
| 28101791 | VAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28157279 | VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 28157280 | VAZQUEZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28121817 | VAZQUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 28157281 | VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28121818 | VAZQUEZ, GISELY | ADDRESS ON FILE | | | | | | | |
| 28101792 | VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 28157282 | VAZQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28101793 | VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101794 | VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28141388 | VAZQUEZ, JOHNAVON | ADDRESS ON FILE | | | | | | | |
| 28141389 | VAZQUEZ, KATHYA | ADDRESS ON FILE | | | | | | | |
| 28141390 | VAZQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28141391 | VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 28101795 | VAZQUEZ, MACLOVIO | ADDRESS ON FILE | | | | | | | |
| 28101796 | VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 28141392 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141393 | VAZQUEZ, MOTH | ADDRESS ON FILE | | | | | | | |
| 28101797 | VAZQUEZ, PATRICIA P | ADDRESS ON FILE | | | | | | | |
| 28141394 | VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 28101798 | VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 28101799 | VAZQUEZ, SELINA | ADDRESS ON FILE | | | | | | | |
| 28141395 | VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 28101800 | VAZQUEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 28101801 | VAZQUEZ-CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 28141396 | VAZQUEZ-TREJO, JIMENA | ADDRESS ON FILE | | | | | | | |
| 30264534 | VBI VACCINES | 160 SECOND STREET | FLOOR 3 | | | CAMBRIDGE | MA | 02142 | |
| 28121819 | VDG MONROE LLC | 950 S OLD WOODWARD AVE | STE 220 | | | BIRMINGHAM | MI | 48009 | |
| 28141397 | VEAL, TONI | ADDRESS ON FILE | | | | | | | |
| 28121820 | VEA-WHITTLE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28101802 | VECCHIONE, MACHELLE H | ADDRESS ON FILE | | | | | | | |
| 30264535 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28141398 | VEDACHALAM, SURESH | ADDRESS ON FILE | | | | | | | |
| 30264536 | VEDDER PRICE PC | 222 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 28141399 | VEDDER, JEAN | ADDRESS ON FILE | | | | | | | |
| 28168519 | VEDDER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28157283 | VEDOLLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 28160374 | VEDRES FAMILY INVESTMENT | PARTNERSHIP LP | 22030 SHERMAN WAY, STE 315 | | | CANOGA PARK | CA | 91303 | |
| 28157284 | VEDULA, SARADHA | ADDRESS ON FILE | | | | | | | |
| 28157285 | VEGA REYES, DARIELIS | ADDRESS ON FILE | | | | | | | |
| 28157286 | VEGA ROMAN, FANNY | ADDRESS ON FILE | | | | | | | |
| 28157287 | VEGA WHITE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28157288 | VEGA ZUNIGA, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 28101804 | VEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28168520 | VEGA, AMAGIONA | ADDRESS ON FILE | | | | | | | |
| 28157289 | VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 28157290 | VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28157291 | VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28101805 | VEGA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 28157292 | VEGA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28157293 | VEGA, CHRISTYANA | ADDRESS ON FILE | | | | | | | |
| 28101806 | VEGA, DANNY | ADDRESS ON FILE | | | | | | | |
| 28101807 | VEGA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 28157294 | VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 28121825 | VEGA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28157295 | VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28141400 | VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28101808 | VEGA, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28101809 | VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 28141401 | VEGA, JOSHA | ADDRESS ON FILE | | | | | | | |
| 28141402 | VEGA, KIANY | ADDRESS ON FILE | | | | | | | |
| 28141404 | VEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28141405 | VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28141406 | VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 28121826 | VEGA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 28101810 | VEGA, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 28101811 | VEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28141407 | VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28141408 | VEGA, SABRINNA | ADDRESS ON FILE | | | | | | | |
| 28101812 | VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28141409 | VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 28121827 | VEGA, TOMEKHIA | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141410 | VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28101813 | VEGA-CARRILLO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 28101814 | VEGA-RIVERA, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 28101815 | VEIKOSO, HILA'ATU K | ADDRESS ON FILE | | | | | | | |
| 30519414 | VEILLEUX, LEE | ADDRESS ON FILE | | | | | | | |
| 28101816 | VEILLEUX, LEE M | ADDRESS ON FILE | | | | | | | |
| 28141411 | VEIRA, GODBERT | ADDRESS ON FILE | | | | | | | |
| 28157296 | VEIT, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28101817 | VEIT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28121828 | VEIT, MONTANA | ADDRESS ON FILE | | | | | | | |
| 28101818 | VEJAR, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 28157298 | VEKARIA, DHARM | ADDRESS ON FILE | | | | | | | |
| 28157297 | VEKARIA, DHARM | ADDRESS ON FILE | | | | | | | |
| 28101819 | VELARDE, MONICA R | ADDRESS ON FILE | | | | | | | |
| 28157299 | VELARDE, YANEIRA | ADDRESS ON FILE | | | | | | | |
| 28101820 | VELASCO, LORELEI D | ADDRESS ON FILE | | | | | | | |
| 28101821 | VELASCO, PERLA J | ADDRESS ON FILE | | | | | | | |
| 28157300 | VELASCO, RYAN | ADDRESS ON FILE | | | | | | | |
| 28157301 | VELASCO, SHEYCHELLE | ADDRESS ON FILE | | | | | | | |
| 28157302 | VELASQUEZ AGUILAR, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28157303 | VELASQUEZ VENEGAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 28101822 | VELASQUEZ, ANNIKA A | ADDRESS ON FILE | | | | | | | |
| 28101823 | VELASQUEZ, CAMILIA O | ADDRESS ON FILE | | | | | | | |
| 28101824 | VELASQUEZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 28157304 | VELASQUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 28157305 | VELASQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28157306 | VELASQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28157307 | VELASQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28101825 | VELASQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 28101826 | VELASQUEZ, TIFFANY S | ADDRESS ON FILE | | | | | | | |
| 28101827 | VELASQUEZ, WILLBER A | ADDRESS ON FILE | | | | | | | |
| 28157308 | VELAZCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28141412 | VELAZQUEZ MORENO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 28141413 | VELAZQUEZ SALAZAR, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 28141414 | VELAZQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 28101828 | VELAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28141415 | VELAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 28141416 | VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28141417 | VELAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28101829 | VELAZQUEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 28141418 | VELAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 28141419 | VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 28141420 | VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28101830 | VELAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 28141421 | VELAZQUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 28101831 | VELAZQUEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28101832 | VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 28101833 | VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28101834 | VELAZQUEZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| 28101835 | VELAZQUEZ, VANESSA G | ADDRESS ON FILE | | | | | | | |
| 28121829 | VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28141422 | VELAZQUEZ-DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 28101836 | VELAZQUEZ-OSORIO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28157309 | VELCHANSKY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28160376 | VELCRO USA, INC | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| 28157310 | VELEY, MARQUITTA | ADDRESS ON FILE | | | | | | | |
| 28101837 | VELEZ LOPEZ, KEY | ADDRESS ON FILE | | | | | | | |
| 28157311 | VELEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28121830 | VELEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 28101838 | VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 28101839 | VELEZ, CHAVA | ADDRESS ON FILE | | | | | | | |
| 28157312 | VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 28101840 | VELEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 28157313 | VELEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 28121831 | VELEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 28101841 | VELEZ, KIARA T | ADDRESS ON FILE | | | | | | | |
| 28157314 | VELEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 28101842 | VELEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 28101843 | VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 28157315 | VELEZ-NAVA, KELLY | ADDRESS ON FILE | | | | | | | |
| 28157316 | VELFLING, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28157318 | VELFLING, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28101844 | VELI, TERRY W | ADDRESS ON FILE | | | | | | | |
| 28157319 | VELICHKO, LILIYA | ADDRESS ON FILE | | | | | | | |
| 28157320 | VELIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28157320 | VELIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28157345 | VELIZ, YAMMILETH | ADDRESS ON FILE | | | | | | | |
| 28101846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28101847 | VELLIS, JILLIAN A | ADDRESS ON FILE | | | | | | | |
| 28121832 | VELO LAW OFFICE | 1750 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30258951 | VELOCITY PHARMA LLC | 210-220 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 28160377 | VELOCITY PHARMA LLC | 26 BLUEBERRY 7T | | | | MELVILLE | NY | 11747-4223 | |
| 28101848 | VELTRI, FRANCESCA C | ADDRESS ON FILE | | | | | | | |
| 28121833 | VELTRI, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 28157321 | VEMPATI, BALAKRISHNA | ADDRESS ON FILE | | | | | | | |
| 28141423 | VEMURI, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 28121834 | VENABLE, JENTEL | ADDRESS ON FILE | | | | | | | |
| 28122981 | VENANGO COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1174 ELK ST | PO BOX 831 | | FRANKLIN | PA | 16323 | |
| 28101849 | VENCES, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28141424 | VENDETTI, LORETTA | ADDRESS ON FILE | | | | | | | |
| 28101850 | VENDITTI, BRIANNA L | ADDRESS ON FILE | | | | | | | |
| 28141425 | VENEGAS VELAZCO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28101851 | VENEGAS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 28141426 | VENEGAS, JERRIANNE | ADDRESS ON FILE | | | | | | | |
| 28141427 | VENEGAS, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 28141428 | VENEGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 30264537 | VENICE FAMILY CLINIC | 604 ROSE AVE | | | | VENICE | CA | 90291-2767 | |
| 28141429 | VENISETTY, PRAVEEN KUMAR | ADDRESS ON FILE | | | | | | | |
| 28101852 | VENKER, ROXANNE E | ADDRESS ON FILE | | | | | | | |
| 28141430 | VENNERO, SHARI | ADDRESS ON FILE | | | | | | | |
| 28101853 | VENO, TYLER J | ADDRESS ON FILE | | | | | | | |
| 28141431 | VENSKUS, ALYA | ADDRESS ON FILE | | | | | | | |
| 28121835 | VENTEGRA, INC | 450 N. BRAND BLVD | SUITE 600 | | | GLENDALE | CA | 91203 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30264539 | VENTEGRA, LLC | 450 NORTH BRAND BLVD | SUITE 600 | | | GLENDALE | CA | 91203 | |
| 28101854 | VENTENILLA, TRICIA JOY G | ADDRESS ON FILE | | | | | | | |
| 28101855 | VENTER, DEON J | ADDRESS ON FILE | | | | | | | |
| 28141432 | VENTIMIGLIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 30264545 | VENTIV TECHNOLOGY INC | 3350 RIVERWOOD PARKWAY | 5TH FLOOR | SUITE 80 | | ATLANTA | GA | 30339 | |
| 30264550 | VENTIV TECHNOLOGY INC | 3350 RIVERWOOD PARKWAY | 20TH FLOOR | SUITE #2000 | | ATLANTA | GA | 30339 | |
| 30264549 | VENTIV TECHNOLOGY INC | 531 ROSELANE STREET NW | SUITE 800 | | | MARIETTA | GA | 30060 | |
| 30264540 | VENTIV TECHNOLOGY INC | PO BOX 855358 | | | | MINNEAPOLIS | MN | 55485-5358 | |
| 28141433 | VENTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 28101856 | VENTO, NIKOLAS S | ADDRESS ON FILE | | | | | | | |
| 28101857 | VENTRESCA, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28157322 | VENTRESCA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28157323 | VENTRUDO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28101858 | VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| 28168732 | VENTURA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| 28157324 | VENTURA REVILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 28160381 | VENTURA REVOCABLE TRST-5/30/05 | ADDRESS ON FILE | | | | | | | |
| 28160382 | VENTURA WATER | 336 SANJON ROAD | | | | VENTURA | CA | 93002 | |
| 28160383 | VENTURA WATER | PO BOX 612770 | | | | SAN JOSE | CA | 95161-2770 | |
| 28157325 | VENTURA, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 28101860 | VENTURA, DEANA | ADDRESS ON FILE | | | | | | | |
| 28157326 | VENTURA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 28101861 | VENTURA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 28157327 | VENTURA, LACY | ADDRESS ON FILE | | | | | | | |
| 28157328 | VENTURA-MOZ, JOANNA CORALIA | ADDRESS ON FILE | | | | | | | |
| 28101862 | VENUGOPAL, RAJASEKARAN | ADDRESS ON FILE | | | | | | | |
| 28101863 | VENUS, MARIA THERESA E | ADDRESS ON FILE | | | | | | | |
| 28101864 | VENZANT, SHEENA C | ADDRESS ON FILE | | | | | | | |
| 30258952 | VEOLIA NORTH AMERICA INC | 53 STATE STREET, 14TH FLOOR | | | | BOSTON | MA | 02109 | |
| 28110216 | VEOLIA WATER | 53 STATE STREET | | | | BOSTON | MA | 02109 | |
| 28110215 | VEOLIA WATER | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 28110214 | VEOLIA WATER | PO BOX 40122 | | | | NEWARK | NJ | 07101-4001 | |
| 28157329 | VER HOEVE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28121839 | VERA CRUZ, ASIA | ADDRESS ON FILE | | | | | | | |
| 28157330 | VERA VILLANICENCIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 28101865 | VERA, DAYLENA | ADDRESS ON FILE | | | | | | | |
| 28157331 | VERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28101866 | VERA-CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 28121840 | VERANA, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28157332 | VERAS ROJAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28101867 | VERASTEGUI, TRACY L | ADDRESS ON FILE | | | | | | | |
| 28121841 | VERBANICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28157333 | VERBURG, CAROL | ADDRESS ON FILE | | | | | | | |
| 30259074 | VERCILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28101868 | VERCILLO, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28157334 | VERDECCHIA, MAITREYI | ADDRESS ON FILE | | | | | | | |
| 28101869 | VERDECKBERG, JOHN PAUL G | ADDRESS ON FILE | | | | | | | |
| 28101870 | VERDI, ALLISON M | ADDRESS ON FILE | | | | | | | |
| 28141434 | VERDUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 28141435 | VERDUZCO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 28141436 | VEREEKE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28121842 | VEREIT REAL ESTATE LP | C/O VEREIT INC - AC0313 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28110217 | VEREIT REAL ESTATE LP | SUITE 1100 | 2325 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 28110219 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28110220 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28110221 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28110222 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28144137 | VERGARA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28141438 | VERGASON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28141439 | VERGNAUD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28141440 | VERHAALEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28101872 | VERHEEM, EMMARANCE | ADDRESS ON FILE | | | | | | | |
| 28141441 | VERHOFF, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28121843 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031-2489 | |
| 28121844 | VERIFIABLE INC | 9901 BRODIE LANE | SUITE 160 1077 | | | AUSTIN | TX | 78748 | |
| 28127379 | VERIFIABLE INC | ATTN: LEGAL DEPARTMENT | 9901 BRODIE LANE | STE 160 #1077 | | AUSTIN | TX | 78748 | |
| 28163184 | VERIFONE INC C/O WELLS FARGO | #774060 | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| 30264551 | VERIFONE INC C/O WELLS FARGO | 1525 WEST W.T. HARRIS BLVD. | | | | CHARLOTTE | NC | 28262 | |
| 30260196 | VERIFONE INC C/O WELLS FARGO | 2099 GATEWAY PLACE | SUITE 600 | ATTN: CORPORATE LEGAL DIRECTOR | | SAN JOSE | CA | 95011 | |
| 30264552 | VERIFONE INC C/O WELLS FARGO | 2744 N. UNIVERSITY DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 30264987 | VERIFONE INC C/O WELLS FARGO | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 30264553 | VERIFONE, INC. | 2099 GATEWAY PLACE | SUITE 600 | ATTN: CORPORATE LEGAL DIRECTOR | | SAN JOSE | CA | 95011 | |
| 28163186 | VERILLIX INC | PO BOX 1393 | | | | WILLISTON | VT | 05495-0000 | |
| 28126636 | VERISK | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 30264560 | VERISYS | 1001 N. FAIRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314-1798 | |
| 30264561 | VERISYS | 1001 N. FAIRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314 | |
| 30264563 | VERISYS | 1001 N. FAIRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314-1797 | |
| 30264554 | VERISYS | 9960 CORPORATE CAMPUS DR | STE 3000 | | | LOUISVILLE | KY | 40223 | |
| 30264564 | VERITAS | 2625 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| 30264565 | VERITAS CAPITAL FUND MANAGEMENT, L.L.C. | 9 WEST 57TH ST | | | | NEW YORK | NY | 10019 | |
| 28163187 | VERITAS DOCUMENT SOLUTIONS LLC | R R DONNELLY & SONS COMPANY | PO BOX 538602 | | | ATLANTA | GA | 30353-8602 | |
| 30264566 | VERITEQUE USA | SUITE 202 | 8920 KENAMAR DR | | | SAN DIEGO | CA | 92121 | |
| 28101873 | VERITEQUE USA, INC. | 8920 KENAMAR DRIVE, SUITE 202 | | | | SAN DIEGO | CA | 92121 | |
| 28126852 | VERITION MULTI-STRATEGY MASTER FUND LTD | UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28101874 | VERITION MULTI-STRATEGY MASTER FUND LTD | VERITION MULTI-STRATEGY | MASTER FUND LTD | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30264568 | VERITY SOLUTIONS GROUP INC | 12131 113TH AVE NE | #200 | | | KIRKLAND | WA | 98034 | |
| 30519190 | VERITY SOLUTIONS GROUP INC | DEPT CH 17728 | | | | PALATINE | IL | 60055-7728 | |
| 30264578 | VERIZON | 10000 PARK MEADOWS DRIVE | | | | LONE TREE | CO | 80124 | |
| 30264576 | VERIZON | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 28126637 | VERIZON BUS | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 30264579 | VERIZON BUSINESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 30264580 | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 686 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121848 | VERIZON CONNECT TELO INC | PO BOX 844183 | | | | LOS ANGELES | CA | 90084-4183 | |
| 28126638 | VERIZON EAST | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 28126639 | VERIZON WIRELESS | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 28126640 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28121849 | VERMA, ASHMIT | ADDRESS ON FILE | | | | | | | |
| 28101875 | VERMA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28101876 | VERMA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28141443 | VERMA, RAMESH | ADDRESS ON FILE | | | | | | | |
| 28101877 | VERMA, SUNILA D | ADDRESS ON FILE | | | | | | | |
| 28141444 | VERMAATEN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28121850 | VERMAC, JANET M | ADDRESS ON FILE | | | | | | | |
| 28163191 | VERMETTE ENTERPRISES, INC. | 968 KEMPTON STREET | | | | NEW BEDFORD | MA | 02740 | |
| 28101878 | VERMETTE, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28141445 | VERMEULEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28101879 | VERMEULIN, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28163192 | VERMILION PARISH, LA SCHOOL BOARD | 220 S. JEFFERSON ST | | | | ABBEVILLE | LA | 70510 | |
| 28157335 | VERMILLION, GINGER | ADDRESS ON FILE | | | | | | | |
| 28157336 | VERMILYEA, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28160342 | VERMONT BOARD OF DRUG AND DEVICE DISTRIBUTORS | 89 MAIN STREET, 3RD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28160343 | VERMONT BOARD OF PHARMACY | 89 MAIN STREET, THIRD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28101880 | VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL CONSERVATION 1 NATIONAL LIFE DRIVE, DAVIS 4 | | | | MONTPELIER | VT | 05620-3703 | |
| 28160344 | VERMONT DEPARTMENT OF HEALTH | 280 STATE DR | | | | WATERBURY | VT | 05671-9501 | |
| 28160345 | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| 28158798 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 28160931 | VERMONT DEPARTMENT OF LABOR | WORKERS' COMPENSATION DIVISION | NATIONAL LIFE BUILDING, DRAWER 20 | | | MONTPELIER | VT | 05620-3401 | |
| 28127337 | VERMONT DEPARTMENT OF REVENUE | 133 STATE STREET, 1ST FLOOR | | | | MONTPELIER | VT | 05603 | |
| 28163194 | VERMONT DEPARTMENT OF TAXES | 1ST FLOOR LOBBY | 133 STATE STREET | | | MONTPELIER | VT | 05602 | |
| 28163193 | VERMONT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 | |
| 28163195 | VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| 28169917 | VERMONT DIVISION OF LOTTERY | 1311 US ROUTE 302 | SUITE 100 | | | BARRE | VT | 05641 | |
| 28127338 | VERMONT MEDICAID | 280 STATE DR | HC 1 NORTH | | | WATERBURY | VT | 05671-1080 | |
| 28127339 | VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY | 89 MAIN ST | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28160805 | VERMONT STATE BOARD OF PHARMACY | 89 MAIN ST. | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28169907 | VERMONT STATE TREASURER | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| 28110224 | VERMONT/HOLLYWOOD ASSOC LP | WESTPORT REALTY INC | 433 N CAMDEN DRIVE STE 820 | | | BEVERLY HILLS | CA | 90210 | |
| 28101881 | VERNAK, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| 28121851 | VERNAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28157337 | VERNER, DEENA | ADDRESS ON FILE | | | | | | | |
| 28157338 | VERNI, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28157339 | VERNICE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28157340 | VERNIER, THERESA | ADDRESS ON FILE | | | | | | | |
| 28157341 | VERNILLE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28157342 | VERNO, RENEE | ADDRESS ON FILE | | | | | | | |
| 28110225 | VERNON FIG LLC & FORCE YAVITZ | C/O THE HOROWITZ GROUP | 11911 SAN VICENTE BLVD 310 | | | LOS ANGELES | CA | 90049 | |
| 28157343 | VERNON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 28121852 | VERNON, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28121853 | VERNON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28165180 | VERNOSKY, DENISE | ADDRESS ON FILE | | | | | | | |
| 28110226 | VERN'S & SON INC | PO BOX 1059 | | | | HERMISTON | OR | 97838 | |
| 30258953 | VERONI BRANDS CORP | 650 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| 28165181 | VERONICA, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 28157344 | VEROSE, SUCHARITHA | ADDRESS ON FILE | | | | | | | |
| 28165182 | VERPLANCK, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 28165183 | VERRATTI, KATHLEEN E | ADDRESS ON FILE | | | | | | | |
| 28121855 | VERRATTI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28121856 | VERRAZANO BUILDERS LLC | SUITE 303 | 17-20 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | |
| 28165185 | VERRIER, RYAN C | ADDRESS ON FILE | | | | | | | |
| 28172633 | VERSA LOGISTICS CORP | 1525 FENDLER CT | | | | JONESBORO | GA | 30236 | |
| 28168522 | VERSA LOGISTICS CORP | PO BOX 350732 | | | | PALM COAST | FL | 32135 | |
| 28168523 | VERSAW, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28157345 | VERSI, ALIJAWAAD | ADDRESS ON FILE | | | | | | | |
| 30264582 | VERTEX INC | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 30264584 | VERTEX INC | 2301 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| 30264585 | VERTEX PHARMACEUTICALS | 50 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| 30264586 | VERTEX, INC. | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 28168525 | VESCI, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 28157346 | VESPER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28165186 | VESPI, JASON | ADDRESS ON FILE | | | | | | | |
| 28157347 | VESS, AVERY | ADDRESS ON FILE | | | | | | | |
| 28168526 | VEST, KIENA | ADDRESS ON FILE | | | | | | | |
| 28110227 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 28111502 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | 2415 E CAMELBACK RD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 28110231 | VESTAR PENINSULA RETAIL LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | |
| 28168527 | VESTCOM | PO BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| 28168529 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28169621 | VESTCOM NEW CENTURY LLC | 2800 CANTRELL ROAD | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 30264626 | VESTCOM NEW CENTURY LLC | 7304 KANIS ROAD | | | | LITTLE ROCK | AR | 72204 | |
| 28126344 | VESTCOM NEW CENTURY LLC | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 500 | | LITTLE ROCK | AR | 72202 | |
| 30264624 | VESTCOM NEW CENTURY LLC | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 400 | | LITTLE ROCK | AR | 72202 | |
| 28168530 | VESTCOM NEW CENTURY LLC | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28165189 | VESTIS SERVICES, LLC | C/O SHEILA R. SCHWAGER | HAWLEY TROXELL ENNIS & HAWLEY | P.O. BOX 1617 | | BOISE | ID | 83701 | |
| 28166570 | VESTIS SERVICES, LLC | C/O SHEILA R. SCHWAGER | HAWLEY TROXELL ENNIS & HAWLEY LLP | P.O. BOX 1617 | | BOISE | ID | 83701 | |
| 28165190 | VESTIS SERVICES, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. | ROBERT S. ROGUEIRI, ESQ., STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28101882 | VESTIS SERVICES, LLC FKA ARAMARK | C/O DEVIN G. BRAY | HAWLEY TROXELL ENNIS & HAWLEY, LLP | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| 28101883 | VESTIS SERVICES, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O DEVIN G. BRAY | HAWLEY TROXELL ENNIS & HAWLEY, LLP | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| 28101884 | VETO, DON E | ADDRESS ON FILE | | | | | | | |
| 28101885 | VETTOM, BINA | ADDRESS ON FILE | | | | | | | |
| 28141446 | VEXLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28101886 | VEXLER, YEFIM | ADDRESS ON FILE | | | | | | | |
| 28168531 | VEYCHEK, EVAN | ADDRESS ON FILE | | | | | | | |
| 30264627 | VEZA | 122 LANSBERRY CT | | | | LOS GATOS | CA | 95032 | |
| 28141447 | VEZENDY, ALLY | ADDRESS ON FILE | | | | | | | |
| 28101887 | VEZINA, JORI L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166571 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28126641 | VH NEWBERRY LLP | 44 SOUTH BAYLES AVE STE 210 | | | | PORT WASHINGTON | NY | 11050 | |
| 28166573 | VH NEWBERRY LLP | C/O VASTGOOD PROPERTIES | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28141448 | VHAN, SURYARAJ | ADDRESS ON FILE | | | | | | | |
| 28166575 | VIA FIORI ENTERPRISES LLC | MAZON ASSOCIATES | PO BOX 166858 | | | IRVING | TX | 75016-6858 | |
| 28141449 | VIA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28101889 | VIAJAR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 28141450 | VIALPANDO, ADAM | ADDRESS ON FILE | | | | | | | |
| 28141451 | VIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28101890 | VIANT, DIANE | ADDRESS ON FILE | | | | | | | |
| 28168532 | VIATEK SOLUTIONS | 11399 47 STREET NORTH | | | | CLEARWATER | FL | 33762 | |
| 28141452 | VICARIO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28141453 | VICCARI, MARIA | ADDRESS ON FILE | | | | | | | |
| 28141454 | VICENTE CORPORAN, JORLENY | ADDRESS ON FILE | | | | | | | |
| 28141455 | VICENTE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28141456 | VICKER, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 28101891 | VICKERS, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 28157348 | VICKERS, TERRI | ADDRESS ON FILE | | | | | | | |
| 28157349 | VICKERS, TYSON | ADDRESS ON FILE | | | | | | | |
| 28101892 | VICKERY, GERI S | ADDRESS ON FILE | | | | | | | |
| 28157350 | VICKERY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28157351 | VICKERY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28101893 | VICMAN, APRIL V | ADDRESS ON FILE | | | | | | | |
| 28101894 | VICOSO, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28157352 | VICTOR, ASMAA | ADDRESS ON FILE | | | | | | | |
| 28101895 | VICTOR, NEIL A | ADDRESS ON FILE | | | | | | | |
| 28168533 | VICTORIA CLUFF | ADDRESS ON FILE | | | | | | | |
| 28157353 | VICTORIA, JAXON FREDRICK | ADDRESS ON FILE | | | | | | | |
| 28157354 | VICTORIA, MORELIA | ADDRESS ON FILE | | | | | | | |
| 28157355 | VICTORIO VELIZ, ALBINO | ADDRESS ON FILE | | | | | | | |
| 28121859 | VICTORIO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28101896 | VICTOROS, EVANGELOS | ADDRESS ON FILE | | | | | | | |
| 28101897 | VICUNA, CLAIRE A | ADDRESS ON FILE | | | | | | | |
| 28157356 | VIDAD, PAUL | ADDRESS ON FILE | | | | | | | |
| 28121860 | VIDAL PELAEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28157357 | VIDAL, RODNEY | ADDRESS ON FILE | | | | | | | |
| 28101898 | VIDES, ANA A | ADDRESS ON FILE | | | | | | | |
| 28101899 | VIDES, JEANNETTE G | ADDRESS ON FILE | | | | | | | |
| 28101900 | VIDOS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28101901 | VIDOVIC, BOJANA | ADDRESS ON FILE | | | | | | | |
| 28157358 | VIDRIO, DAWNE | ADDRESS ON FILE | | | | | | | |
| 28101902 | VIEGAS, PRESSIE | ADDRESS ON FILE | | | | | | | |
| 28101903 | VIEHWEGER, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 28157359 | VIEIRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28101904 | VIEIRA, MONIQUE J | ADDRESS ON FILE | | | | | | | |
| 28121861 | VIEL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 30259075 | VIELMAN, JASON | C/O MESSRELIAN LAW INC. | 101 W BRAND # 1430 | | | GLENDALE | CA | 92103 | |
| 28101905 | VIEN, STEPHANIE H | ADDRESS ON FILE | | | | | | | |
| 28157360 | VIERA, DOMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28141457 | VIERA, KHALEB | ADDRESS ON FILE | | | | | | | |
| 28141458 | VIERCINSKI, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28141459 | VIERRA, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 28141460 | VIETMEIER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28101906 | VIETZ, RACHEAL A | ADDRESS ON FILE | | | | | | | |
| 28101907 | VIETZE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 28101908 | VIEYRA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101909 | VIEYRA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 28101910 | VIGGIANO, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 28101911 | VIGIL, MIA E | ADDRESS ON FILE | | | | | | | |
| 28141461 | VIGLIONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 28101912 | VIGNEAULT, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 28141462 | VIGNOLA, ANNA | ADDRESS ON FILE | | | | | | | |
| 28101913 | VIGNOLLE, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 28101914 | VIGO, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 30264628 | VIGORITO, BARKER, PORTER & PATTERSON, LLP | 420 LEXINGTON AVE RM 219 | | | | NEW YORK | NY | 10170-0204 | |
| 28101915 | VIJAIANAND, MANUSH | ADDRESS ON FILE | | | | | | | |
| 30264629 | VI-JON LLC | PO BOX 504371 | | | | ST. LOUIS | MO | 63150-4371 | |
| 28121865 | VIKING MANAGEMENT | C/O COSOL PROPERTY MGMT | 2020 STANDIFORD AVE, BLDG A | | | MODESTO | CA | 95350 | |
| 28101917 | VILANOVA-MEDINA, KIARA M | ADDRESS ON FILE | | | | | | | |
| 28101918 | VILAYSOM, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 28141463 | VILCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28101919 | VILCHIS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 28101920 | VILE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28141464 | VILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28141465 | VILFRANC, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28121866 | VILLA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28101921 | VILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 28101922 | VILLA, MARCO A | ADDRESS ON FILE | | | | | | | |
| 28101923 | VILLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28101924 | VILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 28101925 | VILLA, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 28121867 | VILLA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28121868 | VILLA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28101926 | VILLAESCUSA, DESTINY Y | ADDRESS ON FILE | | | | | | | |
| 28141466 | VILLAFANE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28101927 | VILLAFUERTE, ANA Y | ADDRESS ON FILE | | | | | | | |
| 28101928 | VILLAFUERTE, MARCUS A | ADDRESS ON FILE | | | | | | | |
| 28110237 | VILLAGE OF ALDEN TAX COLLECTOR | 13336 BROADWAY | | | | ALDEN | NY | 14004 | |
| 28110238 | VILLAGE OF ALDEN, NY | 13336 BROADWAY | | | | ALDEN | NY | 14004 | |
| 28110239 | VILLAGE OF ALMONT | 817 N MAIN ST. | | | | ALMONT | MI | 48003 | |
| 28110240 | VILLAGE OF ANGOLA WATER DEPT. | 41 COMMERCIAL ST | | | | ANGOLA | NY | 14006 | |
| 28110241 | VILLAGE OF ARCADE, NY | 17 CHURCH STREET | | | | ARCADE | NY | 14009 | |
| 28110243 | VILLAGE OF ATTICA, NY | 9 WATER ST | | | | ATTICA | NY | 14011 | |
| 28110244 | VILLAGE OF BALDWINSVILLE | 16 WEST GENESEE ST | | | | BALDWINSVILLE | NY | 13027 | |
| 28110245 | VILLAGE OF BALDWINSVILLE TOWN CLERK/RECEIVER OF TAXES | 7575 VAN BUREN RD | | | | BALDWINSVILLE | NY | 13027 | |
| 28110246 | VILLAGE OF BALDWINSVILLE- WATER DEPT. | 16 W. GENESEE ST. | | | | BALDWINSVILLE | NY | 13027 | |
| 28121869 | VILLAGE OF BATH | 110 LIBERTY STREET | | | | BATH | NY | 14810 | |
| 28160138 | VILLAGE OF BERRIEN SPRINGS | ATTN: TREASURER | P.O. BOX 182 | | | BERRIEN SPRINGS | MI | 49103 | |
| 28110248 | VILLAGE OF BERRIEN SPRINGS | P.O. BOX 182 | | | | BERRIEN SPRINGS | MI | 49103 | |
| 28160139 | VILLAGE OF CADIZ | INCOME TAX DEPT *LCDZ | PO BOX 352 | | | CADIZ | OH | 43907 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28160140 | VILLAGE OF CASSOPOLIS | 121 N DISBROW ST | | | | CASSOPOLIS | MI | 49031 | |
| 28160141 | VILLAGE OF CASSOPOLIS, MI | 121 N. DISBROW ST. | | | | CASSOPOLIS | MI | 49031 | |
| 28101929 | VILLAGE OF EAST PALESTINE | PO BOX 231 | | | | EAST PALESTINE | OH | 44413 | |
| 28160142 | VILLAGE OF FARWELL | P.O. BOX 374 | | | | FARWELL | MI | 48622 | |
| 28160143 | VILLAGE OF GOWANDA, NY | 27 EAST MAIN STREET | | | | GOWANDA | NY | 14070 | |
| 30519175 | VILLAGE OF HOLLY | 504 1/2 E MAPLE ST | | | | HOLLY | MI | 48442-1694 | |
| 28160145 | VILLAGE OF HOLLY | 504 1/2 EAST MAPLE ST | | | | HOLLY | MI | 48442 | |
| 28160146 | VILLAGE OF HORSEHEADS | 202 SOUTH MAIN STREET | | | | HORSEHEADS | NY | 14845 | |
| 28160148 | VILLAGE OF HORSEHEADS, NY | 202 SOUTH MAIN STREET | | | | HORSEHEADS | NY | 14845 | |
| 28160147 | VILLAGE OF HORSEHEADS, NY | PO BOX 69 | | | | WARSAW | NY | 14569 | |
| 28160150 | VILLAGE OF KALKASKA | 200 HYDE ST | | | | KALKASKA | MI | 49646 | |
| 28110250 | VILLAGE OF LEWISTON, INC. | 145 N 4TH STREET | | | | LEWISTON | NY | 14092 | |
| 28120249 | VILLAGE OF LEWISTON, INC. | PO BOX 325 | | | | LEWISTON | NY | 14092 | |
| 28110251 | VILLAGE OF MARSHALLVILLE | INCOME TAX DEPARTMENT | PO BOX 169 *LMSH | | | MARSHALLVILLE | OH | 44645 | |
| 28110252 | VILLAGE OF MASSENA | TOWN HALL BLDG. RM. 10 60 MAIN STREET | | | | MASSENA | NY | 13662 | |
| 28110254 | VILLAGE OF MAYVILLE, NY | 1 SOUTH ERIE STREET | | | | MAYVILLE | NY | 14757 | |
| 28110253 | VILLAGE OF MAYVILLE, NY | PO BOX 188 | | | | MAYVILLE | NY | 14757-0188 | |
| 28160144 | VILLAGE OF MILFORD, MI | 1100 ATLANTIC STREET | | | | MILFORD | MI | 48381 | |
| 28110256 | VILLAGE OF MT GILEAD | INCOME TAX OFFICE *LMGI | 72 WEST HIGH STREET | | | MOUNT GILEAD | OH | 43338 | |
| 28110257 | VILLAGE OF NEW HAVEN | 57775 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| 28110258 | VILLAGE OF NEW LEBANON | INCOME TAX DEPT *LNLE | 198 S CLAYTON | | | NEW LEBANON | OH | 45345 | |
| 28160580 | VILLAGE OF NEW YORK MILLS | 1 MAPLE STREET | | | | NEW YORK MILLS | NY | 13417 | |
| 28110260 | VILLAGE OF NEW YORK MILLS | TAX COLLECTOR | 1 MAPLE ST | | | NEW YORK MILLS | NY | 13417 | |
| 28101930 | VILLAGE OF NEWARK | 100 E. MILLER STREET | | | | NEWARK | NY | 14513 | |
| 28166581 | VILLAGE OF NEWARK, NY | 100 EAST MILLER STREET | | | | NEWARK | NY | 14513 | |
| 28166583 | VILLAGE OF OTISVILLE | TREASURER | PO BOX 6 | | | OTISVILLE | MI | 48463 | |
| 28166585 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | 111 ELM STREET | | | | PENN YAN | NY | 14527 | |
| 28166584 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | PO BOX 426 | | | | PENN YAN | NY | 14527-0426 | |
| 28166586 | VILLAGE OF PINCKNEY, MI | 220 S. HOWELL | | | | PINCKNEY | MI | 48169 | |
| 28166588 | VILLAGE OF ROCKVILLE CENTRE NY | 10 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28166587 | VILLAGE OF ROCKVILLE CENTRE NY | PO BOX 950 | | | | ROCKVILLE CENTRE | NY | 11571-0950 | |
| 28166589 | VILLAGE OF ROSCOMMON | PO BOX 236 | | | | ROSCOMMON | MI | 48653 | |
| 28166590 | VILLAGE OF SILVER CREEK | 172 CENTRAL AVE | | | | SILVER CREEK | NY | 14136 | |
| 28166591 | VILLAGE OF SILVER CREEK, NY | 172 CENTRAL AVE | | | | SILVER CREEK | NY | 14136 | |
| 28166592 | VILLAGE OF SPARTA | 156 E. DIVISION ST. | | | | SPARTA | MI | 49345 | |
| 28110262 | VILLAGE OF SPRINGVILLE, NY | ATTN: ELECTRIC & WATER | 5 WEST MAIN STREET | | | SPRINGVILLE | NY | 14141 | |
| 28110261 | VILLAGE OF SPRINGVILLE, NY | P.O. BOX 17 | | | | SPRINGVILLE | NY | 14141 | |
| 28110263 | VILLAGE OF STRASBURG | WITHHOLDING PAYMENTS *LSTR | PO BOX 527 | | | EATON RAPIDS | MI | 48827 | |
| 28110264 | VILLAGE OF WAPPINGERS FALLS | ATTN: TAX COLLECTOR | PO BOX 118 | | | BUFFALO | NY | 14240 | |
| 28110265 | VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | | | | WAPPINGERS FALLS | NY | 12590-4004 | |
| 28121871 | VILLAGE OF WESTBURY | 235 LINCOLN PLACE | | | | WESTBURY | NY | 11590 | |
| 28121872 | VILLAGE OF YORKVILLE | PO BOX 222 | | | | YORKVILLE | NY | 13495 | |
| 28101931 | VILLAGOMEZ, MARIO D | ADDRESS ON FILE | | | | | | | |
| 28101932 | VILLAGRA, ARLINE D | ADDRESS ON FILE | | | | | | | |
| 28121873 | VILLAGRA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 28141467 | VILLAGRANA, FLOR | ADDRESS ON FILE | | | | | | | |
| 28121874 | VILLALBA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 28101933 | VILLALBA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28141468 | VILLALINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 28157361 | VILLALOBOS DE LARI, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 28157362 | VILLALOBOS, JAIDA | ADDRESS ON FILE | | | | | | | |
| 28101934 | VILLALOBOS, JASMINE S | ADDRESS ON FILE | | | | | | | |
| 28157363 | VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28101935 | VILLALOBOS, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 28157365 | VILLALOBOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28157364 | VILLALOBOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28157366 | VILLALOBOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 28121875 | VILLALOBOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28121876 | VILLALVA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28157367 | VILLALVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28101936 | VILLALVA, GARRICK M | ADDRESS ON FILE | | | | | | | |
| 28101937 | VILLAMIL, MARIA C | ADDRESS ON FILE | | | | | | | |
| 28157368 | VILLAMIL, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 28121877 | VILLAMIZAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 28101938 | VILLAMOR, LIZA S | ADDRESS ON FILE | | | | | | | |
| 28121878 | VILLANELLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 28157369 | VILLANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28121879 | VILLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 30517624 | VILLANOVA UNIVERSITY | 800 E LANCASTER AVE | | | | VILLANOVA | PA | 19085 | |
| 28157370 | VILLANTI, AMY | ADDRESS ON FILE | | | | | | | |
| 28157371 | VILLANUEVA PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 28101939 | VILLANUEVA, CAITLIN M | ADDRESS ON FILE | | | | | | | |
| 28121880 | VILLANUEVA, EVAN | ADDRESS ON FILE | | | | | | | |
| 28157372 | VILLANUEVA, HILDA | ADDRESS ON FILE | | | | | | | |
| 28157373 | VILLANUEVA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28101940 | VILLANUEVA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141469 | VILLANUEVA, MARIO | ADDRESS ON FILE | | | | | | | |
| 30258933 | VILLANUEVA, MAVIS | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28141470 | VILLANUEVA, MAYA | ADDRESS ON FILE | | | | | | | |
| 28141471 | VILLANUEVA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 28101941 | VILLANUEVA, ROSA C | ADDRESS ON FILE | | | | | | | |
| 28141472 | VILLANUEVA, SADIE | ADDRESS ON FILE | | | | | | | |
| 28141473 | VILLAR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28101942 | VILLAR, MYPHUONG P | ADDRESS ON FILE | | | | | | | |
| 28141474 | VILLAREAL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28101943 | VILLARENTE, ARJEE A | ADDRESS ON FILE | | | | | | | |
| 28141475 | VILLARREAL MICHEL, SARA | ADDRESS ON FILE | | | | | | | |
| 28141476 | VILLARREAL, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 28141477 | VILLARREAL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28101944 | VILLARREAL, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 28141478 | VILLARRUEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 28101945 | VILLARRUZ, ANNABELLE E | ADDRESS ON FILE | | | | | | | |
| 28101946 | VILLARUEL, ETHEL | ADDRESS ON FILE | | | | | | | |
| 28141479 | VILLASANA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 28101947 | VILLASENOR MAULEON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28157374 | VILLASENOR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28121881 | VILLATORO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 28101948 | VILLATORO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 28157375 | VILLAVIZA, MA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28101949 | VILLAZANA, LEANDRA A | ADDRESS ON FILE | | | | | | | |
| 28157376 | VILLEGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121882 | VILLEGAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28157377 | VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 28157378 | VILLEGAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 28101950 | VILLEGAS, ROMAN | ADDRESS ON FILE | | | | | | | |
| 28101951 | VILLEGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28101952 | VILLENA, CESAR D | ADDRESS ON FILE | | | | | | | |
| 28157379 | VILLENA, KENNEDEY | ADDRESS ON FILE | | | | | | | |
| 28101953 | VILLENEUVE, TEODORA T | ADDRESS ON FILE | | | | | | | |
| 28101954 | VILLESCAS, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 28157380 | VILLICANA-NIETO, IVAN | ADDRESS ON FILE | | | | | | | |
| 28157381 | VILORIO, LEONAR | ADDRESS ON FILE | | | | | | | |
| 30264632 | VIMEO INC | 555 WEST 18TH STREET | | | | NEW YORK | NY | 10011 | |
| 28110268 | VIMEO INC | PO BOX 74008984 | | | | CHICAGO | IL | 60674 | |
| 28101955 | VINAL, PETER EUGENE | ADDRESS ON FILE | | | | | | | |
| 28157382 | VINARSKI, JOESEPH | ADDRESS ON FILE | | | | | | | |
| 28101956 | VINAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28101957 | VINAYKUMAR, VIRUPAKSHAN | ADDRESS ON FILE | | | | | | | |
| 28121883 | VINCENT FAZZARI | ADDRESS ON FILE | | | | | | | |
| 28110269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28157383 | VINCENT, CHASE | ADDRESS ON FILE | | | | | | | |
| 28121884 | VINCENT, CINDY | ADDRESS ON FILE | | | | | | | |
| 28157384 | VINCENT, GISZELLE | ADDRESS ON FILE | | | | | | | |
| 28121885 | VINCENT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28101959 | VINCENT, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28157385 | VINCENT, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 28121886 | VINCENT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28101960 | VINCENT, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 28157386 | VINCENTI, AMY | ADDRESS ON FILE | | | | | | | |
| 28101961 | VINCIGUERRA, GERALD J | ADDRESS ON FILE | | | | | | | |
| 28141480 | VINDIOLA, ERIN | ADDRESS ON FILE | | | | | | | |
| 28141481 | VINDUA, JOYCEL ROSE | ADDRESS ON FILE | | | | | | | |
| 28141482 | VINE, JANET | ADDRESS ON FILE | | | | | | | |
| 28141483 | VINEBERG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28162757 | VINELAND MUNICIPAL UTILITIES | 640 E. WOOD STREET | | | | VINELAND | NJ | 08360 | |
| 28110272 | VINELAND MUNICIPAL UTILITIES | 717 E. ELMER STREET, SUITE 7 | | | | VINELAND | NJ | 08360 | |
| 28101962 | VINELAND MUNICIPAL UTILITIES | MEDIO LAW FIRM, LLC | JEFFREY N. MEDIO, ESQ | 717 E. ELMER ST., STE 7 | | VINELAND | NJ | 08360 | |
| 28162756 | VINELAND MUNICIPAL UTILITIES | P. O. BOX 1508 | | | | VINELAND | NJ | 08362-1508 | |
| 28141484 | VINES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28141485 | VINES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28101963 | VINH, JULIE D | ADDRESS ON FILE | | | | | | | |
| 28101964 | VINH, THANH | ADDRESS ON FILE | | | | | | | |
| 28141486 | VINING, COLTON | ADDRESS ON FILE | | | | | | | |
| 28101965 | VINLUAN, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28101966 | VINLUAN, ELIZABETH P | ADDRESS ON FILE | | | | | | | |
| 28121888 | VINNIE POTESTIVO ENTERTAINMENT | PO BOX 1643 | | | | WEST DOVER | VT | 05356 | |
| 28101967 | VINNIK, BORIS | ADDRESS ON FILE | | | | | | | |
| 28101968 | VINOYA, WILMA S | ADDRESS ON FILE | | | | | | | |
| 28141487 | VINSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 28141488 | VINSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28141489 | VINSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28141490 | VINSON, SHAMONIQUE | ADDRESS ON FILE | | | | | | | |
| 28121889 | VINTAGE LAW, LLC | 49 ST. GEORGES ROAD | | | | ARDMORE | PA | 19003 | |
| 28141491 | VIOLA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 28101969 | VIOLANTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 28169627 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | | | CRANBERRY | PA | 16066 | |
| 28101971 | VIORAL, JANELLE E | ADDRESS ON FILE | | | | | | | |
| 28101972 | VIPOND, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28101973 | VIRAMONTES, JUAN F | ADDRESS ON FILE | | | | | | | |
| 28101974 | VIRAMONTES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 28121891 | VIRANI, DOULAT | ADDRESS ON FILE | | | | | | | |
| 28121896 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28157387 | VIRGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 28101975 | VIRGEN, BERTHA A | ADDRESS ON FILE | | | | | | | |
| 28157388 | VIRGEN, ESTER | ADDRESS ON FILE | | | | | | | |
| 28157389 | VIRGEN, JORGE | ADDRESS ON FILE | | | | | | | |
| 28101976 | VIRGILIO, KAITLYN M | ADDRESS ON FILE | | | | | | | |
| 28162758 | VIRGIN SCENT DBA ARTNATURALS | SUITE 220 PMB 76S | 22543 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 28162760 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| 28162759 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7800 | |
| 28162761 | VIRGINIA ASSOCIATION OF | CHAIN DRUG STORES | 5101 MONUMENT AVENUE | | | RICHMOND | VA | 23230 | |
| 28162762 | VIRGINIA BEACH TREASURER | MUNICIPAL CENTER - BUILDING 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 28127340 | VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 9960 MAYLAND DR | SUITE 300 | | | RICHMOND | VA | 23233 | |
| 28127342 | VIRGINIA BOARD OF PHARMACY | 9960 MARYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28127341 | VIRGINIA BOARD OF PHARMACY | 9960 MAYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28121897 | VIRGINIA CREDIT UNION, INC | CITY OF RICHMOND GEN DIST CRT | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23213 | |
| 28127343 | VIRGINIA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS. | 102 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127344 | VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127345 | VIRGINIA DEPARTMENT OF HEALTH PROFESSIONS | 9960 MARYLAND DRIVE | STE. 300 | | | HENRICO | VA | 23233-1463 | |
| 28158799 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | | RICHMOND | VA | 23219 | |
| 28127346 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | MAIN STREET CENTER | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| 28127347 | VIRGINIA DEPARTMENT OF REVENUE | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| 28162763 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | |
| 28162764 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| 29959299 | VIRGINIA GARCIA MEMORIAL HEALTH CENTER | C/O GIL MUNOZ | PO BOX 6149 | | | ALOHA | OR | 97007 | |
| 28169628 | VIRGINIA GARCIA MEMORIAL HEALTH CENTER INC | 1151 N ADAIR ST | | | | CORNELIUS | OR | 97113-9029 | |
| 28127444 | VIRGINIA LOTTERY | 10800 NUCKOLD RD | | | | GLEN ALLEN | VA | 23060-6207 | |
| 28169869 | VIRGINIA MEDICAID | VIRGINIA DEPARTMENT OF MEDICAL ASSISTANCE SERVICES | 600 EAST BROAD STREET SUITE 1300 | | | RICHMOND | VA | 23219 | |
| 28162766 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 28162765 | VIRGINIA NATURAL GAS | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 28126818 | VIRGINIA RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28101977 | VIRGINIA RETIREMENT SYSTEM | VIRGINIA RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28160807 | VIRGINIA STATE BOARD OF PHARMACY | PERIMETER CENTER | 9960 MAYLAND DRIVE SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28160924 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 1000 DMV DRIVE | | | | RICHMOND | VA | 23220 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28169908 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 28157390 | VIRGINILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28169870 | VIRGO COUNTY TAX ASSESSORS OFFICE | 189 OAK ST | | | | TERRE HAUTE | IN | 47807 | |
| 28101978 | VIRI, SERLIZA M | ADDRESS ON FILE | | | | | | | |
| 28157391 | VIRK, GURJEET | ADDRESS ON FILE | | | | | | | |
| 28157392 | VIRK, PARBHJOT | ADDRESS ON FILE | | | | | | | |
| 28162767 | VIRMAX LLC | 10923-25 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 28157393 | VIROLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28157394 | VIRTO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 28121898 | VIRUET, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28121899 | VIRUET, JESMAIRIALIS | ADDRESS ON FILE | | | | | | | |
| 28157395 | VIRZI, MARIA | ADDRESS ON FILE | | | | | | | |
| 30264637 | VISA U.S.A. INC. | 900 METRO CENTER BOULEVARD | | | | FOSTER CITY | CA | 94404 | |
| 30264633 | VISA U.S.A. INC. | P.O. BOX 8999 | | | | SAN FRANCISCO | CA | 94128-8999 | |
| 28121900 | VISALIA HOLDINGS LLC | PO BOX 491817 | | | | LOS ANGELES | CA | 90049 | |
| 28157396 | VISAYA-FLAWAU, LEILANI | ADDRESS ON FILE | | | | | | | |
| 28162768 | VISHWAJEET PURI | ADDRESS ON FILE | | | | | | | |
| 30264638 | VISION INTEGRATED GRAPHICS GROUP | 110 NORTH WACKER DRIVE, 51ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 30260203 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 997100 | | | | SACRAMENTO | CA | 95899 | |
| 28126350 | VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH | 1301 MAIN ST | | | | ASBURY PARK | NJ | 07712 | |
| 29959300 | VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH | C/O KEVIN ROGERS | 1301 MAIN ST | | | ASBURY PARK | NJ | 07712 | |
| 28157397 | VISKOVICH-RICCI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 30264639 | VISME | EASY WEBCONTANT, INC. | 9211 CORPORATE BLVD,STE 308 | | | ROCKVILLE | MD | 20850 | |
| 28157398 | VISNYAK, SHARON | ADDRESS ON FILE | | | | | | | |
| 30519181 | VISORY HEALTH | 23150 FASHION DRIVE | SUITE 232-3 | | | ESTERO | FL | 33928 | |
| 30264892 | VISORY HEALTH | 618 E SOUTH ST | STE 500 | | | ORLANDO | FL | 32801 | |
| 28157399 | VISSER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28101979 | VISSERS, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 28126352 | VISTA COMMUNITY CLINIC | 1000 VALE TERRACE | | | | VISTA | CA | 92084 | |
| 29959301 | VISTA COMMUNITY CLINIC | C/O FERNANDO SANUDO | 1000 VALE TERRACE DR | | | VISTA | CA | 92084 | |
| 28110274 | VISTA IRRIGATION DISTRICT | 1391 ENGINEER STREET | | | | VISTA | CA | 92081-8840 | |
| 30264641 | VISTA SECURITY GROUP, LLC. | 60 BRYANT WOODS SOUTH | | | | AMHERST | NY | 14228 | |
| 28110275 | VISTA VILLAGE, LLC | PO BOX 8286 | | | | BOISE | ID | 83707 | |
| 28121901 | VISTA, KAI | ADDRESS ON FILE | | | | | | | |
| 28141492 | VISTEIN, BELLA | ADDRESS ON FILE | | | | | | | |
| 30264642 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 28101980 | VIT, FRED | ADDRESS ON FILE | | | | | | | |
| 30517372 | VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28101982 | VITA WAREHOUSE CORP (RITE AID VENDOR # 46780) | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28110277 | VITAFIVE | PO BOX 190403 | | | | DALLAS | TX | 75219 | |
| 28141493 | VITAL CORTEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 28110279 | VITAL RECORDS HOLDING | PO BOX 11407 DEPT 5853 | | | | BIRMINGHAM | AL | 35246 | |
| 28141494 | VITAL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28101983 | VITAL, PIERRE R | ADDRESS ON FILE | | | | | | | |
| 28141495 | VITALE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28141496 | VITALE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 28141497 | VITALE, SUE | ADDRESS ON FILE | | | | | | | |
| 28121907 | VITALI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28101984 | VITALI, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 30517625 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 28121912 | VITAL'S INTERNATIONAL GROUP | 10781 FORBES AVE | | | | GARDEN GROVE | CA | 92843 | |
| 30264647 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28101985 | VITERI, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 28101986 | VITERVO VAZQUEZ, ALISSA L | ADDRESS ON FILE | | | | | | | |
| 28101987 | VITOUS, LISA M | ADDRESS ON FILE | | | | | | | |
| 30517373 | VITRY USA INC | 4000 HOLLYWOOD BLVD, SUITE 285-S. | | | | HOLLYWOOD | FL | 33021 | |
| 28101988 | VITUG, MARIA CHONA D | ADDRESS ON FILE | | | | | | | |
| 28101989 | VIVANCO, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 28121917 | VIVAO, TAMERA-LEIALOHA | ADDRESS ON FILE | | | | | | | |
| 28141498 | VIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28121918 | VIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28121919 | VIVIER, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 28141499 | VIZCARRA, ADAM | ADDRESS ON FILE | | | | | | | |
| 28141500 | VIZCARRA, CAMERON | ADDRESS ON FILE | | | | | | | |
| 28141501 | VIZCARRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 28101990 | VIZCARRA, MIGUEL C | ADDRESS ON FILE | | | | | | | |
| 28141502 | VIZCARRA-URIOSTEGU, FLAVINO | ADDRESS ON FILE | | | | | | | |
| 28141503 | VIZCARRONDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28157400 | VIZUETA, SERENA | ADDRESS ON FILE | | | | | | | |
| 28110283 | VIZURI HEALTH SCIENCES LLC | PO BOX 222692 | | | | CHANTILLY | VA | 20153 | |
| 28157401 | VIZZESWARAPU, SUNDAR | ADDRESS ON FILE | | | | | | | |
| 28101991 | VLADICA, TATIANA I | ADDRESS ON FILE | | | | | | | |
| 28157402 | VLAHOS, EDA | ADDRESS ON FILE | | | | | | | |
| 28121920 | VM INTERNATIONAL | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 28121923 | VNGR BEVERAGE LLC POPPI | 4102 RIOGELEA DR | | | | AUSTIN | TX | 78731 | |
| 28121924 | VO, ANDY | ADDRESS ON FILE | | | | | | | |
| 28101992 | VO, BRIAN H | ADDRESS ON FILE | | | | | | | |
| 28157403 | VO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 28121925 | VO, GIANG TRUONG | ADDRESS ON FILE | | | | | | | |
| 28101993 | VO, HOANGMY D | ADDRESS ON FILE | | | | | | | |
| 28157404 | VO, KIM LOAN | ADDRESS ON FILE | | | | | | | |
| 28157405 | VO, LUCY | ADDRESS ON FILE | | | | | | | |
| 28101994 | VO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 28101995 | VO, MICHELLE P | ADDRESS ON FILE | | | | | | | |
| 28101996 | VO, PHUONG D | ADDRESS ON FILE | | | | | | | |
| 28157406 | VO, TIEN | ADDRESS ON FILE | | | | | | | |
| 28101997 | VO, TIFFANIE A | ADDRESS ON FILE | | | | | | | |
| 28157407 | VO, VAN | ADDRESS ON FILE | | | | | | | |
| 28121926 | VO, VICTORIA D | ADDRESS ON FILE | | | | | | | |
| 28157408 | VOAG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28157409 | VOAKES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28157410 | VOANG, SAY | ADDRESS ON FILE | | | | | | | |
| 28157411 | VODZAK, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28157412 | VOEGTLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28101998 | VOELTZ, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28141504 | VOEN, PISEY | ADDRESS ON FILE | | | | | | | |
| 30264651 | VOESH CORP | 5001 HADLEY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 28121927 | VOGEL ADVISORS CORP | C/O SCOTT VOGEL | 855 PARK AVE | | | NEW YORK | NY | 10075 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 691 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141505 | VOGEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28101999 | VOGEL, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 28141506 | VOGEL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28102000 | VOGEL, JULIE D | ADDRESS ON FILE | | | | | | | |
| 28141507 | VOGEL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28102001 | VOGEL, TAYLER S | ADDRESS ON FILE | | | | | | | |
| 28102002 | VOGEL, TEENA L | ADDRESS ON FILE | | | | | | | |
| 28102003 | VOGES, LOUISA | ADDRESS ON FILE | | | | | | | |
| 28102004 | VOGGU, MONICA | ADDRESS ON FILE | | | | | | | |
| 28121928 | VOGT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28141508 | VOGT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28141509 | VOGT, BREE | ADDRESS ON FILE | | | | | | | |
| 28141510 | VOGT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28121929 | VOGT, TAMMI | ADDRESS ON FILE | | | | | | | |
| 28102005 | VOGTLI, TRINITY R | ADDRESS ON FILE | | | | | | | |
| 28102006 | VOIGT, THOMAS D | ADDRESS ON FILE | | | | | | | |
| 28102007 | VOIGT, TIMO | ADDRESS ON FILE | | | | | | | |
| 28121930 | VOIT, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102008 | VOIT, DAVID JOHN | ADDRESS ON FILE | | | | | | | |
| 28121931 | VOITIUK, YULIYA | ADDRESS ON FILE | | | | | | | |
| 28102009 | VOLACK, OLIVIA D | ADDRESS ON FILE | | | | | | | |
| 28121932 | VOLCY, VOLMAR | ADDRESS ON FILE | | | | | | | |
| 28102010 | VOLGARINO, TARA A | ADDRESS ON FILE | | | | | | | |
| 28141511 | VOLKERS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28102011 | VOLKOV, ANNA | ADDRESS ON FILE | | | | | | | |
| 28141512 | VOLLMAR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28102012 | VOLLMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28141513 | VOLMERING, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28102013 | VOLPE, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28141514 | VOLPE, TINA | ADDRESS ON FILE | | | | | | | |
| 30519559 | VOLYNSKY, SOFIYA | ADDRESS ON FILE | | | | | | | |
| 28102014 | VOLYNSKY, SOFIYA M | ADDRESS ON FILE | | | | | | | |
| 28141515 | VOLZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 28121933 | VON SCHELL, LIESL | ADDRESS ON FILE | | | | | | | |
| 28158479 | VON STEIN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28158480 | VONASEK, PAUL | ADDRESS ON FILE | | | | | | | |
| 28121934 | VONBUTTGEREIT, MARY E | ADDRESS ON FILE | | | | | | | |
| 28102015 | VONDRACEK, ALEX D | ADDRESS ON FILE | | | | | | | |
| 28158481 | VONDRASEK, STEVE | ADDRESS ON FILE | | | | | | | |
| 28158482 | VONFRISCH, MADISYN | ADDRESS ON FILE | | | | | | | |
| 28102016 | VONG, LORETA F | ADDRESS ON FILE | | | | | | | |
| 28158483 | VONG, SOVANNARY | ADDRESS ON FILE | | | | | | | |
| 28158484 | VONGNARITH, DAVONE | ADDRESS ON FILE | | | | | | | |
| 28158485 | VONGORTLER, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 28158486 | VONGPHACHANH, OCEANNAH | ADDRESS ON FILE | | | | | | | |
| 28158487 | VONGPHAKDY, LILLY | ADDRESS ON FILE | | | | | | | |
| 28158488 | VONGSA, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 28121935 | VONGSENA, PHONESANITH | ADDRESS ON FILE | | | | | | | |
| 28121936 | VONHADEN, TRACI | ADDRESS ON FILE | | | | | | | |
| 28102017 | VONTRESCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28110286 | VOORHEES FIRE DISTRICT | 423 COOPER ROAD | | | | VOORHEES | NJ | 08043-9520 | |
| 28110287 | VOORHEES REALTY ASSOCIATES, LL | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, 2ND FLOOR | | | JENKINTOWN | PA | 19046 | |
| 28110288 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CTR | | | | VOORHEES | NJ | 08043 | |
| 28110289 | VOORHEES TOWNSHIP | VIOLATIONS BUREAU | 620 BERLIN ROAD | | | VOORHEES | NJ | 08043 | |
| 28158489 | VOORHEIS, ERIN | ADDRESS ON FILE | | | | | | | |
| 28158490 | VOORHEIS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28158491 | VORA, HITESH | ADDRESS ON FILE | | | | | | | |
| 28102018 | VORA, MILIN R | ADDRESS ON FILE | | | | | | | |
| 28102019 | VORACHACK, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28141516 | VORHEES, FRED | ADDRESS ON FILE | | | | | | | |
| 28141517 | VORING, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28141518 | VORING, SOMBO | ADDRESS ON FILE | | | | | | | |
| 28141519 | VORSE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 28141520 | VORST, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28102020 | VORSTER, BAREND J | ADDRESS ON FILE | | | | | | | |
| 28141521 | VORTICE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28110290 | VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | | | CLEVELAND | OH | 44193 | |
| 28102021 | VOSE, VICKY | ADDRESS ON FILE | | | | | | | |
| 28102022 | VOSKANYAN, GALINA N | ADDRESS ON FILE | | | | | | | |
| 28141522 | VOSLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28141523 | VOSS, GRETTA | ADDRESS ON FILE | | | | | | | |
| 28141524 | VOSS, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 28141525 | VOTAW, JULIE | ADDRESS ON FILE | | | | | | | |
| 28102023 | VOVK, IRINA A | ADDRESS ON FILE | | | | | | | |
| 30264653 | VOXIFY | 1151 MARAINA VILLAGE PKWY | | | | ALAMEDA | CA | 94501-1017 | |
| 30264988 | VPE.TV | 135 W 26TH ST, EIGHTH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28121937 | VRABELY, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28141526 | VRAJA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28141527 | VRANA, JAMES | ADDRESS ON FILE | | | | | | | |
| 28158492 | VRBAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 28158493 | VREDEVELD, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28158494 | VREELAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28102091 | VT ASSN OF CHAIN DRUG STORES | 35 COURT ST | | | | MONTPELIER | VT | 05062 | |
| 28110292 | VT DEPT OF EMPLOY & TRAINING | UNEMPLOYMENT COMP *LVHC 002 | PO BOX 488 | | | MONTPELIER | VT | 05601 | |
| 28110293 | VT DEPT OF EMPLOY. & TRAINING | UNEMPLOYMENT COMP *UVT 002 | PO BOX 488 | | | MONTPELIER | VT | 05601 | |
| 28126643 | VTEL INTERNET | 354 RIVER STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28158495 | VU, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28102024 | VU, BRIAN H | ADDRESS ON FILE | | | | | | | |
| 30519617 | VU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102025 | VU, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28102026 | VU, CINDY D | ADDRESS ON FILE | | | | | | | |
| 28121938 | VU, DUYEN N | ADDRESS ON FILE | | | | | | | |
| 28102027 | VU, HUNG D | ADDRESS ON FILE | | | | | | | |
| 28158496 | VU, HUONG | ADDRESS ON FILE | | | | | | | |
| 28102028 | VU, HUYEN T | ADDRESS ON FILE | | | | | | | |
| 28168534 | VU, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28158497 | VU, KIM | ADDRESS ON FILE | | | | | | | |
| 28102029 | VU, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102030 | VU, NGOC SON | ADDRESS ON FILE | | | | | | | |
| 28158498 | VU, QUYNH | ADDRESS ON FILE | | | | | | | |
| 28102031 | VU, THU T | ADDRESS ON FILE | | | | | | | |
| 28102032 | VU, TRANG T | ADDRESS ON FILE | | | | | | | |
| 28158499 | VU, TYLER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158500 | VUE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28158501 | VUE, CHOUA | ADDRESS ON FILE | | | | | | | |
| 28102033 | VUE, DAN | ADDRESS ON FILE | | | | | | | |
| 28102034 | VUE, EURASIA K | ADDRESS ON FILE | | | | | | | |
| 28158502 | VUE, JASIE | ADDRESS ON FILE | | | | | | | |
| 28102035 | VUE, MENG K | ADDRESS ON FILE | | | | | | | |
| 28158503 | VUE, PENG | ADDRESS ON FILE | | | | | | | |
| 28158504 | VUKTILAJ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28168535 | VULCAN INCORPORATED | 23445 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 28110295 | VULCAN INDUSTRIES | 300 DISPLAY DR | | | | MOODY | AL | 35004 | |
| 30264656 | VULCAN INDUSTRIES | 300 DISPLAY DRIVE | | | | MOODY | AL | 34004 | |
| 28102036 | VULLO, DEIRDRE L | ADDRESS ON FILE | | | | | | | |
| 28102037 | VULPIS, JILL R | ADDRESS ON FILE | | | | | | | |
| 28102038 | VULTAGGIO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28168536 | VUNGARALA, SRAVANI | ADDRESS ON FILE | | | | | | | |
| 28102039 | VUONG, HISHA T | ADDRESS ON FILE | | | | | | | |
| 28102040 | VUONG, HUAN K | ADDRESS ON FILE | | | | | | | |
| 28141528 | VUONG, HUE | ADDRESS ON FILE | | | | | | | |
| 28141529 | VUONG, KIEN | ADDRESS ON FILE | | | | | | | |
| 28141530 | VUONG, VAI | ADDRESS ON FILE | | | | | | | |
| 28102041 | VUU, JEANYAH H | ADDRESS ON FILE | | | | | | | |
| 28102042 | VUXTA, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 28141531 | VYAS, ARPITA | ADDRESS ON FILE | | | | | | | |
| 28141532 | VYAS, GITA I | ADDRESS ON FILE | | | | | | | |
| 30463843 | VYOND | 204 E 2ND AVE | SUITE 638 | | | SAN MATEO | CA | 94401 | |
| 30264657 | VYOND | 204 EAST 2ND AVENUE | SUITE 638 | | | SAN MATEO | CA | 94401 | |
| 30264659 | W APPLIANCE COMPANY | 1356 BROADWAY, 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28110298 | W APPLIANCE COMPANY | WELLS FARGO BANK NA | PO BOX 712932 | | | PHILADELPHIA | PA | 19171-2932 | |
| 28168538 | W CHILLISQUAQUE TOWNSHIP | PO BOX 252*L05/ | | | | MONTANDON | PA | 17850 | |
| 28110300 | W H GRIFFIN, TRUSTEE | PO BOX 412573 | | | | KANSAS CITY | MO | 64141-2573 | |
| 28110301 | W HANK FISHER | ADDRESS ON FILE | | | | | | | |
| 30264660 | W. A. FOOTE MEMORIAL HOSPITAL DBA HENRY FORD ALLEGIANCE HEALTH | 205 N. EAST AVE | | | | JACKSON | MI | 49201 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102044 | W.W. GRAINGER, INC | 401 S. WRIGHT RD. | | | | JANESVILLE | WI | 53546 | |
| 30258904 | W3LL PEOPLE | 570 10TH ST, 3RD FLOOR | | | | OAKLAND | CA | 94607 | |
| 28168540 | WA EMPLOYMENT SECURITY | WA CARES FUND*LWCF | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| 28168542 | WA EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28110308 | WA ESD BEN OVERPAYMENT | PO BOX 35115 | | | | SEATTLE | WA | 98124-5115 | |
| 28102045 | WA ST EMPLOYMENT SECURITY DEPARTMENT | P.O. BOX 9046 | | | | OLYMPIA | WA | 98507-9046 | |
| 28141532 | WABER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28141533 | WACHOLTZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28141534 | WACHT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30264661 | WACHTER | 16001 W 99TH ST | | | | LANEXA | KS | 66219 | |
| 28168543 | WACHTER TECHNOLOGY SOLUTIONS | 16001 W. 99TH STREET | | | | LANEXA | KS | 66219 | |
| 28102046 | WACHTER, JEAN | ADDRESS ON FILE | | | | | | | |
| 28141535 | WACLAW, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 28168544 | WADDELL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28141536 | WADDING, LORI | ADDRESS ON FILE | | | | | | | |
| 28141537 | WADE, AMBER | ADDRESS ON FILE | | | | | | | |
| 28141538 | WADE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28141539 | WADE, ASIA | ADDRESS ON FILE | | | | | | | |
| 28158505 | WADE, ERIK | ADDRESS ON FILE | | | | | | | |
| 28158506 | WADE, HELEN | ADDRESS ON FILE | | | | | | | |
| 28158507 | WADE, JUEL | ADDRESS ON FILE | | | | | | | |
| 28165191 | WADE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28165192 | WADE, MYAH S | ADDRESS ON FILE | | | | | | | |
| 28165193 | WADE, REMINGTON L | ADDRESS ON FILE | | | | | | | |
| 28168545 | WADE, TIAMANI | ADDRESS ON FILE | | | | | | | |
| 28158508 | WADE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28158509 | WADHWA, HARSH | ADDRESS ON FILE | | | | | | | |
| 28158510 | WADKINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28158511 | WADLEY, QASIM | ADDRESS ON FILE | | | | | | | |
| 28158512 | WADNOLA, RAINA | ADDRESS ON FILE | | | | | | | |
| 28158513 | WADSWORTH, DIANE | ADDRESS ON FILE | | | | | | | |
| 28158514 | WAECHTER, MEG | ADDRESS ON FILE | | | | | | | |
| 28158515 | WAFFORD, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 28121939 | WAGEWORKS INC | 1825 S GRANT, SUITE 725 | | | | SAN MATEO | CA | 94402 | |
| 30264662 | WAGEWORKS INC | PO BOX 14374 | | | | LEXINGTON | KY | 40512 | |
| 28158516 | WAGGONER, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28158517 | WAGGONER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 28141540 | WAGGONER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 28141541 | WAGLEY, ANNEKE | ADDRESS ON FILE | | | | | | | |
| 28165194 | WAGNER PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28121940 | WAGNER, AARON | ADDRESS ON FILE | | | | | | | |
| 28165195 | WAGNER, APRIL A | ADDRESS ON FILE | | | | | | | |
| 28141542 | WAGNER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28165196 | WAGNER, CATHERINE H | ADDRESS ON FILE | | | | | | | |
| 28141543 | WAGNER, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 28165197 | WAGNER, DILLON A | ADDRESS ON FILE | | | | | | | |
| 28165198 | WAGNER, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28121941 | WAGNER, GINA | ADDRESS ON FILE | | | | | | | |
| 28141544 | WAGNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28165199 | WAGNER, JEREMY S | ADDRESS ON FILE | | | | | | | |
| 28141545 | WAGNER, KYLE | ADDRESS ON FILE | | | | | | | |
| 28141546 | WAGNER, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28165200 | WAGNER, MARGARET L | ADDRESS ON FILE | | | | | | | |
| 28165201 | WAGNER, MEGAN C | ADDRESS ON FILE | | | | | | | |
| 28141547 | WAGNER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141548 | WAGNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141549 | WAGNER, MISTY | ADDRESS ON FILE | | | | | | | |
| 28165202 | WAGNER, NANCY A | ADDRESS ON FILE | | | | | | | |
| 28102047 | WAGNER, NICOLE C | ADDRESS ON FILE | | | | | | | |
| 28141550 | WAGNER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28141551 | WAGNER, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 28102048 | WAGNER, RANDALL S | ADDRESS ON FILE | | | | | | | |
| 28158518 | WAGNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102049 | WAGNER, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28102050 | WAGNER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28121942 | WAGNER, TAWNY | ADDRESS ON FILE | | | | | | | |
| 28102051 | WAGNER, TINA | ADDRESS ON FILE | | | | | | | |
| 28158519 | WAGNER, TRACI | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158520 | WAGNER, TRACY | ADDRESS ON FILE | | | | | | | |
| 28158521 | WAGNER-MATIJEVIC, BRIANA | ADDRESS ON FILE | | | | | | | |
| 28102052 | WAGNER-PARRISH, JENNIFER S | ADDRESS ON FILE | | | | | | | |
| 28158522 | WAGONER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28158523 | WAH, LAHKPRU | ADDRESS ON FILE | | | | | | | |
| 28121943 | WAHAB, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28102053 | WAHBA, CHRISTIEN E | ADDRESS ON FILE | | | | | | | |
| 28158524 | WAHBA, JOHN | ADDRESS ON FILE | | | | | | | |
| 28102054 | WAHEED, SEHRISH | ADDRESS ON FILE | | | | | | | |
| 30517374 | WAHL CLIPPER CORP | PO BOX 7418 | | | | CAROL STREAM | IL | 60197-7418 | |
| 28110316 | WAHL STREET PROPERTIES LLC | C/O DAVID WAHL, MGR | 1423 S EUDORA ST | | | DENVER | CO | 80222 | |
| 28158525 | WAHL, BRANDA | ADDRESS ON FILE | | | | | | | |
| 28158526 | WAHL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 30519683 | WAHLBERG, HELEN | ADDRESS ON FILE | | | | | | | |
| 28102055 | WAHLBERG, HELEN M | ADDRESS ON FILE | | | | | | | |
| 28121945 | WAHLQUIST, JASON | ADDRESS ON FILE | | | | | | | |
| 28121946 | WAI, PHYU | ADDRESS ON FILE | | | | | | | |
| 28121947 | WAIAKEA INC | PO BOX 743834 | | | | LOS ANGELES | CA | 90074-3834 | |
| 28121948 | WAID, ELIZA | ADDRESS ON FILE | | | | | | | |
| 30258860 | WAID, ELIZA | ADDRESS ON FILE | | | | | | | |
| 28102056 | WAID, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 28102057 | WAIGWA, JOSEPHAT W | ADDRESS ON FILE | | | | | | | |
| 28158527 | WAINGROW, AMBER | ADDRESS ON FILE | | | | | | | |
| 28158528 | WAINNER, DESIREA | ADDRESS ON FILE | | | | | | | |
| 28158529 | WAINWRIGHT, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28158530 | WAITE, AMY | ADDRESS ON FILE | | | | | | | |
| 28141552 | WAITE, CARA | ADDRESS ON FILE | | | | | | | |
| 28141553 | WAITE, PETER | ADDRESS ON FILE | | | | | | | |
| 28141554 | WAITE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28141555 | WAITE, STEVE | ADDRESS ON FILE | | | | | | | |
| 28141556 | WAITERS, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 28102058 | WAITES, CAMERON R | ADDRESS ON FILE | | | | | | | |
| 28121949 | WAJID, HALENA | ADDRESS ON FILE | | | | | | | |
| 28110318 | WAKE COUNTY REVENUE | PO BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | |
| 28141557 | WAKEFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28168546 | WAKEFIELD, TINA | ADDRESS ON FILE | | | | | | | |
| 28141558 | WAKELY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 28141559 | WAKIAGA, ELLA | ADDRESS ON FILE | | | | | | | |
| 28141560 | WAKLY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28141561 | WALBERT, CHRIS | ADDRESS ON FILE | | | | | | | |
| 28141562 | WALBLAY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28102059 | WALBRECHER, MARIAN P | ADDRESS ON FILE | | | | | | | |
| 28141563 | WALBURN, RENEE | ADDRESS ON FILE | | | | | | | |
| 28102060 | WALCK, TERRESA | ADDRESS ON FILE | | | | | | | |
| 28158531 | WALCOTT, MARY | ADDRESS ON FILE | | | | | | | |
| 28158532 | WALDEN, JEANNIEY | ADDRESS ON FILE | | | | | | | |
| 28158533 | WALDEN, LE'SHA | ADDRESS ON FILE | | | | | | | |
| 28102061 | WALDENSTROM, HANNAH-NICOLE J | ADDRESS ON FILE | | | | | | | |
| 28102062 | WALDMAN, JARED A | ADDRESS ON FILE | | | | | | | |
| 28158534 | WALDNER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28158535 | WALDON, JAMAL | ADDRESS ON FILE | | | | | | | |
| 28158536 | WALDON, KAYLAN | ADDRESS ON FILE | | | | | | | |
| 28158537 | WALDORF, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 28158538 | WALDRON, ALEC | ADDRESS ON FILE | | | | | | | |
| 28168547 | WALDRON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28158539 | WALDRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28158540 | WALDRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28110320 | WALDWICK WATER DEPARTMENT, NJ | 63 FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| 28110319 | WALDWICK WATER DEPARTMENT, NJ | P.O. BOX 65 | | | | WALDWICK | NJ | 07463 | |
| 28158541 | WALE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28168548 | WALEGA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28168549 | WALENDZIAK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28168550 | WALESZCZAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102063 | WALEWSKI, GEORGIANA | ADDRESS ON FILE | | | | | | | |
| 30264664 | WALGREEN CO | ATTN: TRACY READER | MS#1420 | 104 WILMOT RD | | DEERFIELD | IL | 60015 | |
| 28168551 | WALGREN, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 28102064 | WALI, SHOAIB | ADDRESS ON FILE | | | | | | | |
| 28158542 | WALIA, AARTI | ADDRESS ON FILE | | | | | | | |
| 28168552 | WALIOR, MADISON | ADDRESS ON FILE | | | | | | | |
| 28102065 | WALIZADA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 28168553 | WALIZER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28102066 | WALIZER, PAULA M | ADDRESS ON FILE | | | | | | | |
| 28102067 | WALK, TERI | ADDRESS ON FILE | | | | | | | |
| 28158543 | WALKE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30264665 | WALKER MURPHY & NELSON LLP | SUITE 320 | 9210 CORPORATE BLVD | | | ROCKVILLE | MD | 20850 | |
| 28141564 | WALKER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28168555 | WALKER, ALAVIYA | ADDRESS ON FILE | | | | | | | |
| 28141565 | WALKER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168556 | WALKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28141566 | WALKER, ANNA | ADDRESS ON FILE | | | | | | | |
| 28168557 | WALKER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141567 | WALKER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28102068 | WALKER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28121950 | WALKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28102069 | WALKER, BRYAN C | ADDRESS ON FILE | | | | | | | |
| 30519396 | WALKER, BRYAN C | ADDRESS ON FILE | | | | | | | |
| 28141568 | WALKER, CANDICE | ADDRESS ON FILE | | | | | | | |
| 28141569 | WALKER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28141570 | WALKER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102070 | WALKER, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28141571 | WALKER, DANNEY | ADDRESS ON FILE | | | | | | | |
| 28102071 | WALKER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28141572 | WALKER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28141573 | WALKER, ERICA | ADDRESS ON FILE | | | | | | | |
| 28102072 | WALKER, GAETHER | ADDRESS ON FILE | | | | | | | |
| 28102073 | WALKER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28102074 | WALKER, HANNA M | ADDRESS ON FILE | | | | | | | |
| 28102075 | WALKER, IONE C | ADDRESS ON FILE | | | | | | | |
| 28141574 | WALKER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28141575 | WALKER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28158544 | WALKER, JADA | ADDRESS ON FILE | | | | | | | |
| 28158545 | WALKER, JAKARI | ADDRESS ON FILE | | | | | | | |
| 28121951 | WALKER, JAKHII | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158546 | WALKER, JALYSSA | ADDRESS ON FILE | | | | | | | |
| 28158547 | WALKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 30519284 | WALKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28102076 | WALKER, JAMES C | ADDRESS ON FILE | | | | | | | |
| 28158548 | WALKER, JANICE | ADDRESS ON FILE | | | | | | | |
| 28102077 | WALKER, JOHN R | ADDRESS ON FILE | | | | | | | |
| 28158549 | WALKER, JOURNEY | ADDRESS ON FILE | | | | | | | |
| 28158550 | WALKER, JULIE | ADDRESS ON FILE | | | | | | | |
| 28158551 | WALKER, KASANDRAE | ADDRESS ON FILE | | | | | | | |
| 28158552 | WALKER, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28158553 | WALKER, KEYON | ADDRESS ON FILE | | | | | | | |
| 28158554 | WALKER, KEYSHAWN | ADDRESS ON FILE | | | | | | | |
| 28158555 | WALKER, KIARA | ADDRESS ON FILE | | | | | | | |
| 28102078 | WALKER, KRISTEN K | ADDRESS ON FILE | | | | | | | |
| 28158556 | WALKER, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28121952 | WALKER, KYLAYAH | ADDRESS ON FILE | | | | | | | |
| 28141576 | WALKER, LAILAH | ADDRESS ON FILE | | | | | | | |
| 28141577 | WALKER, LAMIYA | ADDRESS ON FILE | | | | | | | |
| 28121953 | WALKER, LARISSA | ADDRESS ON FILE | | | | | | | |
| 28141578 | WALKER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28141579 | WALKER, LYNN | ADDRESS ON FILE | | | | | | | |
| 28141580 | WALKER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28121954 | WALKER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 28141581 | WALKER, MANDY | ADDRESS ON FILE | | | | | | | |
| 28102079 | WALKER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28102080 | WALKER, MARGARET A | ADDRESS ON FILE | | | | | | | |
| 28102081 | WALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 30519560 | WALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102082 | WALKER, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28102083 | WALKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28141582 | WALKER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28141585 | WALKER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28141584 | WALKER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28141583 | WALKER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28141586 | WALKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28102084 | WALKER, OLIVIA A | ADDRESS ON FILE | | | | | | | |
| 30519283 | WALKER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28102085 | WALKER, PAMELA L | ADDRESS ON FILE | | | | | | | |
| 28141587 | WALKER, RAYSHAUN | ADDRESS ON FILE | | | | | | | |
| 28102086 | WALKER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28158557 | WALKER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 28158558 | WALKER, RILEY | ADDRESS ON FILE | | | | | | | |
| 28102087 | WALKER, SONJA M | ADDRESS ON FILE | | | | | | | |
| 28158559 | WALKER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28102088 | WALKER, TESSA R | ADDRESS ON FILE | | | | | | | |
| 28102089 | WALKER, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 28158560 | WALKER, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 28158561 | WALKER, WILL | ADDRESS ON FILE | | | | | | | |
| 28102090 | WALKER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 28102091 | WALKER, YVONNE E | ADDRESS ON FILE | | | | | | | |
| 28158562 | WALKER-RAWLINGS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 28158563 | WALKOWSKI, NOAH | ADDRESS ON FILE | | | | | | | |
| 30264668 | WALL CONSULTING, INC | 1205 66TH ST | | | | MERIDIAN | MS | 39305 | |
| 28102092 | WALL, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| 28158564 | WALL, RAMZIE | ADDRESS ON FILE | | | | | | | |
| 28158565 | WALL, STEFANI | ADDRESS ON FILE | | | | | | | |
| 28102093 | WALL, TERESA C | ADDRESS ON FILE | | | | | | | |
| 28110321 | WALLA WALLA COUNTY - CITY HEALTH | 314 W. MAIN | | | | WALLA WALLA | WA | 99362 | |
| 28110323 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | |
| 30264669 | WALLA MEDICAL CONCERN, THE | 18633 SE STARK ST, STE. 401 | | | | PORTLAND | OR | 97233 | |
| 28110324 | WALLACE PROPERTIES - MARYSVIL | C/O WALLACE PROPERTIES INC. | 330 112TH AVENUE NE #200 | | | BELLEVUE | WA | 98004 | |
| 28102094 | WALLACE, ANN CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28121956 | WALLACE, ASIA | ADDRESS ON FILE | | | | | | | |
| 28158566 | WALLACE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28102095 | WALLACE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28121957 | WALLACE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28102096 | WALLACE, EMELIA M | ADDRESS ON FILE | | | | | | | |
| 28158567 | WALLACE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28158568 | WALLACE, ISSIS | ADDRESS ON FILE | | | | | | | |
| 28158569 | WALLACE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 28141588 | WALLACE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102097 | WALLACE, JENNIFER K | ADDRESS ON FILE | | | | | | | |
| 28141589 | WALLACE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102098 | WALLACE, JORDAN C | ADDRESS ON FILE | | | | | | | |
| 28121958 | WALLACE, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 28141590 | WALLACE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141591 | WALLACE, KARLEY | ADDRESS ON FILE | | | | | | | |
| 28141592 | WALLACE, KOLE | ADDRESS ON FILE | | | | | | | |
| 28141593 | WALLACE, KYRA | ADDRESS ON FILE | | | | | | | |
| 28141594 | WALLACE, LEONA | ADDRESS ON FILE | | | | | | | |
| 28141595 | WALLACE, LESTER | ADDRESS ON FILE | | | | | | | |
| 28102099 | WALLACE, LOLA H | ADDRESS ON FILE | | | | | | | |
| 28121959 | WALLACE, MARYAH | ADDRESS ON FILE | | | | | | | |
| 28121960 | WALLACE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28141596 | WALLACE, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 28141597 | WALLACE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28102100 | WALLACE, ROXIE M | ADDRESS ON FILE | | | | | | | |
| 28141598 | WALLACE, RYNE | ADDRESS ON FILE | | | | | | | |
| 28168558 | WALLACE, SHANNA | ADDRESS ON FILE | | | | | | | |
| 28141599 | WALLACE, SHARON | ADDRESS ON FILE | | | | | | | |
| 28158570 | WALLACE, TARASHI | ADDRESS ON FILE | | | | | | | |
| 30559846 | WALLACE, TONI | ADDRESS ON FILE | | | | | | | |
| 28168560 | WALLACE, VALERIE V | ADDRESS ON FILE | | | | | | | |
| 28158571 | WALLACE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28158572 | WALLACH, SHAWN | ADDRESS ON FILE | | | | | | | |
| 28102101 | WALLEN, JANET | ADDRESS ON FILE | | | | | | | |
| 28159189 | WALLER, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28158573 | WALLIN, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28158574 | WALLIN, YIN MEI | ADDRESS ON FILE | | | | | | | |
| 28110326 | WALLINGFORD ELECTRIC DIVISION CT | 100 JOHN STREET | | | | WALLINGFORD | CT | 06492 | |
| 28110325 | WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | | | | WALLINGFORD | CT | 06492 | |
| 28158575 | WALLINGTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28159190 | WALLIS, DONNA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28159191 | WALLIS, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 28158576 | WALLISON, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 28158577 | WALLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 28168561 | WALLOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28158578 | WALLS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28158579 | WALLS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 28159192 | WALLS, AUDRIS M | ADDRESS ON FILE | | | | | | | |
| 28159193 | WALLS, BRANDI N | ADDRESS ON FILE | | | | | | | |
| 28158580 | WALLS, BRIDGITTE | ADDRESS ON FILE | | | | | | | |
| 28158581 | WALLS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28159194 | WALLS, LIAM T | ADDRESS ON FILE | | | | | | | |
| 28158582 | WALLS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28141600 | WALLS, TYLER | ADDRESS ON FILE | | | | | | | |
| 30259456 | WALLY'S INVESTMENT LLC | C/O CHIP BUTTNER | 909 COAST BLVD UNIT 10 | | | SAN DIEGO | CA | 92037 | |
| 28159195 | WALMART, INC. | C/O POTTER ANDERSON & CORROON LLP | JEREMY W. RYAN | 1313 N. MARKET STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30519774 | WALMER, CHAD | ADDRESS ON FILE | | | | | | | |
| 28159196 | WALMER, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28110329 | WALNUTPORT AUTHORITY, PA | 417 LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | |
| 28141601 | WALNY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28141602 | WALP, GINA | ADDRESS ON FILE | | | | | | | |
| 28141603 | WALP, RYAN | ADDRESS ON FILE | | | | | | | |
| 28159197 | WALRATH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28159198 | WALRATH, WENDY | ADDRESS ON FILE | | | | | | | |
| 28110330 | WALRO REALTY CO. | 145-76 3RD AVE. | | | | WHITESTONE | NY | 11357 | |
| 28159199 | WALRO REALTY CO. | C/O LEECH TISHMAN | C/O FRED RINGEL | 885 SECOND AVENUE, 3RD FL. | | NEW YORK | NY | 10017 | |
| 28168562 | WALSH PIZZI O'REILLY FALANGA | THREE GATEWAY CENTER | 100 MULBERRY ST, 15TH FLOOR | | | NEWARK | NJ | 07102 | |
| 28159200 | WALSH, ANNABELLA K | ADDRESS ON FILE | | | | | | | |
| 28141604 | WALSH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28141605 | WALSH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28141606 | WALSH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28102102 | WALSH, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 28102103 | WALSH, CHEYANNE K | ADDRESS ON FILE | | | | | | | |
| 28141607 | WALSH, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28141608 | WALSH, DONNA | ADDRESS ON FILE | | | | | | | |
| 28102104 | WALSH, EMILY | ADDRESS ON FILE | | | | | | | |
| 28168563 | WALSH, GINGER | ADDRESS ON FILE | | | | | | | |
| 28102105 | WALSH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28141609 | WALSH, JACOB | ADDRESS ON FILE | | | | | | | |
| 28102106 | WALSH, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 28141610 | WALSH, LORI | ADDRESS ON FILE | | | | | | | |
| 28102107 | WALSH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141611 | WALSH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102108 | WALSH, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 28158583 | WALSH, MYKIA | ADDRESS ON FILE | | | | | | | |
| 28102109 | WALSH, SAMANTHA E | ADDRESS ON FILE | | | | | | | |
| 28102110 | WALSH, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 28102111 | WALSH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 28102112 | WALSH, VERONICA C | ADDRESS ON FILE | | | | | | | |
| 28158584 | WALSH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28102113 | WALSH-WADLEGGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28110331 | WALSMA OIL CO INC | 44141 YUCCA AVE | | | | LANCASTER | CA | 93534 | |
| 28158585 | WALSWICK, JENNA | ADDRESS ON FILE | | | | | | | |
| 28168565 | WALTER HAVERFIELD LLP | 1301 EAST NINTH STREET | SUITE 3500 | | | CLEVELAND | OH | 44114 | |
| 28168566 | WALTER HAVERFIELD LLP | 1500 W 3RD ST | FL 3 | | | CLEVELAND | OH | 44113-1429 | |
| 28158586 | WALTER, CAROL | ADDRESS ON FILE | | | | | | | |
| 28158587 | WALTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28158588 | WALTER, LORA | ADDRESS ON FILE | | | | | | | |
| 28102114 | WALTER, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 28158589 | WALTER, SHYANN | ADDRESS ON FILE | | | | | | | |
| 28168567 | WALTER-DOBSON, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28158590 | WALTERS, ADAM | ADDRESS ON FILE | | | | | | | |
| 28158591 | WALTERS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28158592 | WALTERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28158593 | WALTERS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28158594 | WALTERS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28168568 | WALTERS, KYAMI | ADDRESS ON FILE | | | | | | | |
| 28158595 | WALTERS, LORI-ANN | ADDRESS ON FILE | | | | | | | |
| 28102115 | WALTERS, LUXE | ADDRESS ON FILE | | | | | | | |
| 28141612 | WALTERS, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 28141613 | WALTERS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28102116 | WALTERS, MIKAYLA G | ADDRESS ON FILE | | | | | | | |
| 28102117 | WALTERS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28141614 | WALTERS, RONALD | ADDRESS ON FILE | | | | | | | |
| 28141615 | WALTERS, TONYA | ADDRESS ON FILE | | | | | | | |
| 28102118 | WALTHER, JOLENE | ADDRESS ON FILE | | | | | | | |
| 28102119 | WALTMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 28141616 | WALTMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28110332 | WALTON & POST INC | 9375 NW 117 AVE | | | | MIAMI | FL | 33178 | |
| 28168569 | WALTON BEVERAGE CO | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 28141617 | WALTON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28141618 | WALTON, CHAZ | ADDRESS ON FILE | | | | | | | |
| 28141619 | WALTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28141620 | WALTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28121961 | WALTON, IAN | ADDRESS ON FILE | | | | | | | |
| 28102120 | WALTON, KWUINN K | ADDRESS ON FILE | | | | | | | |
| 28102121 | WALTON, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 28141621 | WALTON, RHINA | ADDRESS ON FILE | | | | | | | |
| 28141622 | WALTON, TYFFANIE | ADDRESS ON FILE | | | | | | | |
| 28141623 | WALTON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 28146707 | WALTONEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28146708 | WALZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28102122 | WAMBACH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28146709 | WAMPLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 28146710 | WAMPLER, HALEY | ADDRESS ON FILE | | | | | | | |
| 28146711 | WAN, BERT JING FU | ADDRESS ON FILE | | | | | | | |
| 28121962 | WAN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28102123 | WANCO, DONNA L | ADDRESS ON FILE | | | | | | | |
| 28102124 | WANDEL, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 28102125 | WANDELL, SELENA C | ADDRESS ON FILE | | | | | | | |
| 28102126 | WANDER, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 28146712 | WANDERSEE, BRANDEN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121963 | WANDS, RYDER | ADDRESS ON FILE | | | | | | | |
| 28146713 | WANG, CHEN | ADDRESS ON FILE | | | | | | | |
| 28146714 | WANG, CHIN-HOU | ADDRESS ON FILE | | | | | | | |
| 28121964 | WANG, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28102127 | WANG, FANG-JIUN J | ADDRESS ON FILE | | | | | | | |
| 28121965 | WANG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28146715 | WANG, HONGSHAN | ADDRESS ON FILE | | | | | | | |
| 28146716 | WANG, HUEI-HSIANG | ADDRESS ON FILE | | | | | | | |
| 28146717 | WANG, JASON | ADDRESS ON FILE | | | | | | | |
| 28102128 | WANG, JOHN M | ADDRESS ON FILE | | | | | | | |
| 28146718 | WANG, KATIE | ADDRESS ON FILE | | | | | | | |
| 28102129 | WANG, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 28102130 | WANG, LI | ADDRESS ON FILE | | | | | | | |
| 28102131 | WANG, LILIAN L | ADDRESS ON FILE | | | | | | | |
| 28102132 | WANG, LIN MEI | ADDRESS ON FILE | | | | | | | |
| 28146719 | WANG, MARISSA | ADDRESS ON FILE | | | | | | | |
| 28102133 | WANG, MARRINA | ADDRESS ON FILE | | | | | | | |
| 28146724 | WANG, MEI | ADDRESS ON FILE | | | | | | | |
| 28141625 | WANG, MENG | ADDRESS ON FILE | | | | | | | |
| 28121966 | WANG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28121967 | WANG, NANA | ADDRESS ON FILE | | | | | | | |
| 28141626 | WANG, QIONGYI | ADDRESS ON FILE | | | | | | | |
| 28102134 | WANG, SI YUN | ADDRESS ON FILE | | | | | | | |
| 28161222 | WANG, TAH C | ADDRESS ON FILE | | | | | | | |
| 28141627 | WANG, TIMON | ADDRESS ON FILE | | | | | | | |
| 28161223 | WANG, XUANQING | ADDRESS ON FILE | | | | | | | |
| 28161224 | WANG, XUQING | ADDRESS ON FILE | | | | | | | |
| 28141628 | WANIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28161225 | WANJOGU, RENEE M | ADDRESS ON FILE | | | | | | | |
| 28141629 | WANKO, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 28141630 | WANLESS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28141631 | WANNER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141632 | WANTEGE, MARIA | ADDRESS ON FILE | | | | | | | |
| 30519216 | WANTZ DISTRIBUTORS | 11743 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 28161226 | WANZER, TYRISHA I | ADDRESS ON FILE | | | | | | | |
| 28141633 | WAPPLES, SHERITA | ADDRESS ON FILE | | | | | | | |
| 28121968 | WAQAR, IRAM | ADDRESS ON FILE | | | | | | | |
| 28161227 | WAQAR, TARIQ | ADDRESS ON FILE | | | | | | | |
| 28141634 | WAQAS, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28161228 | WARAICH, GARY | ADDRESS ON FILE | | | | | | | |
| 28141635 | WARAICH, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28146720 | WARCHOCK, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28121969 | WARD, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28146721 | WARD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28121970 | WARD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28146722 | WARD, AMBER | ADDRESS ON FILE | | | | | | | |
| 28161229 | WARD, ANITA B | ADDRESS ON FILE | | | | | | | |
| 28146723 | WARD, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28161230 | WARD, ASHLEY B | ADDRESS ON FILE | | | | | | | |
| 28146724 | WARD, BRYAN | ADDRESS ON FILE | | | | | | | |
| 28161231 | WARD, CORINNE E | ADDRESS ON FILE | | | | | | | |
| 28146725 | WARD, DAMARI | ADDRESS ON FILE | | | | | | | |
| 28146726 | WARD, DASHAE | ADDRESS ON FILE | | | | | | | |
| 28146727 | WARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 28146728 | WARD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28146730 | WARD, DONNA | ADDRESS ON FILE | | | | | | | |
| 28161232 | WARD, DYLAN T | ADDRESS ON FILE | | | | | | | |
| 28146731 | WARD, EBONEE | ADDRESS ON FILE | | | | | | | |
| 28161233 | WARD, GREG L | ADDRESS ON FILE | | | | | | | |
| 28102135 | WARD, JACOB D | ADDRESS ON FILE | | | | | | | |
| 28146732 | WARD, JASON | ADDRESS ON FILE | | | | | | | |
| 28141636 | WARD, JENNA | ADDRESS ON FILE | | | | | | | |
| 28141637 | WARD, JENNA | ADDRESS ON FILE | | | | | | | |
| 28141638 | WARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102136 | WARD, JIN KYUNG LEE | ADDRESS ON FILE | | | | | | | |
| 28141639 | WARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28141640 | WARD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 28102137 | WARD, MARJIE | ADDRESS ON FILE | | | | | | | |
| 28141641 | WARD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 28121971 | WARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28141642 | WARD, RANDI | ADDRESS ON FILE | | | | | | | |
| 28141643 | WARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28102138 | WARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28121972 | WARD, SOKYRA | ADDRESS ON FILE | | | | | | | |
| 28141644 | WARD, SONYA | ADDRESS ON FILE | | | | | | | |
| 28141645 | WARD, TRACY | ADDRESS ON FILE | | | | | | | |
| 28102139 | WARDA, THERESA M | ADDRESS ON FILE | | | | | | | |
| 28141646 | WARDE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141647 | WARDELL, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28102140 | WARDEN, LISA M | ADDRESS ON FILE | | | | | | | |
| 28146733 | WARDHAN, VISHWAS | ADDRESS ON FILE | | | | | | | |
| 28146734 | WARDLAW, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28102141 | WARDLE, ALEX G | ADDRESS ON FILE | | | | | | | |
| 28146735 | WARDLE, CHRISTI-ANNE | ADDRESS ON FILE | | | | | | | |
| 28146736 | WARDLE, JODIE | ADDRESS ON FILE | | | | | | | |
| 28146737 | WARDWELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 28146738 | WARDWELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28146739 | WARE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 28146740 | WARE, MADISEN | ADDRESS ON FILE | | | | | | | |
| 28146741 | WARE, TANIA | ADDRESS ON FILE | | | | | | | |
| 30264670 | WAREHOUSE, PROCESSING AND DISTRIBUTION WORKERS' UNION LOCAL 26 ILWU | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 | |
| 28146742 | WARFEL, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28146743 | WARFIELD, VATAYJHA | ADDRESS ON FILE | | | | | | | |
| 28102142 | WARHOLA, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28146744 | WARHURST, SARAH | ADDRESS ON FILE | | | | | | | |
| 28102143 | WARK, HARRY | ADDRESS ON FILE | | | | | | | |
| 28146745 | WARMINGTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 28102144 | WARMSBECKER, BRIANNA K | ADDRESS ON FILE | | | | | | | |
| 28141648 | WARNCKE, MADISON | ADDRESS ON FILE | | | | | | | |
| 28121973 | WARNER MOUNTAIN INDIAN HEALTH | PO BOX 247 | | | | FORT BIDWELL | CA | 96112 | |
| 28102145 | WARNER, ABIGAIL K | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28121974 | WARNER, AIJAH | ADDRESS ON FILE | | | | | | | |
| | | C/O LAVI & EBRAHIMIAN LLP LAW OFFICE OF | SUITE 20018250 | | | | | | |
| 30259457 | WARNER, ANGEL | SAHAG MAJARIAN | 8889 W. OLYMPIC BOULEVARD | VENTURA BOULEVARD | | BEVERLY HILLS TARZANA | CA | 90211 | |
| 28141649 | WARNER, BRUNIKA | ADDRESS ON FILE | | | | | | | |
| 28102146 | WARNER, CARRICK A | ADDRESS ON FILE | | | | | | | |
| 28141650 | WARNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28141651 | WARNER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28141652 | WARNER, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28141654 | WARNER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28141655 | WARNER, DESARAY | ADDRESS ON FILE | | | | | | | |
| 28141656 | WARNER, ELICIA | ADDRESS ON FILE | | | | | | | |
| 28102147 | WARNER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28141657 | WARNER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 28102148 | WARNER, JEREMIAH P | ADDRESS ON FILE | | | | | | | |
| 28141659 | WARNER, KATHY | ADDRESS ON FILE | | | | | | | |
| 28146746 | WARNER, LEANNE | ADDRESS ON FILE | | | | | | | |
| 28146747 | WARNER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28146748 | WARNER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28146749 | WARNER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28146750 | WARNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102149 | WARNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102150 | WARNER, ROSS E | ADDRESS ON FILE | | | | | | | |
| 28146751 | WARNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28146753 | WARNER, TINA | ADDRESS ON FILE | | | | | | | |
| 28146754 | WARNKE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28102151 | WARNKE, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 28102152 | WARNKE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28102153 | WARNOCK, GUINEVERE N | ADDRESS ON FILE | | | | | | | |
| 28146755 | WARNS, KELCIE | ADDRESS ON FILE | | | | | | | |
| 30259084 | WARREN COUNTY PUBLIC SCHOOLS | PO BOX 51530 *LWAC | | | | BOWLING GREEN | KY | 42102-5830 | |
| 28121976 | WARREN COUNTY TREASURER | 700 OXFORD RD | | | | OXFORD | NJ | 07863 | |
| 28123263 | WARREN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WARREN COUNTY COURTHOUSE | 413 SECOND ST | | BELVIDERE | NJ | 07823 | |
| 28161760 | WARREN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| 28121977 | WARREN MUNICIPAL COURT | ATTN: CLERK OF COURTS | 141 SOUTH STREET | | | WARREN | OH | 44482 | |
| 28110335 | WARREN OFFICE PLAZA LLC | 40700 WOODWARD AVE, STE 301 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28146756 | WARREN, AIN | ADDRESS ON FILE | | | | | | | |
| 28146757 | WARREN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28102154 | WARREN, ANDREA R | ADDRESS ON FILE | | | | | | | |
| 28121978 | WARREN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28146758 | WARREN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28141660 | WARREN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28141661 | WARREN, CURTIS | ADDRESS ON FILE | | | | | | | |
| 28102155 | WARREN, DANNIELLE M | ADDRESS ON FILE | | | | | | | |
| 28102156 | WARREN, DARRIA | ADDRESS ON FILE | | | | | | | |
| 28141662 | WARREN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28102157 | WARREN, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 28121979 | WARREN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28102158 | WARREN, KAREN E | ADDRESS ON FILE | | | | | | | |
| 28141663 | WARREN, LASHAUNDA | ADDRESS ON FILE | | | | | | | |
| 28141664 | WARREN, MAVE | ADDRESS ON FILE | | | | | | | |
| 28141665 | WARREN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28141666 | WARREN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141667 | WARREN, MYNEEFAH | ADDRESS ON FILE | | | | | | | |
| 28102159 | WARREN, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 28141668 | WARREN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28141669 | WARREN, SAGE | ADDRESS ON FILE | | | | | | | |
| 28141670 | WARREN, SARAH | ADDRESS ON FILE | | | | | | | |
| 28141671 | WARREN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28146759 | WARREN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28146760 | WARREN, TAJA | ADDRESS ON FILE | | | | | | | |
| 28146761 | WARREN, TINISHA-NEQUASIA | ADDRESS ON FILE | | | | | | | |
| 28146762 | WARREN-BRADEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28146763 | WARREN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28121980 | WARREN-MCBAIN, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28146764 | WARREN-REID, JALEESA | ADDRESS ON FILE | | | | | | | |
| 28102160 | WARRICK, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 28121981 | WARRICK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28121982 | WARRINER, EVAN | ADDRESS ON FILE | | | | | | | |
| 28146765 | WARRINER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146766 | WARRING, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28110336 | WARRINGTON PARTNERS, LLC | C/O REALTY RESOURCES CAPITAL | 7600 JERICHO TURNPIKE, STE402 | | | WOODBURY | NY | 11797 | |
| 28146767 | WARSING, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28146768 | WARTELLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28146769 | WARTENBERG, YAKOV E | ADDRESS ON FILE | | | | | | | |
| 28110337 | WARWICK REALTY | C/O MGT. DIVERSIFIED INC. | PO BOX 310289 | | | FLINT | MI | 48531 | |
| 30259207 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE | ATTENTION: RAYMOND H. SUTTLE | | | NEWPORT NEWS | VA | 23602-0000 | |
| 28121983 | WARWICK SHOPPING CENTER | C/O RAYMOND SUTTLE | 12525 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| 28110338 | WARWICK TOWNSHIP | PO BOX 308 *LOX= | | | | LITITZ | PA | 17543 | |
| 28146769 | WARWICK, JACOB | ADDRESS ON FILE | | | | | | | |
| 28146770 | WAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28146771 | WASCHA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28110339 | WASCO COUNTY TAX COLLECTOR | PO BOX 6785 | | | | PORTLAND | OR | 97228-6785 | |
| 28122923 | WASCO COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 E 3RD ST | STE 100 | | DALLAS | OR | 97058 | |
| 28141672 | WASDOVITCH, ADAM | ADDRESS ON FILE | | | | | | | |
| 28102163 | WASEEM, RAHAT | ADDRESS ON FILE | | | | | | | |
| 28102164 | WASFY, TASNEEM | ADDRESS ON FILE | | | | | | | |
| 28141673 | WASHBURN, CATHY | ADDRESS ON FILE | | | | | | | |
| 28141674 | WASHBURN, NORAH | ADDRESS ON FILE | | | | | | | |
| 28121984 | WASHCO-SHIPPENSBURG COMMONS, L | C/O A2Z REAL ESTATE INC | 231 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| 28121985 | WASHICOSKY, JOHN | ADDRESS ON FILE | | | | | | | |
| 28169871 | WASHINGTON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 20425 72ND AVENUE SOUTH | BUILDING 2, SUITE 310 | | | KENT | WA | 98032 | |
| 28169873 | WASHINGTON BOARD OF PHARMACY | P.O. BOX 47852 | | | | OLYMPIA | WA | 98501 | |
| 28169872 | WASHINGTON BOARD OF PHARMACY | PO BOX 47852 | | | | OLYMPIA | WA | 98504-7852 | |
| 28110340 | WASHINGTON COUNTY | 155 N 1ST AVE, STE 130 MS8 | | | | HILLSBORO | OR | 97124 | |
| 28110341 | WASHINGTON COUNTY SHERIFF/ | ALARM PERMITS UNIT | 215 SW ADAMS AVE MS #32 | | | HILLSBORO | OR | 97123 | |
| 28110342 | WASHINGTON COUNTY TREASURER | 100 WEST BEAU ST STE 102 | | | | WASHINGTON | PA | 15301-4432 | |
| 28160612 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 155 N 1ST AVE | | | HILLSBORO | OR | 97124 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 698 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168771 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | | HILLSBORO | OR | 97123 | |
| 28168841 | WASHINGTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| 28102165 | WASHINGTON CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE SAUL EWING LLP | | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28169876 | WASHINGTON DEPARTMENT OF HEALTH | 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 | | | | KENT | WA | 98032 | |
| 28169877 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501-5414 | |
| 28160932 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | INSURANCE SERVICES DIVISION | 7273 LINDERSON WAY, SW | | | TUMWATER | WA | 98501-5414 | |
| 28158800 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4001 | |
| 28110343 | WASHINGTON DEPARTMENT OF LICENSING | 405 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98502 | |
| 28169878 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | | | | OLYMPIA | WA | 98504-7450 | |
| 28169909 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 30259085 | WASHINGTON DEPT OF LABOR AND | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501 | |
| 30264671 | WASHINGTON FINANCIAL BANK | 3616 WASHINGTON ROAD | | | | MCMURRAY | PA | 15317 | |
| 28121986 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY | 372 N GRAIG ST | | | PITTSBURGH | PA | 15213 | |
| 28126645 | WASHINGTON GAS | 1000 MAINE AVE., SW | | | | WASHINGTON | DC | 20024 | |
| 28126644 | WASHINGTON GAS | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 30264672 | WASHINGTON INTERNATIONAL INVENTORY SERVICES (WIS) | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28121987 | WASHINGTON LABOR & INDUSTRY | PO BOX 44268 | | | | OLYMPIA | WA | 98504 | |
| 28169879 | WASHINGTON MEDICAID | WASHINGTON HEALTH CARE AUTHORITY | 626 8TH AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28121988 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO | 40 LAKE BELLEVUE DR, STE 270 | | | BELLEVUE | WA | 98005 | |
| 28160808 | WASHINGTON STATE BOARD OF PHARMACY | TOWNS CENTER 2 | 111 ISRAEL RD, S.E. | | | TUMWATER | WA | 98501 | |
| 28110346 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE, SUITE 1400 | | | | SEATTLE | WA | 98121 | |
| 28110345 | WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 2101 4TH AVE, SUITE 1400 | | | SEATTLE | WA | 98121 | |
| 28110347 | WASHINGTON STATE DEPT OF AGRIC | 1111 WASHINGTON ST SE | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| 30259344 | WASHINGTON STATE DEPT OF HEALTH | TOWN CENTER 2 | 111 ISRAEL RD. SE | | | TUMWATER | WA | 98501 | |
| 28110348 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | 1025 UNION AVENUE SE | | | | OLYMPIA | WA | 98501 | |
| 28121989 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | PO BOX 3724 | | | | SEATTLE | WA | 98124-3724 | |
| 28127443 | WASHINGTON STATE LOTTERY | 814 E 4TH AVENUE | | | | OLYMPIA | WA | 98506 | |
| 30264673 | WASHINGTON STATE UNIVERSITY TRI-CITIES | 2710 CRIMSON WAY | | | | RICHLAND | WA | 99354 | |
| 28110349 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | | | | TWP OF WASHINGTON | NJ | 07676 | |
| 28110350 | WASHINGTON TOWNSHIP MUNICIPAL AUTHORITY | 11102 BUCHANAN TRAIL EAST | | | | WAYNESBORO | PA | 17268 | |
| 28110351 | WASHINGTON TOWNSHIP TREASURER | 57900 VAN DYKE | | | | WASHINGTON | MI | 48094-2883 | |
| 28110353 | WASHINGTON WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| 28110352 | WASHINGTON WATER SERVICE CO | PO BOX 35134 | | | | SEATTLE | WA | 98124-5134 | |
| 28141675 | WASHINGTON, AVERY | ADDRESS ON FILE | | | | | | | |
| 28141676 | WASHINGTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28141677 | WASHINGTON, CHRISTIN | ADDRESS ON FILE | | | | | | | |
| 28141678 | WASHINGTON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 28121990 | WASHINGTON, DAVITTA | ADDRESS ON FILE | | | | | | | |
| 28141679 | WASHINGTON, DAYOVEON | ADDRESS ON FILE | | | | | | | |
| 28141680 | WASHINGTON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28165205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28141681 | WASHINGTON, FLORA | ADDRESS ON FILE | | | | | | | |
| 28141682 | WASHINGTON, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 28165206 | WASHINGTON, HARRY B | ADDRESS ON FILE | | | | | | | |
| 28146772 | WASHINGTON, JALEN | ADDRESS ON FILE | | | | | | | |
| 30519677 | WASHINGTON, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28165207 | WASHINGTON, JANIYA M | ADDRESS ON FILE | | | | | | | |
| 28165208 | WASHINGTON, JASHALYN M | ADDRESS ON FILE | | | | | | | |
| 28146773 | WASHINGTON, KENNA | ADDRESS ON FILE | | | | | | | |
| 28146774 | WASHINGTON, KIRK | ADDRESS ON FILE | | | | | | | |
| 28146775 | WASHINGTON, KYLE | ADDRESS ON FILE | | | | | | | |
| 28121991 | WASHINGTON, LAVAR | ADDRESS ON FILE | | | | | | | |
| 28121992 | WASHINGTON, MARKINA | ADDRESS ON FILE | | | | | | | |
| 28146776 | WASHINGTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28165209 | WASHINGTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28146777 | WASHINGTON, NADIRA | ADDRESS ON FILE | | | | | | | |
| 28146778 | WASHINGTON, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28146779 | WASHINGTON, NYKEEM | ADDRESS ON FILE | | | | | | | |
| 28165210 | WASHINGTON, O'SHAVA K | ADDRESS ON FILE | | | | | | | |
| 28165211 | WASHINGTON, PAMELA A | ADDRESS ON FILE | | | | | | | |
| 28165212 | WASHINGTON, SELITA | ADDRESS ON FILE | | | | | | | |
| 28165213 | WASHINGTON, SERENITY J | ADDRESS ON FILE | | | | | | | |
| 28146780 | WASHINGTON, SHARI | ADDRESS ON FILE | | | | | | | |
| 28146781 | WASHINGTON, SHARRON | ADDRESS ON FILE | | | | | | | |
| 28146782 | WASHINGTON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28146783 | WASHINGTON, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28146784 | WASHINGTON, VERNICE | ADDRESS ON FILE | | | | | | | |
| 28141683 | WASHINGTON, YUSEF | ADDRESS ON FILE | | | | | | | |
| 28141684 | WASHINGTON, ZAIRE | ADDRESS ON FILE | | | | | | | |
| 28141685 | WASIAKOWSKI, LEEANN | ADDRESS ON FILE | | | | | | | |
| 28121993 | WASIKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28165214 | WASIKOWSKI, MARGARET M | ADDRESS ON FILE | | | | | | | |
| 30777430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30627266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28102167 | WASILY, NOUREL DIN M | ADDRESS ON FILE | | | | | | | |
| 28141686 | WASINGER, SARA | ADDRESS ON FILE | | | | | | | |
| 28141687 | WASITO, CHINTA | ADDRESS ON FILE | | | | | | | |
| 28141688 | WASLAWSKI, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28121994 | WASMUND, MARY | ADDRESS ON FILE | | | | | | | |
| 28102168 | WASMUTH, MICHELE T | ADDRESS ON FILE | | | | | | | |
| 28141689 | WASS, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28141690 | WASSEF, MADONA | ADDRESS ON FILE | | | | | | | |
| 28121995 | WASSER, GARY | ADDRESS ON FILE | | | | | | | |
| 28141691 | WASSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141692 | WASSO, ETOKA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141693 | WASSON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28110354 | WASTE EQUIPMENT SALES & SVC | 211 NE COLUMBIA | | | | PORTLAND | OR | 97211 | |
| 28110356 | WASTE MANAGEMENT | 1 GRIFFIN RD NORTH SUITE 4C | | | | WINDSOR | CT | 06095 | |
| 28121999 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 30264674 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 30264675 | WASTE MANAGEMENT NATIONAL SERVICES, INC | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 28141694 | WASYLYK, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28122000 | WATANABE, KOH | ADDRESS ON FILE | | | | | | | |
| 28122001 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 28122002 | WATER PIK INC | PO BOX 74008464 | | | | CHICAGO | IL | 60674-8464 | |
| 28102170 | WATER REVENUE BUREAU | ATTN: PAMELA ELCHERT THURMOND | CITY OF PHILADELPHIA LAW DEPT - TAX & REVENUE UNIT | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28110362 | WATER REVENUE BUREAU | CITY OF PHILADELPHIA LAW DEPT - TAX & REVENUE UNIT | ATTN: PAMELA ELCHERT THURMOND | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28146785 | WATERBURY, LIAM | ADDRESS ON FILE | | | | | | | |
| 28122004 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | | | | PITTSBURGH | PA | 15217 | |
| 30264676 | WATERFALL CLINIC INC | 1890 WAITE ST, STE 1 | | | | NORTH BEND | OR | 97459 | |
| 28110363 | WATERFORD RA LLC | 2317 COLT RD, STE C | | | | PLANO | TX | 75075 | |
| 28110364 | WATERFORD TOWNSHIP MUA | 2131 AUBURN AVE | | | | ATCO | NJ | 08004-1900 | |
| 28169698 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | | | | WATERFORD TWP | MI | 48329 | |
| 28146786 | WATERHOUSE, CAYDENCE | ADDRESS ON FILE | | | | | | | |
| 28102173 | WATERHOUSE, THOMAS R | ADDRESS ON FILE | | | | | | | |
| 28146787 | WATERMAN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28146788 | WATERMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28122005 | WATERMAN, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 28110366 | WATERMARK BEAUTY LLC | 50 RUTLEDGE ST, SUITE 604 | | | | BROOKLYN | NY | 11249 | |
| 30503223 | WATERS KRAUS PAUL & SIEGEL | C/O ROBINSON & COLE LLP | ATTN: NATALIE D. RAMSEY | 1201 NORTH MARKET STREET, SUITE 1406 | | WILMINGTON | DE | 19801 | |
| 28146789 | WATERS, BRIANTE | ADDRESS ON FILE | | | | | | | |
| 28146790 | WATERS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28146791 | WATERS, IYANNA | ADDRESS ON FILE | | | | | | | |
| 28122006 | WATERS, KEIRA | ADDRESS ON FILE | | | | | | | |
| 28102174 | WATERS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28146792 | WATERS, MARK | ADDRESS ON FILE | | | | | | | |
| 28146793 | WATERS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28122007 | WATERSHED III, LLC | C/O HUTTON MANAGEMENT SERVICES | 2763 PLYMOUTH RD STE 100 | | | ANN ARBOR | MI | 48105 | |
| 28146794 | WATERSTRIPE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28122011 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28122012 | WATHI, BARGAR | ADDRESS ON FILE | | | | | | | |
| 28122795 | WATKIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 28110368 | WATKINS & EAGER PLLC | PO BOX 3858 | | | | JACKSON | MS | 39207 | |
| 28146796 | WATKINS, AMADA | ADDRESS ON FILE | | | | | | | |
| 28146797 | WATKINS, BRADFORD | ADDRESS ON FILE | | | | | | | |
| 28122013 | WATKINS, FIONA | ADDRESS ON FILE | | | | | | | |
| 28141695 | WATKINS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28141696 | WATKINS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28141697 | WATKINS, KORI | ADDRESS ON FILE | | | | | | | |
| 28141698 | WATKINS, LEONARD | ADDRESS ON FILE | | | | | | | |
| 28102175 | WATKINS, LORENA | ADDRESS ON FILE | | | | | | | |
| 28141699 | WATKINS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28141700 | WATKINS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28141701 | WATKINS, REESHEMAH | ADDRESS ON FILE | | | | | | | |
| 28141702 | WATKINS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28141703 | WATKINS-DEAVERS, TANGLIA | ADDRESS ON FILE | | | | | | | |
| 28141704 | WATKO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28122014 | WATLAND, SAM | ADDRESS ON FILE | | | | | | | |
| 28122015 | WATSON, AARON | ADDRESS ON FILE | | | | | | | |
| 28122016 | WATSON, ALIANA | ADDRESS ON FILE | | | | | | | |
| 28141706 | WATSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28141705 | WATSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102176 | WATSON, ANIKA H | ADDRESS ON FILE | | | | | | | |
| 28146798 | WATSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28146799 | WATSON, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28146800 | WATSON, AZIA | ADDRESS ON FILE | | | | | | | |
| 28146801 | WATSON, BETTY | ADDRESS ON FILE | | | | | | | |
| 28102177 | WATSON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28146802 | WATSON, COLIN | ADDRESS ON FILE | | | | | | | |
| 28146803 | WATSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102178 | WATSON, DIANE C | ADDRESS ON FILE | | | | | | | |
| 28122017 | WATSON, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28146804 | WATSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28146805 | WATSON, JANE | ADDRESS ON FILE | | | | | | | |
| 28102179 | WATSON, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 28146806 | WATSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28146807 | WATSON, KARISSA | ADDRESS ON FILE | | | | | | | |
| 28146808 | WATSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28168570 | WATSON, LAURETTA E | ADDRESS ON FILE | | | | | | | |
| 28146809 | WATSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28102180 | WATSON, MEGAN T | ADDRESS ON FILE | | | | | | | |
| 28146810 | WATSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141707 | WATSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141708 | WATSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28141709 | WATSON, MICQUE | ADDRESS ON FILE | | | | | | | |
| 28141710 | WATSON, NUBIA | ADDRESS ON FILE | | | | | | | |
| 28141711 | WATSON, ORION | ADDRESS ON FILE | | | | | | | |
| 28141712 | WATSON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28141713 | WATSON, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28102181 | WATSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28102182 | WATSON, SHABAZZ D | ADDRESS ON FILE | | | | | | | |
| 28141714 | WATSON, SHALAINA | ADDRESS ON FILE | | | | | | | |
| 28102183 | WATSON, SHANE T | ADDRESS ON FILE | | | | | | | |
| 28141715 | WATSON, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 28102184 | WATSON, STEFUN D | ADDRESS ON FILE | | | | | | | |
| 28102185 | WATSON, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 28141716 | WATSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28141717 | WATSON, YANNI | ADDRESS ON FILE | | | | | | | |
| 28141718 | WATT, ADAM | ADDRESS ON FILE | | | | | | | |
| 28102186 | WATT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28168571 | WATTERS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 30264677 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28110370 | WATTLES SQUARE CENTER LLC | ATTN JOSEPH ATTO | 2150 B FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28146811 | WATTON, JEREMY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28146812 | WATTS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28122025 | WATTS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28146813 | WATTS, JENETTA | ADDRESS ON FILE | | | | | | | |
| 28146814 | WATTS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28146815 | WATTS, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 28146816 | WATTS, LISA | ADDRESS ON FILE | | | | | | | |
| 30519772 | WATTS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28102187 | WATTS, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28146817 | WATTS, WINTHROP | ADDRESS ON FILE | | | | | | | |
| 28146818 | WAUGH, NANCY | ADDRESS ON FILE | | | | | | | |
| 28169699 | WAVE | 401 PARKPLACE CTR STE 500 | | | | KIRKLAND | WA | 98033 | |
| 28102188 | WAWERU, KIHANGU | ADDRESS ON FILE | | | | | | | |
| 28122026 | WAWRZYNIAK, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28146819 | WAXTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28146820 | WAY, CALEB | ADDRESS ON FILE | | | | | | | |
| 28146821 | WAY, CARSON | ADDRESS ON FILE | | | | | | | |
| 28122027 | WAY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28122028 | WAY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102189 | WAY, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28102190 | WAYBRIGHT, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 30264678 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | PO BOX 8805 | | | | CAROL STREAM | IL | 60197 | |
| 30517375 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | 5300 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 28110372 | WAYMOUTH FARMS INC | PO BOX 8805 | | | | CAROL STREAM | IL | 60197 | |
| 28122029 | WAYNE A DYKE | ADDRESS ON FILE | | | | | | | |
| 28110374 | WAYNE C ARNOLD LAWYER | ADDRESS ON FILE | | | | | | | |
| 28122030 | WAYNE COUNTY SHERIFFS OFFICE | CIVIL DIVISION | 7376 ROUTE 31 | | | LYONS | NY | 14489 | |
| 28110375 | WAYNE COUNTY TREASURER | INT'L CENTER | 400 MONROE, 5TH FLOOR | | | DETROIT | MI | 48226 | |
| 28110380 | WAYNE COUNTY TREASURER #18759 | 400 MONROE ST., FIFTH FLOOR | | | | DETROIT | MI | 48226 | |
| 28168831 | WAYNE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 26 CHURCH ST | | | LYONS | NY | 14489 | |
| 28168718 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION BUILDING | 428 WEST LIBERTY STREET | | WOOSTER | OH | 44691 | |
| 28110381 | WAYNE COUNTY, PA AUDITOR | 925 COURT STREET | | | | HONESDALE | PA | 18431 | |
| 28168849 | WAYNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 925 COURT ST | | | HONESDALE | PA | 18431 | |
| 30259355 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD, STE 320 | | | | OWINGS MILLS | MD | 21117 | |
| 28111514 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208-0000 | |
| 28159386 | WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | 601 PARK ST | | | | HONESDALE | PA | 18431 | |
| 29959302 | WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | C/O ROBERT FORTUNER | 601 PARK ST | | | HONESDALE | PA | 18431 | |
| 28146822 | WAYNE, JASON | ADDRESS ON FILE | | | | | | | |
| 28102193 | WAYNE, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 28110382 | WAY-RIGHT LLC | C/O M & D DEVELOPMENT INC | 764 DENISON CT | | | BLOOMFIELD TWP | MI | 48302 | |
| 28146823 | WAZIRI, MARWA | ADDRESS ON FILE | | | | | | | |
| 30619949 | WB SPRAGUE CO. INC. | AMY RENEE NOYES | 2725 PACIFIC AVE | | | TACOMA | WA | 98401 | |
| 28110383 | WC PROPERTIES (EDENS), LLC | TENANT #89292 | PO BOX 748349 | | | ATLANTA | GA | 30374-8349 | |
| 28122032 | WCTPTF | PO BOX 841131 | | | | LOS ANGELES | CA | 90084-1131 | |
| 28102195 | WD-40 COMPANY | 9715 BUSINESSPARK AVENUE | | | | SAN DIEGO | CA | 92131 | |
| 28122033 | WD-40 COMPANY | PO BOX 601092 | | | | PASADENA | CA | 91189-1092 | |
| 28102196 | WDZIECZNY, DANIEL B | ADDRESS ON FILE | | | | | | | |
| 28102197 | WDZIECZNY, TARA A | ADDRESS ON FILE | | | | | | | |
| 30519392 | WEABER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102198 | WEABER, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28102199 | WEAD, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 28122034 | WEAD, STACY | ADDRESS ON FILE | | | | | | | |
| 28141719 | WEAKLAND, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 28141720 | WEAKS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28102200 | WEALAND, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 28102201 | WEAR, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 28102202 | WEARE, LEAH R | ADDRESS ON FILE | | | | | | | |
| 28102203 | WEARING, INDIGO P | ADDRESS ON FILE | | | | | | | |
| 28141721 | WEARY, ZANETA | ADDRESS ON FILE | | | | | | | |
| 28141722 | WEASE, ABBY | ADDRESS ON FILE | | | | | | | |
| 28141723 | WEATHERBEE, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 28141724 | WEATHERHEAD, MARIE | ADDRESS ON FILE | | | | | | | |
| 28122035 | WEATHERLY, TOM | ADDRESS ON FILE | | | | | | | |
| 28141725 | WEATHERS, MINNIE | ADDRESS ON FILE | | | | | | | |
| 28102204 | WEATHERSPOON, CASSANDRA M | ADDRESS ON FILE | | | | | | | |
| 28141726 | WEATHERSPOON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28141727 | WEATHERSPOON, ERICAH | ADDRESS ON FILE | | | | | | | |
| 28102205 | WEATHERUP, JUNE E | ADDRESS ON FILE | | | | | | | |
| 28141728 | WEATHERWALKS, CHAICE | ADDRESS ON FILE | | | | | | | |
| 28141729 | WEAVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28122036 | WEAVER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28141730 | WEAVER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28102206 | WEAVER, BAILEY E | ADDRESS ON FILE | | | | | | | |
| 28146824 | WEAVER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28146825 | WEAVER, CIARA | ADDRESS ON FILE | | | | | | | |
| 28122037 | WEAVER, CLARICE A | ADDRESS ON FILE | | | | | | | |
| 28146826 | WEAVER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28146827 | WEAVER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102207 | WEAVER, DYLAN M | ADDRESS ON FILE | | | | | | | |
| 28146828 | WEAVER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 28146829 | WEAVER, GENOVA | ADDRESS ON FILE | | | | | | | |
| 28146830 | WEAVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28102208 | WEAVER, JAMIE E | ADDRESS ON FILE | | | | | | | |
| 28102209 | WEAVER, JEREMY T | ADDRESS ON FILE | | | | | | | |
| 28146831 | WEAVER, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 28146832 | WEAVER, KINDELL | ADDRESS ON FILE | | | | | | | |
| 28146833 | WEAVER, KYLLIE | ADDRESS ON FILE | | | | | | | |
| 28146834 | WEAVER, LORI | ADDRESS ON FILE | | | | | | | |
| 28146835 | WEAVER, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28146836 | WEAVER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28102210 | WEAVER, RUSSELL S | ADDRESS ON FILE | | | | | | | |
| 28141731 | WEAVER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28141732 | WEAVER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28102211 | WEAVER, TRACIE L | ADDRESS ON FILE | | | | | | | |
| 30519404 | WEAVER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28102212 | WEAVER, VICTORIA L | ADDRESS ON FILE | | | | | | | |
| 30264679 | WEB SCRIBBLE SOLUTIONS INC | 216 RIVER STREET, SUITE 200 | | | | TROY | NY | 12180 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102213 | WEBB, ANTHONY K | ADDRESS ON FILE | | | | | | | |
| 28141733 | WEBB, ARDELLA | ADDRESS ON FILE | | | | | | | |
| 28102214 | WEBB, ASHLEY E | ADDRESS ON FILE | | | | | | | |
| 28102215 | WEBB, AUBREY A | ADDRESS ON FILE | | | | | | | |
| 28102216 | WEBB, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 28122039 | WEBB, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28102217 | WEBB, COURTNEY L | ADDRESS ON FILE | | | | | | | |
| 28102218 | WEBB, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28122040 | WEBB, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 28102219 | WEBB, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 28122041 | WEBB, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102220 | WEBB, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 28141734 | WEBB, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28141735 | WEBB, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28102221 | WEBB, LUCIAN R | ADDRESS ON FILE | | | | | | | |
| 28141736 | WEBB, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28102222 | WEBB, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 28122042 | WEBB, RHONDA D | ADDRESS ON FILE | | | | | | | |
| 28141737 | WEBB, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28141738 | WEBB, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28141739 | WEBB, SHYHEIM | ADDRESS ON FILE | | | | | | | |
| 28102223 | WEBB, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28141740 | WEBB, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28141741 | WEBB, WAVERLY | ADDRESS ON FILE | | | | | | | |
| 28122043 | WEBB, YVONNE P | ADDRESS ON FILE | | | | | | | |
| 28122044 | WEBBANK/DELL FIN SVC ASSOC INC | CHESTERFIELD GEN DIST CRT | P.O. BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| 28141742 | WEBBER, DIANE | ADDRESS ON FILE | | | | | | | |
| 28102224 | WEBBER, JOY G | ADDRESS ON FILE | | | | | | | |
| 28122045 | WEBBER, MARK | ADDRESS ON FILE | | | | | | | |
| 28146837 | WEBBER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28122046 | WEBER & OLCESE | PO BOX 3006 | | | | BIRMINGHAM | MI | 48012 | |
| 28146838 | WEBER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28122047 | WEBER, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28102225 | WEBER, COLBY A | ADDRESS ON FILE | | | | | | | |
| 28102226 | WEBER, DYLAN C | ADDRESS ON FILE | | | | | | | |
| 28102248 | WEBER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28102227 | WEBER, ERICA J | ADDRESS ON FILE | | | | | | | |
| 28102228 | WEBER, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 28102229 | WEBER, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 28146839 | WEBER, HALEY | ADDRESS ON FILE | | | | | | | |
| 28102230 | WEBER, HEIKE A | ADDRESS ON FILE | | | | | | | |
| 28102231 | WEBER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28122049 | WEBER, JADEN | ADDRESS ON FILE | | | | | | | |
| 30519224 | WEBER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102232 | WEBER, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28146840 | WEBER, JOANN | ADDRESS ON FILE | | | | | | | |
| 28146841 | WEBER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28146842 | WEBER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28122050 | WEBER, LEAH | ADDRESS ON FILE | | | | | | | |
| 28146843 | WEBER, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28146844 | WEBER, MARIA | ADDRESS ON FILE | | | | | | | |
| 28102233 | WEBER, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28102234 | WEBER, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 28102235 | WEBER, RONALD | ADDRESS ON FILE | | | | | | | |
| 28146845 | WEBER, SHERI | ADDRESS ON FILE | | | | | | | |
| 28122051 | WEBER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 30519732 | WEBER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28102236 | WEBER, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 28122052 | WEBERVALLENZUELA, DIEGO S | ADDRESS ON FILE | | | | | | | |
| 28146846 | WEBKEN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | | | STAMFORD | CT | 06905 | |
| 28122053 | WEBSTER, ALEX | ADDRESS ON FILE | | | | | | | |
| 30519425 | WEBSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102237 | WEBSTER, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28146847 | WEBSTER, CAPRI | ADDRESS ON FILE | | | | | | | |
| 28146848 | WEBSTER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28102238 | WEBSTER, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 28146849 | WEBSTER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 28141743 | WEBSTER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28122054 | WEBSTER, MARY | ADDRESS ON FILE | | | | | | | |
| 28141744 | WEBSTER, SUE | ADDRESS ON FILE | | | | | | | |
| 28141745 | WEBSTER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28141746 | WEBSTER-ROZIER, RAMELLE | ADDRESS ON FILE | | | | | | | |
| 28110387 | WEC 97K-19 INVESTMENT TRUST | C/O ALLERAND REALTY HOLDINGS | 675 W INDIANTOWN ROAD, | | | JUPITER | FL | 33458 | |
| 28122055 | WEC 97K-29 INVESTMENT TRUST | 120 SOUTH SIERRA AVE | | | | SOLANA BEACH | CA | 92075 | |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | | | SAN DIEGO | CA | 92121-0000 | |
| 28122056 | WEC 98D 30 | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28122057 | WEC 98D-1 LLC | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL | PO BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 28102158 | WEC 98D-10 LLC | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28122059 | WEC 98D-13 | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28110388 | WEC 98D-18 LLC | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28122060 | WEC 98D-28 | BERKADIA COMMERCIAL MORTGAGE | PO BOX 95000-5310 | | | PHILADELPHIA | PA | 19195-5310 | |
| 28110389 | WEC 98D-35 | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28122061 | WEC 98G 1 LP | 9034 W SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069-0000 | |
| 28159393 | WECARE GROUP, THE | 321 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 29959303 | WECARE GROUP, THE | C/O AMANDA HUBER | 321 VAN DUZEN RD | | | MAD RIVER | CA | 95552 | |
| 28141747 | WECH, TINA | ADDRESS ON FILE | | | | | | | |
| 28122062 | WECK LABORATORIES INC | 14859 E CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745-1396 | |
| 28102248 | WECKER, JOEL C | ADDRESS ON FILE | | | | | | | |
| 28102249 | WECKESSER, BRITTNEY L | ADDRESS ON FILE | | | | | | | |
| 28122063 | WECOOL TOYS INC | 801 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742 | |
| 28122066 | WEDDERSPOON ORGANIC LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 30517626 | WEDDERSPOON ORGANIC USA, LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28141748 | WEDDING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28141749 | WEDDINGTON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28141750 | WEDDLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28122067 | WEDDLE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 28141751 | WEDDLE, SALLY | ADDRESS ON FILE | | | | | | | |
| 28122068 | WEDEE, MORSAL | ADDRESS ON FILE | | | | | | | |
| 28141752 | WEDGE, ZAEDYN | ADDRESS ON FILE | | | | | | | |
| 28122070 | WEDGEWOOD NO. 9 | 2510 E MCGRAW ST | | | | SEATTLE | WA | 98112 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 702 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141753 | WEED, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28141754 | WEED, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28146850 | WEED, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28122071 | WEEDN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28146851 | WEEKLEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28122075 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IA | 50325 | |
| 30517376 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IN | 50325 | |
| 28102251 | WEEKS AND LEO CO INC | PO BOX 3570 | | | | DES MOINES | IA | 50323 | |
| 28126374 | WEEKS MEDICAL CENTER | 173 MIDDLE ST | | | | LANCASTER | NH | 03584 | |
| 29959304 | WEEKS MEDICAL CENTER | C/O MICHAEL W. LEE | 173 MIDDLE ST | | | LANCASTER | NH | 03584 | |
| 28146852 | WEEKS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28146853 | WEEKS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28146854 | WEEKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102252 | WEEKS, CHELSEA A | ADDRESS ON FILE | | | | | | | |
| 28146855 | WEEKS, CORYNN | ADDRESS ON FILE | | | | | | | |
| 28102253 | WEEKS, DARRIN L | ADDRESS ON FILE | | | | | | | |
| 28146856 | WEEKS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28146857 | WEEKS, JAKE | ADDRESS ON FILE | | | | | | | |
| 28122076 | WEEKS, LORETTA A | ADDRESS ON FILE | | | | | | | |
| 28146858 | WEEKS, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 28102254 | WEEKS, RILEY J | ADDRESS ON FILE | | | | | | | |
| 28102255 | WEEKS, TANYA | ADDRESS ON FILE | | | | | | | |
| 28102256 | WEEKS, TANYA N | ADDRESS ON FILE | | | | | | | |
| 28122077 | WEFKY, MARIAM | ADDRESS ON FILE | | | | | | | |
| 28146859 | WEGEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28146860 | WEGGENMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28102257 | WEGLEY, DYLAN J | ADDRESS ON FILE | | | | | | | |
| 28146861 | WEGNER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28146862 | WEGRZYNOWICZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28122078 | WEGRZYNOWSKI, MEEAH | ADDRESS ON FILE | | | | | | | |
| 28141755 | WEHERLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102258 | WEHLER, KAY E | ADDRESS ON FILE | | | | | | | |
| 28141756 | WEHMEIR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28122079 | WEHRFRITZ, BLAKE | ADDRESS ON FILE | | | | | | | |
| 30519380 | WEHRLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102259 | WEHRLE, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 28141757 | WEHRLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 28102260 | WEHRY, NATALEE M | ADDRESS ON FILE | | | | | | | |
| 28122080 | WEI, PEIXIAN | ADDRESS ON FILE | | | | | | | |
| 28122081 | WEI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 30519420 | WEIANT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28102261 | WEIANT, BRITTANY L | ADDRESS ON FILE | | | | | | | |
| 28122082 | WEIBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28102262 | WEICHINGER, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 28102263 | WEICHLEIN, HERSCHA P | ADDRESS ON FILE | | | | | | | |
| 28141758 | WEICHMAN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 28141759 | WEIDEMAN MCKEEVER, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102264 | WEIDEMAN, MARIA K | ADDRESS ON FILE | | | | | | | |
| 28102265 | WEIDEMAN, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28102266 | WEIDMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28141760 | WEIDMAN-PORCHER, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28102267 | WEIDNER, ANDREA C | ADDRESS ON FILE | | | | | | | |
| 28122083 | WEIDNER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28141761 | WEIDNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28141762 | WEIDNER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28141763 | WEIDYA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28102268 | WEIER, SHARON M | ADDRESS ON FILE | | | | | | | |
| 28122084 | WEIGAND, FALYN | ADDRESS ON FILE | | | | | | | |
| 28102269 | WEIGEL, RITA M | ADDRESS ON FILE | | | | | | | |
| 28102270 | WEIGLE, COLIN D | ADDRESS ON FILE | | | | | | | |
| 28141764 | WEIGLE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28141765 | WEIGLE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28141766 | WEIGLE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28102271 | WEIKEL, KRISTA | ADDRESS ON FILE | | | | | | | |
| 28122085 | WEIL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 28122086 | WEIL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28102272 | WEILAGE, JASON P | ADDRESS ON FILE | | | | | | | |
| 28102273 | WEILER, RONALD D | ADDRESS ON FILE | | | | | | | |
| 28102274 | WEILS, DAWNELLA | ADDRESS ON FILE | | | | | | | |
| 28146863 | WEILS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28110396 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| 28146864 | WEIMER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28146865 | WEIMER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102275 | WEIMER, JASON M | ADDRESS ON FILE | | | | | | | |
| 28146866 | WEIMER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102276 | WEIN, SARINA B | ADDRESS ON FILE | | | | | | | |
| 30259175 | WEINANS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102277 | WEINANS, CHRISTOPHER B | ADDRESS ON FILE | | | | | | | |
| 28102278 | WEINBERG, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 28146867 | WEINBERG, SHAWANA | ADDRESS ON FILE | | | | | | | |
| 28102279 | WEINBERGER, KELLY J | ADDRESS ON FILE | | | | | | | |
| 28146868 | WEINBERGER, NOAH | ADDRESS ON FILE | | | | | | | |
| 28146869 | WEINDEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28146870 | WEINERT, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28146871 | WEINGART, JASON | ADDRESS ON FILE | | | | | | | |
| 28146872 | WEINGARTEN, HELENA | ADDRESS ON FILE | | | | | | | |
| 28146873 | WEINHOLD, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28146874 | WEINKAUF, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28146875 | WEINMANN, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28141767 | WEINREICH BOHLINGER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28141768 | WEINSHEIMER, COLIN | ADDRESS ON FILE | | | | | | | |
| 28122087 | WEINSTEIN BEVERAGE CO | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 28122088 | WEINSTEIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 28102280 | WEINSTEIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28141769 | WEINTRAUB, CALLA | ADDRESS ON FILE | | | | | | | |
| 28122089 | WEIR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102282 | WEIR, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 28122090 | WEIR, KALYN | ADDRESS ON FILE | | | | | | | |
| 28141770 | WEIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141771 | WEIR, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28102283 | WEIR, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28141772 | WEIRICH, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141773 | WEIRICH, MICAH | ADDRESS ON FILE | | | | | | | |
| 28141774 | WEIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28122092 | WEISBAUM, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28102285 | WEISBECK, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 30519281 | WEISBROT, CAROL | ADDRESS ON FILE | | | | | | | |
| 28102286 | WEISBROT, CAROL B | ADDRESS ON FILE | | | | | | | |
| 28102287 | WEISBURGH, ANDREW JOEL | ADDRESS ON FILE | | | | | | | |
| 28102288 | WEISENSEE, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28122093 | WEISKOPF, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28102289 | WEISMAN, MARK D | ADDRESS ON FILE | | | | | | | |
| 28102290 | WEISS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28102291 | WEISS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28102292 | WEISS, JEANETTE L | ADDRESS ON FILE | | | | | | | |
| 28141775 | WEISS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28141776 | WEISS, MARA | ADDRESS ON FILE | | | | | | | |
| 28102293 | WEISS, MARISA C | ADDRESS ON FILE | | | | | | | |
| 28102294 | WEISS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28141777 | WEISS, ZANDER | ADDRESS ON FILE | | | | | | | |
| 28102295 | WEISSENFELS, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| 28141778 | WEIST, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28146876 | WEITENSTEINER, TERESA | ADDRESS ON FILE | | | | | | | |
| 28102296 | WEITHEROW, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 28146877 | WEITZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28146878 | WEITZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28146879 | WEITZEL, SIGOURNEY | ADDRESS ON FILE | | | | | | | |
| 28146880 | WELCH, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28102297 | WELCH, ARIANNA D | ADDRESS ON FILE | | | | | | | |
| 28122094 | WELCH, CHELSEA L | ADDRESS ON FILE | | | | | | | |
| 28146881 | WELCH, JACOBIE | ADDRESS ON FILE | | | | | | | |
| 28122095 | WELCH, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 28146882 | WELCH, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28146883 | WELCH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102298 | WELCH, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28146884 | WELCH, KARMENA | ADDRESS ON FILE | | | | | | | |
| 28146885 | WELCH, KIERSTIN | ADDRESS ON FILE | | | | | | | |
| 28146886 | WELCH, KISHON | ADDRESS ON FILE | | | | | | | |
| 28102299 | WELCH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28146887 | WELCH, LYNN | ADDRESS ON FILE | | | | | | | |
| 28146888 | WELCH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 28122096 | WELCH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28141779 | WELCH, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 28110399 | WELCH'S | P.O. BOX 91464 | | | | | CHICAGO | IL | 60693 | |
| 28102300 | WELCZ, TODD | ADDRESS ON FILE | | | | | | | |
| 28141780 | WELD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28141781 | WELGA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28122097 | WELGOSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28102301 | WELIVER, JARED P | ADDRESS ON FILE | | | | | | | |
| 28141782 | WELKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 30264685 | WELLA OPERATION US LLC | PO BOX 736199 | | | | | DALLAS | TX | 75373 | |
| 28122098 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | | DALLAS | TX | 75373 | |
| 30264693 | WELLDYNE(NETCARD) | 500 EAGLES LANDING | | | | | LAKELAND | FL | 33810 | |
| 30264694 | WELLDYNERX, LLC | 500 EAGLES LANDING | | | | | LAKELAND | FL | 33810 | |
| 28141783 | WELLENSKY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28141784 | WELLER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28141785 | WELLER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28141786 | WELLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 28141787 | WELLER, MARY | ADDRESS ON FILE | | | | | | | |
| 28141788 | WELLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 28102302 | WELLER, TYLOR R | ADDRESS ON FILE | | | | | | | |
| 28141789 | WELLERT, JENNY | ADDRESS ON FILE | | | | | | | |
| 28141790 | WELLERT, JULIE | ADDRESS ON FILE | | | | | | | |
| 28149902 | WELLERT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28102303 | WELLING, LINDA S | ADDRESS ON FILE | | | | | | | |
| 28149903 | WELLINGTON, MICHELLE-LEE | ADDRESS ON FILE | | | | | | | |
| 28149904 | WELLINGTON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28122099 | WELLMAN, BEVERLY N | ADDRESS ON FILE | | | | | | | |
| 28149905 | WELLMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28149906 | WELLMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28102304 | WELLMAN, MATOAKEE S | ADDRESS ON FILE | | | | | | | |
| 28149907 | WELLNER, KELSIE | ADDRESS ON FILE | | | | | | | |
| 28102305 | WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST | UNIT 100 | | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28149908 | WELLON, LISA | ADDRESS ON FILE | | | | | | | |
| 28122100 | WELLONS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 30264697 | WELLPARTNER INC | 20800 SW 115TH AVENUE | SUITE 100 | | | | TUALATIN | OR | 97062 | |
| 28122101 | WELLPARTNER INC | SUITE 100 | 20800 SW 115TH AVE | | | | TUALATIN | OR | 97062 | |
| 28163378 | WELLS FARGO | 420 MONTGOMERY STREET | | | | | SAN FRANCISCO | CA | 94104 | |
| 28169767 | WELLS FARGO BANK NA | 1525 WEST W T HARRIS BOULEVARD | MAC D1109-010 | | | | CHARLOTTE | NC | 28262 | |
| 28102306 | WELLS FARGO BANK NA | WELLS FARGO BANK NA | 1525 WEST W T HARRIS BOULEVARD | MAC D1109-010 | | | CHARLOTTE | NC | 28262 | |
| 30260205 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 513 FURLONG RD | | | | | SEBASTOPOL | CA | 95472 | |
| 28102307 | WELLS FARGO BANK, NATIONAL ASSOCIATION | KHALED TARAZI | 15279 N. SCOTTSDALE ROAD | SUITE 400 | | | SCOTTSDALE | AZ | 85254-2659 | |
| 28102308 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRANSFEREE OF MCA FINANCIAL GROUP, LTD., SOLELY IN ITS CAPACITY AS COURT APPOINTED RECEIVER FOR FLP, LLC | ATTN: KHALED TARAZ | 15279 N. SCOTTSDALE ROAD, SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2659 | |
| 28126764 | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREET | | | | | SAINT LOUIS | MO | 63103 | |
| 28102309 | WELLS FARGO CLEARING SERVICES LLC | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREET | | | | SAINT LOUIS | MO | 63103 | |
| 28122102 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | | | | | MINNEAPOLIS | MN | 55480-7796 | |
| 28149909 | WELLS MONTPETIT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28149910 | WELLS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28102310 | WELLS, DANIEL C | ADDRESS ON FILE | | | | | | | |
| 28149911 | WELLS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28102311 | WELLS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28102312 | WELLS, EBONY T | ADDRESS ON FILE | | | | | | | |
| 28102313 | WELLS, JEFFREY T | ADDRESS ON FILE | | | | | | | |
| 28149913 | WELLS, JONATHON | ADDRESS ON FILE | | | | | | | |
| 28149912 | WELLS, JONATHON | ADDRESS ON FILE | | | | | | | |
| 28102314 | WELLS, KELLI A | ADDRESS ON FILE | | | | | | | |
| 28149914 | WELLS, KIM | ADDRESS ON FILE | | | | | | | |
| 28141791 | WELLS, KYRA | ADDRESS ON FILE | | | | | | | |
| 28102315 | WELLS, LISA A | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102316 | WELLS, MONDELL D | ADDRESS ON FILE | | | | | | | |
| 28141792 | WELLS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 28141793 | WELLS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28141794 | WELLS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28141796 | WELLS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28141795 | WELLS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28141797 | WELLS, SADIE | ADDRESS ON FILE | | | | | | | |
| 28122103 | WELLS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 30519250 | WELLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28141798 | WELLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102317 | WELLS, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| 28141799 | WELLS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28122104 | WELLS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28141800 | WELLS, ZAIRAH | ADDRESS ON FILE | | | | | | | |
| 30264698 | WELLSAID | 113 CHERRY ST STE 52562 | | | | SEATTLE | WA | 98104 | |
| 30463844 | WELLSAID | 2157 N NORTHLAKE WAY | SUITE 110 | | | SEATTLE | WA | 98103 | |
| 30264699 | WELLSAID LABS | 113 CHERRY ST | STE 52562 | | | SEATTLE | WA | 98104-2205 | |
| 28122105 | WELLSAID LABS | 113 CHERRY ST STE 52562 | | | | SEATTLE | WA | 98104 | |
| 28110409 | WELLSBORO AREA SCHOOL DISTRICT | RE TAXES | PO BOX 367 | | | WELLSBORO | PA | 16901 | |
| 28110407 | WELLSBORO AREA SCHOOL DISTRICT | REAL ESTATE TAXES | PO BOX 70366 | | | PHILADELPHIA | PA | 19176-0366 | |
| 28110411 | WELLSBORO BOROUGH TAX COLL | 12 STURROCK ST | | | | WELLSBORO | PA | 16901 | |
| 28110412 | WELLSBORO BOROUGH TAX COLLECTOR | 12 STURROCK ST | | | | WELLSBORO | PA | 16901 | |
| 28110414 | WELLSBORO ELECTRIC CO. | 33 AUSTIN STREET | | | | WELLSBORO | PA | 16901 | |
| 28110415 | WELLSBORO ELECTRIC CO. | P.O. BOX 138 | | | | WELLESBORO | PA | 16901-0138 | |
| 30264700 | WELLSPAN | 1135 EDGAR STREET, STE 101 | | | | YORK | PA | 17403 | |
| 30264702 | WELLSPAN-EMP HEALTH & SAFETY | 1135 EDGAR STREET, STE 101 | | | | YORK | PA | 17403 | |
| 28122107 | WELLY HEALTH PBC | PBC LOCKBOX | PO BOX 7411081 | | | CHICAGO | IL | 60674-1081 | |
| 28102318 | WELSCH, APRIL | ADDRESS ON FILE | | | | | | | |
| 28110418 | WELSH ROAD RETAIL, LP | 1030 W GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19403 | |
| 28102320 | WELSH- THOMAS, ROSE M | ADDRESS ON FILE | | | | | | | |
| 28141801 | WELSH, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 28141802 | WELSH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28102321 | WELSH, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 28102322 | WELSH, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28149915 | WELSH, RYAN | ADDRESS ON FILE | | | | | | | |
| 28102323 | WELSTED, JAY | ADDRESS ON FILE | | | | | | | |
| 28149916 | WELTHER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28122108 | WELTMAN WEINBERG & REIS | PO BOX 5996 | | | | CLEVELAND | OH | 44101 | |
| 28110419 | WELTMAN WEINBERG & REIS CO | SUITE 200 | 2155 BUTTERFIELD DR | | | TROY | MI | 48084 | |
| 28149917 | WELTY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28102324 | WELTY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28122109 | WEMBLEY PORPERTIES, INC. | ATTN HENRY MOSHBERGER | PO BOX 260765 | | | ENCINO | CA | 91426 | |
| 28149918 | WEMYSS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28110420 | WEN HU TU AND GWEN LICHUAN HU | ADDRESS ON FILE | | | | | | | |
| 28102326 | WEN, DYLIN S | ADDRESS ON FILE | | | | | | | |
| 28149919 | WENCHEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28149920 | WENDAL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28149921 | WENDELN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28122110 | WENDLAND, MICAH | ADDRESS ON FILE | | | | | | | |
| 28122111 | WENDLE, KAILEY | ADDRESS ON FILE | | | | | | | |
| 28149922 | WENDLING, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28122112 | WENG, JENNY | ADDRESS ON FILE | | | | | | | |
| 28149923 | WENGER, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 28122113 | WENGER, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28149924 | WENGERD, SETH | ADDRESS ON FILE | | | | | | | |
| 28102327 | WENGERT, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28149925 | WENGERT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28149926 | WENGLER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 28149927 | WENIG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28141803 | WENNBERG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28122114 | WENNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28141804 | WENNER, LAMAR | ADDRESS ON FILE | | | | | | | |
| 28141805 | WENNER, LEXI | ADDRESS ON FILE | | | | | | | |
| 28141806 | WENSINK, RENEE | ADDRESS ON FILE | | | | | | | |
| 28141807 | WENSTRUP, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28141808 | WENTWORTH-HAWANCHAK, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28102328 | WENTZ, CHELSEA G | ADDRESS ON FILE | | | | | | | |
| 28141809 | WENTZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102329 | WENTZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 28141810 | WENTZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28141811 | WENTZ, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28102330 | WENZ, PHYLLIS E | ADDRESS ON FILE | | | | | | | |
| 28122115 | WEREMEDIC, PETER | ADDRESS ON FILE | | | | | | | |
| 28141812 | WERKMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28102331 | WERLICH, CADEN B | ADDRESS ON FILE | | | | | | | |
| 28141813 | WERMTER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28141814 | WERNECKE, JARIN | ADDRESS ON FILE | | | | | | | |
| 28102332 | WERNER, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 28149928 | WERNER, LOUISE | ADDRESS ON FILE | | | | | | | |
| 28102333 | WERNER, RYAN | ADDRESS ON FILE | | | | | | | |
| 30519388 | WERNETH, ALISON | ADDRESS ON FILE | | | | | | | |
| 28102334 | WERNETH, ALISON C | ADDRESS ON FILE | | | | | | | |
| 28149929 | WERNING, AARON | ADDRESS ON FILE | | | | | | | |
| 28149930 | WERTH, DIANE | ADDRESS ON FILE | | | | | | | |
| 28149931 | WERTS, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 28149932 | WERTZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102335 | WERTZ, JOAN R | ADDRESS ON FILE | | | | | | | |
| 28149933 | WERTZ, KADYN | ADDRESS ON FILE | | | | | | | |
| 28149934 | WERTZ, ROY | ADDRESS ON FILE | | | | | | | |
| 28102336 | WESBROOK, SIMONE C | ADDRESS ON FILE | | | | | | | |
| 28149935 | WESBROOK, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 28149936 | WESCHE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 30759914 | WESCLARE CORPORATION | ATTN: JAMES W. NICKMAN JR. | 3 NICKMAN PLAZA | | | LEMONT FURNACE | PA | 15456 | |
| 28110421 | WESCO (AMTRUST) | 800 SUPERIOR AVENUE EAST, 21ST FLOOR | | | | CLEVELAND | OH | 44114 | |
| 28149937 | WESCOTT, DEJANAY | ADDRESS ON FILE | | | | | | | |
| 28102337 | WESCOTT, LYLE M | ADDRESS ON FILE | | | | | | | |
| 30519499 | WESCOTT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102338 | WESCOTT, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28149938 | WESENICK, VICKI | ADDRESS ON FILE | | | | | | | |
| 28149939 | WESLEY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28149940 | WESNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102339 | WESOLOWSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28141815 | WESSEL, HOLLY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102340 | WESSEL, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 28102341 | WESSELL, MIRANDA L | ADDRESS ON FILE | | | | | | | |
| 28102342 | WESSELLS, KEITH J | ADDRESS ON FILE | | | | | | | |
| 28122116 | WESSELLS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28102343 | WESSON, CEILI A | ADDRESS ON FILE | | | | | | | |
| 28110423 | WEST ALLEGHENY SCHOOL DISTRICT | 1271 ROUTE 30 | PO BOX 395 | | | CLINTON, | PA | 15026 | |
| 28110424 | WEST BLOOMFIELD TOWNSHIP | PO BOX 671050 | | | | DETROIT | MI | 48267-1050 | |
| 28110425 | WEST BRANCH SEWER AUTHORITY | 901 MAPLE AVE #2 | | | | NORTHERN CAMBRIA | PA | 15714-1331 | |
| 28110426 | WEST CAPITOL SHOPPING CENTER | 727 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 28126382 | WEST CECIL HEALTH CENTER, INC. | 49 ROCK SPRINGS ROAD, P.O. BOX 99 | | | | CONOWINGO | MD | 21918 | |
| 29959305 | WEST CECIL HEALTH CENTER, INC. | C/O JOHN NESS | 49 ROCK SPRINGS ROAD | | | CONOWINGO | MD | 21918 | |
| 28110427 | WEST CHESTER AREA SCHOOL DISTRICT | PO BOX 4787 | | | | LANCASTER | PA | 17604-4787 | |
| 28164188 | WEST CHESTER DEVELOPMENT COMPA | C/O RJ WATERS AND ASSOCIATES | 200 OLD FORGE RD, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 28122121 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28122122 | WEST COAST ADJUSTORS | PO BOX 12070 | | | | EVERETT | WA | 98206 | |
| 28164190 | WEST COAST NOVELTY GROUP | C/O WELLS FARGO TRADE CAPITAL | PO BOX 712674 | | | PHILADELPHIA | PA | 19171-2674 | |
| 28164191 | WEST COAST VALUE INVESTMENTS | 36915 COOK STREET, SUITE 103 | | | | PALM DESERT | CA | 92211 | |
| 28102345 | WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD | | | | WEST DEPTFORD | NJ | 08086 | |
| 28164195 | WEST DEPTFORD TOWNSHIP | MUNICIPAL BLDG | 400 CROWN POINT RD | | | WEST DEPTFORD | NJ | 08086 | |
| 28164194 | WEST DEPTFORD TOWNSHIP | TAX COLLECTOR | 400 CROWN POINT RD | | | WEST DEPTFORD | NJ | 08086 | |
| 28164196 | WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | | | | THOROFARE | NJ | 08086 | |
| 28164197 | WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| 28164198 | WEST GOSHEN TOWNSHIP, PA-BILLING DEPT | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380-4699 | |
| 28122123 | WEST GROVE SQUARE ASSOCIATES, | 55 WILLOW LANE, STE 202 | | | | ENGLISHTOWN | NJ | 07726 | |
| 28164199 | WEST HARRIS COUNTY MUD 1 | 10000 MEMORIAL DR., SUITE 260 | | | | HOUSTON | TX | 77024 | |
| 28110430 | WEST KERN WATER DISTRICT | 800 KERN STREET | | | | TAFT | CA | 93268 | |
| 28110429 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | | TAFT | CA | 93268-1105 | |
| 28110432 | WEST KITTANNING BOROUGH TAX COLLECTOR | 311 GARFIELD STREET | | | | KITTANNING | PA | 16201 | |
| 28110433 | WEST KITTANNING MUNICIPAL AUTHORITY | 316 FIRST STREET | | | | KITTANNING | PA | 16201 | |
| 28110435 | WEST MOON TOWNSHIP ASSOCIATES | PO BOX 3445 | | | | PITTSBURGH | PA | 15230 | |
| 28110436 | WEST NORRITON TOWNSHIP | 1634 WEST MARSHALL STREET | | | | JEFFERSONVILLE | PA | 19403 | |
| 28110437 | WEST ONEONTA TAX COLLECTOR | TOWN HALL, STATE HWY 23 | PO BOX A | | | W. ONEONTA | NY | 13861 | |
| 28110439 | WEST PARK PLAZA | C/O REGENCY CENTERS, LP | P.O. BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 28162097 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28110440 | WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28169701 | WEST PENN POWER C/O FIRST ENERGY | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| 28102348 | WEST PENN POWER C/O FIRST ENERGY | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28102349 | WEST PENN POWER C/O FIRST ENERGY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28162098 | WEST PITTSTON BOROUGH TAX COLLECTOR | 555 EXETER AVE | MUNICIPAL BUILDING | | | WEST PITTSTON | PA | 18643 | |
| 28122136 | WEST SHORE TAX BUREAU | EIT COLLECTOR 002 | PO BOX 656 | | | CAMP HILL | PA | 17011 | |
| 28122125 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28162101 | WEST SOUND UTILITY DISTRICT | 2924 SE LUND AVE | | | | PORT ORCHARD | WA | 98366 | |
| 28162103 | WEST VIEW WASTE WATER DEPT | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28162102 | WEST VIEW WASTE WATER DEPT | P.O. BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | |
| 28162105 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28162104 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | | HERMITAGE | PA | 16148-0923 | |
| 28169880 | WEST VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127348 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127349 | WEST VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF THE SECRETARY | ONE DAVIS SQUARE, SUITE 100 EAST | | | CHARLESTON | WV | 25301 | |
| 28127351 | WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E. | | | | CHARLESTON | WV | 25301 | |
| 28127352 | WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX | BUILDING 3, ROOM 200 | | CHARLESTON | WV | 25305 | |
| 28127353 | WEST VIRGINIA MEDICAID | 350 CAPITOL ST | ROOM 251 | | | CHARLESTON | WV | 25301 | |
| 28162106 | WEST VIRGINIA STATE TREASURER'S OFFICE | PO BOX 3328 | | | | CHARLESTON | WV | 25333 | |
| 28162107 | WEST VIRGINIA TAX DIVISION | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | |
| 28127354 | WEST WARWICK REGIONAL WASTEWATER TREATMENT FACILITY | SUPERINTENDENT | 1 PONTIAC AVE | | | WEST WARWICK | RI | 02893 | |
| 28141816 | WEST, ACACIA | ADDRESS ON FILE | | | | | | | |
| 28141817 | WEST, ALIAH | ADDRESS ON FILE | | | | | | | |
| 28141818 | WEST, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28102350 | WEST, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 28141819 | WEST, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 28102351 | WEST, AUSTIN P | ADDRESS ON FILE | | | | | | | |
| 28122137 | WEST, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28141820 | WEST, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28141821 | WEST, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28141822 | WEST, CHARONDA | ADDRESS ON FILE | | | | | | | |
| 28102352 | WEST, DAWN S | ADDRESS ON FILE | | | | | | | |
| 28102353 | WEST, DYLAN J | ADDRESS ON FILE | | | | | | | |
| 28122138 | WEST, GRACIE | ADDRESS ON FILE | | | | | | | |
| 28141823 | WEST, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28141824 | WEST, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 28122139 | WEST, MADISON | ADDRESS ON FILE | | | | | | | |
| 28141825 | WEST, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102354 | WEST, MINIEVE | ADDRESS ON FILE | | | | | | | |
| 28141826 | WEST, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28102355 | WEST, PHYLLIS C | ADDRESS ON FILE | | | | | | | |
| 28149941 | WEST, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28149942 | WEST, SHANEQUA | ADDRESS ON FILE | | | | | | | |
| 28149943 | WEST, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28149944 | WEST, STACEY | ADDRESS ON FILE | | | | | | | |
| 28122140 | WEST, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 28149945 | WEST, TERREL | ADDRESS ON FILE | | | | | | | |
| 28149946 | WEST, ZIMEIRA | ADDRESS ON FILE | | | | | | | |
| 28102356 | WESTBAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28102357 | WESTBELT COUNTRY PROPERTY LTD. | C/O MARVIN A. ROBON | 1701 WOODLANDS DRIVE, SUITE 100 | | | MAUMEE | OH | 43537 | |
| 28162109 | WESTBELT COUNTRY PROPERTY LTD. | MARVIN A. ROBON | 1701 WOODLANDS DRIVE, SUITE 100 | | | MAUMEE | OH | 43537 | |
| 28149947 | WESTBERRY, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28149948 | WESTBROOK, SERENA | ADDRESS ON FILE | | | | | | | |
| 28110441 | WESTBURY WATER DISTRICT, NY | 160 DREXEL AVENUE | | | | WESTBURY | NY | 11590-3037 | |
| 28110442 | WESTCHESTER CNTY GENERAL FUND | 148 MARTINO AVENUE, ROOM 407 | | | | WHITE PLAINS | NY | 10601 | |
| 28122141 | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR | ROOM L217 BLVD | | | WHITE PLAINS | NY | 10601 | |
| 28128888 | WESTCHESTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVE | ROOM 407 | | WHITE PLAINS | NY | 10601 | |
| 28110444 | WESTCHESTER PLAZA HOLDINGS LLC | PO BOX 30428 | | | | TAMPA | FL | 33630 | |
| 28110445 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | | | | OAKLAND | CA | 94612 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28110446 | WESTCORE BRAVO WOODLAND, LLC STE 101046, | 505 14TH AVE, STE 300 | | | | OAKLAND | CA | 94612 | |
| 28102358 | WESTCOTT, ALYNA D | ADDRESS ON FILE | | | | | | | |
| 28102359 | WESTCOTT, LAURILEE | ADDRESS ON FILE | | | | | | | |
| 28149949 | WESTERGOM, SHARON | ADDRESS ON FILE | | | | | | | |
| 28102360 | WESTERGREN, REBECCA F | ADDRESS ON FILE | | | | | | | |
| 28110447 | WESTERN ALLEGHENY COUNTY MUA | 403 VIRGINIA DRIVE | | | | OAKDALE | PA | 15071-9105 | |
| 30264703 | WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30517627 | WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | P. O. BOX 3628 | | | SANTA FE SPRINGS | CA | 90670 | |
| 28110449 | WESTERN ALLIED CORPORATION | PO BOX 3628 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28122143 | WESTERN ASSOCIATION FOOD CHAIN | 22800 SAVI RANCH PARKWAY | SUITE 202 | | | YORBA LINDA | CA | 92887 | |
| 28168582 | WESTERN DIGITAL TECHNOLOGIES | BEN BANK: JP MORGAN CHASE BANK | 131 S DEARBORN, 6TH FLOOR | | | CHICAGO | IL | 60603 | |
| 28102361 | WESTERN HIGHWAY ASSOCIATES, LLC | C/O FOOD CITY MARKETS, INC | P.O.BOX 669 | | | ORANGEBURG | NY | 10962-0669 | |
| 28168583 | WESTERN MERCANTILE AGENCYINC | 165 S 5TH STREET STE A | | | | COOS BAY | OR | 97420 | |
| 28110453 | WESTERN MUNICIPAL WATER DISTRICT | 14205 MERIDIAN PARKWAY | | | | RIVERSIDE | CA | 92518 | |
| 28110452 | WESTERN MUNICIPAL WATER DISTRICT | ATTN: TRACY THOMPSON | 14205 MERIDIAN PARKWAY | | | RIVERSIDE | CA | 92518 | |
| 28126386 | WESTERN SIERRA MEDICAL CLINIC | 209 NEVADA ST | | | | DOWNIEVILLE | CA | 95936 | |
| 29959306 | WESTERN SIERRA MEDICAL CLINIC | C/O JENNIFER MALONE | 844 OLD TUNNEL RD | | | GRASS VALLEY | CA | 95945 | |
| 30264706 | WESTERN UNION FINANCIAL SERVICES, INC | 12500 EAST BELFORD AVENUE | | | | ENGLEWOOD | CO | 80112 | |
| 30264707 | WESTERN UNION FINANCIAL SERVICES, INC | 12500 EAST BELFORD AVENUE | ATTN: PRESIDENT | | | ENGLEWOOD | CO | 80112 | |
| 30264708 | WESTERN UNION FINANCIAL SERVICES, INC | P.O. BOX 6036 | | | | ENGLEWOOD | CO | 80012 | |
| 28149950 | WESTFALL, ADAM | ADDRESS ON FILE | | | | | | | |
| 28149951 | WESTFALL, SUE | ADDRESS ON FILE | | | | | | | |
| 28110454 | WESTFIELD | ATTN: WESTFIELD SPECIALTY | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | |
| 28110455 | WESTGATE ENTERPRISES LLC | PO BOX 1839 | | | | ANN ARBOR | MI | 48106 | |
| 28110456 | WESTGATE VILLAGE | C/O HENBART | 4025 DELRIDGE WAY SW, STE 530 | | | SEATTLE | WA | 98106 | |
| 28168584 | WESTGATE VILLAGE RETAIL LLC | PO BOX 856711 | | | | MINNEAPOLIS | MN | 55485-6711 | |
| 28110457 | WESTGATE, LLC | 4101 GRANBY STREET | SUITE 404 | | | NORFOLK | VA | 23504 | |
| 28149952 | WESTHEIDER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28102362 | WESTLEY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28102363 | WESTMAN, ALLISON S | ADDRESS ON FILE | | | | | | | |
| 28168585 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 28102365 | WESTMINSTER GRANITE MAIN, LLC | TENENBAUM & SAAS, P.C. | BRADSHAW ROST, ESQ., | 4504 WALSH STREET | SUITE 200 | CHEVY CHASE | MD | 20815 | |
| 28168587 | WESTMINSTER PET PRODUCTS | WESTMINSTER PET PRODUCTS | PO BOX 200938 | | | DALLAS | TX | 75320-0938 | |
| 30264709 | WESTMONT COLLEGE | 955 LA PAZ RD | | | | SANTA BARBARA | CA | 93108 | |
| 28110459 | WESTMORELAND - FAYETTE MUNICIPAL SEWAGE | 124 PARK AVE AND POOL RD | | | | NEW STANTON | PA | 15672 | |
| 28110458 | WESTMORELAND - FAYETTE MUNICIPAL SEWAGE | P.O. BOX 126 | | | | SCOTTDALE | PA | 15683 | |
| 28168795 | WESTMORELAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 N MAIN STREET | SUITE 101 | | GREENSBURG | PA | 15601 | |
| 28110460 | WESTMORELAND COUNTY, PA TAX CLAIM BUREAU | 2 N MAIN STREET | SUITE 101 | | | GREENSBURG | PA | 15601 | |
| 28149953 | WESTMORELAND, AQUOIA | ADDRESS ON FILE | | | | | | | |
| 28141827 | WESTMORELAND, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 28141828 | WESTON III, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28102366 | WESTON, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 28141829 | WESTON, LLOYD | ADDRESS ON FILE | | | | | | | |
| 28168590 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 28168593 | WESTRIDGE LABORATORIES INC | ACCOUNTS PAYABLE MANAGER | 1671 E SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| 28102367 | WESTRIDGE LABORATORIES, INC. | ATTN: TODD HASKELL | 1671 E. SAINT ANDREW PL. | | | SANTA ANA | CA | 92705 | |
| 28169649 | WESTSIDE FAMILY HEALTHCARE, INC. | 300 WATER ST, SUITE 200 | | | | WILMINGTON | DE | 19801 | |
| 29959307 | WESTSIDE FAMILY HEALTHCARE, INC. | C/O CHRIS FRASER | 300 WATER ST, SUITE 200 | | | WILMINGTON | DE | 19801 | |
| 28122145 | WESTSIDE SEDRO WOOLLEY LLC | 2777 PARADISE RD | UNIT 3502 | | | LAS VEGAS | NV | 89109 | |
| 28110464 | WESTTOWN TOWNSHIP | 1039 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382 | |
| 28110463 | WESTTOWN TOWNSHIP | PO BOX 79 | | | | WESTTOWN | PA | 19395 | |
| 28141830 | WEST-WILLIAMS, DECEMBER | ADDRESS ON FILE | | | | | | | |
| 28122146 | WET NOSES | 14439 167TH AVE. SE | | | | MONROE | WA | 98272 | |
| 30517628 | WET PRODUCTS | S AUTRY | | | | IRVINE | CA | 92618 | |
| 28102369 | WETHINGTON, BREANA M | ADDRESS ON FILE | | | | | | | |
| 28102370 | WETNIGHT, DAVID-LUKE E | ADDRESS ON FILE | | | | | | | |
| 28102371 | WETSON, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 28141831 | WETTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28102372 | WETZEL, ANNA | ADDRESS ON FILE | | | | | | | |
| 28141832 | WETZEL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28122147 | WETZEL, DUSTIE | ADDRESS ON FILE | | | | | | | |
| 28102373 | WETZEL, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 28122148 | WETZEL, SAGE | ADDRESS ON FILE | | | | | | | |
| 28141833 | WETZEL-MUDRI, NANCY | ADDRESS ON FILE | | | | | | | |
| 30517629 | WEVEEL, LLC | 20 NORTH PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 28110468 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | 2 WILSON AVE | | | | WASHINGTON | PA | 15301 | |
| 28110467 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | P.O. BOX 510 | | | | WASHINGTON | PA | 15301-0510 | |
| 28110469 | WEX INC | 1 HANCOCK ST | | | | PORTLAND | ME | 04101-4217 | |
| 30264713 | WEX INC | 97 DARLING AVE. | | | | SOUTH PORTLAND | ME | 04106 | |
| 28122149 | WEYANT, ADEN | ADDRESS ON FILE | | | | | | | |
| 28141834 | WEYEL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28141835 | WEYMAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28122150 | WEYMOUTH, SHARI | ADDRESS ON FILE | | | | | | | |
| 28141836 | WHALEN, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28141837 | WHALEN, MISTY | ADDRESS ON FILE | | | | | | | |
| 28141838 | WHALEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28149954 | WHALEY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 28149955 | WHALEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 28149956 | WHARTON, BECKY | ADDRESS ON FILE | | | | | | | |
| 28149957 | WHARTON, JNAYA | ADDRESS ON FILE | | | | | | | |
| 28149958 | WHARTON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28165215 | WHARTON, TAMMIE D | ADDRESS ON FILE | | | | | | | |
| 28110470 | WHATCOM COUNTY TREASURER | PO BOX 34873 | | | | SEATTLE | WA | 98124 | |
| 28168873 | WHATCOM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 311 GRAND AVE | STE 104 | | BELLINGHAM | WA | 98225 | |
| 28165216 | WHATTAM, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28110471 | WHAWPCA | 257 LINDE RD | | | | KITTANNING | PA | 16201 | |
| 28165217 | WHEALEN, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28165218 | WHEATLEY, CAROL P | ADDRESS ON FILE | | | | | | | |
| 28165219 | WHEATLEY, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 28165220 | WHEATLEY, STEVE G | ADDRESS ON FILE | | | | | | | |
| 28165221 | WHEATLEY, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 28149959 | WHEATON, RONEIL | ADDRESS ON FILE | | | | | | | |
| 28149960 | WHEELAND, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28149961 | WHEELER, ASHIA | ADDRESS ON FILE | | | | | | | |
| 28149962 | WHEELER, BECKY | ADDRESS ON FILE | | | | | | | |
| 28149963 | WHEELER, BRENT | ADDRESS ON FILE | | | | | | | |
| 28149964 | WHEELER, JANIYA | ADDRESS ON FILE | | | | | | | |
| 28165222 | WHEELER, KIMBERLY R | ADDRESS ON FILE | | | | | | | |
| 28149965 | WHEELER, LORI | ADDRESS ON FILE | | | | | | | |
| 28149966 | WHEELER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28141839 | WHEELER, NADINE | ADDRESS ON FILE | | | | | | | |
| 28141840 | WHEELER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28141841 | WHEELER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28141842 | WHEELER, SARAH | ADDRESS ON FILE | | | | | | | |
| 28141843 | WHEELER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28141844 | WHEELER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28122151 | WHEELER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28122152 | WHEELIS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28141845 | WHEELOCK, BRAD | ADDRESS ON FILE | | | | | | | |
| 28141846 | WHEELOCK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28141847 | WHEELOCK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30264714 | WHELAN SECURITY CO. DBA GARDAWORLD SECURITY SERVICES | 1699 SOUTH HANLEY RD | STE 350 | | | ST LOUIS | MO | 63144 | |
| 28165223 | WHELAN SECURITY OF CALIFORNIA | ATTN: GEORGE ULSES | 1699 S HANLEY ROAD | SUITE 350 | | ST. LOUIS | MO | 63144 | |
| 28141848 | WHELCHEL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28165224 | WHELESS, JOSHUA R | ADDRESS ON FILE | | | | | | | |
| 28141849 | WHETSTINE, SAYGE | ADDRESS ON FILE | | | | | | | |
| 28141850 | WHETSTONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28169652 | WHIDBEY GENERAL HOSPITAL | 101 NORTH MAIN ST | | | | COUPEVILLE | WA | 98239 | |
| 29953038 | WHIDBEY GENERAL HOSPITAL | C/O JOSHUA C SMITH | 101 NORTH MAIN ST | | | COUPEVILLE | WA | 98239 | |
| 28169702 | WHIDBEY TELECOM | 14888 SR 525 | | | | LANGLEY | WA | 98260 | |
| 28149967 | WHILLESON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28149968 | WHIPKEY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28165225 | WHIPPLE, ANDREA N | ADDRESS ON FILE | | | | | | | |
| 28149969 | WHIPPLE, HAILIE | ADDRESS ON FILE | | | | | | | |
| 28122153 | WHIPPLE, KARI L | ADDRESS ON FILE | | | | | | | |
| 28122154 | WHIPPLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28149970 | WHIPPLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28149971 | WHISLER, CORINNE | ADDRESS ON FILE | | | | | | | |
| 28149972 | WHITACRE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28149973 | WHITAKER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28149974 | WHITAKER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28149975 | WHITAKER, DARA | ADDRESS ON FILE | | | | | | | |
| 28165226 | WHITAKER, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 28149976 | WHITAKER, TEQUILIA | ADDRESS ON FILE | | | | | | | |
| 28149977 | WHITAKER, ZHANAYA | ADDRESS ON FILE | | | | | | | |
| 28110472 | WHITE 46 ASSOCIATES LLC | FIDELITY MGMT LLC-ELLIOT WARM | 641 SHUNPIKE RD | | | CHATHAM | NJ | 07928 | |
| 30264715 | WHITE BIRD CLINIC | 1400 MILL ST | | | | EUGENE | OR | 97401 | |
| 28168594 | WHITE COFFEE CORPORATION | 505 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28149978 | WHITE GALAGAR, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 30264716 | WHITE HAT, LLC | 4419 LINDEN AVE | STE B | | | DAYTON | OH | 45432 | |
| 28110473 | WHITE HAVEN BOROUGH TAX COLLECTOR | PO BOX 124 | | | | WHITE HAVEN | PA | 18661 | |
| 28168595 | WHITE OAK BORO TAX | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28110475 | WHITE OAK BOROUGH TAX COLLECTOR | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28110477 | WHITE ROAD PARTNERS LLC | PO BOX 398077 | | | | SAN FRANCISCO | CA | 94139-8077 | |
| 28102375 | WHITE ROAD PARTNERS, LLC | 445 S. DOUGLAS STREET., #100 | | | | EL SEGUNDO | CA | 90245 | |
| 28168596 | WHITE SYSTEMS INC | 400 KIDDS HILL RD | | | | HYANNIS | MA | 02601 | |
| 28149979 | WHITE, AKIRA | ADDRESS ON FILE | | | | | | | |
| 28168597 | WHITE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28168597 | WHITE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28141851 | WHITE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 28141852 | WHITE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28141853 | WHITE, AMORE | ADDRESS ON FILE | | | | | | | |
| 28141854 | WHITE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28141855 | WHITE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102376 | WHITE, ASHLEY L | ADDRESS ON FILE | | | | | | | |
| 28141856 | WHITE, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 28102377 | WHITE, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 28141857 | WHITE, CHATEA | ADDRESS ON FILE | | | | | | | |
| 28141858 | WHITE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 30519478 | WHITE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28102378 | WHITE, CHERYL Y | ADDRESS ON FILE | | | | | | | |
| 28141859 | WHITE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 28141860 | WHITE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28102379 | WHITE, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 28102380 | WHITE, DAMIEN R | ADDRESS ON FILE | | | | | | | |
| 28141861 | WHITE, DARRIN | ADDRESS ON FILE | | | | | | | |
| 28102381 | WHITE, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28102382 | WHITE, DEIDRA | ADDRESS ON FILE | | | | | | | |
| 28141862 | WHITE, DELANEY | ADDRESS ON FILE | | | | | | | |
| 28102383 | WHITE, DENISE A | ADDRESS ON FILE | | | | | | | |
| 28149980 | WHITE, DERICK | ADDRESS ON FILE | | | | | | | |
| 28102384 | WHITE, DONALD J | ADDRESS ON FILE | | | | | | | |
| 28149981 | WHITE, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 28149982 | WHITE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28168598 | WHITE, ELLA | ADDRESS ON FILE | | | | | | | |
| 28149983 | WHITE, ERICKA | ADDRESS ON FILE | | | | | | | |
| 28102385 | WHITE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 28149984 | WHITE, GERALD | ADDRESS ON FILE | | | | | | | |
| 28149985 | WHITE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28168599 | WHITE, HUNTER | ADDRESS ON FILE | | | | | | | |
| 28149986 | WHITE, JAADIR | ADDRESS ON FILE | | | | | | | |
| 28102386 | WHITE, JALEN C | ADDRESS ON FILE | | | | | | | |
| 28102387 | WHITE, JANICE | ADDRESS ON FILE | | | | | | | |
| 28149987 | WHITE, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28149988 | WHITE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28149989 | WHITE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102388 | WHITE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 28149990 | WHITE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28102389 | WHITE, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 28149991 | WHITE, JOYWANNA | ADDRESS ON FILE | | | | | | | |
| 28149992 | WHITE, JUDY | ADDRESS ON FILE | | | | | | | |
| 28141863 | WHITE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28102390 | WHITE, KAREEMA D | ADDRESS ON FILE | | | | | | | |
| 28141864 | WHITE, KARLENE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 708 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102391 | WHITE, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 28102392 | WHITE, KATHRYN J | ADDRESS ON FILE | | | | | | | |
| 28102393 | WHITE, KATHY A | ADDRESS ON FILE | | | | | | | |
| 28141865 | WHITE, KATIE | ADDRESS ON FILE | | | | | | | |
| 28141866 | WHITE, KESHYRA | ADDRESS ON FILE | | | | | | | |
| 28141867 | WHITE, KESSIAH | ADDRESS ON FILE | | | | | | | |
| 28141868 | WHITE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28102394 | WHITE, KIMONE C | ADDRESS ON FILE | | | | | | | |
| 28141869 | WHITE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28102395 | WHITE, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28102396 | WHITE, LAURA J | ADDRESS ON FILE | | | | | | | |
| 30519684 | WHITE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 28102397 | WHITE, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 28141870 | WHITE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28141871 | WHITE, LISA | ADDRESS ON FILE | | | | | | | |
| 28168600 | WHITE, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 28141872 | WHITE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28141873 | WHITE, MARIO | ADDRESS ON FILE | | | | | | | |
| 28102398 | WHITE, MARY JO | ADDRESS ON FILE | | | | | | | |
| 28102399 | WHITE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 28141874 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28149993 | WHITE, MISTI | ADDRESS ON FILE | | | | | | | |
| 28149994 | WHITE, MYA | ADDRESS ON FILE | | | | | | | |
| 28149995 | WHITE, NANCY | ADDRESS ON FILE | | | | | | | |
| 28149996 | WHITE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28149997 | WHITE, PAUL | ADDRESS ON FILE | | | | | | | |
| 28149998 | WHITE, QUINN | ADDRESS ON FILE | | | | | | | |
| 28102400 | WHITE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28102401 | WHITE, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28102402 | WHITE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28149999 | WHITE, ROBINA | ADDRESS ON FILE | | | | | | | |
| 28150000 | WHITE, RONESHA | ADDRESS ON FILE | | | | | | | |
| 30325345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28150001 | WHITE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28150002 | WHITE, SHANICE | ADDRESS ON FILE | | | | | | | |
| 28102403 | WHITE, SHAWN D | ADDRESS ON FILE | | | | | | | |
| 28150003 | WHITE, SHECARA | ADDRESS ON FILE | | | | | | | |
| 28150004 | WHITE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28102404 | WHITE, TAMMIE B | ADDRESS ON FILE | | | | | | | |
| 28150005 | WHITE, TANYA | ADDRESS ON FILE | | | | | | | |
| 28102405 | WHITE, TAYLOR S | ADDRESS ON FILE | | | | | | | |
| 28102406 | WHITE, TRAVELL E | ADDRESS ON FILE | | | | | | | |
| 28168601 | WHITE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 28141875 | WHITE, VICKY | ADDRESS ON FILE | | | | | | | |
| 28141876 | WHITE, WANDA | ADDRESS ON FILE | | | | | | | |
| 28141877 | WHITE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28141878 | WHITEAKER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28168602 | WHITEBEAR, MIKE | ADDRESS ON FILE | | | | | | | |
| 28102407 | WHITECAR, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28141879 | WHITEFORD, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 28168603 | WHITEHAIR, TY | ADDRESS ON FILE | | | | | | | |
| 28169654 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY | STE 100 | | | MT. LAUREL | NJ | 08054 | |
| 28110478 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052-3728 | |
| 28110480 | WHITEHALL TOWNSHIP TREASURER | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 28141880 | WHITEHEAD, DONALD | ADDRESS ON FILE | | | | | | | |
| 28141881 | WHITEHEAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28141882 | WHITEHEAD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28141883 | WHITEHEAD, TIYANA | ADDRESS ON FILE | | | | | | | |
| 28168605 | WHITEHILL, RILEY | ADDRESS ON FILE | | | | | | | |
| 28169655 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS | 60 MAPLE AVE | | | MORRISTOWN | NJ | 07960 | |
| 28141884 | WHITEHOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102409 | WHITEHURST, FLOYD | ADDRESS ON FILE | | | | | | | |
| 28141885 | WHITEHURST, RAVEN | ADDRESS ON FILE | | | | | | | |
| 28141886 | WHITE-JACKSON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28102410 | WHITEMAN, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28102411 | WHITEMAN, BOWEN L | ADDRESS ON FILE | | | | | | | |
| 28150006 | WHITEMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28122156 | WHITEMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28122158 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOR | PA | 19087 | |
| 28150007 | WHITENIGHT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28150008 | WHITESEL, THERESA | ADDRESS ON FILE | | | | | | | |
| 28122159 | WHITESELL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28122160 | WHITEST, DEAMANI | ADDRESS ON FILE | | | | | | | |
| 28122161 | WHITE-WOLF, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 28102413 | WHITFIELD, BENJAMIN T | ADDRESS ON FILE | | | | | | | |
| 28150009 | WHITFIELD, DION | ADDRESS ON FILE | | | | | | | |
| 28150010 | WHITFIELD, KELICE | ADDRESS ON FILE | | | | | | | |
| 28150011 | WHITFIELD, NANETTE | ADDRESS ON FILE | | | | | | | |
| 28122162 | WHITFIELD, RYAN | ADDRESS ON FILE | | | | | | | |
| 30013736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28122163 | WHITFIELD, VENESSA | ADDRESS ON FILE | | | | | | | |
| 28102414 | WHITFIELD-BEY, MALCOLM I | ADDRESS ON FILE | | | | | | | |
| 28110481 | WHITING EQUITIES, LLC | 14000 HORIZON WAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 28150012 | WHITING, AZAREYA | ADDRESS ON FILE | | | | | | | |
| 28150013 | WHITING, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28102415 | WHITING, PHILIP E | ADDRESS ON FILE | | | | | | | |
| 28150015 | WHITLEY, HONESTY | ADDRESS ON FILE | | | | | | | |
| 28150016 | WHITLEY, JACOB | ADDRESS ON FILE | | | | | | | |
| 28102416 | WHITLING, CLARISSA A | ADDRESS ON FILE | | | | | | | |
| 28110482 | WHITMAN COUNTY DEPARTMENT OF HEALTH | 310 N. MAIN STREET | STE. 108 | | | COLFAX | WA | 99111 | |
| 28110483 | WHITMAN COUNTY TREASURER | PO BOX 550 | | | | COLFAX | WA | 99111 | |
| 28122881 | WHITMAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 N MAIN ST | | | COLFAX | WA | 99111 | |
| 30264717 | WHITMAN HOSPITAL AND MEDICAL CENTER | 1200 WEST FAIRVIEW | | | | COLFAX | WA | 99111 | |
| 28122164 | WHITMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28150017 | WHITMAN, MERRI | ADDRESS ON FILE | | | | | | | |
| 28122165 | WHITMAN, THERESA A | ADDRESS ON FILE | | | | | | | |
| 28102417 | WHITMIRE, SHANNON M | ADDRESS ON FILE | | | | | | | |
| 28110484 | WHITMOR MFG CO | BLDG D STE 103 | 8680 SWINNEA RD | | | SOUTHAVEN | MS | 38671 | |
| 28150018 | WHITMORE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 28141887 | WHITMORE, VENUS | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519692 | WHITNER, GEREMEY | ADDRESS ON FILE | | | | | | | |
| 28102418 | WHITNER, GEREMEY S | ADDRESS ON FILE | | | | | | | |
| 29959309 | WHITNEY M. YOUNG, JR., HEALTH CENTER, INC. | C/O DAVID H. SHIPPEE | 920 LARK DR | | | ALBANY | NY | 12207 | |
| 28141888 | WHITNEY, ADAM | ADDRESS ON FILE | | | | | | | |
| 28141889 | WHITNEY, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 28141891 | WHITNEY, CASSIE | ADDRESS ON FILE | | | | | | | |
| 28141892 | WHITNEY, JANELLE | ADDRESS ON FILE | | | | | | | |
| 28141893 | WHITNEY, JAYNA | ADDRESS ON FILE | | | | | | | |
| 28141894 | WHITNEY, QUESI | ADDRESS ON FILE | | | | | | | |
| 28141895 | WHITNEY, TINA | ADDRESS ON FILE | | | | | | | |
| 28102419 | WHITSEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 30259095 | WHITSEY, ELAINE | C/O LAW OFFICES OF HUGO GAMEZ | 1900 AVENUE OF THE STARS, SUITE 900 | | | LOS ANGELES | CA | 90067 | |
| 28102420 | WHITSON, TRACY | ADDRESS ON FILE | | | | | | | |
| 28141896 | WHITT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28141897 | WHITTAKER, CHARESIA | ADDRESS ON FILE | | | | | | | |
| 28122166 | WHITTEN, AERIS | ADDRESS ON FILE | | | | | | | |
| 28141898 | WHITTEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 28150019 | WHITTINGTON II, PRESTON | ADDRESS ON FILE | | | | | | | |
| 28150020 | WHITTINGTON, ALEASHA | ADDRESS ON FILE | | | | | | | |
| 28102421 | WHITTINGTON, CHASE | ADDRESS ON FILE | | | | | | | |
| 28102422 | WHITTINGTON, CHRISTOPHER F | ADDRESS ON FILE | | | | | | | |
| 28102423 | WHITTINGTON, JULIE L | ADDRESS ON FILE | | | | | | | |
| 28150021 | WHITWORTH, MIAH | ADDRESS ON FILE | | | | | | | |
| 28110486 | WHOLE FOODS MARKET | JONES LANG LASALLE AMERICAS | PO BOX 845548 | | | LOS ANGELES | CA | 90084-5548 | |
| 28122167 | WHOLE FOODS MARKETS | JONES LANG LASALLE AMERICAS | PO BOX 845551 | | | LOS ANGELES | CA | 90084-5551 | |
| 28110489 | WHOLESALE RESORT ACCESSORIES | 4974 JOULE ST | | | | RENO | NV | 89502 | |
| 28150022 | WHOLF, TANA | ADDRESS ON FILE | | | | | | | |
| 28102424 | WH-WALLKILL FIVE II, LLC | C/O RICHARD L. ZUCKER, ESQ. | LASSER HOCHMAN, LLC | 75 EISENHOWER PARKWAY, SUITE 120 | | ROSELAND | NJ | 07068 | |
| 28102425 | WH-WALLKILL FIVE II, LLC | RICHARD L. ZUCKER, ESQ., | LASSER HOCHMAN, LLC | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1694 | |
| 28150023 | WHYNO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28150024 | WHYTE, DONNA | ADDRESS ON FILE | | | | | | | |
| 28102426 | WHYTE, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150025 | WHYTE, ROMA | ADDRESS ON FILE | | | | | | | |
| 28110490 | WI DEPARTMENT OF REVENUE | PO BOX 930931 | | | | MILWAUKEE | WI | 53293-0931 | |
| 28110491 | WI DIV OF UNEMPLOYMENT INS | PO BOX 78960 | | | | MILWAUKEE | WI | 53278 | |
| 28110492 | WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| 28102427 | WICHELHAUS, JADE A | ADDRESS ON FILE | | | | | | | |
| 28102428 | WICHI, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 28102429 | WICK, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 28150026 | WICK, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 28150027 | WICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28122168 | WICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 28150028 | WICKER, JADA | ADDRESS ON FILE | | | | | | | |
| 28102430 | WICKERSHAM, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28102431 | WICKERSHAM, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 28102432 | WICKETT, SUSAN J | ADDRESS ON FILE | | | | | | | |
| 28122169 | WICKS, CIANI | ADDRESS ON FILE | | | | | | | |
| 28150029 | WICKS, DEREK | ADDRESS ON FILE | | | | | | | |
| 28150030 | WICKS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28150031 | WICKS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28141899 | WICO, MARCVINCENT | ADDRESS ON FILE | | | | | | | |
| 28110493 | WICOMICO COUNTY MD | PO BOX 4036 | | | | SALISBURY | MD | 21803 | |
| 28168722 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 NORTH DIVISION STREET | P.O. BOX 870 | | SALISBURY | MD | 21803-0870 | |
| 28141900 | WIDDER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28141901 | WIDDUP, LORIE | ADDRESS ON FILE | | | | | | | |
| 28141902 | WIDEN, HAILY | ADDRESS ON FILE | | | | | | | |
| 28102433 | WIDENER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102434 | WIDJAJA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28102435 | WIDJAJA, OLIVIA C | ADDRESS ON FILE | | | | | | | |
| 28141903 | WIDMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28141904 | WIDMAYER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102436 | WIEAND, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28141905 | WIEBUSCH, AMY | ADDRESS ON FILE | | | | | | | |
| 28141906 | WIEBUSCH, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 28141907 | WIECHART, MICHELE | ADDRESS ON FILE | | | | | | | |
| 28141908 | WIECK, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28102437 | WIECZOREK, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 28141909 | WIEGAND, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28102438 | WIEGAND, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 28141910 | WIEGMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102439 | WIEKAMP, RUTH E | ADDRESS ON FILE | | | | | | | |
| 28102440 | WIELGASZ, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 28102441 | WIELGASZ, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28102442 | WIENCKOSKI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 28150032 | WIENER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 28102443 | WIER, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 28150033 | WIERCINSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150034 | WIERENGA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 28150035 | WIERSTRA, DEBBY | ADDRESS ON FILE | | | | | | | |
| 28102444 | WIERZBICKI, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28150036 | WIESE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28150037 | WIESEKE, ELSE | ADDRESS ON FILE | | | | | | | |
| 28102445 | WIESELBERG, RICHARD B | ADDRESS ON FILE | | | | | | | |
| 28150038 | WIESERT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28102446 | WIESS, AMBER R | ADDRESS ON FILE | | | | | | | |
| 28102447 | WIEST, JACOB A | ADDRESS ON FILE | | | | | | | |
| 28150039 | WIETECHA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28150040 | WIETECHA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28150041 | WIEWIORA, CRAIG | ADDRESS ON FILE | | | | | | | |
| 28169657 | WIG PROPERTIES, LLC-LXPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | | | BELLEVUE | WA | 98006 | |
| 28122171 | WIGDEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28150042 | WIGET, ALEX | ADDRESS ON FILE | | | | | | | |
| 28122172 | WIGGINS, ANIAYA | ADDRESS ON FILE | | | | | | | |
| 28150043 | WIGGINS, KANDY | ADDRESS ON FILE | | | | | | | |
| 28150044 | WIGGINS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 28141911 | WIGGINS, TASHINA | ADDRESS ON FILE | | | | | | | |
| 28141912 | WIGHT, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 28102449 | WIGHTMAN, SARAJAN O | ADDRESS ON FILE | | | | | | | |
| 28122173 | WIITANEN, RUTH | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141913 | WIJANGCO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28141914 | WIKE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28141915 | WIKSTROM, JARED | ADDRESS ON FILE | | | | | | | |
| 28141916 | WILAND, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28102450 | WILBANKS, KRISTIN M | ADDRESS ON FILE | | | | | | | |
| 28141917 | WILBER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28141918 | WILBER, REESE | ADDRESS ON FILE | | | | | | | |
| 28141919 | WILBERFORCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28141920 | WILBERT, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 28102451 | WILBON, JEREMIAH C | ADDRESS ON FILE | | | | | | | |
| 28122174 | WILBON-GIBSON, AVANI | ADDRESS ON FILE | | | | | | | |
| 28122175 | WILBUR J. DOREN JR | ADDRESS ON FILE | | | | | | | |
| 28122176 | WILBUR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28141921 | WILBUR, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28141922 | WILBURN, TORI | ADDRESS ON FILE | | | | | | | |
| 28122177 | WILCE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28122181 | WILCO ENTERPRISES | P.O. BOX 4324 | | | | CHATSWORTH | CA | 91311 | |
| 28150045 | WILCOX, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 28122182 | WILCOX, EMANI | ADDRESS ON FILE | | | | | | | |
| 28150046 | WILCOX, JESSE | ADDRESS ON FILE | | | | | | | |
| 28150047 | WILCOX, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28150048 | WILCOX, SHERITA | ADDRESS ON FILE | | | | | | | |
| 28102452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28122183 | WILCZEK, MAVERICK | ADDRESS ON FILE | | | | | | | |
| 28110497 | WILD THINGS SNACKS INC | 5221 BALLARD AVE NWSTE 200A | | | | SEATTLE | WA | 98107 | |
| 28102454 | WILD, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 28150049 | WILD, JULIANA | ADDRESS ON FILE | | | | | | | |
| 28150050 | WILD, LILY | ADDRESS ON FILE | | | | | | | |
| 28150051 | WILD, LILY | ADDRESS ON FILE | | | | | | | |
| 30519332 | WILDASIN, TODD | ADDRESS ON FILE | | | | | | | |
| 28102455 | WILDASIN, TODD A | ADDRESS ON FILE | | | | | | | |
| 30517630 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 30264719 | WILDCAT WHOLESALE LLC | 75 VARICK STREET, 9TH FLOOR | | | | NEW YORK CITY | NY | 10013 | |
| 28122187 | WILDER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28150052 | WILDER, DRED | ADDRESS ON FILE | | | | | | | |
| 28102456 | WILDER, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 28150053 | WILDER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28122188 | WILDER, TAMMY A | ADDRESS ON FILE | | | | | | | |
| 28122189 | WILDERNESS MAPLE VALLEY LLC | PO BOX 35146 | | | | SEATTLE | WA | 98124-5146 | |
| 28150054 | WILDES, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28150055 | WILDFLOWER, QUINCIE | ADDRESS ON FILE | | | | | | | |
| 28150056 | WILDFONG, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 28150057 | WILDFONG, TASHA | ADDRESS ON FILE | | | | | | | |
| 28122190 | WILDING, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28141923 | WILDS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28141924 | WILDSTEIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28122191 | WILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28102458 | WILES, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 28122192 | WILES, JOHN | ADDRESS ON FILE | | | | | | | |
| 28141925 | WILEY CRAIG, KELLY | ADDRESS ON FILE | | | | | | | |
| 28122193 | WILEY, JAIME | ADDRESS ON FILE | | | | | | | |
| 28102459 | WILEY, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 28141926 | WILEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30651582 | WILEY, KERRY C. | ADDRESS ON FILE | | | | | | | |
| 28122194 | WILEY, MONICA | ADDRESS ON FILE | | | | | | | |
| 28141927 | WILEY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28141928 | WILEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102460 | WILEY, TANGALA | ADDRESS ON FILE | | | | | | | |
| 28141929 | WILFONG, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28141930 | WILFORD, KHAYHARAH | ADDRESS ON FILE | | | | | | | |
| 28141931 | WILFORD, NAOMI | ADDRESS ON FILE | | | | | | | |
| 28141932 | WILHELM, AARON | ADDRESS ON FILE | | | | | | | |
| 28141933 | WILHELM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28141934 | WILHELM, MICHAELENE | ADDRESS ON FILE | | | | | | | |
| 28150058 | WILHITE, BAILEY | ADDRESS ON FILE | | | | | | | |
| 28122195 | WILK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28150059 | WILK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28122196 | WILKENS, STACY | ADDRESS ON FILE | | | | | | | |
| 28122197 | WILKERSON, BARBARA P | ADDRESS ON FILE | | | | | | | |
| 28150060 | WILKERSON, BRINISHA | ADDRESS ON FILE | | | | | | | |
| 28122198 | WILKERSON, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28150061 | WILKERSON, KAILYN | ADDRESS ON FILE | | | | | | | |
| 28150062 | WILKERSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28150063 | WILKERSON, NANCY | ADDRESS ON FILE | | | | | | | |
| 28150064 | WILKERSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 28110499 | WILKES BARRE CITY | ROOM 8 | 40 E MARKET ST | | | WILKES-BARRE | PA | 18711 | |
| 28150065 | WILKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28150066 | WILKES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28102461 | WILKES, KE'SHAWN | ADDRESS ON FILE | | | | | | | |
| 28110501 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | 179 S. WYOMING AVE. | | | | KINGSTON | PA | 18704 | |
| 28110500 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | PO BOX 1637 | | | | WILKES BARRE | PA | 18703 | |
| 28150067 | WILKEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 28122199 | WILKIN, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 28122200 | WILKINS POLICE DEPARTMENT | 110 PEFFER RD | | | | TURTLE CREEK | PA | 15145-1148 | |
| 28150068 | WILKINS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28150069 | WILKINS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 28150070 | WILKINS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28141935 | WILKINS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28141936 | WILKINS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28141937 | WILKINS, KAMANI | ADDRESS ON FILE | | | | | | | |
| 28141938 | WILKINS, KIERA | ADDRESS ON FILE | | | | | | | |
| 28102462 | WILKINS, LANETTE S | ADDRESS ON FILE | | | | | | | |
| 28141939 | WILKINS, MYLA | ADDRESS ON FILE | | | | | | | |
| 28122201 | WILKINS, PAIGE N | ADDRESS ON FILE | | | | | | | |
| 28141940 | WILKINS, SHARELL | ADDRESS ON FILE | | | | | | | |
| 28141941 | WILKINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28102463 | WILKINS, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 28110502 | WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | | | | WILKINSBURG | PA | 15221-1112 | |
| 28141942 | WILKINSON, COREY | ADDRESS ON FILE | | | | | | | |
| 28102464 | WILKINSON, DEBRA F | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28141943 | WILKINSON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28122202 | WILKINSON, LAUREL | ADDRESS ON FILE | | | | | | | |
| 28141944 | WILKINSON, LEXY | ADDRESS ON FILE | | | | | | | |
| 28141945 | WILKINSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28141946 | WILKINSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 28102465 | WILKINSON, TIFFANY A | ADDRESS ON FILE | | | | | | | |
| 28122203 | WILKS, ARIES | ADDRESS ON FILE | | | | | | | |
| 28102466 | WILKS, TRINA S | ADDRESS ON FILE | | | | | | | |
| 28150071 | WILKS, WALTER | ADDRESS ON FILE | | | | | | | |
| 28150072 | WILL, ANN | ADDRESS ON FILE | | | | | | | |
| 28102467 | WILL, THOMAS S | ADDRESS ON FILE | | | | | | | |
| 28150073 | WILLARD, MISTY | ADDRESS ON FILE | | | | | | | |
| 28150074 | WILLARD, RACHEL | ADDRESS ON FILE | | | | | | | |
| 30519636 | WILLARD, RANDI | ADDRESS ON FILE | | | | | | | |
| 28102468 | WILLARD, RANDI C | ADDRESS ON FILE | | | | | | | |
| 28150075 | WILLBORN, COLLIN | ADDRESS ON FILE | | | | | | | |
| 28150076 | WILLCOX, APRIL | ADDRESS ON FILE | | | | | | | |
| 30291488 | WILLDAN ENERGY SOLUTIONS | WILLDAN ACCOUNTS RECEIVABLE | 2401 E. KATELLA AVE. | SUITE 300 | | ANAHEIM | CA | 92806 | |
| 28102469 | WILLDAN LIGHTING & ELECTRIC INC.D | 2401 EAST KATELLA AVE | SUITE 300 | | | ANAHEIM | CA | 92806 | |
| 28150077 | WILLEN, ALANA | ADDRESS ON FILE | | | | | | | |
| 28150078 | WILLER, NANCY | ADDRESS ON FILE | | | | | | | |
| 28122204 | WILLERT HOME PRODUCTS | C/O ENTERPRISE BANK | PO BOX 790372 | | | ST LOUIS | MO | 63179-0372 | |
| 28150079 | WILLETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28122205 | WILLETT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28150080 | WILLEY, DENISE | ADDRESS ON FILE | | | | | | | |
| 28126867 | WILLIAM BAKER | ADDRESS ON FILE | | | | | | | |
| 28102470 | WILLIAM BAKER | ADDRESS ON FILE | | | | | | | |
| 30264720 | WILLIAM BEAUMONT HOSPITAL DBA BEAUMONT HOSPITAL - ROYAL OAK | 3601 W 13 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| 28122206 | WILLIAM J BURKE III | ADDRESS ON FILE | | | | | | | |
| 28110503 | WILLIAM K OGG-SCIOTO CNTY TRES | 602 7TH ST. | ROOM 102-COURTHOUSE | | | PORTSMOUTH | OH | 45662 | |
| 28122207 | WILLIAM LATTARULO | ADDRESS ON FILE | | | | | | | |
| 28122208 | WILLIAM PITTLER | ADDRESS ON FILE | | | | | | | |
| 28122209 | WILLIAM, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28110504 | WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE | 2ND FLOOR COURTHOUSE | | | BRYAN | OH | 43506 | |
| 30264721 | WILLIAMS SCOTSMAN, INC. | 4646 E VAN BUREN ST STE 400 | | | | PHOENIX | AZ | 85008-6927 | |
| 28150081 | WILLIAMS TURNAGE, IYHANA | ADDRESS ON FILE | | | | | | | |
| 28150082 | WILLIAMS WISE, KASHEEM | ADDRESS ON FILE | | | | | | | |
| 28165228 | WILLIAMS, AARON O | ADDRESS ON FILE | | | | | | | |
| 28150083 | WILLIAMS, AILANI | ADDRESS ON FILE | | | | | | | |
| 28141947 | WILLIAMS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28122210 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 30519736 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28165229 | WILLIAMS, ALEXIS B | ADDRESS ON FILE | | | | | | | |
| 28141948 | WILLIAMS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28122211 | WILLIAMS, ALONZO A | ADDRESS ON FILE | | | | | | | |
| 28141949 | WILLIAMS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28141950 | WILLIAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28122212 | WILLIAMS, AMARI | ADDRESS ON FILE | | | | | | | |
| 28141951 | WILLIAMS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28141952 | WILLIAMS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 28141953 | WILLIAMS, AMIRA | ADDRESS ON FILE | | | | | | | |
| 28165230 | WILLIAMS, AMY J | ADDRESS ON FILE | | | | | | | |
| 28141954 | WILLIAMS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 28141956 | WILLIAMS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 28141957 | WILLIAMS, ANIYA | ADDRESS ON FILE | | | | | | | |
| 28141958 | WILLIAMS, ANN | ADDRESS ON FILE | | | | | | | |
| 28165231 | WILLIAMS, ANNELIESE G | ADDRESS ON FILE | | | | | | | |
| 28153814 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28153815 | WILLIAMS, AQUARIUS | ADDRESS ON FILE | | | | | | | |
| 28153816 | WILLIAMS, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 28122213 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153817 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153818 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28153819 | WILLIAMS, ASIASI | ADDRESS ON FILE | | | | | | | |
| 28153820 | WILLIAMS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28153821 | WILLIAMS, AZZAN | ADDRESS ON FILE | | | | | | | |
| 28153822 | WILLIAMS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 28153823 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28153824 | WILLIAMS, BRAD | ADDRESS ON FILE | | | | | | | |
| 28122214 | WILLIAMS, BRADY | ADDRESS ON FILE | | | | | | | |
| 28153825 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28153826 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28141959 | WILLIAMS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28122215 | WILLIAMS, BRENDYN | ADDRESS ON FILE | | | | | | | |
| 28122216 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28122217 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28141960 | WILLIAMS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 28165232 | WILLIAMS, CALVIN L | ADDRESS ON FILE | | | | | | | |
| 28165233 | WILLIAMS, CAROL | ADDRESS ON FILE | | | | | | | |
| 28165234 | WILLIAMS, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28141961 | WILLIAMS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 28141962 | WILLIAMS, CEMONE | ADDRESS ON FILE | | | | | | | |
| 28141963 | WILLIAMS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 28141964 | WILLIAMS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28141965 | WILLIAMS, CHASE | ADDRESS ON FILE | | | | | | | |
| 28141966 | WILLIAMS, CHERIE DAWN | ADDRESS ON FILE | | | | | | | |
| 28165235 | WILLIAMS, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 28141967 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28141968 | WILLIAMS, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 28141969 | WILLIAMS, CIANI | ADDRESS ON FILE | | | | | | | |
| 28165236 | WILLIAMS, COURTNEY A | ADDRESS ON FILE | | | | | | | |
| 28153827 | WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153828 | WILLIAMS, DAISY | ADDRESS ON FILE | | | | | | | |
| 28153829 | WILLIAMS, DA'JAH | ADDRESS ON FILE | | | | | | | |
| 28153830 | WILLIAMS, DAMAREA | ADDRESS ON FILE | | | | | | | |
| 28165237 | WILLIAMS, DANELLE | ADDRESS ON FILE | | | | | | | |
| 28122218 | WILLIAMS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28153831 | WILLIAMS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28153832 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28153833 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 28165238 | WILLIAMS, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28102472 | WILLIAMS, DAWN M | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 712 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28153834 | WILLIAMS, DAZHANE | ADDRESS ON FILE | | | | | | | |
| 28153835 | WILLIAMS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28153836 | WILLIAMS, DEASIA | ADDRESS ON FILE | | | | | | | |
| 28153837 | WILLIAMS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28102473 | WILLIAMS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 28102474 | WILLIAMS, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28153838 | WILLIAMS, DELEE | ADDRESS ON FILE | | | | | | | |
| 28153839 | WILLIAMS, DERECK | ADDRESS ON FILE | | | | | | | |
| 28141970 | WILLIAMS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 28102475 | WILLIAMS, DESIREA S | ADDRESS ON FILE | | | | | | | |
| 28102476 | WILLIAMS, DESTINEE T | ADDRESS ON FILE | | | | | | | |
| 28141971 | WILLIAMS, DEVARR | ADDRESS ON FILE | | | | | | | |
| 28141972 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28141973 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 28102477 | WILLIAMS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28141974 | WILLIAMS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28141975 | WILLIAMS, DWAN | ADDRESS ON FILE | | | | | | | |
| 28141976 | WILLIAMS, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 28122219 | WILLIAMS, DYKEISHA | ADDRESS ON FILE | | | | | | | |
| 28141977 | WILLIAMS, EDWINA | ADDRESS ON FILE | | | | | | | |
| 28102478 | WILLIAMS, ELIJAH C | ADDRESS ON FILE | | | | | | | |
| 28141978 | WILLIAMS, ELLIANA | ADDRESS ON FILE | | | | | | | |
| 28102479 | WILLIAMS, EMMANUEL A | ADDRESS ON FILE | | | | | | | |
| 28102480 | WILLIAMS, ERIN L | ADDRESS ON FILE | | | | | | | |
| 28102481 | WILLIAMS, ERIN M | ADDRESS ON FILE | | | | | | | |
| 28141979 | WILLIAMS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28102482 | WILLIAMS, EZRA | ADDRESS ON FILE | | | | | | | |
| 30519668 | WILLIAMS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 28102483 | WILLIAMS, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 28141980 | WILLIAMS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 28102484 | WILLIAMS, GAVIN C | ADDRESS ON FILE | | | | | | | |
| 28153840 | WILLIAMS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28153841 | WILLIAMS, HASSON | ADDRESS ON FILE | | | | | | | |
| 28102485 | WILLIAMS, HILLARY L | ADDRESS ON FILE | | | | | | | |
| 28153842 | WILLIAMS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28153843 | WILLIAMS, HUNTER | ADDRESS ON FILE | | | | | | | |
| 30519269 | WILLIAMS, IRENA | ADDRESS ON FILE | | | | | | | |
| 28102486 | WILLIAMS, IRENA M | ADDRESS ON FILE | | | | | | | |
| 28122220 | WILLIAMS, JACOB | ADDRESS ON FILE | | | | | | | |
| 28153844 | WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28153845 | WILLIAMS, JADAZIA | ADDRESS ON FILE | | | | | | | |
| 28153846 | WILLIAMS, JAEDA | ADDRESS ON FILE | | | | | | | |
| 28153847 | WILLIAMS, JAHMAR | ADDRESS ON FILE | | | | | | | |
| 28153848 | WILLIAMS, JALICIA | ADDRESS ON FILE | | | | | | | |
| 28153849 | WILLIAMS, JALISA | ADDRESS ON FILE | | | | | | | |
| 28102487 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 28153850 | WILLIAMS, JAMIRE | ADDRESS ON FILE | | | | | | | |
| 28153851 | WILLIAMS, JANAI | ADDRESS ON FILE | | | | | | | |
| 28153852 | WILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28141981 | WILLIAMS, JASON | ADDRESS ON FILE | | | | | | | |
| 28122221 | WILLIAMS, JAYLON | ADDRESS ON FILE | | | | | | | |
| 28141982 | WILLIAMS, JAZMYNE | ADDRESS ON FILE | | | | | | | |
| 28141983 | WILLIAMS, JEAN | ADDRESS ON FILE | | | | | | | |
| 28102488 | WILLIAMS, JEANNE | ADDRESS ON FILE | | | | | | | |
| 28141984 | WILLIAMS, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28122222 | WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102489 | WILLIAMS, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28102490 | WILLIAMS, JERMAINE J | ADDRESS ON FILE | | | | | | | |
| 28122223 | WILLIAMS, JINARIYAH | ADDRESS ON FILE | | | | | | | |
| 28141985 | WILLIAMS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 28102491 | WILLIAMS, JODIE | ADDRESS ON FILE | | | | | | | |
| 28141987 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28141986 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | | | | |
| 28141988 | WILLIAMS, JOLIA | ADDRESS ON FILE | | | | | | | |
| 28141989 | WILLIAMS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28102492 | WILLIAMS, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 28122224 | WILLIAMS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28141990 | WILLIAMS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28141991 | WILLIAMS, JULIA | ADDRESS ON FILE | | | | | | | |
| 28153853 | WILLIAMS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28122225 | WILLIAMS, KAILEY ANN | ADDRESS ON FILE | | | | | | | |
| 28122226 | WILLIAMS, KALYSHA | ADDRESS ON FILE | | | | | | | |
| 28153854 | WILLIAMS, KATE | ADDRESS ON FILE | | | | | | | |
| 28153855 | WILLIAMS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28153856 | WILLIAMS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28153857 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28153858 | WILLIAMS, KEIONDRA | ADDRESS ON FILE | | | | | | | |
| 28102493 | WILLIAMS, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 28153859 | WILLIAMS, KERI | ADDRESS ON FILE | | | | | | | |
| 28153860 | WILLIAMS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28153861 | WILLIAMS, KHAMORA | ADDRESS ON FILE | | | | | | | |
| 28122227 | WILLIAMS, KIA | ADDRESS ON FILE | | | | | | | |
| 28153862 | WILLIAMS, KISHONDA | ADDRESS ON FILE | | | | | | | |
| 28102494 | WILLIAMS, KORYN L | ADDRESS ON FILE | | | | | | | |
| 28153863 | WILLIAMS, LAQUANDA | ADDRESS ON FILE | | | | | | | |
| 28122228 | WILLIAMS, LASHAUN | ADDRESS ON FILE | | | | | | | |
| 28153864 | WILLIAMS, LASHERIA | ADDRESS ON FILE | | | | | | | |
| 28153865 | WILLIAMS, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 28122229 | WILLIAMS, LIAM | ADDRESS ON FILE | | | | | | | |
| 28141992 | WILLIAMS, LINDA | ADDRESS ON FILE | | | | | | | |
| 28141993 | WILLIAMS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28141994 | WILLIAMS, LYNELL | ADDRESS ON FILE | | | | | | | |
| 28141995 | WILLIAMS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 28122230 | WILLIAMS, MALACHI | ADDRESS ON FILE | | | | | | | |
| 28141996 | WILLIAMS, MALIK | ADDRESS ON FILE | | | | | | | |
| 28122231 | WILLIAMS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28141997 | WILLIAMS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 28141998 | WILLIAMS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28141999 | WILLIAMS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28142000 | WILLIAMS, MARINA | ADDRESS ON FILE | | | | | | | |
| 28122232 | WILLIAMS, MARY | ADDRESS ON FILE | | | | | | | |
| 28142001 | WILLIAMS, MARY | ADDRESS ON FILE | | | | | | | |
| 28102495 | WILLIAMS, MARY N | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 713 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102496 | WILLIAMS, MATTHEW H | ADDRESS ON FILE | | | | | | | |
| 28142002 | WILLIAMS, MCCAYLA | ADDRESS ON FILE | | | | | | | |
| 28153866 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28142003 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28153867 | WILLIAMS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 28122233 | WILLIAMS, MIKAIYA | ADDRESS ON FILE | | | | | | | |
| 28122234 | WILLIAMS, MILES | ADDRESS ON FILE | | | | | | | |
| 28153868 | WILLIAMS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28153869 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28153870 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | | | | |
| 28153871 | WILLIAMS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 28102497 | WILLIAMS, NADINE C | ADDRESS ON FILE | | | | | | | |
| 28122235 | WILLIAMS, NAILAH R | ADDRESS ON FILE | | | | | | | |
| 28153872 | WILLIAMS, NAIMA | ADDRESS ON FILE | | | | | | | |
| 28102498 | WILLIAMS, NANCY W | ADDRESS ON FILE | | | | | | | |
| 28153873 | WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28153874 | WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28102499 | WILLIAMS, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 28153875 | WILLIAMS, NAZIR | ADDRESS ON FILE | | | | | | | |
| 28153876 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28122236 | WILLIAMS, NINA | ADDRESS ON FILE | | | | | | | |
| 28102500 | WILLIAMS, NINA M | ADDRESS ON FILE | | | | | | | |
| 28102501 | WILLIAMS, NOLAN S | ADDRESS ON FILE | | | | | | | |
| 28153877 | WILLIAMS, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 28153878 | WILLIAMS, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 28102502 | WILLIAMS, OCTAVIUS | ADDRESS ON FILE | | | | | | | |
| 28142004 | WILLIAMS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28102503 | WILLIAMS, PAIGE J | ADDRESS ON FILE | | | | | | | |
| 28102504 | WILLIAMS, PAMELA S | ADDRESS ON FILE | | | | | | | |
| 28102505 | WILLIAMS, PAMELA Y | ADDRESS ON FILE | | | | | | | |
| 28102506 | WILLIAMS, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 28142005 | WILLIAMS, PEREGRINA | ADDRESS ON FILE | | | | | | | |
| 28142006 | WILLIAMS, QUINDAROUS | ADDRESS ON FILE | | | | | | | |
| 28102507 | WILLIAMS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28142007 | WILLIAMS, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28142008 | WILLIAMS, REBECKA | ADDRESS ON FILE | | | | | | | |
| 28142009 | WILLIAMS, RHONEN | ADDRESS ON FILE | | | | | | | |
| 28142010 | WILLIAMS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28102508 | WILLIAMS, RILEY D | ADDRESS ON FILE | | | | | | | |
| 28122237 | WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28142011 | WILLIAMS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28102509 | WILLIAMS, ROBIN L | ADDRESS ON FILE | | | | | | | |
| 28142012 | WILLIAMS, ROLAND | ADDRESS ON FILE | | | | | | | |
| 28142013 | WILLIAMS, RONDA | ADDRESS ON FILE | | | | | | | |
| 28142014 | WILLIAMS, SABASTIAN | ADDRESS ON FILE | | | | | | | |
| 28142015 | WILLIAMS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28153879 | WILLIAMS, SARA | ADDRESS ON FILE | | | | | | | |
| 28102510 | WILLIAMS, SASHA E | ADDRESS ON FILE | | | | | | | |
| 28102511 | WILLIAMS, SCHAVONNA | ADDRESS ON FILE | | | | | | | |
| 28153880 | WILLIAMS, SERENE | ADDRESS ON FILE | | | | | | | |
| 28153881 | WILLIAMS, SHANE | ADDRESS ON FILE | | | | | | | |
| 28153883 | WILLIAMS, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 28153882 | WILLIAMS, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 28153884 | WILLIAMS, SHANIKQWA | ADDRESS ON FILE | | | | | | | |
| 28102512 | WILLIAMS, SHAQWANNA | ADDRESS ON FILE | | | | | | | |
| 28153885 | WILLIAMS, SHAUNTEYA | ADDRESS ON FILE | | | | | | | |
| 28153886 | WILLIAMS, SHEA | ADDRESS ON FILE | | | | | | | |
| 28153887 | WILLIAMS, SHERELL | ADDRESS ON FILE | | | | | | | |
| 28153888 | WILLIAMS, SHERI | ADDRESS ON FILE | | | | | | | |
| 28102513 | WILLIAMS, SHERRICE | ADDRESS ON FILE | | | | | | | |
| 28153889 | WILLIAMS, SHKEISHA | ADDRESS ON FILE | | | | | | | |
| 28153890 | WILLIAMS, SHYE | ADDRESS ON FILE | | | | | | | |
| 28153891 | WILLIAMS, SIEDA | ADDRESS ON FILE | | | | | | | |
| 28142016 | WILLIAMS, STACEY | ADDRESS ON FILE | | | | | | | |
| 28142017 | WILLIAMS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28142018 | WILLIAMS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28142019 | WILLIAMS, STIRLING | ADDRESS ON FILE | | | | | | | |
| 28102514 | WILLIAMS, SUE E | ADDRESS ON FILE | | | | | | | |
| 28142020 | WILLIAMS, SUMER | ADDRESS ON FILE | | | | | | | |
| 28142021 | WILLIAMS, SUNSHINE | ADDRESS ON FILE | | | | | | | |
| 28102515 | WILLIAMS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 28142022 | WILLIAMS, TAKIFFANY | ADDRESS ON FILE | | | | | | | |
| 28142023 | WILLIAMS, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 28102516 | WILLIAMS, TASHA M | ADDRESS ON FILE | | | | | | | |
| 28142024 | WILLIAMS, TELIA | ADDRESS ON FILE | | | | | | | |
| 28142025 | WILLIAMS, TERIA | ADDRESS ON FILE | | | | | | | |
| 28122238 | WILLIAMS, TIARA V | ADDRESS ON FILE | | | | | | | |
| 28142026 | WILLIAMS, TINA | ADDRESS ON FILE | | | | | | | |
| 28142027 | WILLIAMS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28153892 | WILLIAMS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 28153893 | WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28153894 | WILLIAMS, TRINIDY | ADDRESS ON FILE | | | | | | | |
| 28153895 | WILLIAMS, TYLER | ADDRESS ON FILE | | | | | | | |
| 30519756 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28102517 | WILLIAMS, VICKIE L | ADDRESS ON FILE | | | | | | | |
| 28153897 | WILLIAMS, XIANNI | ADDRESS ON FILE | | | | | | | |
| 28153898 | WILLIAMS, YASMEEN | ADDRESS ON FILE | | | | | | | |
| 28153899 | WILLIAMS, YASMINE | ADDRESS ON FILE | | | | | | | |
| 28153900 | WILLIAMS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 28122239 | WILLIAMS, ZACHARY S | ADDRESS ON FILE | | | | | | | |
| 28153901 | WILLIAMS, ZION | ADDRESS ON FILE | | | | | | | |
| 30656994 | WILLIAMS/REDMOND LLC | C/O WESTERN PROP MGMT | 16310 NE 80TH ST, STE 100 | | | REDMOND | WA | 98052 | |
| 28110506 | WILLIAMSBURG MAZEL, LLC | PO BOX 776329 | | | | CHICAGO | IL | 60677-6329 | |
| 28110507 | WILLIAMSBURG MAZEL, LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 28102519 | WILLIAMS-GODDARD, KATE | ADDRESS ON FILE | | | | | | | |
| 28153902 | WILLIAMS-HARRIS, JUAN-GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 28102520 | WILLIAMS-HENRY, TANYA RUTHENE R | ADDRESS ON FILE | | | | | | | |
| 28102521 | WILLIAMS-KUHS, LINDSAY H | ADDRESS ON FILE | | | | | | | |
| 28110508 | WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 28102522 | WILLIAMSON, AMY L | ADDRESS ON FILE | | | | | | | |
| 28153903 | WILLIAMSON, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 30519530 | WILLIAMSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102523 | WILLIAMSON, DAVID B | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28153904 | WILLIAMSON, JASON | ADDRESS ON FILE | | | | | | | |
| 28142028 | WILLIAMSON, LESA | ADDRESS ON FILE | | | | | | | |
| 28102524 | WILLIAMSON, LORI | ADDRESS ON FILE | | | | | | | |
| 28102525 | WILLIAMSON, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 28102526 | WILLIAMSON, PAULA J | ADDRESS ON FILE | | | | | | | |
| 28102527 | WILLIAMSON, RITA L | ADDRESS ON FILE | | | | | | | |
| 28142029 | WILLIAMSON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28102528 | WILLIAMSON, TERRIE O | ADDRESS ON FILE | | | | | | | |
| 28122241 | WILLIAMSON, WYATT | ADDRESS ON FILE | | | | | | | |
| 28122242 | WILLIAMSON, ZAIDE | ADDRESS ON FILE | | | | | | | |
| 28142030 | WILLIAMSON-THOMPSO, SUNNIE | ADDRESS ON FILE | | | | | | | |
| 28122243 | WILLIAMSPORT AREA SCHOOL | DISTRICT | PO BOX 4424 | | | LANCASTER | PA | 17604-4424 | |
| 28110509 | WILLIAMSPORT AREA SCHOOL DISTRICT | 2780 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 28110511 | WILLIAMSPORT RITE AID LLC | C/O LOUIS TSAROUHAS | 8 DEVON DR | | | NEW HOPE | PA | 18938 | |
| 28142031 | WILLICK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28102529 | WILLIFORD, LINDA M | ADDRESS ON FILE | | | | | | | |
| 28110512 | WILLINGBORO MUNICIPAL | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046-2119 | |
| 28102530 | WILLINGBORO MUNICIPAL UTILITY | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046 | |
| 28110514 | WILLINGBORO TOWNSHIP | CLERK'S OFFICE, MUNICIPAL COMP | ONE REV DR M L KING DR | | | WILLINGBORO | NJ | 08046 | |
| 28142032 | WILLINGHAM, MARSHONDA | ADDRESS ON FILE | | | | | | | |
| 30264727 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673-1280 | |
| 30264728 | WILLIS TOWERS WATSON US LLC | CENTRE SQUARE EAST | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102-4790 | |
| 28142033 | WILLIS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 28102531 | WILLIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28102532 | WILLIS, DARIA | ADDRESS ON FILE | | | | | | | |
| 28102533 | WILLIS, DONNA M | ADDRESS ON FILE | | | | | | | |
| 28142034 | WILLIS, ERICA | ADDRESS ON FILE | | | | | | | |
| 28142035 | WILLIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 28142036 | WILLIS, HILERY | ADDRESS ON FILE | | | | | | | |
| 28142037 | WILLIS, JULIE | ADDRESS ON FILE | | | | | | | |
| 28102534 | WILLIS, KATHLEEN J | ADDRESS ON FILE | | | | | | | |
| 28142038 | WILLIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28142039 | WILLIS, MICHAELENA | ADDRESS ON FILE | | | | | | | |
| 28153905 | WILLIS, PATRICE | ADDRESS ON FILE | | | | | | | |
| 28153906 | WILLIS, RONETTE | ADDRESS ON FILE | | | | | | | |
| 28122244 | WILLIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 28153907 | WILLIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28122245 | WILLSON, TERRY D | ADDRESS ON FILE | | | | | | | |
| 29959310 | WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL | C/O DEAN SHEPARDSON | ONE MARCELA DR | | | WILLITS | CA | 95490 | |
| 28126402 | WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL | ONE MARCELA DR | | | | WILLITS | CA | 95490 | |
| 28122246 | WILLOUGHBY, EAMON | ADDRESS ON FILE | | | | | | | |
| 28153908 | WILLOW, SONDRA | ADDRESS ON FILE | | | | | | | |
| 28110516 | WILLOWBROOK CENTER PARTNERSHIP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28153909 | WILLS, CORINNA | ADDRESS ON FILE | | | | | | | |
| 28102535 | WILLS, DONNA | ADDRESS ON FILE | | | | | | | |
| 28102536 | WILLS, KARRIGAN A | ADDRESS ON FILE | | | | | | | |
| 28102537 | WILLS, MARCIA R | ADDRESS ON FILE | | | | | | | |
| 28102538 | WILLSON, KONPAL | ADDRESS ON FILE | | | | | | | |
| 28153910 | WILLSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 28153911 | WILMER, JAMES | ADDRESS ON FILE | | | | | | | |
| 28169678 | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH | 1100 N MARKET ST | | WILMINGTON | DE | 19801 | |
| 28169679 | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 28169677 | WILMINGTON TRUST COMPANY, AS SECOND PRIORITY COLLATERAL TRUSTEE | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 30264729 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890 | |
| 30660320 | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRANSFEREE OF TCF ALLENTOWN LLC | POLSINELLI PC | ATTN: LLYNN K. WHITE | 7676 FORSYTH BLVD., SUITE 800 | | ST. LOUIS | MO | 63105 | |
| 28122247 | WILMOT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28122248 | WILMOT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28153912 | WILMOTH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28153913 | WILMOTH, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 28102539 | WILONDJA, KAKOZI | ADDRESS ON FILE | | | | | | | |
| 28153914 | WILONDJA, OLOMWENE | ADDRESS ON FILE | | | | | | | |
| 28153915 | WILS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28110517 | WILSHIRE UNIONCENTER, LP | C/O CALIFORNIA UNITED BANK | 1640 S SEPULVEDA BLVD STE 209 | | | LOS ANGELES | CA | 90025 | |
| 28102541 | WILSIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28122249 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |
| 28110518 | WILSON CENTRAL SCHOOL DISTRICT | PO BOX 1485 | | | | BUFFALO | NY | 14240 | |
| 28122250 | WILSON CHENIER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28122251 | WILSON H PARK & HYESUN PARK | ADDRESS ON FILE | | | | | | | |
| 28122252 | WILSON NIEMANN, CARLENA | ADDRESS ON FILE | | | | | | | |
| 28153916 | WILSON, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28102543 | WILSON, ADRIENNE L | ADDRESS ON FILE | | | | | | | |
| 28153917 | WILSON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28142040 | WILSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28142041 | WILSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102544 | WILSON, AMY | ADDRESS ON FILE | | | | | | | |
| 28102545 | WILSON, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 28142042 | WILSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28142043 | WILSON, ATIANAH | ADDRESS ON FILE | | | | | | | |
| 28142046 | WILSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28142044 | WILSON, CALVIN | ADDRESS ON FILE | | | | | | | |
| 28142045 | WILSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 28102547 | WILSON, CAROLINE G | ADDRESS ON FILE | | | | | | | |
| 28142046 | WILSON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 28142047 | WILSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28102548 | WILSON, CHAD A | ADDRESS ON FILE | | | | | | | |
| 28142048 | WILSON, CHANEE | ADDRESS ON FILE | | | | | | | |
| 28142049 | WILSON, CINDY | ADDRESS ON FILE | | | | | | | |
| 28142050 | WILSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 28153918 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28142051 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28153919 | WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28122253 | WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28153920 | WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 28153921 | WILSON, DA'MOND | ADDRESS ON FILE | | | | | | | |
| 28153922 | WILSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28153923 | WILSON, DOMINIC | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102549 | WILSON, EILEEN T | ADDRESS ON FILE | | | | | | | |
| 28153924 | WILSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102550 | WILSON, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 28122254 | WILSON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28153925 | WILSON, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 28153926 | WILSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 28153927 | WILSON, FELICIA | ADDRESS ON FILE | | | | | | | |
| 28102551 | WILSON, GERALDINE P | ADDRESS ON FILE | | | | | | | |
| 28153928 | WILSON, HAILEE | ADDRESS ON FILE | | | | | | | |
| 28122255 | WILSON, HAILIE | ADDRESS ON FILE | | | | | | | |
| 28153929 | WILSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 28102552 | WILSON, HEATHER D | ADDRESS ON FILE | | | | | | | |
| 28153930 | WILSON, JACQUILINE | ADDRESS ON FILE | | | | | | | |
| 28142052 | WILSON, JAHERIA | ADDRESS ON FILE | | | | | | | |
| 28142053 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 28102553 | WILSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28142054 | WILSON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 28122256 | WILSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142055 | WILSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28122257 | WILSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102554 | WILSON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 28142056 | WILSON, JEWEL | ADDRESS ON FILE | | | | | | | |
| 28142057 | WILSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28142058 | WILSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28102555 | WILSON, JUDY M | ADDRESS ON FILE | | | | | | | |
| 28142059 | WILSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28142060 | WILSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28102556 | WILSON, KAILEY A | ADDRESS ON FILE | | | | | | | |
| 28142061 | WILSON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28122258 | WILSON, KAMYIA | ADDRESS ON FILE | | | | | | | |
| 28102557 | WILSON, KAREN L | ADDRESS ON FILE | | | | | | | |
| 28102558 | WILSON, KASEY M | ADDRESS ON FILE | | | | | | | |
| 28102559 | WILSON, KATHY | ADDRESS ON FILE | | | | | | | |
| 30559852 | WILSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 28142063 | WILSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 28153931 | WILSON, KATLA | ADDRESS ON FILE | | | | | | | |
| 28122259 | WILSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 28102560 | WILSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 30076436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28102561 | WILSON, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 28102562 | WILSON, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 28153932 | WILSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28153933 | WILSON, KISHAWNDA | ADDRESS ON FILE | | | | | | | |
| 28153934 | WILSON, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 28153935 | WILSON, KYDEN | ADDRESS ON FILE | | | | | | | |
| 28153936 | WILSON, KYRA | ADDRESS ON FILE | | | | | | | |
| 28102563 | WILSON, LAUREL | ADDRESS ON FILE | | | | | | | |
| 28153937 | WILSON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28153938 | WILSON, LEIANA | ADDRESS ON FILE | | | | | | | |
| 28153939 | WILSON, LISA | ADDRESS ON FILE | | | | | | | |
| 28153940 | WILSON, LIILJANA | ADDRESS ON FILE | | | | | | | |
| 28153941 | WILSON, LUYVONNA | ADDRESS ON FILE | | | | | | | |
| 28153942 | WILSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28153943 | WILSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102564 | WILSON, MAUREEN J | ADDRESS ON FILE | | | | | | | |
| 28102565 | WILSON, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 28142064 | WILSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28102566 | WILSON, NEALIA L | ADDRESS ON FILE | | | | | | | |
| 28142065 | WILSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28142066 | WILSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28142067 | WILSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 28122260 | WILSON, PERSEPHONE | ADDRESS ON FILE | | | | | | | |
| 28122261 | WILSON, RANAE M | ADDRESS ON FILE | | | | | | | |
| 28142068 | WILSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 28142069 | WILSON, RENAE | ADDRESS ON FILE | | | | | | | |
| 28102567 | WILSON, RENEA | ADDRESS ON FILE | | | | | | | |
| 28142070 | WILSON, RENODA | ADDRESS ON FILE | | | | | | | |
| 28102568 | WILSON, RICHARD T | ADDRESS ON FILE | | | | | | | |
| 28122262 | WILSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 30519600 | WILSON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 28102569 | WILSON, ROSANNA B | ADDRESS ON FILE | | | | | | | |
| 28142071 | WILSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 28122263 | WILSON, RYANN | ADDRESS ON FILE | | | | | | | |
| 28102570 | WILSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28142072 | WILSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28102571 | WILSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102572 | WILSON, SCOTT A | ADDRESS ON FILE | | | | | | | |
| 28142073 | WILSON, SEAIRRA | ADDRESS ON FILE | | | | | | | |
| 28142074 | WILSON, SHADIRRAH | ADDRESS ON FILE | | | | | | | |
| 28102573 | WILSON, SHARON D | ADDRESS ON FILE | | | | | | | |
| 28102574 | WILSON, SHAUNTOYIA L | ADDRESS ON FILE | | | | | | | |
| 28142075 | WILSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 28122264 | WILSON, SHRI | ADDRESS ON FILE | | | | | | | |
| 28153944 | WILSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28153945 | WILSON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 28102575 | WILSON, TERESA M | ADDRESS ON FILE | | | | | | | |
| 28102576 | WILSON, TERESA R | ADDRESS ON FILE | | | | | | | |
| 30519491 | WILSON, TERRELL | ADDRESS ON FILE | | | | | | | |
| 28102577 | WILSON, TERRELL A | ADDRESS ON FILE | | | | | | | |
| 28102578 | WILSON, TERRI | ADDRESS ON FILE | | | | | | | |
| 28122265 | WILSON, THAYLAN | ADDRESS ON FILE | | | | | | | |
| 28102579 | WILSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28153946 | WILSON, THOMASINE | ADDRESS ON FILE | | | | | | | |
| 28122266 | WILSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 28153947 | WILSON, VANCE | ADDRESS ON FILE | | | | | | | |
| 28153948 | WILSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28153949 | WILSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28102580 | WILSON, WALTER L | ADDRESS ON FILE | | | | | | | |
| 28153950 | WILSON, YANAISA | ADDRESS ON FILE | | | | | | | |
| 28102581 | WILSON, YIAHLIS D | ADDRESS ON FILE | | | | | | | |
| 28153951 | WILSONCROFT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28153952 | WILSON-KEMP, KELLY | ADDRESS ON FILE | | | | | | | |
| 28102582 | WILSON-REILLY, KAYLEIGH M | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 716 of 735

Exhibit O

Master Mailing Hardcopy List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30519328 | WILT, ABBEY | ADDRESS ON FILE | | | | | | | |
| 28102583 | WILT, ABBEY J | ADDRESS ON FILE | | | | | | | |
| 28102584 | WILT, ACAMIE L | ADDRESS ON FILE | | | | | | | |
| 28102585 | WILT, JOANN M | ADDRESS ON FILE | | | | | | | |
| 30519397 | WILT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102586 | WILT, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 28122267 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 28102588 | WILTON SQUARE ASSOCIATES, LLC | C/O LIPPES MATHIAS LLP | ATTN: JOANN STERNHEIMER, ESQ. | 54 STATE STREET | SUITE 1001 | ALBANY | NY | 12207 | |
| 28110519 | WILTON WATER & SEWER AUTHORITY,NY | 20 TRAVER ROAD | | | | GANSEVOORT | NY | 12831 | |
| 28153953 | WILTON, BRANDA | ADDRESS ON FILE | | | | | | | |
| 28153954 | WILTSE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28102589 | WILYANA, YOVITA | ADDRESS ON FILE | | | | | | | |
| 28122268 | WIMBERLY, TYNISHA | ADDRESS ON FILE | | | | | | | |
| 28102590 | WIMBS, RHONDA M | ADDRESS ON FILE | | | | | | | |
| 28153955 | WIMER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28102591 | WIMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28153956 | WIMMER, LINDA | ADDRESS ON FILE | | | | | | | |
| 28102592 | WIMMERS, RYAN M | ADDRESS ON FILE | | | | | | | |
| 28142076 | WIMPEY, ALICESON | ADDRESS ON FILE | | | | | | | |
| 28142077 | WIMSATT, LAMAR | ADDRESS ON FILE | | | | | | | |
| 28142078 | WIMSATT, LATISHA | ADDRESS ON FILE | | | | | | | |
| 28102593 | WIN, EI THANDAR | ADDRESS ON FILE | | | | | | | |
| 28102594 | WIN, YE | ADDRESS ON FILE | | | | | | | |
| 28102595 | WINBERRY, ASH S | ADDRESS ON FILE | | | | | | | |
| 28142079 | WINBORN, BRIDGETT | ADDRESS ON FILE | | | | | | | |
| 28142080 | WINBORN, KAREN | ADDRESS ON FILE | | | | | | | |
| 28122269 | WINBROOK MANAGEMENT LLC | 550 7TH AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28122270 | WINBROOK MANAGEMENT LLC | AGENT FOR AIRPORT VILLAGE | 550 7TH AVE, 15TH FL | | | NEW YORK | NY | 10018 | |
| 28142081 | WINBURN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28142082 | WINCHELL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 28142083 | WINCHENBAUGH-JOHNS, SHAINA | ADDRESS ON FILE | | | | | | | |
| 28102597 | WINCHESTER, ERICA A | ADDRESS ON FILE | | | | | | | |
| 28110520 | WINCO FOODS, LLC | PO BOX 5756 | | | | BOISE | ID | 83705-0756 | |
| 28142084 | WIND, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28110521 | WINDBER AREA AUTHORITY | 1700 STOCKHOLM AVE | | | | WINDBER | PA | 15963-2059 | |
| 28102598 | WINDER, JAMES H | ADDRESS ON FILE | | | | | | | |
| 28122910 | WINDHAM COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 185 OLD FERRY RD | | | BRATTLEBORO | VT | 05304 | |
| 28122271 | WINDHAM PEPSI-COLA BOTTLING CO | C/O 90 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 28122274 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 28142085 | WINDOM, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28168765 | WINDSOR COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 62 PLEASANT ST | | | WOODSTOCK | VT | 05089 | |
| 30264730 | WINDSOR HOSPITAL CORPORATION DBA MT. ASCUTNEY HOSPITAL AND HEALTH CENTER | 289 COUNTY RD | | | | WINDSOR | VT | 05089 | |
| 28162234 | WINDSOR TOWNSHIP OFFICE, PA | 1480 WINDSOR RD | | | | RED LION | PA | 17356 | |
| 28122275 | WINDSOR, KAILA | ADDRESS ON FILE | | | | | | | |
| 30519828 | WINDSOR, STACEY | ADDRESS ON FILE | | | | | | | |
| 28102599 | WINDSOR, STACEY L | ADDRESS ON FILE | | | | | | | |
| 28162235 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | |
| 28102600 | WINDZIGL, KATHLEEN E | ADDRESS ON FILE | | | | | | | |
| 28122277 | WINE BARREL HOLDINGS LLC | DBA GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| 28102601 | WINE BARREL HOLDINGS, LLC | 4455 GENESSEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| 28142086 | WINE, DANA | ADDRESS ON FILE | | | | | | | |
| 28142087 | WINEGARNER, ERIN | ADDRESS ON FILE | | | | | | | |
| 28102602 | WINES, ANALIE Y | ADDRESS ON FILE | | | | | | | |
| 28153957 | WINFIELD, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28153958 | WINFIELD, LINKTERA | ADDRESS ON FILE | | | | | | | |
| 28153959 | WINFIELD, STRAWBERRI | ADDRESS ON FILE | | | | | | | |
| 28102603 | WING, AMBER L | ADDRESS ON FILE | | | | | | | |
| 28102604 | WING, BRIAN | ADDRESS ON FILE | | | | | | | |
| 28102605 | WINGARD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28153960 | WINGATE, ERICA | ADDRESS ON FILE | | | | | | | |
| 28153961 | WINGEL, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28102606 | WINGENFIELD, BONNI | ADDRESS ON FILE | | | | | | | |
| 28153962 | WINGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28122278 | WINGERT, MOLLY | ADDRESS ON FILE | | | | | | | |
| 28153963 | WINGFIELD, JODY | ADDRESS ON FILE | | | | | | | |
| 28102607 | WINGFIELD, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28153964 | WINGO, ILONA | ADDRESS ON FILE | | | | | | | |
| 28162239 | WIN-HOLT EQUIPMENT | PO BOX 847678 | | | | BOSTON | MA | 02284-7678 | |
| 28122279 | WINICK GARDENS LLC | 100 W 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 28153965 | WININGTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30519225 | WINISKO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102609 | WINISKO, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 28153966 | WINKEL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28153967 | WINKENHOWER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28102610 | WINKLE, SARAH M | ADDRESS ON FILE | | | | | | | |
| 28153968 | WINKLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102611 | WINKLER, KRISTINE E | ADDRESS ON FILE | | | | | | | |
| 28153969 | WINKLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 28102612 | WINKLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28142088 | WINLAND, THERESA | ADDRESS ON FILE | | | | | | | |
| 28122280 | WINMAGIC CORP | 501-5770 HURONTARIO STREET | | | | MISSISSAUGA | ON | L5R 3G5 | CANADA |
| 28110529 | WINMAR ADVISORY, LLC | 11800 SUNRISE VALLEY DRIVE | SUITE 1100 | | | RESTON | VA | 20191 | |
| 28162240 | WINMAR ADVISORY, LLC | 2100 RESTON PKWY | STE 104 | | | RESTON | VA | 20191 | |
| 28110527 | WINMAR ADVISORY, LLC | LANCE LJ MARINE | 11800 SUNRISE VALLEY DRIVE | SUITE 1100 | | RESTON | VA | 20191 | |
| 28142089 | WINNETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142090 | WINNETT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 28142091 | WINNICK, LISA | ADDRESS ON FILE | | | | | | | |
| 28102614 | WINNING, RYAN D | ADDRESS ON FILE | | | | | | | |
| 28142092 | WINOWIECKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28142093 | WINSER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28142094 | WINSKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28165239 | WINSLOW, AIDAN | ADDRESS ON FILE | | | | | | | |
| 28165240 | WINSLOW, ALLAN S | ADDRESS ON FILE | | | | | | | |
| 28165241 | WINSLOW, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28142095 | WINSLOW, DILLON | ADDRESS ON FILE | | | | | | | |
| 28165242 | WINSLOW, KYLIE H | ADDRESS ON FILE | | | | | | | |
| 28165243 | WINSTEAD, JORDAN M | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142096 | WINTER, AMY | ADDRESS ON FILE | | | | | | | |
| 28142097 | WINTER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 28122281 | WINTER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28122282 | WINTERBERRY PROPERTIES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048 | |
| 28142098 | WINTERS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142099 | WINTERS, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 28122283 | WINTERS, KLOEY | ADDRESS ON FILE | | | | | | | |
| 28153970 | WINTERS, SONYA | ADDRESS ON FILE | | | | | | | |
| 28165244 | WINTON, FERN | ADDRESS ON FILE | | | | | | | |
| 28165245 | WINTRODE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28153971 | WIPPRECHT, DANIELE | ADDRESS ON FILE | | | | | | | |
| 28165246 | WIRE, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 28153972 | WIRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28165247 | WIREKU, MAAME E | ADDRESS ON FILE | | | | | | | |
| 28153973 | WIREMAN, AMBER | ADDRESS ON FILE | | | | | | | |
| 28153974 | WIRES, LISA | ADDRESS ON FILE | | | | | | | |
| 28153975 | WIRICKX, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28153976 | WIRKKALA, BOBI | ADDRESS ON FILE | | | | | | | |
| 28122284 | WIRT, BETH | ADDRESS ON FILE | | | | | | | |
| 28153977 | WIRT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28165248 | WIRT, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28153978 | WIRTH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28153979 | WIRTH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28153980 | WIRTH, KELSEY | ADDRESS ON FILE | | | | | | | |
| 28165249 | WIRTH, LEWIS | ADDRESS ON FILE | | | | | | | |
| 28153981 | WIRTHLIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28165250 | WIRTZ, AMANDA L | ADDRESS ON FILE | | | | | | | |
| 28153982 | WIRTZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 28102615 | WIRTZ, LORETTA L | ADDRESS ON FILE | | | | | | | |
| 30264733 | WIS INTERNATIONAL | 135 HABERSHAM DRIVE | SUITE B | | | FAYETTEVILLE | GA | 30214 | |
| 28158881 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 30264732 | WIS INTERNATIONAL | 9635 GRANITE RIDGE DR | STE 200 | | | SAN DIEGO | CA | 92123-2682 | |
| 28122295 | WIS INTERNATIONAL | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 28122296 | WIS IVS, LLC | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 28102616 | WISCHMANN, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 28127355 | WISCONSIN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127356 | WISCONSIN BOARD OF PHARMACY | PO BOX 8366 | | | | MADISON | WI | 53708-8366 | |
| 28127357 | WISCONSIN DEPARTMENT OF HEALTH | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28127358 | WISCONSIN DEPARTMENT OF HEALTH SERVICES | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28110533 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 28110532 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| 28161547 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400 | P.O. BOX 7946 | | | MADISON | WI | 53707-7946 | |
| 28110534 | WISCONSIN DEPT OF REVENUE | P.O. BOX 8960 | | | | MADISON | WI | 53708-8960 | |
| 28161548 | WISCONSIN MEDICAID | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28110536 | WISE FOODS INC | PO BOX 22621 | | | | NEW YORK | NY | 10087-2621 | |
| 28142100 | WISE HAMLETT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28142101 | WISE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28102617 | WISE, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 28142102 | WISE, CHRISTORIA | ADDRESS ON FILE | | | | | | | |
| 28102618 | WISE, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28102619 | WISE, GAYLA M | ADDRESS ON FILE | | | | | | | |
| 28142103 | WISE, IRMA | ADDRESS ON FILE | | | | | | | |
| 28142104 | WISE, IVY | ADDRESS ON FILE | | | | | | | |
| 28142106 | WISE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28122297 | WISE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 28122298 | WISE, LORI | ADDRESS ON FILE | | | | | | | |
| 28142107 | WISE, MARIA | ADDRESS ON FILE | | | | | | | |
| 28142108 | WISE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28122299 | WISE, RAHMEL | ADDRESS ON FILE | | | | | | | |
| 28142109 | WISE, SARAH | ADDRESS ON FILE | | | | | | | |
| 28102620 | WISE, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 28142110 | WISE, TEMIRA | ADDRESS ON FILE | | | | | | | |
| 28142111 | WISE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28122300 | WISECUP, ELI | ADDRESS ON FILE | | | | | | | |
| 28156400 | WISEMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28156401 | WISEMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102621 | WISEMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28156402 | WISMER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28156403 | WISNER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28156404 | WISNIEWSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 28156405 | WISNIEWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28122301 | WISNIEWSKI, STELLA Y | ADDRESS ON FILE | | | | | | | |
| 28102623 | WISSEMAN, AMBER M | ADDRESS ON FILE | | | | | | | |
| 28156406 | WISSMAN, ESTERTRE | ADDRESS ON FILE | | | | | | | |
| 28102624 | WITCHI, PYABALO | ADDRESS ON FILE | | | | | | | |
| 28122302 | WITHAM, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28102625 | WITHAM, SARAH R | ADDRESS ON FILE | | | | | | | |
| 28102626 | WITHERS, JASON | ADDRESS ON FILE | | | | | | | |
| 28156407 | WITHERSPOON, STACIE | ADDRESS ON FILE | | | | | | | |
| 28156408 | WITHEY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 28156409 | WITHROW, SHAYLEE | ADDRESS ON FILE | | | | | | | |
| 28122303 | WITKO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 28156410 | WITKOWSKI, JEAN | ADDRESS ON FILE | | | | | | | |
| 28102627 | WITMER, HELENA P | ADDRESS ON FILE | | | | | | | |
| 30519778 | WITMER, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 28102628 | WITMER, ANGELINA E | ADDRESS ON FILE | | | | | | | |
| 28156411 | WITSAMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 28156412 | WITT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 28142112 | WITTE, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 28102629 | WITTMANN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 28102630 | WITTMANN, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 28122304 | WITTMEYER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28102631 | WITTY, JAYNA D | ADDRESS ON FILE | | | | | | | |
| 28142113 | WITWER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28102632 | WITWER, SHELBY K | ADDRESS ON FILE | | | | | | | |
| 28102633 | WITZOE, ERIK B | ADDRESS ON FILE | | | | | | | |
| 28122305 | WIVELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 30264734 | WIZ INC. | ONE MANHATTAN WEST | 57TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28166593 | WJCA, INC. | 299 MARKET STREET SUITE 340 | | | | SADDLE BROOK | NJ | 07663 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 718 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28166594 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | NORTH TOWER | | | BATTLE CREEK | MI | 49016-3599 | |
| 28122309 | WLCC | P.O. BOX 170 | | | | PROVO | UT | 84603 | |
| 28166596 | WMA - WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVENUE | | | | WARMINSTER TOWNSHIP | PA | 18974 | |
| 28166595 | WMA - WARMINSTER MUNICIPAL AUTHORITY | P.O. BOX 2279 | | | | WARMINSTER | PA | 18974 | |
| 30519208 | WMCK 340B | RITE AID CORPORATION | PO BOX 3165 | | | HARRISBURG | PA | 17105 | |
| 28166598 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 28166597 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | | WILLIAMSPORT | PA | 17703-0185 | |
| 28102634 | WNUK, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28142114 | WOAH-TEE, HARRIS | ADDRESS ON FILE | | | | | | | |
| 28142115 | WOANYA, YONATHAN | ADDRESS ON FILE | | | | | | | |
| 28102635 | WOBRAK, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 28142116 | WOEHL, JILL | ADDRESS ON FILE | | | | | | | |
| 28142117 | WOEHLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28142118 | WOERMBKE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28142119 | WOFFORD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102636 | WOHLEBER, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 28142120 | WOHLGAMUTH, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28122310 | WOINSKI, KAMIL | ADDRESS ON FILE | | | | | | | |
| 28142121 | WOJCIECHOWSKI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28142122 | WOJCIECHOWSKI, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28102637 | WOJCIK, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28142123 | WOJCIK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102638 | WOJCZYK, ALICJA M | ADDRESS ON FILE | | | | | | | |
| 28156413 | WOLBERT, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28166599 | WOLCOTT SEWER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 28166600 | WOLCOTT WATER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 28102639 | WOLCOTT, MARILYN A | ADDRESS ON FILE | | | | | | | |
| 28102640 | WOLCOTT, RISA L | ADDRESS ON FILE | | | | | | | |
| 28102641 | WOLD, GERDA S | ADDRESS ON FILE | | | | | | | |
| 28156414 | WOLD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102642 | WOLDE, NEWAY G | ADDRESS ON FILE | | | | | | | |
| 28156415 | WOLDEAB, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102643 | WOLDEMICHAEL, SARA | ADDRESS ON FILE | | | | | | | |
| 28156416 | WOLDESENBET, SERKALEM | ADDRESS ON FILE | | | | | | | |
| 28102644 | WOLDETENSAE, HIWOT | ADDRESS ON FILE | | | | | | | |
| 28102645 | WOLDETINSAE, TIGIST T | ADDRESS ON FILE | | | | | | | |
| 28102646 | WOLDEZABIHER, MENESHA | ADDRESS ON FILE | | | | | | | |
| 28156417 | WOLENTARSKI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28156418 | WOLF, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 28122311 | WOLF, BALEN | ADDRESS ON FILE | | | | | | | |
| 28102647 | WOLF, CARTER D | ADDRESS ON FILE | | | | | | | |
| 28102648 | WOLF, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28102649 | WOLF, DONNA | ADDRESS ON FILE | | | | | | | |
| 28156420 | WOLF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102649 | WOLF, KATIE B | ADDRESS ON FILE | | | | | | | |
| 28156421 | WOLF, LISA | ADDRESS ON FILE | | | | | | | |
| 28156422 | WOLF, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28102650 | WOLF, ROXANA | ADDRESS ON FILE | | | | | | | |
| 28156423 | WOLF, SALLY | ADDRESS ON FILE | | | | | | | |
| 28156424 | WOLF, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28156425 | WOLF, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28142124 | WOLFANGER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28102651 | WOLFARD, STANLEY O | ADDRESS ON FILE | | | | | | | |
| 28102652 | WOLFE NEWS SERVICE INC | 8 WEST PARK ROW | SUITE 1 | | | CLINTON | NY | 13323 | |
| 28142125 | WOLFE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 28142126 | WOLFE, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 28142127 | WOLFE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142128 | WOLFE, HANNIE | ADDRESS ON FILE | | | | | | | |
| 28102653 | WOLFE, JANEEN C | ADDRESS ON FILE | | | | | | | |
| 28142129 | WOLFE, JERICA | ADDRESS ON FILE | | | | | | | |
| 28142130 | WOLFE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28142131 | WOLFE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28142132 | WOLFE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102654 | WOLFE, KAYLA A | ADDRESS ON FILE | | | | | | | |
| 28142133 | WOLFE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 28142134 | WOLFE, LAURO | ADDRESS ON FILE | | | | | | | |
| 28102655 | WOLFE, LEANNA M | ADDRESS ON FILE | | | | | | | |
| 28102656 | WOLFE, NORA | ADDRESS ON FILE | | | | | | | |
| 28142135 | WOLFE, SHERRI | ADDRESS ON FILE | | | | | | | |
| 28156426 | WOLFE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 28156427 | WOLFE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28102657 | WOLFE, TINA J | ADDRESS ON FILE | | | | | | | |
| 28122312 | WOLFE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 28156428 | WOLFE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 30519524 | WOLFF, ADAM | ADDRESS ON FILE | | | | | | | |
| 28102658 | WOLFF, ADAM D | ADDRESS ON FILE | | | | | | | |
| 28156429 | WOLFF, KNEENA | ADDRESS ON FILE | | | | | | | |
| 28122313 | WOLFGANG JORDAN, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28156430 | WOLFGANG, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28102660 | WOLFGANG, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 28156431 | WOLFIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28156432 | WOLFKILL, WENDI | ADDRESS ON FILE | | | | | | | |
| 28156433 | WOLFORD, DOLORES | ADDRESS ON FILE | | | | | | | |
| 28156434 | WOLFORD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28156435 | WOLFORD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28156436 | WOLFORD, TYLER | ADDRESS ON FILE | | | | | | | |
| 28156437 | WOLFRAM, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28122314 | WOLFRUM, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28156438 | WOLKE, JEAN | ADDRESS ON FILE | | | | | | | |
| 28142136 | WOLKEN, PARKER | ADDRESS ON FILE | | | | | | | |
| 28102661 | WOLKIEWICZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 28102662 | WOLL, JULIE M | ADDRESS ON FILE | | | | | | | |
| 28142137 | WOLLE, DUSTY | ADDRESS ON FILE | | | | | | | |
| 28102663 | WOLOSKI, PARAN M | ADDRESS ON FILE | | | | | | | |
| 28142138 | WOLSKO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 30264735 | WOLTERS KLUWER | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 30264736 | WOLTERS KLUWER OVID TECHNOLOGIES, INC. | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 28102664 | WOLTZ, NICOLE M | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 719 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102655 | WOMACK, JOANN Y | ADDRESS ON FILE | | | | | | | |
| 28166601 | WOMBAT, LLC | C/O DICKERHOOF PROPERTIES LLC | PO BOX 1800 | | | CORVALLIS | OR | 97330 | |
| 28142139 | WOMBOLD, SARAH | ADDRESS ON FILE | | | | | | | |
| 28142140 | WOMELSDORF, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142141 | WOMER, SHARON | ADDRESS ON FILE | | | | | | | |
| 28142142 | WON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28166603 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28166604 | WONDERLAND DISTRIBUTING CO | 200 ALAND AVE | | | | WEED | CA | 96094 | |
| 28142143 | WONDERLIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28142144 | WONDOLKOWSKI, ELAINA | ADDRESS ON FILE | | | | | | | |
| 28122319 | WONG - KRUGER, LILIANN | ADDRESS ON FILE | | | | | | | |
| 28166605 | WONG LAI, INC | 295 AINAHOU STREET | | | | HONOLULU | HI | 96825 | |
| 28142145 | WONG, ALICE | ADDRESS ON FILE | | | | | | | |
| 28102667 | WONG, AMY | ADDRESS ON FILE | | | | | | | |
| 28102668 | WONG, AMY S | ADDRESS ON FILE | | | | | | | |
| 28102669 | WONG, AVALYN R | ADDRESS ON FILE | | | | | | | |
| 28142146 | WONG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 28102670 | WONG, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 28142147 | WONG, CHUN | ADDRESS ON FILE | | | | | | | |
| 28122320 | WONG, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28122321 | WONG, DIANA | ADDRESS ON FILE | | | | | | | |
| 28156439 | WONG, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 28156440 | WONG, EMILY | ADDRESS ON FILE | | | | | | | |
| 28156441 | WONG, HOWARD | ADDRESS ON FILE | | | | | | | |
| 28102671 | WONG, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28102672 | WONG, KATHRYN G | ADDRESS ON FILE | | | | | | | |
| 28156442 | WONG, KRAMER | ADDRESS ON FILE | | | | | | | |
| 28102673 | WONG, LENA | ADDRESS ON FILE | | | | | | | |
| 28102674 | WONG, LOK KUN | ADDRESS ON FILE | | | | | | | |
| 30559847 | WONG, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102675 | WONG, PATRICK K | ADDRESS ON FILE | | | | | | | |
| 28156444 | WONG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28156443 | WONG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28102676 | WONG, STEVEN S | ADDRESS ON FILE | | | | | | | |
| 28102677 | WONG, SUK WAH | ADDRESS ON FILE | | | | | | | |
| 28102678 | WONG, THOMAS | ADDRESS ON FILE | | | | | | | |
| 28156445 | WONG, TOMMY | ADDRESS ON FILE | | | | | | | |
| 28102679 | WONG, WYNNE W | ADDRESS ON FILE | | | | | | | |
| 28102680 | WOO, CATHY M | ADDRESS ON FILE | | | | | | | |
| 28156446 | WOO, CHU KYUNG | ADDRESS ON FILE | | | | | | | |
| 28110538 | WOOD COUNTY COMMON PLEAS COURT | ONE COURTHOUSE SQUARE | | | | BOWLING GREEN | OH | 43402 | |
| 28110539 | WOOD COUNTY TREAS. | COUNTY OFFICE BLDG. | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| 28110540 | WOOD COUNTY TREASURER | COUNTY OFFICE BLDG. | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| 28156447 | WOOD, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28156448 | WOOD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156449 | WOOD, BAILEE | ADDRESS ON FILE | | | | | | | |
| 28122323 | WOOD, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28102681 | WOOD, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 28102682 | WOOD, DARYL J | ADDRESS ON FILE | | | | | | | |
| 28102683 | WOOD, DAVID A | ADDRESS ON FILE | | | | | | | |
| 28122324 | WOOD, DAYNNA L | ADDRESS ON FILE | | | | | | | |
| 28102684 | WOOD, DEBBIE E | ADDRESS ON FILE | | | | | | | |
| 28102685 | WOOD, DEBBIE P | ADDRESS ON FILE | | | | | | | |
| 28102686 | WOOD, DENNY | ADDRESS ON FILE | | | | | | | |
| 28102687 | WOOD, DEWITE L | ADDRESS ON FILE | | | | | | | |
| 28156450 | WOOD, DONNA | ADDRESS ON FILE | | | | | | | |
| 28156451 | WOOD, FERN | ADDRESS ON FILE | | | | | | | |
| 28142148 | WOOD, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 28122325 | WOOD, JAMES | ADDRESS ON FILE | | | | | | | |
| 28142149 | WOOD, KAREN | ADDRESS ON FILE | | | | | | | |
| 28142150 | WOOD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28102688 | WOOD, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28142152 | WOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28142151 | WOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 28142153 | WOOD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28102689 | WOOD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 28142154 | WOOD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28142155 | WOOD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28142156 | WOOD, NAIM | ADDRESS ON FILE | | | | | | | |
| 28102690 | WOOD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142157 | WOOD, PAIGE | ADDRESS ON FILE | | | | | | | |
| 28142158 | WOOD, PAMELA | ADDRESS ON FILE | | | | | | | |
| 28142159 | WOOD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28156452 | WOOD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28156453 | WOOD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102691 | WOOD, ROBERTA R | ADDRESS ON FILE | | | | | | | |
| 28156454 | WOOD, RUBY | ADDRESS ON FILE | | | | | | | |
| 28102692 | WOOD, RYAN Q | ADDRESS ON FILE | | | | | | | |
| 28156455 | WOOD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28156456 | WOOD, SHANE | ADDRESS ON FILE | | | | | | | |
| 30258791 | WOOD, STACY | ADDRESS ON FILE | | | | | | | |
| 28102693 | WOOD, STACY A | ADDRESS ON FILE | | | | | | | |
| 28156457 | WOOD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28156458 | WOOD, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 28102694 | WOODALL, JANET | ADDRESS ON FILE | | | | | | | |
| 28156459 | WOODARD, ADAM | ADDRESS ON FILE | | | | | | | |
| 28156460 | WOODARD, JANET | ADDRESS ON FILE | | | | | | | |
| 28156461 | WOODARD, KEENA | ADDRESS ON FILE | | | | | | | |
| 28156462 | WOODARD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28110541 | WOODBRAN REALTY | 3439 W BRAINARD ROAD #260 | | | | WOODMERE | OH | 44122 | |
| 28156463 | WOODBRIDGE, EVARESTO | ADDRESS ON FILE | | | | | | | |
| 28156464 | WOODBY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28122326 | WOODCOCK & ARMANI | 6500 NEW VENTURE GEAR DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| 28142160 | WOODCUM, JONI | ADDRESS ON FILE | | | | | | | |
| 30264737 | WOODEN & MCLAUGHLIN | 211 NORTH PENNSYLVANIA STREET | ONE INDIANA SQUARE | SUITE 1800 | | INDIANAPOLIS | IN | 46204-4208 | |
| 28142161 | WOODFIN, DANAYJA | ADDRESS ON FILE | | | | | | | |
| 28102695 | WOODFORD, LEANA D | ADDRESS ON FILE | | | | | | | |
| 28142162 | WOODFORK, TAMISHA | ADDRESS ON FILE | | | | | | | |
| 28158086 | WOODHULL HOSPITAL CENTER (NYCHHC) | 760 BROADWAY MAIN: 720 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 29959311 | WOODHULL HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 760 BROADWAY MAIN: 720 FLUSHING AVE | | | BROOKLYN | NY | 11206 | |
| 28142163 | WOODHUNTER, DAPHNE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122327 | WOODING, SHALAISHA | ADDRESS ON FILE | | | | | | | |
| 28142164 | WOODINGTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142165 | WOODLEE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 28142166 | WOODLEY, TEON | ADDRESS ON FILE | | | | | | | |
| 28102696 | WOODLIN, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 28122328 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION | 257 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 28142167 | WOODOD, NABIULLAH | ADDRESS ON FILE | | | | | | | |
| 28142168 | WOODROFFE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 28142169 | WOODROW, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28142170 | WOODROW, CIERA | ADDRESS ON FILE | | | | | | | |
| 28142171 | WOODRUFF, DIANA | ADDRESS ON FILE | | | | | | | |
| 28156465 | WOODRUFF, SARIAH | ADDRESS ON FILE | | | | | | | |
| 28156466 | WOODS SERVICES | 40 MARTIN GROSS DR | RT 213 AND RT 413 | | | LANGHORNE | PA | 19047 | |
| 28156467 | WOODS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 28102698 | WOODS, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 28102699 | WOODS, AMBER D | ADDRESS ON FILE | | | | | | | |
| 28102700 | WOODS, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 28156468 | WOODS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102701 | WOODS, BRIANA J | ADDRESS ON FILE | | | | | | | |
| 28156469 | WOODS, CHAWNTAY | ADDRESS ON FILE | | | | | | | |
| 28102702 | WOODS, DEANNA C | ADDRESS ON FILE | | | | | | | |
| 28156470 | WOODS, JANIELYNN | ADDRESS ON FILE | | | | | | | |
| 28156471 | WOODS, KYLA | ADDRESS ON FILE | | | | | | | |
| 28156472 | WOODS, KYLE | ADDRESS ON FILE | | | | | | | |
| 28122329 | WOODS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28156474 | WOODS, MAKS | ADDRESS ON FILE | | | | | | | |
| 28102703 | WOODS, MEREDITH G | ADDRESS ON FILE | | | | | | | |
| 28156475 | WOODS, MERVIS | ADDRESS ON FILE | | | | | | | |
| 28156476 | WOODS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28156477 | WOODS, STELLA | ADDRESS ON FILE | | | | | | | |
| 28142172 | WOODS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28110542 | WOODSFIELD PROPERTIES | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28110543 | WOODSIDE PLAZA PARTNERS, LP | C/O DE ANZA PROPERTIES | 960 N SAN ANTONIO RD, STE 114 | | | LOS ALTOS | CA | 94022 | |
| 28102705 | WOODSIDE, AMANDA J | ADDRESS ON FILE | | | | | | | |
| 28142173 | WOODSIDE, MONTY | ADDRESS ON FILE | | | | | | | |
| 28110545 | WOODSTOWN ROAD ASSOCIATES LLC | PO BOX 894 | | | | WOODBURY | NJ | 08096 | |
| 28122332 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28142174 | WOODSUM, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102706 | WOODTKE, TANYA M | ADDRESS ON FILE | | | | | | | |
| 28166606 | WOODWARD DETROIT CVS, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28102707 | WOODWARD DETROIT CVS, L.L.C. | MARK MINUTI | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28166607 | WOODWARD SQUARE LLC | AF JONNA DEV CO A JONNA | 4036 TELEGRAPH RD SUITE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28142175 | WOODWARD, AMBER | ADDRESS ON FILE | | | | | | | |
| 28142176 | WOODWARD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 28102708 | WOODWARD, BETH | ADDRESS ON FILE | | | | | | | |
| 28142177 | WOODWARD, GARY | ADDRESS ON FILE | | | | | | | |
| 28142178 | WOODWARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28142179 | WOODWARD, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28142180 | WOODY, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28142181 | WOODY, TRACY | ADDRESS ON FILE | | | | | | | |
| 28142182 | WOOLBERT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28142183 | WOOLENSACK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28156478 | WOOLERY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28122333 | WOOLERY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 28156479 | WOOLEVER, LISA | ADDRESS ON FILE | | | | | | | |
| 28102709 | WOOLEVER, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 28102710 | WOOLEY, MIRKA | ADDRESS ON FILE | | | | | | | |
| 28156480 | WOOLEY, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28156481 | WOOLMAKER, KENDRA | ADDRESS ON FILE | | | | | | | |
| 28156482 | WOOLRIDGE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28156483 | WOOLSEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28156484 | WOOLSEY, NATANE | ADDRESS ON FILE | | | | | | | |
| 28166609 | WOOSTER CITY SERVICES | 538 NORTH MARKET ST. | | | | WOOSTER | OH | 44691 | |
| 28166608 | WOOSTER CITY SERVICES | PO BOX 78000 | | | | DETROIT | MI | 48278-1300 | |
| 28102711 | WOOTEN, JUDIE G | ADDRESS ON FILE | | | | | | | |
| 28156485 | WOOTEN, TANIQUA | ADDRESS ON FILE | | | | | | | |
| 28156486 | WOOTON-FOSTER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28156487 | WOOTTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28166610 | WORCESTER COUNTY | PO BOX 64390 | | | | BALTIMORE | MD | 21264-4390 | |
| 28166611 | WORCESTER COUNTY COMMISSIONERS | 13070 ST. MARTIN'S NECK ROAD | | | | BISHOPVILLE | MD | 21813 | |
| 28123096 | WORCESTER COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 455 MAIN STREET | | | WORCESTER | MA | 01608 | |
| 28168724 | WORCESTER COUNTY, MD COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION | 1 W MARKET ST | RM 1001 | | SNOW HILL | MD | 21863 | |
| 28166613 | WORCESTER COUNTY-OFFICE OF THE TREASURER | PO BOX 349 | | | | SNOW HILL | MD | 21863-0349 | |
| 28166612 | WORCESTER COUNTY-OFFICE OF THE TREASURER | WORCESTER COUNTY DPW - WATER WASTEWATER | 1000 SHORE LANE | | | SNOW HILL | MD | 21863 | |
| 28166614 | WORCESTER TOWNSHIP | ATTN: PATRICIA GRAMM, TAX COLLECTOR | PO BOX 97 | | | WORCESTER | PA | 19490 | |
| 28156488 | WORD, IYANNA | ADDRESS ON FILE | | | | | | | |
| 28156489 | WORDEN, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28102712 | WORDEN, DAWNA | ADDRESS ON FILE | | | | | | | |
| 28102713 | WORDEN, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 28156490 | WORDEN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 28102714 | WORK, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 28102715 | WORK, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 30264739 | WORKDAY | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| 30264744 | WORKDAY, INC | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 28166616 | WORKDAY, INC | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| 30264746 | WORKFORCE SCIENCE ASSOCIATES | 6001 YANKEE HILL ROAD | | | | LINCOLN | NE | 68516 | |
| 30264747 | WORKFORCE SOFTWARE | SUITE 300 | 38705 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| 28166618 | WORKFORCE SOFTWARE LLC | SUITE 300 | 38705 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| 30264748 | WORKFRONT INC. | ADOBE INC. C/O WORKFRONT | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-9322 | |
| 28142184 | WORKMAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 28142185 | WORKMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28142186 | WORKMAN, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 28123336 | WORKU, AZEB | ADDRESS ON FILE | | | | | | | |
| 28110551 | WORLD & MAIN (CRANBURY) LLC | PO BOX 775843 | | | | CHICAGO | IL | 60677-5843 | |
| 28123337 | WORLD COLOR-QUAD/GRAPHICS | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 28110553 | WORLD FINER FOODS LLC | 16612 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 28126414 | WORLD HEALTH CLINICIANS | 618 WEST AVE | | | | NORWALK | CT | 06850 | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29959312 | WORLD HEALTH CLINICIANS | C/O ANTHONY H CRISCI | 618 WEST AVE | | | NORWALK | CT | 06850 | |
| 28162426 | WORLD TRAVEL INC | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28162431 | WORLD TRAVEL, INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28162438 | WORLD TRAVEL, INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28162436 | WORLD TRAVEL, INC | 620 PENNSYLVANIA DRIVE | | | | EXTON | PA | 19341 | |
| 28122338 | WORLD VISION INC | 34834 WEYERHAEUSER WAY S | | | | FEDERAL WAY | WA | 98001 | |
| 28110555 | WORLDATWORK | PO BOX 51508 | | | | LOS ANGELES | CA | 90051-5908 | |
| 28122339 | WORLDCOM EXCHANGE INC | 43 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| 30264749 | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28122340 | WORLD'S FINEST CHOCOLATE, INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 28102716 | WORLDWIDE SPORTS NUTRITION SUPPLEMENTS | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 28102717 | WORLEY, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 28142187 | WORLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28142188 | WORLEY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 30519489 | WORMALD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 28102718 | WORMALD, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 28142189 | WORONIECKI, DEVIN | ADDRESS ON FILE | | | | | | | |
| 28102719 | WORRELL, MANA | ADDRESS ON FILE | | | | | | | |
| 28102720 | WORRELL, ROWENA R | ADDRESS ON FILE | | | | | | | |
| 28142190 | WORSTELL, AMY | ADDRESS ON FILE | | | | | | | |
| 28102721 | WORSTINE, LAURA | ADDRESS ON FILE | | | | | | | |
| 28142191 | WORTH, EAN | ADDRESS ON FILE | | | | | | | |
| 28110558 | WORTHINGTON CYLINDER CORP | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 29966348 | WORTHINGTON REAL ESTATE LLC | 2307 43RD AVE E | UNIT B | | | SEATTLE | WA | 98112 | |
| 28102723 | WORTHINGTON, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 28122342 | WORTHINGTON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 28122343 | WORTHY, AMBER | ADDRESS ON FILE | | | | | | | |
| 28142192 | WORTHY, JAELAH | ADDRESS ON FILE | | | | | | | |
| 28102724 | WORTINGER, DYLAN M | ADDRESS ON FILE | | | | | | | |
| 28142193 | WORTMAN, TABITHA | ADDRESS ON FILE | | | | | | | |
| 28142194 | WOUDWYK, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28102725 | WOYACH, TOM | ADDRESS ON FILE | | | | | | | |
| 28142195 | WOYTKIW, WALTER | ADDRESS ON FILE | | | | | | | |
| 28156491 | WOYTOWIEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28102726 | WOZNIAK, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28122344 | WOZNIAK, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 30264752 | WP BEVERAGES LLC | 4338 W M28 | | | | BRIMLEY | MI | 49715 | |
| 30517377 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 28166619 | WP BEVERAGES LLC | PEPSI-COLA CO | PO BOX 7425 | | | MADISON | WI | 53707-7425 | |
| 28122345 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP | 307 LEWERS ST, 6TH FL | | | HONOLULU | HI | 96815 | |
| 28714363 | WPS MEDICARE PART B | PO BOX 6611 | | | | MARION | IL | 62959 | |
| 30258956 | WR GROUP INC | 9160 E BAHIA DR, SUITE 200 | | | | SCOTTSDALE | AZ | 85260 | |
| 28156492 | WRAPPAH, JOHN | ADDRESS ON FILE | | | | | | | |
| 28102728 | WRAY, KRISTY N | ADDRESS ON FILE | | | | | | | |
| 28102729 | WRAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28156493 | WREN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 28156494 | WRENN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28156495 | WRENN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28156496 | WRENN, RANDA | ADDRESS ON FILE | | | | | | | |
| 28156497 | WRENN-ALTRIAGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28166622 | WRI FREEDOM CENTRE, LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28166624 | WRI WEST GATE SOUTH, LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28122347 | WRI/CHINO HILLS, LLC | C/O CHINO HILLS, LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28156498 | WRIDE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28122348 | WRIGG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 28166627 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWN | LINE RD | | | ROCHESTER | NY | 14623 | |
| 30264753 | WRIGHT CENTER MEDICAL GROUP | 111 N. WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 29959313 | WRIGHT CENTER MEDICAL GROUP DBA THE WRIGHT CENTER FOR COMMUNITY HEALTH | C/O RONALD DANIELS | 501 S WASHINGTON AVE, SUITE 1000 | | | SCRANTON | PA | 18505 | |
| 28156499 | WRIGHT, ALANA | ADDRESS ON FILE | | | | | | | |
| 28156500 | WRIGHT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28156501 | WRIGHT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28102730 | WRIGHT, ANTOINE A | ADDRESS ON FILE | | | | | | | |
| 28102731 | WRIGHT, ARCH | ADDRESS ON FILE | | | | | | | |
| 28122355 | WRIGHT, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 28102732 | WRIGHT, ASHIA | ADDRESS ON FILE | | | | | | | |
| 30519516 | WRIGHT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102733 | WRIGHT, ASHLEY C | ADDRESS ON FILE | | | | | | | |
| 28156502 | WRIGHT, BROOKE | ADDRESS ON FILE | | | | | | | |
| 28102734 | WRIGHT, BROOKE A | ADDRESS ON FILE | | | | | | | |
| 30519386 | WRIGHT, BRYN | ADDRESS ON FILE | | | | | | | |
| 28102735 | WRIGHT, BRYN E | ADDRESS ON FILE | | | | | | | |
| 28156503 | WRIGHT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28142196 | WRIGHT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28122356 | WRIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28142197 | WRIGHT, COLIN | ADDRESS ON FILE | | | | | | | |
| 28102736 | WRIGHT, CORRIE L | ADDRESS ON FILE | | | | | | | |
| 28102737 | WRIGHT, DALLIN P | ADDRESS ON FILE | | | | | | | |
| 28142198 | WRIGHT, DAMYA | ADDRESS ON FILE | | | | | | | |
| 28102738 | WRIGHT, DANYELLE K | ADDRESS ON FILE | | | | | | | |
| 28102739 | WRIGHT, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 28102740 | WRIGHT, DAVID L | ADDRESS ON FILE | | | | | | | |
| 28102741 | WRIGHT, EDWARD I | ADDRESS ON FILE | | | | | | | |
| 28142199 | WRIGHT, ELAJUWON | ADDRESS ON FILE | | | | | | | |
| 28142200 | WRIGHT, ELISSAC | ADDRESS ON FILE | | | | | | | |
| 28142201 | WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28102742 | WRIGHT, ETHAN L | ADDRESS ON FILE | | | | | | | |
| 28142202 | WRIGHT, IFEOLUWA | ADDRESS ON FILE | | | | | | | |
| 28142203 | WRIGHT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28122357 | WRIGHT, JAMES | ADDRESS ON FILE | | | | | | | |
| 28142204 | WRIGHT, JANET | ADDRESS ON FILE | | | | | | | |
| 28142205 | WRIGHT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28102743 | WRIGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28142206 | WRIGHT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28102744 | WRIGHT, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 28142207 | WRIGHT, JULIE | ADDRESS ON FILE | | | | | | | |
| 28122358 | WRIGHT, JULIE | ADDRESS ON FILE | | | | | | | |
| 28156504 | WRIGHT, KAI-RAYYA | ADDRESS ON FILE | | | | | | | |
| 28102745 | WRIGHT, KARLENE N | ADDRESS ON FILE | | | | | | | |
| 28156505 | WRIGHT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 28156507 | WRIGHT, KAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156506 | WRIGHT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28102746 | WRIGHT, KELSEY M | ADDRESS ON FILE | | | | | | | |
| 28102747 | WRIGHT, LAMAR T | ADDRESS ON FILE | | | | | | | |
| 28102748 | WRIGHT, LECHELLE N | ADDRESS ON FILE | | | | | | | |
| 28156508 | WRIGHT, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 28156509 | WRIGHT, LETICIA | ADDRESS ON FILE | | | | | | | |
| 28156510 | WRIGHT, LORI | ADDRESS ON FILE | | | | | | | |
| 28156512 | WRIGHT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28156511 | WRIGHT, MADISON | ADDRESS ON FILE | | | | | | | |
| 28156514 | WRIGHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28156515 | WRIGHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102749 | WRIGHT, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 28156516 | WRIGHT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142208 | WRIGHT, MIKE | ADDRESS ON FILE | | | | | | | |
| 28142209 | WRIGHT, MYA | ADDRESS ON FILE | | | | | | | |
| 28142210 | WRIGHT, NATASHA | ADDRESS ON FILE | | | | | | | |
| 28142211 | WRIGHT, NATIANA | ADDRESS ON FILE | | | | | | | |
| 28102750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28122359 | WRIGHT, PAUL | ADDRESS ON FILE | | | | | | | |
| 28142212 | WRIGHT, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 28142213 | WRIGHT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 28102751 | WRIGHT, RYLEYANN R | ADDRESS ON FILE | | | | | | | |
| 28102752 | WRIGHT, SAFEE N | ADDRESS ON FILE | | | | | | | |
| 28122360 | WRIGHT, SHALYN | ADDRESS ON FILE | | | | | | | |
| 28122361 | WRIGHT, SHARON R | ADDRESS ON FILE | | | | | | | |
| 28142214 | WRIGHT, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28102753 | WRIGHT, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 28102754 | WRIGHT, STEPHEN A | ADDRESS ON FILE | | | | | | | |
| 28142215 | WRIGHT, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28142216 | WRIGHT, TEDDY | ADDRESS ON FILE | | | | | | | |
| 28142217 | WRIGHT, TERESA | ADDRESS ON FILE | | | | | | | |
| 28102755 | WRIGHT, TERESA | ADDRESS ON FILE | | | | | | | |
| 28122362 | WRIGHT, TERESA D | ADDRESS ON FILE | | | | | | | |
| 28102756 | WRIGHT, THERESA | ADDRESS ON FILE | | | | | | | |
| 28142218 | WRIGHT, THERESA | ADDRESS ON FILE | | | | | | | |
| 28142219 | WRIGHT, TRECIA | ADDRESS ON FILE | | | | | | | |
| 28156517 | WRIGHT, TYLER | ADDRESS ON FILE | | | | | | | |
| 28102757 | WRIGHT, UMAR R | ADDRESS ON FILE | | | | | | | |
| 28156518 | WRIGHT, VEDA CAMILLE | ADDRESS ON FILE | | | | | | | |
| 30259458 | WRIGHT, VICKY | C/O CROSNER LEGAL, PC | 9440 SANTA MONICA BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| 28156519 | WRIGHT, WAYNE | ADDRESS ON FILE | | | | | | | |
| 28102758 | WRIGHT, WENDY S | ADDRESS ON FILE | | | | | | | |
| 28156520 | WRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28156521 | WRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28156522 | WRIGHT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28102759 | WRIGHT-GARCIA, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 28102760 | WRIGHTON, MONTASIA | ADDRESS ON FILE | | | | | | | |
| 28156523 | WRIGHT-VESS, KELLY | ADDRESS ON FILE | | | | | | | |
| 28122363 | WRING, MISTY | ADDRESS ON FILE | | | | | | | |
| 28156524 | WRISLEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28156525 | WROBLEWSKI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28156526 | WRONOWSKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28102761 | WRUBLEVSKI, LINDA C | ADDRESS ON FILE | | | | | | | |
| 28102762 | WRUCK, BETHANN M | ADDRESS ON FILE | | | | | | | |
| 28102763 | WRY, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 28122557 | WSFS | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 28166629 | WSP ENVIRONMENT&INFRASTRUCTURE | INFRASTRUCTURE SOLUTIONS INC | PO BOX 74008618 | | | CHICAGO | IL | 60674-8618 | |
| 28156527 | WSZOLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28166630 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | 152 WHITMAN DRIVE | | | | TURNERSVILLE | NJ | 08012 | |
| 28110560 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | P.O. BOX 127 | | | | GRENLOCH | NJ | 08032 | |
| 28122364 | WU, AMY | ADDRESS ON FILE | | | | | | | |
| 28102764 | WU, ANNIE | ADDRESS ON FILE | | | | | | | |
| 28102765 | WU, CHI YUNG | ADDRESS ON FILE | | | | | | | |
| 28156528 | WU, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28102766 | WU, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28156529 | WU, JIN JIN | ADDRESS ON FILE | | | | | | | |
| 28142220 | WU, KWANTA | ADDRESS ON FILE | | | | | | | |
| 28142221 | WU, MARILYN | ADDRESS ON FILE | | | | | | | |
| 28142222 | WU, QIAN | ADDRESS ON FILE | | | | | | | |
| 28102767 | WU, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28122365 | WU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 28102768 | WU, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28102769 | WU, TSZ L | ADDRESS ON FILE | | | | | | | |
| 28142223 | WUDARCZYK, LYDIA | ADDRESS ON FILE | | | | | | | |
| 28122366 | WUDARSKI-ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 28142224 | WUERGES, SETH | ADDRESS ON FILE | | | | | | | |
| 28102770 | WUETHRICH, NOAH R | ADDRESS ON FILE | | | | | | | |
| 28142225 | WUMMEL, BRAD | ADDRESS ON FILE | | | | | | | |
| 28142226 | WUNDER, KEATON | ADDRESS ON FILE | | | | | | | |
| 28102771 | WUNDER, LAURENE L | ADDRESS ON FILE | | | | | | | |
| 30517378 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA | SUITE 1700 | | | BUFFALO | NY | 14202 | |
| 30264756 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, SUITE 1700 | ATTN: BARAK ULIN, PRESIDENT | | | BUFFALO | NY | 14202 | |
| 28142227 | WURST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28122370 | WURTH WOOD GROUP BALTIMORE | PO BOX 742958 | | | | ATLANTA | GA | 30384-2958 | |
| 28142228 | WURTZ, CODY | ADDRESS ON FILE | | | | | | | |
| 28142229 | WURTZ, REMINGTON | ADDRESS ON FILE | | | | | | | |
| 28102772 | WURZBERGER, AMY C | ADDRESS ON FILE | | | | | | | |
| 28102773 | WUSSEN, ASIYA S | ADDRESS ON FILE | | | | | | | |
| 28102774 | WUSSOW, ROSEANN M | ADDRESS ON FILE | | | | | | | |
| 28102775 | WUSTERHAUSEN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28161549 | WV OFFICE OF THE SECRETARY OF STATE | STATE CAPITOL BUILDING | | | | CHARLESTON | WV | 25305 | |
| 28110564 | WV UNEMPLOYMENT COMP DIV | BUREAU EMPLOYMENT *UWV 002 | PO BOX 106 | | | CHARLESTON | WV | 25321 | |
| 30264758 | WW SPORT NUTRITIONAL SUPP INC | 90 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| 28122375 | WWR PROPERTIES | 3803 BRIDGEPORT WAY W | | | | TACOMA | WA | 98466 | |
| 30656973 | WY HERITAGE GROVE LLC | SUITE A215 | 1630 OAKLAND RD | | | SAN JOSE | CA | 95131 | |
| 28110567 | WYANDOT COUNTY TREASURER | 109 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28110568 | WYANDOT COUNTY, OH | 109 SOUTH SANDUSKY AVENUE | | | | UPPER SANDUSKY | OH | 43351 | |
| 30264759 | WYANDOT MEMORIAL HOSPITAL | 885 N. SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28110569 | WYATT TARRANT & COMBS LLP | 400 WEST MARKET ST | SUITE 2000 | | | LOUISVILLE | KY | 40202 | |
| 28123377 | WYATT, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28102778 | WYATT, EUGENIA G | ADDRESS ON FILE | | | | | | | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102779 | WYATT, JALISA A | ADDRESS ON FILE | | | | | | | |
| 28122378 | WYATT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28142230 | WYATT, MISTY | ADDRESS ON FILE | | | | | | | |
| 28122379 | WYATT, NELSON | ADDRESS ON FILE | | | | | | | |
| 28142231 | WYATT, TIREYA | ADDRESS ON FILE | | | | | | | |
| 28156530 | WYATT, WANDA | ADDRESS ON FILE | | | | | | | |
| 28156531 | WYBLE, MARY | ADDRESS ON FILE | | | | | | | |
| 30264760 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |
| 28156532 | WYCKOFF, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28102780 | WYCKOFF, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 28102781 | WYCOFF, MARY | ADDRESS ON FILE | | | | | | | |
| 28156533 | WYGLE, STACI | ADDRESS ON FILE | | | | | | | |
| 28156534 | WYLER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 28156535 | WYLEY, TAVEENA | ADDRESS ON FILE | | | | | | | |
| 28156536 | WYLIE, THEODORA | ADDRESS ON FILE | | | | | | | |
| 28110570 | WYMAN LAW | 2219 W BROADWAY AVE STE A | | | | MOSES LAKE | WA | 98837 | |
| 28102782 | WYMAN, JOHNARLEY | ADDRESS ON FILE | | | | | | | |
| 28102783 | WYMAN, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 28156537 | WYMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 28156538 | WYNECOOP, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 28102784 | WYNN, JOANIE D | ADDRESS ON FILE | | | | | | | |
| 28156539 | WYNN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28102785 | WYNN, TAHLIA A | ADDRESS ON FILE | | | | | | | |
| 28102786 | WYNNE, MURRAY A | ADDRESS ON FILE | | | | | | | |
| 28161550 | WYOMING BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1712 CAREY AVE, STE 200 | | | | CHEYENNE | WY | 82002 | |
| 28161551 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE | SUITE 200 | | | CHEYENNE | WY | 82002 | |
| 30264761 | WYOMING COUNTY COMMUNITY HEALTH SYSTEM | 400 NORTH MAIN ST | | | | WARSAW | NY | 14569 | |
| 29959314 | WYOMING COUNTY COMMUNITY HOSPITAL | C/O JEFF PERRY | 400 N MAIN ST | | | WARSAW | NY | 14569 | |
| 28122563 | WYOMING COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 143 N MAIN ST | | | WARSAW | NY | 14569 | |
| 28168894 | WYOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657 | |
| 28161552 | WYOMING DEPARTMENT OF AGRICULTURE | 2219 CAREY AVE | | | | CHEYENNE | WY | 82001 | |
| 28161553 | WYOMING DEPARTMENT OF HEALTH | 401 HATHAWAY BUILDING | | | | CHEYENNE | WY | 82002 | |
| 28166631 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| 28161555 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | 1510 EAST PERSHING BLVD. | | | | CHEYENNE | WY | 82002 | |
| 28161556 | WYOMING MEDICAID | 6101 YELLOWSTONE RD | STE 210 | | | CHEYENNE | WY | 82009 | |
| 28166632 | WYOMING UNCLAIMED PROPERTY ADMINISTRATOR | 122 WEST 25TH ST | SUITE E300 | | | CHEYENNE | WY | 82002 | |
| 28166634 | WYOMING VALLEY SANITARY AUTHORITY | 179 S. WYOMING AVE. | | | | KINGSTON | PA | 18704 | |
| 28166633 | WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A | | | | WILKES-BARRE | PA | 18703-1333 | |
| 28166636 | WYOMISSING AREA SCHOOL DIST | FULTON BANK GVD ATTN: LOCKBOX | 1695 STATE ST, PO BOX 4764 | | | EAST PETERSBURG | PA | 17520 | |
| 28166637 | WYOMISSING AREA SCHOOL DISTRICT | FULTON BANK--G.V.D. | ATTN: LOCKBOX | 1695 STATE ST | PO BOX 4764 | EAST PETERSBURG | PA | 17520 | |
| 28166638 | WYOMISSING BOROUGH TAX COLLECTOR | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 28156540 | WYREMBELSKI, ELLEN | ADDRESS ON FILE | | | | | | | |
| 28156541 | WYRICK, INGE | ADDRESS ON FILE | | | | | | | |
| 28122381 | WYRICK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28156542 | WYSACK, LAURA | ADDRESS ON FILE | | | | | | | |
| 28142232 | WYSOCKI, EVAN | ADDRESS ON FILE | | | | | | | |
| 28142233 | WYSOCKI, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 28142234 | WYSONG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142235 | WYTOVICH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102787 | XA, WENDY H | ADDRESS ON FILE | | | | | | | |
| 28122382 | XANTHOS, KONSTANTINOS | ADDRESS ON FILE | | | | | | | |
| 28166639 | XAVIER GROUP | PO BOX 2667 | | | | MANHATTAN BCH | CA | 90266-1667 | |
| 28102788 | XAVIER, SORAIA S | ADDRESS ON FILE | | | | | | | |
| 28142236 | XAYACHACK, DENA | ADDRESS ON FILE | | | | | | | |
| 28122383 | XAYAPHETH, MANILA | ADDRESS ON FILE | | | | | | | |
| 30264762 | XCELLENCE, INC. DBA XACT DATA DISCOVERY | 2900 SOUTHWEST WANAMAKER DR. | STE 204 | | | TOPEKA | KS | 66614 | |
| 28142237 | XENAKIS, ANTHEA | ADDRESS ON FILE | | | | | | | |
| 28122384 | XENIA MUNICIPAL COURT | ATTN GARN DEPT | 101 NORTH DETROIT ST | | | XENIA | OH | 45385 | |
| 28102789 | XENIDIS, DEMETRA | ADDRESS ON FILE | | | | | | | |
| 28166640 | XENNA CORPORATION | 33 WITHERSPOON ST. STE 200 | | | | PRINCETON | NJ | 08542 | |
| 28166641 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 28169680 | XEROX FINANCIAL SERVICES | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 28102790 | XHEPA, ARBI | ADDRESS ON FILE | | | | | | | |
| 28102791 | XIA, JUN | ADDRESS ON FILE | | | | | | | |
| 28142238 | XIA, KAVAI | ADDRESS ON FILE | | | | | | | |
| 28123387 | XIAN, APRIL | ADDRESS ON FILE | | | | | | | |
| 28142239 | XIDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 28142240 | XIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28142241 | XIE, FANG | ADDRESS ON FILE | | | | | | | |
| 28142242 | XIE, TINA | ADDRESS ON FILE | | | | | | | |
| 30264766 | XIFIN, INC | 15950 DALLAS PARKWAY | SUITE 350 | | | DALLAS | TX | 74248 | |
| 30770478 | XIFIN, INC | 12225 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28122389 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | | | | POWAY | CA | 92064 | |
| 28142243 | XIONG, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 28122390 | XIONG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28156543 | XIONG, KA BAO | ADDRESS ON FILE | | | | | | | |
| 28156544 | XIONG, KEO | ADDRESS ON FILE | | | | | | | |
| 28156545 | XIONG, MAILOR | ADDRESS ON FILE | | | | | | | |
| 28122391 | XIONG, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102793 | XIONG, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28156546 | XIONG, REGINA | ADDRESS ON FILE | | | | | | | |
| 28102794 | XIONG, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 28102795 | XIONG, YOUNG | ADDRESS ON FILE | | | | | | | |
| 30264769 | XIROMED | 180 PARK AVE | SUITE 101 | | | FLORHAM PARK | NJ | 07932 | |
| 28166642 | XL | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 28166643 | XLEAR INC | 723 S AUTO MALL DR | | | | AMERICAN FORK | UT | 84003 | |
| 28156547 | XOXA, JUSJANA | ADDRESS ON FILE | | | | | | | |
| 30264770 | XTIVIA, INC | 2035 LINCOLN HIGHWAY, SUITE 1010 | | | | EDISON | NJ | 08817 | |
| 28122395 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 28102797 | XU, JING | ADDRESS ON FILE | | | | | | | |
| 28102798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122397 | XUAN NGA THI NGUYEN | ADDRESS ON FILE | | | | | | | |
| 28122398 | XUE, RYAN | ADDRESS ON FILE | | | | | | | |
| 28102800 | YABALURI, SOWMYA | ADDRESS ON FILE | | | | | | | |
| 28156548 | YABLOK, CONNOR | ADDRESS ON FILE | | | | | | | |
| 28102801 | YABLON, AARON | ADDRESS ON FILE | | | | | | | |
| 28156549 | YACKLE, KERRY | ADDRESS ON FILE | | | | | | | |
| 28165251 | YACONO, CARA R | ADDRESS ON FILE | | | | | | | |
| 28156550 | YACOOB, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 28156551 | YACOOB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 28165252 | YACOUB, CHRISTINE S | ADDRESS ON FILE | | | | | | | |
| 28165253 | YACOUB, FABYOULA | ADDRESS ON FILE | | | | | | | |
| 28165254 | YACOUB, GHADEER | ADDRESS ON FILE | | | | | | | |
| 28156552 | YACOUB, MIRVAT | ADDRESS ON FILE | | | | | | | |
| 28122399 | YACOUB, RAMY | ADDRESS ON FILE | | | | | | | |
| 28122400 | YACOUBIAN, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 28156553 | YACOUT, MARWA | ADDRESS ON FILE | | | | | | | |
| 28122401 | YADA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 28122402 | YADAV, RISHAB | ADDRESS ON FILE | | | | | | | |
| 28165255 | YADAVA, NIHARIKA | ADDRESS ON FILE | | | | | | | |
| 28122403 | YADON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 28165256 | YAGGLE, BRANDIE T | ADDRESS ON FILE | | | | | | | |
| 28165257 | YAGHDJIAN, SIMONA | ADDRESS ON FILE | | | | | | | |
| 28156554 | YAGLI, PERI | ADDRESS ON FILE | | | | | | | |
| 28156555 | YAHIA HELALU, ABDELDJALIL | ADDRESS ON FILE | | | | | | | |
| 28142244 | YAHIA, LANA | ADDRESS ON FILE | | | | | | | |
| 28142245 | YAHNKA, KINDRA | ADDRESS ON FILE | | | | | | | |
| 28142246 | YAHYA, LAMIA | ADDRESS ON FILE | | | | | | | |
| 28142247 | YAHYA, NAGLA | ADDRESS ON FILE | | | | | | | |
| 28122404 | YAKEMAWIZ, BLAKE | ADDRESS ON FILE | | | | | | | |
| 28165258 | YAKEMOVICZ, MICHELE T | ADDRESS ON FILE | | | | | | | |
| 28110572 | YAKIMA ADJUSTMENT SERVICE INC | PO BOX 512 | | | | YAKIMA | WA | 98907 | |
| 28165259 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 28168911 | YAKIMA COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 128 N 2ND ST | RM 101 | | YAKIMA | WA | 98901 | |
| 28110575 | YAKIMA HEALTH DISTRICT | 104 N 1ST STREET | | | | YAKIMA | WA | 98901 | |
| 30264771 | YAKIMA VALLEY FARM WORKERS CLINIC | 510 WEST FIRST AVENUE | | | | TOPPENISH | WA | 98948 | |
| 28126427 | YAKIMA VALLEY MEMORIAL HOSPITAL | 2811 TIETON DR. | | | | YAKIMA | WA | 98902 | |
| 29959315 | YAKIMA VALLEY MEMORIAL HOSPITAL | C/O TAMMY BUYOK | 2811 TIETON DR. | | | YAKIMA | WA | 98902 | |
| 28142248 | YAKLIN, JANICE | ADDRESS ON FILE | | | | | | | |
| 28142249 | YAKOO, ATHERA | ADDRESS ON FILE | | | | | | | |
| 28142250 | YAKSICH, NICK | ADDRESS ON FILE | | | | | | | |
| 28142251 | YAKUTIS, TANNER | ADDRESS ON FILE | | | | | | | |
| 28165260 | YALAMANCHILI, UMA | ADDRESS ON FILE | | | | | | | |
| 28165261 | YALANZHI, EMMA R | ADDRESS ON FILE | | | | | | | |
| 28142252 | YALCIN, ESRA | ADDRESS ON FILE | | | | | | | |
| 28142253 | YALDA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 28142254 | YALDO, RAFAL | ADDRESS ON FILE | | | | | | | |
| 28142255 | YALDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 28156556 | YALDO, SUHA | ADDRESS ON FILE | | | | | | | |
| 28156557 | YALLUP, SHEKIRA | ADDRESS ON FILE | | | | | | | |
| 28156558 | YALOYAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28156559 | YAM, MAY | ADDRESS ON FILE | | | | | | | |
| 28156560 | YAMAK, NOOR | ADDRESS ON FILE | | | | | | | |
| 28156561 | YAMAMOTO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28165262 | YAMAMOTO, DIANE | ADDRESS ON FILE | | | | | | | |
| 28110576 | YAMHILL COUNTY TAX COLLECTOR | PO BOX 110517 | | | | TACOMA | WA | 98411-0517 | |
| 28168723 | YAMHILL COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 535 NE 5TH ST | | | MCMINNVILLE | OR | 97128 | |
| 28156562 | YAMINI, TABAN | ADDRESS ON FILE | | | | | | | |
| 28156563 | YAN, CHUNG | ADDRESS ON FILE | | | | | | | |
| 28102802 | YAN, EFREN | ADDRESS ON FILE | | | | | | | |
| 28102803 | YAN, ERIK | ADDRESS ON FILE | | | | | | | |
| 28102804 | YAN, PICHMOLIKA | ADDRESS ON FILE | | | | | | | |
| 28102805 | YANCEY, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28156564 | YANEK, DEBORA | ADDRESS ON FILE | | | | | | | |
| 28102806 | YANEZ ULLAGUARI, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 28156565 | YANEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 28156566 | YANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28102807 | YANEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 28156567 | YANEZ-GREGOR, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28156568 | YANG, CELINA | ADDRESS ON FILE | | | | | | | |
| 28142256 | YANG, GAOLEE | ADDRESS ON FILE | | | | | | | |
| 28102808 | YANG, HAILAN | ADDRESS ON FILE | | | | | | | |
| 28142257 | YANG, HUSHENG | ADDRESS ON FILE | | | | | | | |
| 28142258 | YANG, JACKY | ADDRESS ON FILE | | | | | | | |
| 28122405 | YANG, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 28102809 | YANG, JEFFREY X | ADDRESS ON FILE | | | | | | | |
| 28102810 | YANG, JOHNNY M | ADDRESS ON FILE | | | | | | | |
| 28142259 | YANG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28122406 | YANG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 28142260 | YANG, KAO | ADDRESS ON FILE | | | | | | | |
| 28122407 | YANG, KUN | ADDRESS ON FILE | | | | | | | |
| 28122408 | YANG, LAR | ADDRESS ON FILE | | | | | | | |
| 28102811 | YANG, LEE VAI | ADDRESS ON FILE | | | | | | | |
| 28142261 | YANG, MA | ADDRESS ON FILE | | | | | | | |
| 28102812 | YANG, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28102813 | YANG, MAIVGO S | ADDRESS ON FILE | | | | | | | |
| 28142409 | YANG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28142262 | YANG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28142263 | YANG, NATALEE | ADDRESS ON FILE | | | | | | | |
| 28122410 | YANG, NKOHOUA | ADDRESS ON FILE | | | | | | | |
| 28102814 | YANG, REBECCA | ADDRESS ON FILE | | | | | | | |
| 28142264 | YANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 28142265 | YANG, SINDY | ADDRESS ON FILE | | | | | | | |
| 28102815 | YANG, STEPHANIE N | ADDRESS ON FILE | | | | | | | |
| 28102816 | YANG, VANESSA F | ADDRESS ON FILE | | | | | | | |
| 28102817 | YANG, WANQIN | ADDRESS ON FILE | | | | | | | |
| 28142266 | YANG, XAY | ADDRESS ON FILE | | | | | | | |
| 28102818 | YANG, YENG | ADDRESS ON FILE | | | | | | | |
| 28142267 | YANG, YER | ADDRESS ON FILE | | | | | | | |
| 28102819 | YANG, ZIXUAN | ADDRESS ON FILE | | | | | | | |
| 28156569 | YANG, ZOUA | ADDRESS ON FILE | | | | | | | |
| 28102820 | YANICK, HOLLY L | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28156570 | YANIEF, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28156571 | YANKOWSKI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 28122411 | YANNY, CHRISTENA | ADDRESS ON FILE | | | | | | | |
| 28156572 | YANOVICH, ALINA | ADDRESS ON FILE | | | | | | | |
| 28102821 | YANT, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 28102822 | YANTE, MEKLIT W | ADDRESS ON FILE | | | | | | | |
| 28102823 | YAO, ANN Y | ADDRESS ON FILE | | | | | | | |
| 28122412 | YAO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 28102824 | YAO, HILARY M | ADDRESS ON FILE | | | | | | | |
| 28156573 | YAP SOUVANNASY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 30519610 | YAP, CHEW | ADDRESS ON FILE | | | | | | | |
| 28102825 | YAP, CHEW P | ADDRESS ON FILE | | | | | | | |
| 28156574 | YAP, LYNDON | ADDRESS ON FILE | | | | | | | |
| 28156575 | YAQOUB, AMAL | ADDRESS ON FILE | | | | | | | |
| 28156576 | YARASCA-SANTIAGO, GRECIA | ADDRESS ON FILE | | | | | | | |
| 28156577 | YARBROUGH, KELLY | ADDRESS ON FILE | | | | | | | |
| 28102826 | YARDLEY, NADINE E | ADDRESS ON FILE | | | | | | | |
| 28156578 | YARICK, LORI | ADDRESS ON FILE | | | | | | | |
| 28156579 | YARLAGADDA, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 28102827 | YARLAGADDA, APARNA J | ADDRESS ON FILE | | | | | | | |
| 28156580 | YAROSZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 28156581 | YASARLAR, MUHAMMED | ADDRESS ON FILE | | | | | | | |
| 28122413 | YASEEN, SARA | ADDRESS ON FILE | | | | | | | |
| 28110577 | YASH PAL | ADDRESS ON FILE | | | | | | | |
| 28122414 | YASH, WILSON | ADDRESS ON FILE | | | | | | | |
| 28102828 | YASHKUS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28142268 | YASIN, AREEFA | ADDRESS ON FILE | | | | | | | |
| 28142269 | YASIN, FATHIMATHUZ | ADDRESS ON FILE | | | | | | | |
| 28142270 | YASIN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28142271 | YASIS, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28168606 | YASME, NUSAIBA | ADDRESS ON FILE | | | | | | | |
| 28142272 | YASMIN, SYEDA | ADDRESS ON FILE | | | | | | | |
| 28142273 | YASSA, WESSAM | ADDRESS ON FILE | | | | | | | |
| 28142274 | YASSER, LARA | ADDRESS ON FILE | | | | | | | |
| 28142275 | YASUI, MARK | ADDRESS ON FILE | | | | | | | |
| 28142276 | YAT DIAZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 30258884 | YATB | 1405 NORTH DUKE BLVD *LOUO | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122877 | YATES COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 417 LIBERTY ST | STE 2120 | | PENN YAN | NY | 14527 | |
| 28142277 | YATES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28142278 | YATES, ANNA | ADDRESS ON FILE | | | | | | | |
| 28102829 | YATES, AURORE A | ADDRESS ON FILE | | | | | | | |
| 28142279 | YATES, DAIJA | ADDRESS ON FILE | | | | | | | |
| 28102830 | YATES, DARIENNE O | ADDRESS ON FILE | | | | | | | |
| 28158128 | YATES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 28158129 | YATES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 28102831 | YATES, SKYLER E | ADDRESS ON FILE | | | | | | | |
| 28158130 | YATES, TANA | ADDRESS ON FILE | | | | | | | |
| 28158131 | YATSIUK, ALINA | ADDRESS ON FILE | | | | | | | |
| 28102832 | YATSKIV, PAVLO | ADDRESS ON FILE | | | | | | | |
| 28158132 | YAU, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28158133 | YAVORENKO, BOGDAN | ADDRESS ON FILE | | | | | | | |
| 28102833 | YAYA, MARIO ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 28158134 | YAYEHE, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 28158136 | YAZDANBAKHSH, TALA | ADDRESS ON FILE | | | | | | | |
| 28158138 | YAZEED, ZAHIRAH | ADDRESS ON FILE | | | | | | | |
| 28158139 | YBARRA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 28102834 | YBARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28158140 | YBARRA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 28142280 | YBARRA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 28102835 | YBARRA, GRACE A | ADDRESS ON FILE | | | | | | | |
| 28142281 | YBARRA, JULIA | ADDRESS ON FILE | | | | | | | |
| 28102836 | YBARRA, MARINA | ADDRESS ON FILE | | | | | | | |
| 28142282 | YBARRA, SARAH | ADDRESS ON FILE | | | | | | | |
| 28102837 | YBARRA, VANESSA J | ADDRESS ON FILE | | | | | | | |
| 28102838 | YBARRA-ALEGRE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28142283 | YCO, PINKY MAE | ADDRESS ON FILE | | | | | | | |
| 28102839 | YE, GALINA V | ADDRESS ON FILE | | | | | | | |
| 28142284 | YE, LILI | ADDRESS ON FILE | | | | | | | |
| 28142285 | YE, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 28142286 | YEAGER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 28102840 | YEAGER, CHRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 28142287 | YEAGER, DANA | ADDRESS ON FILE | | | | | | | |
| 28142288 | YEAGER, DAWN | ADDRESS ON FILE | | | | | | | |
| 28102841 | YEAGER, EMILY G | ADDRESS ON FILE | | | | | | | |
| 28142289 | YEAGER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28168608 | YEAGER, JOAN | ADDRESS ON FILE | | | | | | | |
| 28142290 | YEAGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28102842 | YEAGER, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28168609 | YEAKEL, FRANKLIN R | ADDRESS ON FILE | | | | | | | |
| 28102843 | YEAKEL, TAYLOR A | ADDRESS ON FILE | | | | | | | |
| 28142291 | YEAMANS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 28102844 | YEAN, MECHI | ADDRESS ON FILE | | | | | | | |
| 28102845 | YEANS, YEKASON | ADDRESS ON FILE | | | | | | | |
| 28158141 | YEAPLE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 30519490 | YEARBY, SHYTRICE | ADDRESS ON FILE | | | | | | | |
| 28102846 | YEARBY, SHYTRICE L | ADDRESS ON FILE | | | | | | | |
| 28158142 | YEARBY, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 28102847 | YEARGAN, KIMBERLY E | ADDRESS ON FILE | | | | | | | |
| 28102848 | YEARICK, LINDA | ADDRESS ON FILE | | | | | | | |
| 28158143 | YEARY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 28102849 | YEASTED, NOAH W | ADDRESS ON FILE | | | | | | | |
| 28158144 | YEATTES, SARAH | ADDRESS ON FILE | | | | | | | |
| 28158145 | YEAW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 28168610 | YEBOAH, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28158146 | YEBOAH, DORITHY | ADDRESS ON FILE | | | | | | | |
| 28158147 | YEBOAH, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 28158148 | YEBOAH, KWAKU | ADDRESS ON FILE | | | | | | | |
| 28168611 | YEDAVALLI, SAI NISHANTH | ADDRESS ON FILE | | | | | | | |
| 28102850 | YEDINAK, SAGE | ADDRESS ON FILE | | | | | | | |
| 28158149 | YEE, GONG SUM | ADDRESS ON FILE | | | | | | | |
| 28102851 | YEE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 28102852 | YEE, LESLIE E | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28168612 | YEE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 28102853 | YEE, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 28158150 | YEE, SHENETT | ADDRESS ON FILE | | | | | | | |
| 28158151 | YEE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 28158152 | YEE, TONY | ADDRESS ON FILE | | | | | | | |
| 28102854 | YEE, VERENT G | ADDRESS ON FILE | | | | | | | |
| 28102855 | YEGGE, DELORES L | ADDRESS ON FILE | | | | | | | |
| 28102856 | YEH, KAICHUAN | ADDRESS ON FILE | | | | | | | |
| 28168613 | YELA, MIREYA D | ADDRESS ON FILE | | | | | | | |
| 28158153 | YELIN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 28168614 | YELK, AARON | ADDRESS ON FILE | | | | | | | |
| 28110579 | YELM PARTNERS LLC | 4850 PERACCA RD | | | | SANTA ROSA | CA | 95404 | |
| 28111558 | YELM PARTNERS LLC | 4850 PERACCA ROAD | | | | SANTA ROSA | CA | 95404-0000 | |
| 28162697 | YEMELINA, YELENA | ADDRESS ON FILE | | | | | | | |
| 28142292 | YEN, QUYEN | ADDRESS ON FILE | | | | | | | |
| 28142293 | YEN-CHAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28142294 | YENERALL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 28142295 | YENSEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28162698 | YEO, HOJIN | ADDRESS ON FILE | | | | | | | |
| 28142296 | YEOM, SANGA | ADDRESS ON FILE | | | | | | | |
| 28162699 | YEPEZ, YULIANA C | ADDRESS ON FILE | | | | | | | |
| 28142297 | YEPISKOPOSYAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28168615 | YEREMYANTS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 28142298 | YERENA, TAYNA | ADDRESS ON FILE | | | | | | | |
| 28142299 | YERGER, CAITLYNN | ADDRESS ON FILE | | | | | | | |
| 28142300 | YERIAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 28142301 | YERKES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 28162700 | YERRA, RAVI | ADDRESS ON FILE | | | | | | | |
| 28162701 | YERTON, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28142302 | YERUKONDA, SINDHU | ADDRESS ON FILE | | | | | | | |
| 28110581 | YES TO INC. | PO BOX 75416 | | | | CHICAGO | IL | 60675-5416 | |
| 28110582 | YESVIDEO | STE 700 | 1999 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| 28142303 | YETZER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 28158154 | YEUNG, AMY | ADDRESS ON FILE | | | | | | | |
| 28158155 | YEUNG, LILY | ADDRESS ON FILE | | | | | | | |
| 28162702 | YEUNG, YEE CHONG | ADDRESS ON FILE | | | | | | | |
| 30264774 | YEXT, INC | PO BOX 9509 | | | | NEW YORK | NY | 10087-9509 | |
| 28162703 | YEYA, LEONTINE | ADDRESS ON FILE | | | | | | | |
| 28162704 | YEZOVICH, AUBREY | ADDRESS ON FILE | | | | | | | |
| 28158156 | YI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28158157 | YILDIZ, DENIZ | ADDRESS ON FILE | | | | | | | |
| 28158158 | YILDIZ, GOZDE | ADDRESS ON FILE | | | | | | | |
| 28158159 | YILMAZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 28168617 | YILMAZ, MIRAY | ADDRESS ON FILE | | | | | | | |
| 28158160 | YILMAZ, SEMA | ADDRESS ON FILE | | | | | | | |
| 28162705 | YIM, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 28162706 | YIM, DENISE F | ADDRESS ON FILE | | | | | | | |
| 28158161 | YIM, NANCY | ADDRESS ON FILE | | | | | | | |
| 28162707 | YIN, SANY | ADDRESS ON FILE | | | | | | | |
| 28102857 | YING, PATRICK O | ADDRESS ON FILE | | | | | | | |
| 28158162 | YINGER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28122415 | YINGLING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28158163 | YINGST, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28102858 | YIP, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 28102859 | YIP, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28158164 | YI-SING, AMAYA | ADDRESS ON FILE | | | | | | | |
| 28158165 | YMBALLA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 28102860 | YOB, LENADEE | ADDRESS ON FILE | | | | | | | |
| 28102861 | YOC, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 28158166 | YOCOLANO, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28102862 | YOCUM, ABIGAIL C | ADDRESS ON FILE | | | | | | | |
| 28142304 | YODER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 28142305 | YODER, BROOKELYN | ADDRESS ON FILE | | | | | | | |
| 28142306 | YODER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28142307 | YODER, LILY | ADDRESS ON FILE | | | | | | | |
| 28102863 | YODER, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 28142308 | YODER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28142309 | YODICE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28102864 | YOERGER, THERESA | ADDRESS ON FILE | | | | | | | |
| 28122416 | YOEUN, MALAYAH | ADDRESS ON FILE | | | | | | | |
| 28142310 | YOGUS, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 28102865 | YOHANNES, ADHANET | ADDRESS ON FILE | | | | | | | |
| 28142311 | YOHE, ALISSA | ADDRESS ON FILE | | | | | | | |
| 28142417 | YOHE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28142312 | YOHE, KONNOR | ADDRESS ON FILE | | | | | | | |
| 28102866 | YOHN, TESSA M | ADDRESS ON FILE | | | | | | | |
| 28142313 | YOHO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28160702 | YOKO C. GATES TRUST | BOREL PRIVATE BANK & TRUST CO | 160 BOVET ROAD | | | SAN MATEO | CA | 94402 | |
| 28102868 | YOKOBOSKY, EMILY R | ADDRESS ON FILE | | | | | | | |
| 28102869 | YOKOYAMA, AMY J | ADDRESS ON FILE | | | | | | | |
| 28122418 | YOLO CO. DISTRICT ATTORNEY | 301 SECOND STREET | | | | WOODLAND | CA | 95695 | |
| 28160704 | YOLO COUNTY | 10 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 28160705 | YOLO COUNTY ENVIRONMENTAL HEALTH | 137 N. COTTONWOOD ST. | SUITE 2400 | | | WOODLAND | CA | 95695 | |
| 28160706 | YOLO COUNTY ENVIRONMENTAL HLTH | 137 N. COTTONWOOD ST. | SUITE 2400 | | | WOODLAND | CA | 95695 | |
| 28160707 | YOLO COUNTY TAX COLLECTOR | YOLO COUNTY FINANCIAL SERVICES | 625 COURT ST RM #102 | | | WOODLAND | CA | 95695 | |
| 28168731 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 SECOND STREET | | | WOODLAND | CA | 95695 | |
| 28142419 | YOLO PUMPING SERVICE | 18725 COUNTY RD 95A | | | | WOODLAND | CA | 95695 | |
| 28142314 | YOM, SUK | ADDRESS ON FILE | | | | | | | |
| 28142315 | YONAN, LUANNE | ADDRESS ON FILE | | | | | | | |
| 28158167 | YONG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28122420 | YONG, YVONNE | ADDRESS ON FILE | | | | | | | |
| 28158168 | YONISH, LISA | ADDRESS ON FILE | | | | | | | |
| 28158169 | YONJAN, NABIN | ADDRESS ON FILE | | | | | | | |
| 28102870 | YONKERS, BEVIN L | ADDRESS ON FILE | | | | | | | |
| 28102871 | YONKI, DEANNA | ADDRESS ON FILE | | | | | | | |
| 28158170 | YONLY, JACKSON | ADDRESS ON FILE | | | | | | | |
| 28158171 | YONNIE, BENITA-BERNICE | ADDRESS ON FILE | | | | | | | |
| 28160708 | YONO CAPITAL INVESTMENTS | 31250 KINGSLEY CT | | | | NOVI | MI | 48377 | |
| 28158172 | YONO, NOOR | ADDRESS ON FILE | | | | | | | |
| 28158173 | YONTI, HONORE | ADDRESS ON FILE | | | | | | | |
| 28158174 | YOO, BRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122424 | YOOBI LLC | 215 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28102873 | YOON, JI YOUNG | ADDRESS ON FILE | | | | | | | |
| 28102874 | YOON, JUNGKYU | ADDRESS ON FILE | | | | | | | |
| 28158175 | YOON, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 28158176 | YOON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 28158177 | YOON, YEJI | ADDRESS ON FILE | | | | | | | |
| 28122425 | YORBA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 28158178 | YORBA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 28158179 | YORDY, TERESSA | ADDRESS ON FILE | | | | | | | |
| 28102876 | YORIO, SARAH E | ADDRESS ON FILE | | | | | | | |
| 28122427 | YORK ADAM TAX BUREAU | 1405 NORTH DUKE STREET *LO1\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122426 | YORK ADAM TAX BUREAU | 1405 NORTH DUKE STREET *LO6\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122470 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST | | | | YORK | PA | 17405-0156 | |
| 28122461 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | SPRNGTTSBRY TWP LST *LONX | | | YORK | PA | 17405 | |
| 28122463 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | WINDSOR BORO LST *LONY | | | YORK | PA | 17405 | |
| 28122468 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | | | | YORK | PA | 17405 | |
| 28122469 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | CARROLL TWP LST *LONM | | | YORK | PA | 17405-0156 | |
| 28110596 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE ST | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122464 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET | PO BOX 12010 *LOGW | | | YORK | PA | 17405 | |
| 28122444 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO0\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122445 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO2\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122446 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO5\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122447 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO6I | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122449 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO9\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122438 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOJS | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122451 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOO1 | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122439 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOTI | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122440 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOW\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122441 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOX\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122442 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOXE | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122452 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOY\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122443 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOZ\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110610 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET*LO5U | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110597 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET*LO-A | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122433 | YORK ADAMS TAX BUREAU | 1415 N DUKE ST, PO BOX 15627 | | | | YORK | PA | 17405-0156 | |
| 28122453 | YORK ADAMS TAX BUREAU | 240 WEST STREET | | | | GETTYSBURG | PA | 17325 | |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX | 1405 N DUKE ST | PO BOX 15627 | | YORK | PA | 17405-0156 | |
| 28122428 | YORK ADAMS TAX BUREAU | CARROLL TWP LST *LONM | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| 28122436 | YORK ADAMS TAX BUREAU | DOVER TWP LST *LOSM | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122434 | YORK ADAMS TAX BUREAU | GETTYSBURG LST *LOAC | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122455 | YORK ADAMS TAX BUREAU | HIGHLAND TWP LST | 1405 N. DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122456 | YORK ADAMS TAX BUREAU | HOPEWELL TWP LST | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110620 | YORK ADAMS TAX BUREAU | PO BOX 12010 *LOGW | 1405 NORTH DUKE STREET | | | YORK | PA | 17405 | |
| 28110589 | YORK ADAMS TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405 | |
| 28122458 | YORK ADAMS TAX BUREAU | PO BOX 15627 *LOAJ | | | | YORK | PA | 17405 | |
| 28122437 | YORK ADAMS TAX BUREAU | SPRING GARDEN LST *LOEZ | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110616 | YORK ADAMS TAX BUREAU | SPRNGTTSBRY TWP LST *LONX | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110618 | YORK ADAMS TAX BUREAU | WINDSOR BORO LST *LONY | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122430 | YORK ADAMS TAX BUREAU | YORK CITY LST *LOJT | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110626 | YORK COUNTY CLERK OF COURTS | 45 N GEORGE ST | | | | YORK | PA | 17401 | |
| 28110628 | YORK COUNTY TREASURER, TAX | 28 E MARKET ST, RM 126 | | | | YORK | PA | 17401 | |
| 28110629 | YORK COUNTY, PA ASSESSMENT & TAX CLAIM | 28 EAST MARKET STREET | ROOM NUMBER 110 | | | YORK | PA | 17401 | |
| 30187159 | YORK COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST MARKET STREET, SUITE 301 | | | YORK | PA | 17401 | |
| 28123103 | YORK COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| 28110630 | YORK GENERAL DIST COURT | P.O. BOX 316 | | | | YORKTOWN | VA | 23690-0316 | |
| 28168618 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28122634 | YORK INTERNATIONAL JCI-UPG | 5005 YORK DR | | | | NORMAN | OK | 73069 | |
| 28110633 | YORK INTERNATIONAL JCI-UPG | PO BOX 730747 | | | | DALLAS | TX | 75373-0747 | |
| 28110634 | YORK RIDGE INV CO | C/O SIGNATURE ASSOC | ONE TOWNE SQUARE, STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28168619 | YORK STREET ASSOCIATES LP | ATTN: DR. RICHARD CUTLER | 467 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | |
| 28110636 | YORK TOWNSHIP | 190 OAK ROAD | | | | DALLASTOWN | PA | 17313 | |
| 28169704 | YORK TOWNSHIP | ATTN: KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | | DALLASTOWN | PA | 17313 | |
| 28142316 | YORK, ANNE | ADDRESS ON FILE | | | | | | | |
| 28142317 | YORK, ASKARI | ADDRESS ON FILE | | | | | | | |
| 28142318 | YORK, CHANSE | ADDRESS ON FILE | | | | | | | |
| 28168620 | YORK, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 28142319 | YORK, JACOB | ADDRESS ON FILE | | | | | | | |
| 28142320 | YORK, JORDIN | ADDRESS ON FILE | | | | | | | |
| 28142321 | YORK, SHARON | ADDRESS ON FILE | | | | | | | |
| 28142322 | YORKE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28110637 | YORKSHIRE PIONEER CENTRAL SCHOOL DISTRICT | ATTN: PIONEER TAX COLLECTOR | PO BOX 1987 | | | BUFFALO | NY | 14240-1987 | |
| 28110638 | YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK | PO BOX 398 | | | WARSAW | NY | 14569 | |
| 28110640 | YORKSHIRE WATER DISTRICT #1 | 82 SOUTH MAIN STREET | | | | DELEVAN | NY | 14042 | |
| 28110639 | YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | | | | DELEVAN | NY | 14042 | |
| 28142323 | YOSHIDA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 28142324 | YOSHIKAWA, TARA | ADDRESS ON FILE | | | | | | | |
| 28142325 | YOSHIOKA, FUMIAKI | ADDRESS ON FILE | | | | | | | |
| 28102878 | YOSHOBAIEV, NADEJDA | ADDRESS ON FILE | | | | | | | |
| 28142326 | YOSIEF, EZEROM | ADDRESS ON FILE | | | | | | | |
| 28168621 | YOSSEF, HAIDY K | ADDRESS ON FILE | | | | | | | |
| 28168622 | YOST, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28102879 | YOST, GRACE M | ADDRESS ON FILE | | | | | | | |
| 28168623 | YOST, JACOB | ADDRESS ON FILE | | | | | | | |
| 28102880 | YOST, MIKAYLA R | ADDRESS ON FILE | | | | | | | |
| 28142327 | YOST, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 28158180 | YOST, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28158181 | YOTT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28102881 | YOU, BUNTHON | ADDRESS ON FILE | | | | | | | |
| 28168624 | YOU, SONISA | ADDRESS ON FILE | | | | | | | |
| 28102882 | YOU, TAE E | ADDRESS ON FILE | | | | | | | |
| 28158182 | YOU, TINA | ADDRESS ON FILE | | | | | | | |
| 28158183 | YOU, TING | ADDRESS ON FILE | | | | | | | |
| 28102883 | YOUABIAN, OMID | ADDRESS ON FILE | | | | | | | |
| 28158184 | YOUNAN, EMAN | ADDRESS ON FILE | | | | | | | |
| 28102884 | YOUNAS, HASSAN | ADDRESS ON FILE | | | | | | | |
| 28168625 | YOUNAS, USMAN | ADDRESS ON FILE | | | | | | | |
| 28158185 | YOUNG, AIDEN | ADDRESS ON FILE | | | | | | | |
| 28102885 | YOUNG, ALAN M | ADDRESS ON FILE | | | | | | | |
| 28158186 | YOUNG, ALANA | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28158187 | YOUNG, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 28158188 | YOUNG, ALYSE | ADDRESS ON FILE | | | | | | | |
| 28158189 | YOUNG, ANN | ADDRESS ON FILE | | | | | | | |
| 28158190 | YOUNG, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 28158191 | YOUNG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28158192 | YOUNG, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 28142328 | YOUNG, BARBARA | ADDRESS ON FILE | | | | | | | |
| 28142329 | YOUNG, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 28168626 | YOUNG, BETHANY | ADDRESS ON FILE | | | | | | | |
| 28142330 | YOUNG, BREANNA | ADDRESS ON FILE | | | | | | | |
| 28142331 | YOUNG, CANDY | ADDRESS ON FILE | | | | | | | |
| 28142332 | YOUNG, CHERIE | ADDRESS ON FILE | | | | | | | |
| 28102886 | YOUNG, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28142333 | YOUNG, CHLOEE | ADDRESS ON FILE | | | | | | | |
| 28102887 | YOUNG, DAELON D | ADDRESS ON FILE | | | | | | | |
| 28142334 | YOUNG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28142335 | YOUNG, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 28142336 | YOUNG, DANNON | ADDRESS ON FILE | | | | | | | |
| 28168627 | YOUNG, DAVID P | ADDRESS ON FILE | | | | | | | |
| 28102888 | YOUNG, DAWN M | ADDRESS ON FILE | | | | | | | |
| 28102889 | YOUNG, DEBRA | ADDRESS ON FILE | | | | | | | |
| 28142337 | YOUNG, DENISE | ADDRESS ON FILE | | | | | | | |
| 28142338 | YOUNG, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 28168628 | YOUNG, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 30519288 | YOUNG, DIANE | ADDRESS ON FILE | | | | | | | |
| 28102890 | YOUNG, DIANE M | ADDRESS ON FILE | | | | | | | |
| 28158193 | YOUNG, DONNA | ADDRESS ON FILE | | | | | | | |
| 28102891 | YOUNG, DONNA A | ADDRESS ON FILE | | | | | | | |
| 28158194 | YOUNG, DUANE | ADDRESS ON FILE | | | | | | | |
| 28158195 | YOUNG, EMMA | ADDRESS ON FILE | | | | | | | |
| 28158196 | YOUNG, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 28158197 | YOUNG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 28102892 | YOUNG, FLORA MAY | ADDRESS ON FILE | | | | | | | |
| 28102893 | YOUNG, GRACE C | ADDRESS ON FILE | | | | | | | |
| 28158198 | YOUNG, HOLLY | ADDRESS ON FILE | | | | | | | |
| 28158199 | YOUNG, HONI | ADDRESS ON FILE | | | | | | | |
| 28158200 | YOUNG, IVY | ADDRESS ON FILE | | | | | | | |
| 28102894 | YOUNG, JAMES A | ADDRESS ON FILE | | | | | | | |
| 28102895 | YOUNG, JANICE L | ADDRESS ON FILE | | | | | | | |
| 28158201 | YOUNG, JASAMIN | ADDRESS ON FILE | | | | | | | |
| 28158202 | YOUNG, JAY | ADDRESS ON FILE | | | | | | | |
| 28158203 | YOUNG, JAYLA | ADDRESS ON FILE | | | | | | | |
| 28168629 | YOUNG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28102896 | YOUNG, JULIA M | ADDRESS ON FILE | | | | | | | |
| 28158204 | YOUNG, JULIE | ADDRESS ON FILE | | | | | | | |
| 28158205 | YOUNG, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28102897 | YOUNG, KATHERINE R | ADDRESS ON FILE | | | | | | | |
| 28142340 | YOUNG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 28102898 | YOUNG, LAKEYSHA R | ADDRESS ON FILE | | | | | | | |
| 28142341 | YOUNG, LATOYA | ADDRESS ON FILE | | | | | | | |
| 28142343 | YOUNG, LAURA | ADDRESS ON FILE | | | | | | | |
| 28142342 | YOUNG, LAURA | ADDRESS ON FILE | | | | | | | |
| 28142344 | YOUNG, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 28142345 | YOUNG, LEILA | ADDRESS ON FILE | | | | | | | |
| 28142346 | YOUNG, LILA | ADDRESS ON FILE | | | | | | | |
| 28142347 | YOUNG, LISA | ADDRESS ON FILE | | | | | | | |
| 28142348 | YOUNG, LUKE | ADDRESS ON FILE | | | | | | | |
| 28102899 | YOUNG, MARGUERITE R | ADDRESS ON FILE | | | | | | | |
| 28142349 | YOUNG, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 28142350 | YOUNG, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28142351 | YOUNG, MUHAMMED | ADDRESS ON FILE | | | | | | | |
| 28158206 | YOUNG, NAJAH | ADDRESS ON FILE | | | | | | | |
| 28158207 | YOUNG, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 28158208 | YOUNG, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28158209 | YOUNG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28102900 | YOUNG, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 28102901 | YOUNG, RENEE C | ADDRESS ON FILE | | | | | | | |
| 28158211 | YOUNG, ROBIN | ADDRESS ON FILE | | | | | | | |
| 28158212 | YOUNG, ROGER | ADDRESS ON FILE | | | | | | | |
| 28102902 | YOUNG, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 28102903 | YOUNG, RYAN J | ADDRESS ON FILE | | | | | | | |
| 28158213 | YOUNG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 28158214 | YOUNG, SARYAH | ADDRESS ON FILE | | | | | | | |
| 28158215 | YOUNG, SAVANA | ADDRESS ON FILE | | | | | | | |
| 28158216 | YOUNG, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 28102904 | YOUNG, SHAWN A | ADDRESS ON FILE | | | | | | | |
| 28102905 | YOUNG, STACY | ADDRESS ON FILE | | | | | | | |
| 28158217 | YOUNG, TANEIKA | ADDRESS ON FILE | | | | | | | |
| 28158218 | YOUNG, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28102906 | YOUNG, TERRY L | ADDRESS ON FILE | | | | | | | |
| 28142352 | YOUNG, TERYL | ADDRESS ON FILE | | | | | | | |
| 28122472 | YOUNG, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 28102907 | YOUNG, TYLER D | ADDRESS ON FILE | | | | | | | |
| 28102908 | YOUNG, VICKIE | ADDRESS ON FILE | | | | | | | |
| 28102909 | YOUNG, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 28142353 | YOUNG, WHITTAKER | ADDRESS ON FILE | | | | | | | |
| 28142354 | YOUNG, YASMENE | ADDRESS ON FILE | | | | | | | |
| 28142355 | YOUNGBLOOD, DARIUS | ADDRESS ON FILE | | | | | | | |
| 28122473 | YOUNGBLOOD, JULIE | ADDRESS ON FILE | | | | | | | |
| 28142356 | YOUNGBLOOD, ROSE | ADDRESS ON FILE | | | | | | | |
| 28122474 | YOUNGBLOOD, TYLER | ADDRESS ON FILE | | | | | | | |
| 28122475 | YOUNGBLOOD, VYAKUNTA | ADDRESS ON FILE | | | | | | | |
| 28102910 | YOUNGBLOOD, ZACHARIAH E | ADDRESS ON FILE | | | | | | | |
| 28122476 | YOUNGCLAUS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 28142357 | YOUNGHANS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 28142358 | YOUNGKEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 28142359 | YOUNGMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 28122478 | YOUNGS MARKET CO-DIV. I | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |
| 28102911 | YOUNGS, TODD | ADDRESS ON FILE | | | | | | | |
| 28110643 | YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501 | |
| 28142360 | YOUNG-TUCKER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28142361 | YOUNUS, NAZIFA | ADDRESS ON FILE | | | | | | | |
| 28122479 | YOURSTONE, EVAN | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142362 | YOUSAF, AZAN | ADDRESS ON FILE | | | | | | | |
| 28142480 | YOUSAF, FARWA | ADDRESS ON FILE | | | | | | | |
| 28122481 | YOUSAF, NAZISH | ADDRESS ON FILE | | | | | | | |
| 28142363 | YOUSAF, REEHA | ADDRESS ON FILE | | | | | | | |
| 28102912 | YOUSEF, AYMAN M | ADDRESS ON FILE | | | | | | | |
| 28102913 | YOUSEF, ELMIRANDA | ADDRESS ON FILE | | | | | | | |
| 28122482 | YOUSEF, JACKLEEN | ADDRESS ON FILE | | | | | | | |
| 28102914 | YOUSEF, MUSSIE M | ADDRESS ON FILE | | | | | | | |
| 28158219 | YOUSIF, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28158220 | YOUSIF, MIAMI | ADDRESS ON FILE | | | | | | | |
| 28102915 | YOUSIF, PETER M | ADDRESS ON FILE | | | | | | | |
| 28158221 | YOUSIF, SAMA | ADDRESS ON FILE | | | | | | | |
| 28158222 | YOUSIF, SHATHA | ADDRESS ON FILE | | | | | | | |
| 28158223 | YOUSIF, SIBA | ADDRESS ON FILE | | | | | | | |
| 28102916 | YOUSSEF, AMIR M | ADDRESS ON FILE | | | | | | | |
| 28158224 | YOUSSEF, BATOUL | ADDRESS ON FILE | | | | | | | |
| 28102917 | YOUSSEF, DIANA T | ADDRESS ON FILE | | | | | | | |
| 28158225 | YOUSSEF, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28158226 | YOUSSEF, MALAAK | ADDRESS ON FILE | | | | | | | |
| 28168630 | YOUSSEF, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 28158227 | YOUSSEF, MATILDA | ADDRESS ON FILE | | | | | | | |
| 28102918 | YOUSSEF, SAMIR S | ADDRESS ON FILE | | | | | | | |
| 28102919 | YOUSUF, AHMED | ADDRESS ON FILE | | | | | | | |
| 28158228 | YOUSUF, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28158229 | YOUSUFI, WASAY | ADDRESS ON FILE | | | | | | | |
| 28158230 | YOUSUFY, MASOOMA | ADDRESS ON FILE | | | | | | | |
| 28158231 | YOVTCHEVA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 28168631 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE | | | | DORAL | FL | 33172 | |
| 28168632 | YRACHETA, REGINA A | ADDRESS ON FILE | | | | | | | |
| 28142364 | YSALGUE, LEILANI | ADDRESS ON FILE | | | | | | | |
| 28168633 | YTURRALDE, NOLI ANN D | ADDRESS ON FILE | | | | | | | |
| 28142365 | YU, CHIH-MIN | ADDRESS ON FILE | | | | | | | |
| 28102921 | YU, CHRISTINE K | ADDRESS ON FILE | | | | | | | |
| 28102922 | YU, HAE GYUNG | ADDRESS ON FILE | | | | | | | |
| 28102923 | YU, HUEY C | ADDRESS ON FILE | | | | | | | |
| 28142366 | YU, JIE | ADDRESS ON FILE | | | | | | | |
| 28102924 | YU, LILLY | ADDRESS ON FILE | | | | | | | |
| 28142368 | YU, LOLITA | ADDRESS ON FILE | | | | | | | |
| 28142367 | YU, LOLITA | ADDRESS ON FILE | | | | | | | |
| 28142369 | YU, REX | ADDRESS ON FILE | | | | | | | |
| 28102925 | YU, ROBIN M | ADDRESS ON FILE | | | | | | | |
| 28142370 | YU, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28168634 | YU, YIMING | ADDRESS ON FILE | | | | | | | |
| 28168635 | YUAN LUNG HUNG | 13768 ROSEWELL AVE, STE 119 | | | | CHINO | CA | 91710 | |
| 28102926 | YUAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28102927 | YUAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 28168636 | YUAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 28110644 | YUBA COUNTY BUILDING DEPT | 915 8TH STREET | SUITE 123 | | | MARYSVILLE | CA | 95901 | |
| 28110645 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET | SUITE 125 | | | MARYSVILLE | CA | 95901 | |
| 28110646 | YUBA COUNTY TAX COLLECTOR | 915 8TH ST | STE 103 | | | MARYSVILLE | CA | 95901-5273 | |
| 28123205 | YUBA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 915 8TH ST | | | MARYSVILLE | CA | 95901 | |
| 28110648 | YUCAIPA VALLEY WATER DISTRICT | 12770 SECOND STREET | | | | YUCAIPA | CA | 92399 | |
| 28110647 | YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 | | | | YUCAIPA | CA | 92399-0730 | |
| 28102928 | YUENGER, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 28110649 | YUET-MING CHU & MIRIAM L CHU | ADDRESS ON FILE | | | | | | | |
| 28102930 | YUGE, KEITH A | ADDRESS ON FILE | | | | | | | |
| 28142371 | YUHANIAK, JOHN | ADDRESS ON FILE | | | | | | | |
| 28168637 | YUK, SUNG CHUL | ADDRESS ON FILE | | | | | | | |
| 28102931 | YUKON, KARI M | ADDRESS ON FILE | | | | | | | |
| 28102932 | YUM, PAUL B | ADDRESS ON FILE | | | | | | | |
| 30517631 | YUMMY EARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28122484 | YUN YING, CHEN | ADDRESS ON FILE | | | | | | | |
| 28142372 | YUN, ANNA | ADDRESS ON FILE | | | | | | | |
| 28142373 | YUN, EUNJEONG | ADDRESS ON FILE | | | | | | | |
| 28102933 | YUN, JEONG-IN | ADDRESS ON FILE | | | | | | | |
| 28102934 | YUN, MICHELLE S | ADDRESS ON FILE | | | | | | | |
| 28102935 | YUN, WILLY B | ADDRESS ON FILE | | | | | | | |
| 28102936 | YUNG, ALEX | ADDRESS ON FILE | | | | | | | |
| 28122485 | YUNGA, JASON | ADDRESS ON FILE | | | | | | | |
| 28110652 | YUNI BEAUTY LLC | 540 3RD STREET | | | | HERMOSA BEACH | CA | 90254 | |
| 28122486 | YUPA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 28142374 | YUQUI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 28122487 | YURATOVICH, CARISSA | ADDRESS ON FILE | | | | | | | |
| 28122488 | YURINA, AMALIYA | ADDRESS ON FILE | | | | | | | |
| 28142375 | YURKEWICZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28158232 | YURKONIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102937 | YURKOVIC, NATALIE | ADDRESS ON FILE | | | | | | | |
| 28158233 | YURKOVICH, DAVID | ADDRESS ON FILE | | | | | | | |
| 28158234 | YURKOVSKY, TANELIA | ADDRESS ON FILE | | | | | | | |
| 28158235 | YUROWSKI, ERIC | ADDRESS ON FILE | | | | | | | |
| 28102938 | YUSAF, SHAIKH M | ADDRESS ON FILE | | | | | | | |
| 28102939 | YUSCHOCK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28102940 | YUSEM, KENNETH | ADDRESS ON FILE | | | | | | | |
| 28110654 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192-2154 | |
| 28158236 | YUSHINSKI, ENRICO | ADDRESS ON FILE | | | | | | | |
| 28102941 | YUSHINSKI, RHODA L | ADDRESS ON FILE | | | | | | | |
| 28158237 | YUSUPOV, RUBEN | ADDRESS ON FILE | | | | | | | |
| 28158238 | YUTUC, ARCELI | ADDRESS ON FILE | | | | | | | |
| 28122489 | YUVEN MABU, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 28110655 | YZER, LLC | 410 S. WARE BLVD. SUITE#310 | | | | TAMPA | FL | 33619 | |
| 30517632 | YZER, LLC | 410 WARE BLVD ST | | | | TAMPA | FL | 33619 | |
| 28158239 | YZO, ANXHELA | ADDRESS ON FILE | | | | | | | |
| 28158240 | ZABALA, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 28158241 | ZABALA-OLIVAR, GILBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 28122490 | ZABALETA FIGUEROA, TARA M | ADDRESS ON FILE | | | | | | | |
| 28158242 | ZABANEH, SAMER | ADDRESS ON FILE | | | | | | | |
| 28102942 | ZABED, SABRINA L | ADDRESS ON FILE | | | | | | | |
| 28158243 | ZABIELSKI, ANITA | ADDRESS ON FILE | | | | | | | |
| 28158244 | ZABORSKI, SHANE | ADDRESS ON FILE | | | | | | | |
| 28142376 | ZACARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 28102943 | ZACCAGINO, AMY A | ADDRESS ON FILE | | | | | | | |
| 28142377 | ZACCAGNINI, TRACY | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28142378 | ZACHA - HERTHEL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 28122491 | ZACHARIAH, JOEL | ADDRESS ON FILE | | | | | | | |
| 28142379 | ZACHARIAH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142380 | ZACHARIAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 28102944 | ZACHER, AMY | ADDRESS ON FILE | | | | | | | |
| 28142381 | ZADE, ERGYS | ADDRESS ON FILE | | | | | | | |
| 28102945 | ZADNIK, PAMELA J | ADDRESS ON FILE | | | | | | | |
| 28142382 | ZADORI, NAREENEH | ADDRESS ON FILE | | | | | | | |
| 28142383 | ZAFAR, MAHWISH | ADDRESS ON FILE | | | | | | | |
| 28142384 | ZAFAR, NOOR UL HUDA | ADDRESS ON FILE | | | | | | | |
| 28142385 | ZAFFINO, SHERYL | ADDRESS ON FILE | | | | | | | |
| 28102946 | ZAFFUTO, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 28102947 | ZAGALA-FONDREN, RENA C | ADDRESS ON FILE | | | | | | | |
| 28102948 | ZAGARRIO, VITO J | ADDRESS ON FILE | | | | | | | |
| 28102949 | ZAHARICK, DAVID J | ADDRESS ON FILE | | | | | | | |
| 28102950 | ZAHEER, REHANA | ADDRESS ON FILE | | | | | | | |
| 28102951 | ZAHER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28142386 | ZAHRADKA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 28122492 | ZAHRADNICK, ALLURA | ADDRESS ON FILE | | | | | | | |
| 28142387 | ZAHRADNIK, ALEENA | ADDRESS ON FILE | | | | | | | |
| 28102952 | ZAHRANI, CAROL | ADDRESS ON FILE | | | | | | | |
| 28152007 | ZAIB, MISHAL | ADDRESS ON FILE | | | | | | | |
| 28122493 | ZAIB, MISHAL | ADDRESS ON FILE | | | | | | | |
| 28102953 | ZAID, SHAN | ADDRESS ON FILE | | | | | | | |
| 28102954 | ZAIDAN, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 28152008 | ZAIDI, MIKYLE | ADDRESS ON FILE | | | | | | | |
| 28102955 | ZAIDI, TEHSEEN Z | ADDRESS ON FILE | | | | | | | |
| 28152009 | ZAJAC, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28102956 | ZAJAC, KARI L | ADDRESS ON FILE | | | | | | | |
| 28152010 | ZAKARIA, G | ADDRESS ON FILE | | | | | | | |
| 28152011 | ZAKERANI, YEGANEH | ADDRESS ON FILE | | | | | | | |
| 28102957 | ZAKHAREVICH, MARYIA | ADDRESS ON FILE | | | | | | | |
| 28102958 | ZAKI, ADEL F | ADDRESS ON FILE | | | | | | | |
| 28102959 | ZAKI, PAUL S | ADDRESS ON FILE | | | | | | | |
| 28152012 | ZAKI, ZENA | ADDRESS ON FILE | | | | | | | |
| 28102960 | ZAKKOUR, ADAM J | ADDRESS ON FILE | | | | | | | |
| 28152013 | ZAKKOUR, WASSEK | ADDRESS ON FILE | | | | | | | |
| 28152014 | ZALECKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152015 | ZALESAK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 28102961 | ZALESKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28102962 | ZALESNY, KAREN N | ADDRESS ON FILE | | | | | | | |
| 28102963 | ZALEWSKI, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 28102964 | ZALEWSKI, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 28102965 | ZALMAI, KAYSE | ADDRESS ON FILE | | | | | | | |
| 28152016 | ZALNIERATIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 28152017 | ZALTSBERG, ERIC | ADDRESS ON FILE | | | | | | | |
| 28102966 | ZALUDEK, KIARA M | ADDRESS ON FILE | | | | | | | |
| 28102967 | ZAMAN, BELAYET H | ADDRESS ON FILE | | | | | | | |
| 28152018 | ZAMAN, MD | ADDRESS ON FILE | | | | | | | |
| 28152019 | ZAMAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 28102968 | ZAMAN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 28122494 | ZAMAN, TAHSEEN | ADDRESS ON FILE | | | | | | | |
| 28142388 | ZAMANOVA, IRODA | ADDRESS ON FILE | | | | | | | |
| 28142389 | ZAMANOVA, IRODA | ADDRESS ON FILE | | | | | | | |
| 28122495 | ZAMARRIPA-BERNAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 28102990 | ZAMBITO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 28102969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28102970 | ZAMBONI, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 28142391 | ZAMBOTTI, ADAM | ADDRESS ON FILE | | | | | | | |
| 28142392 | ZAMBRANO NINO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 28142393 | ZAMBRANO, BELLA | ADDRESS ON FILE | | | | | | | |
| 28122496 | ZAMBRANO, JNEEN | ADDRESS ON FILE | | | | | | | |
| 28142394 | ZAMER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 28122497 | ZAMO TECHNOLOGIES LLC | PO BOX 411654 | | | | BOSTON | MA | 02241 | |
| 28142395 | ZAMORA MENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142396 | ZAMORA SIERRA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28102971 | ZAMORA, ARIELLE I | ADDRESS ON FILE | | | | | | | |
| 28102972 | ZAMORA, DAWSON M | ADDRESS ON FILE | | | | | | | |
| 28142397 | ZAMORA, DIANA | ADDRESS ON FILE | | | | | | | |
| 28102973 | ZAMORA, JAQUELINE P | ADDRESS ON FILE | | | | | | | |
| 28102974 | ZAMORA, MARICEL C | ADDRESS ON FILE | | | | | | | |
| 28142398 | ZAMORA, MARK | ADDRESS ON FILE | | | | | | | |
| 28102975 | ZAMORA, NATALIE F | ADDRESS ON FILE | | | | | | | |
| 28142399 | ZAMORA, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 28102976 | ZAMORA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 28152020 | ZAMORA, NORDIE | ADDRESS ON FILE | | | | | | | |
| 28102977 | ZAMORA, RALPH L | ADDRESS ON FILE | | | | | | | |
| 28152021 | ZAMORA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 28102978 | ZAMPIERI, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28152022 | ZAMUDIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 28152023 | ZAMUDIO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 28122498 | ZAMUDIO-GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28152024 | ZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152025 | ZANDANI, AMR | ADDRESS ON FILE | | | | | | | |
| 30519438 | ZANDER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28102979 | ZANDER, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 28102980 | ZANDIEH VAKILI, AIDA | ADDRESS ON FILE | | | | | | | |
| 28102981 | ZANE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28102982 | ZANE, LAURA A | ADDRESS ON FILE | | | | | | | |
| 28102983 | ZANELA, NEIDY D | ADDRESS ON FILE | | | | | | | |
| 28122499 | ZANESVILLE MUNICIPAL COURT | PO BOX 566 | | | | ZANESVILLE | OH | 43701 | |
| 28122500 | ZANG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28152026 | ZANGERLE, JULEANNE | ADDRESS ON FILE | | | | | | | |
| 28122501 | ZANGHI, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 28102984 | ZANGHI, SUNDI A | ADDRESS ON FILE | | | | | | | |
| 28152027 | ZANNU, OLUFEMI | ADDRESS ON FILE | | | | | | | |
| 28152028 | ZANONI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152029 | ZANTUA, ZANDRO | ADDRESS ON FILE | | | | | | | |
| 28102985 | ZAPALOWSKI, ERIC | ADDRESS ON FILE | | | | | | | |
| 28102986 | ZAPATA, IRMA | ADDRESS ON FILE | | | | | | | |
| 28102987 | ZAPATA, MAYBELLE E | ADDRESS ON FILE | | | | | | | |
| 28152030 | ZAPIEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28122502 | ZAPIEN, SUSANA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 731 of 735

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28102988 | ZAPOLSKI, DIANE | ADDRESS ON FILE | | | | | | | |
| 28122503 | ZAPOTOCZNY, CHANCE | ADDRESS ON FILE | | | | | | | |
| 28102989 | ZAPOTOSKY, CAROL A | ADDRESS ON FILE | | | | | | | |
| 28152031 | ZAPP, GWEN | ADDRESS ON FILE | | | | | | | |
| 28102990 | ZAPPACOSTA, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 28102991 | ZAPPETTINI, TESSIE Q | ADDRESS ON FILE | | | | | | | |
| 28102992 | ZARAGOZA, KELLY A | ADDRESS ON FILE | | | | | | | |
| 28102993 | ZARATE MUNOZ, AARIKA D | ADDRESS ON FILE | | | | | | | |
| 28122504 | ZARATE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 28152032 | ZARATE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 28142400 | ZARATE, DESIRAY | ADDRESS ON FILE | | | | | | | |
| 28102994 | ZARATE, JINKY P | ADDRESS ON FILE | | | | | | | |
| 28122505 | ZARATE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142401 | ZARCONE, THERESA | ADDRESS ON FILE | | | | | | | |
| 28142402 | ZARE, NOOSHIN | ADDRESS ON FILE | | | | | | | |
| 28142403 | ZAREI, SEPIDEH | ADDRESS ON FILE | | | | | | | |
| 28122506 | ZAREMSKI, MAIA | ADDRESS ON FILE | | | | | | | |
| 28102995 | ZARGARI, MAHYAR | ADDRESS ON FILE | | | | | | | |
| 28142404 | ZARNEGIN, SHADY | ADDRESS ON FILE | | | | | | | |
| 28102996 | ZAROCHAK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 28142405 | ZARR, SAMMANTHA | ADDRESS ON FILE | | | | | | | |
| 28102997 | ZARRETT, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 28142406 | ZARUTSKIE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 28142407 | ZARZYCKI, DOMINIK | ADDRESS ON FILE | | | | | | | |
| 28142408 | ZASTROW, FAITH | ADDRESS ON FILE | | | | | | | |
| 28102998 | ZASUCHA, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 28142409 | ZASUETA, MARIAH | ADDRESS ON FILE | | | | | | | |
| 28122507 | ZATTONI, JOSEPH W | ADDRESS ON FILE | | | | | | | |
| 28102999 | ZATURYAN, JANET | ADDRESS ON FILE | | | | | | | |
| 28142410 | ZAVAGLIA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 28142411 | ZAVALA FLORES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28152033 | ZAVALA LEPIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 28103000 | ZAVALA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 28152034 | ZAVALA, ANGELEN | ADDRESS ON FILE | | | | | | | |
| 28152035 | ZAVALA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 28122508 | ZAVALA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 28122509 | ZAVALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28103001 | ZAVALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 28103002 | ZAVALA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 28152036 | ZAVALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 28152037 | ZAVALA, MARBELLA | ADDRESS ON FILE | | | | | | | |
| 28103003 | ZAVALA, MATTHEW G | ADDRESS ON FILE | | | | | | | |
| 28103004 | ZAVALA, NANCY R | ADDRESS ON FILE | | | | | | | |
| 28152038 | ZAVALA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 28103005 | ZAVALETA HERNANDEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 28122510 | ZAVALETA LOAEZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28152039 | ZAVALETA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 28152040 | ZAWADZKI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 28152041 | ZAWADZKI, KATRINA | ADDRESS ON FILE | | | | | | | |
| 28152042 | ZAWISZA, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 28152043 | ZAYA, MILAD | ADDRESS ON FILE | | | | | | | |
| 28103006 | ZAYAS, KARY G | ADDRESS ON FILE | | | | | | | |
| 28152044 | ZAYAS, MOSES | ADDRESS ON FILE | | | | | | | |
| 28152045 | ZAYATS, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 28142412 | ZAYED, MARIANA | ADDRESS ON FILE | | | | | | | |
| 28142413 | ZAYNOR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28103007 | ZAZUETA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 28142414 | ZBORAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 28103008 | ZBOROVANCIK, MARYANN | ADDRESS ON FILE | | | | | | | |
| 28142415 | ZEAMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 28122511 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 28142416 | ZECHMAN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 28142417 | ZECUA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 28122512 | ZEEK, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 28142418 | ZEGHOUATI, OTMANE | ADDRESS ON FILE | | | | | | | |
| 28142419 | ZEHENDER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28142420 | ZEHR, KAREN | ADDRESS ON FILE | | | | | | | |
| 28122513 | ZEIGLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 28122514 | ZEIGLER, ERIC | ADDRESS ON FILE | | | | | | | |
| 28142421 | ZEIGLER, MARY | ADDRESS ON FILE | | | | | | | |
| 28142422 | ZEIGLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 28142423 | ZEITOUN, ALI | ADDRESS ON FILE | | | | | | | |
| 28152046 | ZEITZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 28152047 | ZELADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 28152048 | ZELADA-RAMIREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 28152049 | ZELEKE, YIBELTAL | ADDRESS ON FILE | | | | | | | |
| 28103009 | ZELESKEY, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 28152050 | ZELEZNIK, JAMES | ADDRESS ON FILE | | | | | | | |
| 28103010 | ZELLER, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 28103011 | ZELLIE, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 30264778 | ZELLMAN GROUP, LLC | 2200 NORTHERN BLVD | STE 103 | | | GREENVALE | NY | 11548 | |
| 28103012 | ZELLMER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 28122515 | ZELMS ERLICH LLP | ATTN: ACCOUNTS RECEIVABLE | 5415 E HIGH STREET, STE 425 | | | PHOENIX | AZ | 85054 | |
| 28168642 | ZELONIS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 28103013 | ZEMBOWER, PAIGE E | ADDRESS ON FILE | | | | | | | |
| 28103014 | ZEMBROWSKI, SAMANTHA A | ADDRESS ON FILE | | | | | | | |
| 28152051 | ZEMLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30517379 | ZEN ENTERPRISES LLC | 9061 W SAHARA AVE | STE 105 | | | LAS VEGAS | NV | 89117 | |
| 28168643 | ZEN ENTERPRISES LLC | SUITE 105 | 9061 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 28103015 | ZENDANO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 28103016 | ZENDEJAS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 28152052 | ZENDEJAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 28152053 | ZENG, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 28103017 | ZENG, RIJIN | ADDRESS ON FILE | | | | | | | |
| 28152054 | ZENGERLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28168644 | ZENLEN INC DBA NATIVE COS | 201 CALIFORNIA ST, SUITE 450 | | | | SAN FRANCISCO | CA | 94111 | |
| 28152055 | ZENO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 28152056 | ZENON, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 28169660 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | | | | LA CANADA | CA | 91011-0000 | |
| 28110659 | ZENTOES LLC | 99 HAWTHORN RD | | | | BELLINGHAM | WA | 98225 | |
| 28152057 | ZEOP, PEGGY | ADDRESS ON FILE | | | | | | | |
| 28152058 | ZEPEDA, JALISSA | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 732 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103019 | ZEPEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 28103020 | ZEPP, KAREN M | ADDRESS ON FILE | | | | | | | |
| 28103021 | ZERAFAT, FAREED A | ADDRESS ON FILE | | | | | | | |
| 28142424 | ZERAI, AARON | ADDRESS ON FILE | | | | | | | |
| 28103022 | ZERAY, NEGASSI G | ADDRESS ON FILE | | | | | | | |
| 28103023 | ZERBE, NANCY L | ADDRESS ON FILE | | | | | | | |
| 28142425 | ZERILLI, CAROL | ADDRESS ON FILE | | | | | | | |
| 28142426 | ZERMENO, KARINA | ADDRESS ON FILE | | | | | | | |
| 30517633 | ZERO BRANDS LLC | 16 RIVERS EDGE DRIVE | | | | TARRYTOWN | NY | 10591 | |
| 30264780 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28110660 | ZERO ODOR COMPANY LLC | 5790 SHILOH ROAD, SUITE 200 | | | | ALPHARETTA | GA | 30005 | |
| 28169668 | ZERO ZONE INC | 110 NORTH OAKRIDGE DR | | | | NORTH PRAIRIE | WI | 53153 | |
| 28110661 | ZERO ZONE INC | PO BOX 78067 | | | | WILWAUKEE | WI | 53278-0067 | |
| 28142427 | ZETA, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 28103024 | ZETOCHA, ANNE M | ADDRESS ON FILE | | | | | | | |
| 28142428 | ZETTS, RONNY | ADDRESS ON FILE | | | | | | | |
| 28103025 | ZEUNEN, MARY I | ADDRESS ON FILE | | | | | | | |
| 28168650 | ZEVALLOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 28168652 | ZEVIA LLC | 15821 VENTURA BLVD, STE 145 | | | | ENCINO | CA | 91436 | |
| 28103027 | ZEVITAS, SCOTT C | ADDRESS ON FILE | | | | | | | |
| 28110663 | ZEWA INC | 12960 COMMERCE LAKES DR #29 | | | | FORT MYERS | FL | 33913 | |
| 28142429 | ZEWDIE, TESFA | ADDRESS ON FILE | | | | | | | |
| 28142430 | ZEWELDI, RUFAEL | ADDRESS ON FILE | | | | | | | |
| 28103028 | ZEYNULOVA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 28110664 | ZFP COMPANY | 1613 BITTERN DR | | | | SUNNYVALE | CA | 94087 | |
| 28142431 | ZHANG, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28142432 | ZHANG, GRACE | ADDRESS ON FILE | | | | | | | |
| 28103030 | ZHANG, HONGJIA | ADDRESS ON FILE | | | | | | | |
| 28103031 | ZHANG, JANET Z | ADDRESS ON FILE | | | | | | | |
| 28103032 | ZHANG, LI | ADDRESS ON FILE | | | | | | | |
| 28142433 | ZHANG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28103033 | ZHANG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28142434 | ZHANG, QIAOLING | ADDRESS ON FILE | | | | | | | |
| 28142435 | ZHANG, WEI | ADDRESS ON FILE | | | | | | | |
| 28168653 | ZHANG, WINSOR | ADDRESS ON FILE | | | | | | | |
| 28122516 | ZHANG, XENO | ADDRESS ON FILE | | | | | | | |
| 28103034 | ZHANG, XUEQIN | ADDRESS ON FILE | | | | | | | |
| 28103035 | ZHANG, YAN QIN | ADDRESS ON FILE | | | | | | | |
| 28152059 | ZHANG, YINGQI | ADDRESS ON FILE | | | | | | | |
| 28152060 | ZHANG, YUFENG | ADDRESS ON FILE | | | | | | | |
| 28152061 | ZHANG, YUYAN | ADDRESS ON FILE | | | | | | | |
| 28122517 | ZHAO, MIKE | ADDRESS ON FILE | | | | | | | |
| 28152062 | ZHEN, ZIYING | ADDRESS ON FILE | | | | | | | |
| 28152063 | ZHENG, ALICE | ADDRESS ON FILE | | | | | | | |
| 28152064 | ZHENG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 28122518 | ZHENG, JERRY | ADDRESS ON FILE | | | | | | | |
| 28152065 | ZHENG, KELLY | ADDRESS ON FILE | | | | | | | |
| 28103036 | ZHENG, SIMON | ADDRESS ON FILE | | | | | | | |
| 28152066 | ZHENG, XINGE | ADDRESS ON FILE | | | | | | | |
| 28103037 | ZHENG, YI | ADDRESS ON FILE | | | | | | | |
| 28122519 | ZHONG, SHENG | ADDRESS ON FILE | | | | | | | |
| 28152067 | ZHOU, DAISY | ADDRESS ON FILE | | | | | | | |
| 28152068 | ZHOU, GU FENG | ADDRESS ON FILE | | | | | | | |
| 28152069 | ZHOU, JIA XIN | ADDRESS ON FILE | | | | | | | |
| 28103038 | ZHOU, LUOMING | ADDRESS ON FILE | | | | | | | |
| 28152070 | ZHOU, LUOQING | ADDRESS ON FILE | | | | | | | |
| 28103039 | ZHOU, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 28152071 | ZHOU, QINGQING | ADDRESS ON FILE | | | | | | | |
| 28103040 | ZHOU, STANLEY | ADDRESS ON FILE | | | | | | | |
| 28142436 | ZHOU, TANSY | ADDRESS ON FILE | | | | | | | |
| 28142437 | ZHU, ELEN | ADDRESS ON FILE | | | | | | | |
| 28142438 | ZHU, ETHAN | ADDRESS ON FILE | | | | | | | |
| 28122520 | ZHU, JIANAN | ADDRESS ON FILE | | | | | | | |
| 28122521 | ZHU, JINGWEI | ADDRESS ON FILE | | | | | | | |
| 28103041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28142439 | ZHUGANOV, VLADISLAV | ADDRESS ON FILE | | | | | | | |
| 28142440 | ZHUSHMA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28103042 | ZHUSHMA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28122522 | ZIA, MALEEHA | ADDRESS ON FILE | | | | | | | |
| 28103043 | ZIAEI, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 28142441 | ZICKLER, AMBER | ADDRESS ON FILE | | | | | | | |
| 28122523 | ZIDAN, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 28142442 | ZIDANI, KHAOULA | ADDRESS ON FILE | | | | | | | |
| 28103044 | ZIEGENFUS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28103045 | ZIEGLER, KIERAN J | ADDRESS ON FILE | | | | | | | |
| 28142443 | ZIEGLER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 28103046 | ZIEGLER, GABRIELA C | ADDRESS ON FILE | | | | | | | |
| 28142444 | ZIEGLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28103047 | ZIEGLER, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 28122524 | ZIEHE, MADISON A | ADDRESS ON FILE | | | | | | | |
| 28142445 | ZIEHM, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 28122525 | ZIELINSKI, EMILY A | ADDRESS ON FILE | | | | | | | |
| 28142446 | ZIELINSKI, KRYSTA | ADDRESS ON FILE | | | | | | | |
| 28142447 | ZIELINSKI, TOBY | ADDRESS ON FILE | | | | | | | |
| 28103048 | ZIELKIEWICZ, KELLY L | ADDRESS ON FILE | | | | | | | |
| 28103049 | ZIEMATHIS, MICHAEL K | ADDRESS ON FILE | | | | | | | |
| 28103050 | ZIEMIANSKI, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 28103051 | ZIERER, RIZALINA D | ADDRESS ON FILE | | | | | | | |
| 28152072 | ZIEROWICZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 30264781 | ZIFLOW LIMITED | 14675 DALLAS PKWY | STE 120 | | | DALLAS | TX | 75254 | |
| 28122526 | ZIFLOW LTD | 14675 DALLAS PARKWAY SUITE 120 | | | | DALLAS | TX | 75254 | |
| 28103052 | ZIGANTO, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 28152073 | ZIGELHOFER, ARIANA | ADDRESS ON FILE | | | | | | | |
| 28103053 | ZIGGA, KRYSTEN M | ADDRESS ON FILE | | | | | | | |
| 30258934 | ZIGOURIS, NIKOLAOS | ADDRESS ON FILE | | | | | | | |
| 28122527 | ZIGOURIS, NIKOLAOS | ADDRESS ON FILE | | | | | | | |
| 28152074 | ZIGULIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 28103054 | ZIKA, ERIN E | ADDRESS ON FILE | | | | | | | |
| 28122528 | ZIKARA, FELLA | ADDRESS ON FILE | | | | | | | |
| 28103055 | ZILBERMAN, ALLA | ADDRESS ON FILE | | | | | | | |
| 28103056 | ZILINSKI, ELIZABETH R | ADDRESS ON FILE | | | | | | | |
| 28152075 | ZILINSKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 28152076 | ZILKA, MARY | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 733 of 735

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28122529 | ZILKIC, HATA | ADDRESS ON FILE | | | | | | | |
| 28103057 | ZILLI, LAWRENCE A | ADDRESS ON FILE | | | | | | | |
| 30517380 | ZILLIANT INCORPORATED | 720 BRAZOS STREET SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 28152077 | ZILLIGEN, BRAD | ADDRESS ON FILE | | | | | | | |
| 28152078 | ZILLIOX, PAULA | ADDRESS ON FILE | | | | | | | |
| 28122530 | ZILLMER, CELINA | ADDRESS ON FILE | | | | | | | |
| 28103058 | ZIMBELMAN, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 28122531 | ZIMMER DEV CO OF VIRGINIA LP | C/O ZIMMER MGMT CO | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 28122532 | ZIMMER KUNZ, PLLC | 310 GRANT STREET, STE 3000 | | | | PITTSBURGH | PA | 15219 | |
| 28152079 | ZIMMER, CARLY | ADDRESS ON FILE | | | | | | | |
| 28152080 | ZIMMER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 28103059 | ZIMMER, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 28122533 | ZIMMERMAN & ZIMMERMAN, PA | 909 SE QUINCY ST | | | | TOPEKA | KS | 66612 | |
| 28152081 | ZIMMERMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28152082 | ZIMMERMAN, JORDYN | ADDRESS ON FILE | | | | | | | |
| 28152083 | ZIMMERMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 28103060 | ZIMMERMAN, KAITLIN L | ADDRESS ON FILE | | | | | | | |
| 28103061 | ZIMMERMAN, KATHLEEN J | ADDRESS ON FILE | | | | | | | |
| 28152084 | ZIMMERMAN, KHRISTINE | ADDRESS ON FILE | | | | | | | |
| 28142448 | ZIMMERMAN, LILLI | ADDRESS ON FILE | | | | | | | |
| 28142449 | ZIMMERMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142450 | ZIMMERMAN, THELMA | ADDRESS ON FILE | | | | | | | |
| 28103062 | ZIMMERMAN, TRISH A | ADDRESS ON FILE | | | | | | | |
| 28142451 | ZIMOHA, CHIDIEBERE FRANCIS | ADDRESS ON FILE | | | | | | | |
| 28103063 | ZIMOLONG, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28122534 | ZINK, MARGARET | ADDRESS ON FILE | | | | | | | |
| 28142452 | ZINK, MELISSA | ADDRESS ON FILE | | | | | | | |
| 28142453 | ZINK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28103064 | ZINKE, STUART R | ADDRESS ON FILE | | | | | | | |
| 28142454 | ZINN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 28142455 | ZINN, ARON | ADDRESS ON FILE | | | | | | | |
| 28142456 | ZINN, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 28122535 | ZINN, LOLA | ADDRESS ON FILE | | | | | | | |
| 28103065 | ZINN, TINA | ADDRESS ON FILE | | | | | | | |
| 28142457 | ZINNECKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 28142458 | ZINNO, JENNY | ADDRESS ON FILE | | | | | | | |
| 28142459 | ZINTER, RENE | ADDRESS ON FILE | | | | | | | |
| 28103066 | ZINTNER-GALLOWAY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 28152085 | ZIOLA, JANSEN | ADDRESS ON FILE | | | | | | | |
| 28103067 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | 233 PEACHTREE STREET NE | SUITE 2525 | | | ATLANTA | GA | 30303 | |
| 28103068 | ZIPPEL, JOYCE | ADDRESS ON FILE | | | | | | | |
| 28162223 | ZIPLY FIBER | 135 LAKE STREET S, #155 | | | | KIRKLAND | WA | 09803 | |
| 28103069 | ZIPP, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 28152086 | ZIPPERER, JOHN | ADDRESS ON FILE | | | | | | | |
| 28103070 | ZIPPLER, THOMAS M | ADDRESS ON FILE | | | | | | | |
| 28152087 | ZIRA GROUP INC | 400 CONCAR DRIVE, 4TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 28152088 | ZIRBES-STEINMETZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 28103071 | ZIRKIYEV, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 28152089 | ZIROLL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28103072 | ZITKOVICH, ANNA M | ADDRESS ON FILE | | | | | | | |
| 28152090 | ZITO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28152091 | ZITO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 28152092 | ZIUKO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 28152093 | ZIZUMBO, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 28103073 | ZLINSKY, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 28103074 | ZMUDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152094 | ZMUDA, STACEY | ADDRESS ON FILE | | | | | | | |
| 28152095 | ZODY, SHU YUAN | ADDRESS ON FILE | | | | | | | |
| 28152096 | ZOELLNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28103075 | ZOERKLER, JAQUELINE B | ADDRESS ON FILE | | | | | | | |
| 28152097 | ZOFCHAK, ALISE | ADDRESS ON FILE | | | | | | | |
| 28103076 | ZOFCHAK, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 30264784 | ZOHO CORPORATION | PO BOX 894926 | | | | LOS ANGELES | CA | 90189-4926 | |
| 28122537 | ZOLDOS, RYAN | ADDRESS ON FILE | | | | | | | |
| 28142460 | ZOLL, JEDEDIAH | ADDRESS ON FILE | | | | | | | |
| 28142461 | ZOLL, LARRY | ADDRESS ON FILE | | | | | | | |
| 30519595 | ZOLLICOFFER, DIONYA | ADDRESS ON FILE | | | | | | | |
| 28103077 | ZOLLICOFFER, DIONYA C | ADDRESS ON FILE | | | | | | | |
| 28122538 | ZOLOTH, OLIVER | ADDRESS ON FILE | | | | | | | |
| 28142462 | ZOLTAK, MATT | ADDRESS ON FILE | | | | | | | |
| 28142463 | ZOLTOWSKI, DAVID | ADDRESS ON FILE | | | | | | | |
| 28142464 | ZOMPETTI, ERICA | ADDRESS ON FILE | | | | | | | |
| 28142465 | ZONA, ARIA | ADDRESS ON FILE | | | | | | | |
| 28103078 | ZONDIROS, FOTIOS | ADDRESS ON FILE | | | | | | | |
| 28103079 | ZORBAUGH, KAYLA M | ADDRESS ON FILE | | | | | | | |
| 28103080 | ZOREK, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 28142466 | ZORN, JEAN | ADDRESS ON FILE | | | | | | | |
| 28142467 | ZORN, PORSCHE | ADDRESS ON FILE | | | | | | | |
| 28103081 | ZORN, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 28142468 | ZORNIK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 28103082 | ZOSAYA, RACHEL A | ADDRESS ON FILE | | | | | | | |
| 28142469 | ZOU, IRENA | ADDRESS ON FILE | | | | | | | |
| 28142470 | ZOU, NIKOLA | ADDRESS ON FILE | | | | | | | |
| 28142471 | ZOU, ZIYANG | ADDRESS ON FILE | | | | | | | |
| 28103083 | ZOUEIN, MIRNA M | ADDRESS ON FILE | | | | | | | |
| 28152098 | ZOULIAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 28152099 | ZOUMENOU DJOSSOU, THEODORE | ADDRESS ON FILE | | | | | | | |
| 28103084 | ZRADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28152100 | ZREIN, HISHAM | ADDRESS ON FILE | | | | | | | |
| 30264786 | ZSCALER | 120 HOLGER WAY | | | | SAN JOSE | CA | 95134 | |
| 28152101 | ZSIGRAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 28152102 | ZUBAIR, SABIRAH | ADDRESS ON FILE | | | | | | | |
| 28152103 | ZUBIATE, ELENA | ADDRESS ON FILE | | | | | | | |
| 28122539 | ZUBIN, NEHA | ADDRESS ON FILE | | | | | | | |
| 28152104 | ZUCCAROLI, JOY | ADDRESS ON FILE | | | | | | | |
| 28152105 | ZUCCAROLI, MARIO | ADDRESS ON FILE | | | | | | | |
| 28103085 | ZUCKER, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 28152106 | ZUEHLKE, KYLEANNE | ADDRESS ON FILE | | | | | | | |
| 28152107 | ZUELZKE, REAGAN | ADDRESS ON FILE | | | | | | | |
| 28152108 | ZUIDEMA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28152109 | ZUK, ANNA | ADDRESS ON FILE | | | | | | | |
| 28152110 | ZUK, NOAH | ADDRESS ON FILE | | | | | | | |

Exhibit O
Master Mailing Hardcopy List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28103086 | ZUKOWSKI, LAWRENCE A | ADDRESS ON FILE | | | | | | | |
| 28122540 | ZULAM, MALISA | ADDRESS ON FILE | | | | | | | |
| 28103087 | ZUMARRAGA, EVA L | ADDRESS ON FILE | | | | | | | |
| 28142472 | ZUMBACH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 28103088 | ZUNIGA, ALONDRA C | ADDRESS ON FILE | | | | | | | |
| 28103089 | ZUNIGA, AMY M | ADDRESS ON FILE | | | | | | | |
| 28142473 | ZUNIGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 28103090 | ZUNIGA, ASHLEY K | ADDRESS ON FILE | | | | | | | |
| 28142474 | ZUNIGA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 28103091 | ZUNIGA, GABRIELA H | ADDRESS ON FILE | | | | | | | |
| 28142475 | ZUNIGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 30559848 | ZUNIGA, KARINA | ADDRESS ON FILE | | | | | | | |
| 28103092 | ZUNIGA, PAUL A | ADDRESS ON FILE | | | | | | | |
| 28142476 | ZUNIGA-OTETO, MERCEIDES | ADDRESS ON FILE | | | | | | | |
| 28103093 | ZUNKLEY, JOHN A | ADDRESS ON FILE | | | | | | | |
| 28142477 | ZUNO, ROSIE | ADDRESS ON FILE | | | | | | | |
| 28142478 | ZUO, XIAOMIAO | ADDRESS ON FILE | | | | | | | |
| 28103094 | ZUPANCIC, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 28125542 | ZUPON, MIA | ADDRESS ON FILE | | | | | | | |
| 28103095 | ZUPSIC, JUNNAE | ADDRESS ON FILE | | | | | | | |
| 28125543 | ZURAWSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 28162224 | ZURICH | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 28162225 | ZURICH AMERICAN GUARANTEE & LIAB. INS. CO. | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | | NEW YORK | NY | 10007-2366 | |
| 28162226 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |
| 28142479 | ZURITA PADILLA, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| 28142480 | ZURITA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 28142481 | ZURITA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 28103096 | ZURITA, MALANIE | ADDRESS ON FILE | | | | | | | |
| 28122547 | ZURU LLC | 2121 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245-5011 | |
| 28125546 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28103097 | ZUSCHLAG, TINA M | ADDRESS ON FILE | | | | | | | |
| 28103098 | ZUTLER, IRINA | ADDRESS ON FILE | | | | | | | |
| 28142482 | ZWAIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28142483 | ZWAYEN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 28142484 | ZWEIG, SHERRY | ADDRESS ON FILE | | | | | | | |
| 28162228 | ZWICKER & ASSOCIATES PC | 12550 SE 93RD AVE SUITE 430 | | | | CLACKAMAS | OR | 97015 | |
| 28103099 | ZWIEFELHOFER, TAMI M | ADDRESS ON FILE | | | | | | | |
| 28142485 | ZYBER, HILLARY | ADDRESS ON FILE | | | | | | | |
| 28142486 | ZYCHOWICZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 28103100 | ZYDEL, AUSTIN B | ADDRESS ON FILE | | | | | | | |
| 28142487 | ZYGAREWICZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 28103101 | ZYSMAN-WEISFELD, JACQUELINE P | ADDRESS ON FILE | | | | | | | |

**Exhibit P**

Exhibit P
Assumption Counterparties Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30260735 | BUSINESSSOLVER.COM, INC. | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 |
| 30260736 | BUSINESSSOLVER - MASTER SERVICES AGREEMENT | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 |
| 30260976 | CLIFTONLARSONALLEN, LLC | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 |
| 28123868 | CLIFTONLARSONALLEN, LLP | 220 S 6TH ST | STE 300 | | | MINNEAPOLIS | MN | 55402-1418 |
| 28105323 | CLIFTONLARSONALLEN, LLP | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 |
| 30260978 | CLIFTONLARSONALLEN, LLP (CLA) | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 |
| 30261235 | DELTA DENTAL OF PA, INC. | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 |
| 28124070 | DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 |
| 30261461 | ENSONO | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| 30180615 | ENSONO INC | ATTN: TREASURY | 3333 FINLEY ROAD | STE 400 | | DOWNERS GROVE | IL | 60515 |
| 30261463 | ENSONO, INC. | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| 29143787 | ENSONO, INC. | C/O BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE | 161 NORTH CLARK STREET | SUITE 4300 | CHICAGO | IL | 60601-3315 |
| 29143788 | ENSONO, INC. | C/O BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | 211 NORTH BROADWAY | SUITE 3600 | ST. LOUIS | MO | 63102 |
| 30261482 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: DANN ADAMS | | | ST. LOUIS | MO | 63146 |
| 28124253 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: WILLIAM CANFIELD | | | ST. LOUIS | MO | 63146 |
| 30261469 | EQUIFAX | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 |
| 28167308 | EQUIFAX (W2 8402155) | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| 30261515 | EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 |
| 30261546 | EXPRESS SCRIPTS HOLDING CO | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 |
| 28114703 | EXPRESS SCRIPTS, INC | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 |
| 30260059 | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 |
| 28126595 | HARTFORD FIRE INSURANCE CO. | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 |
| 30261868 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 |
| 28106525 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLACE | | | | HARTFORD | CT | 06155 |
| 30261869 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 |
| 30264913 | HIGHMARK | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 |
| 28115804 | HIGHMARK BCBS | PO BOX 890150 | | | | CAMP HILL | PA | 17011 |
| 28124547 | HIGHMARK BLUE SHIELD | 1800 CENTER STREET | | | | CAMP HILL | PA | 17011 |
| 28115805 | HIGHMARK BLUE SHIELD | PO BOX 382146 | | | | PITTSBURGH | PA | 15250-8146 |
| 28115806 | HIGHMARK NEW YORK | PO BOX 890386 | | | | CAMP HILL | PA | 17089 |
| 28165764 | HIGHMARK PENNSYLVANIA | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 |
| 28116481 | KAISER FOUNDATION HEALTH PLAN | ONE KAISER PLAZA 17L | | | | OAKLAND | CA | 94612 |
| 30260085 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 7004 | | | | DOWNEY | CA | 90242-7004 |
| 30262565 | LYRA HEALTH INC | 270 EAST LN | | | | BURLINGAME | CA | 94010 |
| 28117308 | LYRA HEALTH INC | 287 LORTON AVE | | | | BURLINGAME | CA | 94010 |
| 30263006 | NEPC LLC | 225 FRANKLIN ST, 29TH FLOOR | | | | BOSTON | MA | 02110 |
| 28107868 | NEPC LLC | 3570 BOX 4110 | | | | WOBURN | MA | 01888-4110 |
| 30263135 | ONESOURCE VIRTUAL INC. | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 |
| 28125590 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 |
| 28119446 | QUANTUM, INC. | P.O. BOX 2791 | | | | EUGENE | OR | 97402 |
| 30264458 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1776KS | ATTN: ANTHONY ZOLLO, ESQ. | 3031A WALTON RD | STE 201 | | PLYMOUTH MEETING | PA | 19462 |

**<u>Exhibit Q</u>**

Exhibit Q

Supplemental Assumption Counterparties Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 30781069 | AON CONSULTING INC | 29840 NETWORK PLACE | | CHICAGO | IL | 60670 |
| 30781068 | COLFIN COBALT I-II OWNER, LLC | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 |
| 30781073 | SCRIPTABILITY | 825 4TH STREET WES | | PALMETTO | FL | 34221 |
| 30781070 | TOWERS WATSON DELAWARE | CENTRE SQUARE EAST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102-4790 |
| 30781071 | TOWERS WATSON PENNSYLVANIA INC. | CENTRE SQUARE EAST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102-4790 |
| 30781072 | VSP | PO BOX 997100 | | SACRAMENTO | CA | 95899 |

**<u>Exhibit R</u>**

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE | AFERICH@AHDOOTWOLFSON.COM |
| COUNSEL TO PMDLABS INC. AND RITE AID LLC | AKERMAN LLP | ATTN: EYAL BERGER | EYAL.BERGER@AKERMAN.COM |
| COUNSEL TO PMDLABS INC. AND RITE AID LLC | AKERMAN LLP | ATTN: MARK S. LICHTENSTEIN | MARK.LICHTENSTEIN@AKERMAN.COM |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: NICHOLAS A. MARTEN, ESQ. | NICHOLAS.MARTEN@AFSLAW.COM |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER | KERNERJ@BALLARDSPAHR.COM |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC., ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE, MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB | DADLER@BOFA.COM |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ. | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ. | ASPACHT@BATESCAREY.COM |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ. | EJOHNSON@BAYARDLAW.COM |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | JSOLOMON@BBGLLP.COM |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ. | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY, MURRAY AVENUE MARKET | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | KEBECK@BERNSTEINLAW.COM |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ. | OLIPNICK@BERTONEPICCINI.COM |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| COUNSEL TO MARIA LUCANIA, AS EXECUTRIX OF THE ESTATE OF JOSEPH LUCANIA | BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ., JUSTIN S. KRELL, ESQ. | ELOBELLO@BSK.COM<br>JKRELL@BSK.COM |

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ. | JKRELL@BSK.COM |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ. | SCHIN@BORGESLAWLLC.COM |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE | BRIGID.NDEGE@BCLPLAW.COM |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DMUNSETH@BCLPLAW.COM |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY | DSLATE@BUCHALTER.COM JGARFINKLE@BUCHALTER.COM BHARVEY@BUCHALTER.COM |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE | JOHN.BYRNE@BYRNELAWCORP.COM |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ. | BYEUNG@CAIRNCROSS.COM |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. | WWRIGHT@CAPEHART.COM |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ. | MKURZMAN@CARMODYLAW.COM |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL | RTRACK@MSN.COM |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ. | LIAM@CHARLSONLAW.COM |
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN | SZUBER@CSGLAW.COM BKANTAR@CSGLAW.COM SDELLAFERA@CSGLAW.COM TFREEDMAN@CSGLAW.COM |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON | MSILVA@CHOATE.COM JVENTOLA@CHOATE.COM KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM RTHIDE@CHOATE.COM JJAILLET@CHOATE.COM GEDGARTON@CHOATE.COM |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE | ACIARDI@CIARDILAW.COM JCRANSTON@CIARDILAW.COM |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT | PAMELA.THURMOND@PHILA.GOV |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN | SRICHMAN@CLARKHILL.COM |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE | ABARTH@COHENSEGLIAS.COM |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG | MWOODS@CWSNY.COM RSELTZER@CWSNY.COM MSTOLZ@CWSNY.COM JWANG@CWSNY.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ. | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM SVANAALTEN@COLESCHOTZ.COM |
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN | RACHEL.ATKIN@COMPUTERSHARE.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 9

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ACADEMY FIRE PROTECTION, INC. AND ACADEMY FIRE LIFE SAFETY, LLC | COZEN O'CONNOR | ATTN: JOHN T. CARROLL, III, ESQ. | JCARROLL@COZEN.COM |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS | GREGORY.DANIELS@CSCGLOBAL.COM |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU | KCHRISTODOULOU@CULLENLLP.COM |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY | WOXLEY@DASTILAW.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ. | DCHRISTIAN@DCA.LAW |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG | MICHAELGOETTIG@DWT.COM HUGHMCCULLOUGH@DWT.COM SAHARSOOMRO@DWT.COM |
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN | EWEISGERBER@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MJSORENSEN@DEBEVOISE.COM |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ. | PANTONELLI@DEMERLEPC.COM |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN | RICHARD.CHESLEY@US.DLAPIPER.COM |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO ERX NETWORK, LLC | DORSEY & WHITNEY LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ., ALESSANDRA GLORIOSO, ESQ. | SCHNABEL.ERIC@DORSEY.COM GLORIOSO.ALESSANDRA@DORSEY.COM |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER | DSMCGEHRIN@DUANEMORRIS.COM LJKOTLER@DUANEMORRIS.COM |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE "TRUSTS") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | TPITTA@EMMETMARVIN.COM |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ. | BMOLDO@ECJLAW.COM |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA | DPASCARELLA@FARRELLFRITZ.COM |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS | JSTELLAKIS@FARRELLFRITZ.COM |
| COUNSEL TO AQUITANIA, CORP., COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL | ASEKEL@FOLEY.COM |
| COUNSEL TO AJC LEGACY TRUST LLC, BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT | MHOLT@FORMANLAW.COM |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN | JFRIEDMAN@FLG-LAW.COM |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER | AWEBB@FBTLAW.COM JKLEISINGER@FBTLAW.COM |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ | DSTOLZ@GENOVABURNS.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 9

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES, LAGUNA WOODS RA, LLC | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN | JMAIRO@GIBBONSLAW.COM MCONLAN@GIBBONSLAW.COM |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. | DBRUCK@GREENBAUMLAW.COM |
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT, BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES | BRODYA@GTLAW.COM JULIA.FROSTDAVIES@GTLAW.COM |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES | JULIA.FROSTDAVIES@GTLAW.COM |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ., KEARA M. WALDRON, ESQ. | WBENZIJA@HALPERINLAW.NET DLIEBERMAN@HALPERINLAW.NET KWALDRON@HALPERINLAW.NET |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ | EPERKINS@HLGSLAW.COM |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ. | MKAHME@HILLWALLACK.COM |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ. | TPOWERS@HODGSONRUSS.COM |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ. | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM NATHAN.BASALYGA@ICEMILLER.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS | KPEGUERO@JW.COM VARGEROPLOS@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER | WFARMER@JW.COM |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA | RPATELLA@LAWJW.COM |
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS | HLENNOX@JONESDAY.COM TDREYNOLDS@JONESDAY.COM |
| COUNSEL TO ENGIE RESOURCES LLC | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA | MATTHEW@JONESMURRAY.COM |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQ. | WLEVANT@KAPLAW.COM |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, "RYDER"), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ. | MMCLOUGHLIN@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM JCHURCHILL@KELLEYDRYE.COM |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE | RLEHANE@KELLEYDRYE.COM DKANE@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION) | BANKRUPTCY@KERNCOUNTY.COM |
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC, RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN | CBRENNAN@KLEHR.COM |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ | MBRANZBURG@KLEHR.COM |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON | RRINGER@KRAMERLEVIN.COM AROGOFF@KRAMERLEVIN.COM MWASSON@KRAMERLEVIN.COM |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO C&S WHOLESALE GROCERS, LLC | LANDIS RATH & COBB LLP | ATTN: KIMBERLY A. BROWN, COLIN R. ROBINSON, JOSHUA B. BROOKS | BROWN@LRCLAW.COM ROBINSON@LRCLAW.COM BROOKS@LRCLAW.COM |
| COUNSEL TO DOLLAR TREE STORES, INC. | LATHAM & WATKINS LLP | ATTN: ADAM S. RAVIN, CANDACE M. ARTHUR | ADAM.RAVIN@LW.COM CANDACE.ARTHUR@LW.COM |
| COUNSEL TO DOLLAR TREE STORES, INC. | LATHAM & WATKINS LLP | ATTN: JONATHAN GORDON | JONATHAN.GORDON@LW.COM |

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO RWY TRUST | LAU & ASSOCIATES, P.C. | ATTN: SHAWN J. LAU | SHAWN_LAU@MSN.COM |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | SHMUEL.KLEIN@VERIZON.NET |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ | WILLIAM.FENNELL@FENNELLLAW.COM |
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ. | ADS@ASARVERLAW.COM |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC ("WTC") AND WEST CAPITOL SHOPPING CENTER, LLC ("WCSC") & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ. | RON@RKBROWNLAW.COM |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ. | AFELIX@LPGMLAW.COM MCONWAY@LPGMLAW.COM |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III | JJACKO@LEECHTISHMAN.COM |
| COUNSEL TO KACHR, LLC | LEIGHTON LAW GROUP, LLC | ATTN: JAY B. LEIGHTON, ESQ. | JAY@LEIGHTON-LAW.COM |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG | JPF@LNBYG.COM JSK@LNBYG.COM |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR | JAPTER@LEVYRATNER.COM RBARBUR@LEVYRATNER.COM |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ. | JLAVROFF@LINDABURY.COM |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN | JPISKORA@LOEB.COM VRUBINSTEIN@LOEB.COM |
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ. | JGULASH@LBMLAW.COM |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ. | AHOCHHEISER@MAURICEWUTSCHER.COM |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ | JTESTA@MCCARTER.COM CFARLEY@MCCARTER.COM |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA | GBRESSLER@MDMC-LAW.COM VSHEA@MDMC-LAW.COM |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS | ASODONO@MSBNJ.COM MDUDAS@MSBNJ.COM |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN | SJAYSON@MSKLAW.NET |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY | KFOGERTY@FOGERTYLAW.COM |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ. | IAHAMMEL@MINTZ.COM |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ. | KRWALSH@MINTZ.COM |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY | LBERKOFF@MORITTHOCK.COM AAROTSKY@MORITTHOCK.COM |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ. | ALIN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, CASCADE WHOLESALE HARDWARE, INC., 169 HOLDING CORP. | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA, BRUCE J. WISOTSKY, ESQ. | MAPENA@NORRIS-LAW.COM BJWISOTSKY@NORRIS-LAW.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 9

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ | SLKOSSAR@NORRIS-LAW.COM |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE | ALEXANDER.BARNES@OBERMAYER.COM |
| COUNSEL TO PINTZUK BROWN REALTY GROUP, TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE, D. ALEXANDER BARNES, ESQUIRE | EDMOND.GEORGE@OBERMAYER.COM ALEXANDER.BARNES@OBERMAYER.COM |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL | EAMONN.OHAGAN@USDOJ.GOV |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE | PWINTERHALTER@OFFITKURMAN.COM |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN | BSANDLER@PSZJLAW.COM TKAPUR@PSZJLAW.COM SGOLDEN@PSZJLAW.COM |
| COUNSEL TO GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ | RMURPHY@PAPERNICK-GEFSKY.COM |
| COUNSEL TO PCE PARTNERS LLC, HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR | DSKLAR@PASHMANSTEIN.COM |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | HJAFFE@PASHMANSTEIN.COM |
| COUNSEL TO MASS JAZ LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOSEPH C. BARSALONA II, KATHERINE R. BEILIN | JBARSALONA@PASHMANSTEIN.COM KBEILIN@PASHMANSTEIN.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON | AROSENBERG@PAULWEISS.COM ABENEDON@PAULWEISS.COM AEATON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM SMITCHELL@PAULWEISS.COM |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK | DWARRING@ATTORNEYGENERAL.GOV |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN | OWENS.KELSEY1@PBGC.GOV EFILE@PBGC.GOV RUDERMAN.JOEL@PBGC.GOV |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK | RPENTIUK@PCK-LAW.COM |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. | DPICK@PICKLAW.NET |
| COUNSEL TO EBONY BATES | PIRO ZINNA CIFELLI PARIS & GENITEMPO, LLC | ATTN: ALEC Q. DUFFY, ESQ. | ADUFFY@PIROZINNALAW.COM |
| COUNSEL TO SACC INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM |
| COUNSEL TO SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ. | WJMARTIN@PBNLAW.COM KNPAGEAU@PBNLAW.COM |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. | SLIEBERMAN@PRYORCASHMAN.COM |
| COUNSEL TO CENTERBRIDGE SPECIAL CREDIT PARTNERS IV MASTER, L.P. | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ., BARRY J. ROY, ESQ. | JRABINOWITZ@RLTLAWFIRM.COM BROY@RLTLAWFIRM.COM |
| COUNSEL FOR THE PLAINTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN | GCL@RAISNERROUPINIAN.COM JAR@RAISNERROUPINIAN.COM RSR@RAISNERROUPINIAN.COM |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH | DLEIGH@RQN.COM |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ. | JANGELO@REEDSMITH.COM |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ | OALANIZ@REEDSMITH.COM |

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE | ELAZEROWITZ@RC.COM PBIRNEY@RC.COM RWILLI@RC.COM |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON | TREARDON@RALAW.COM |
| COUNSEL TO CREDITOR NIKOLAOS ZIGOURIS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF, ESQ. | ZKAPLAN@SACCOFILLAS.COM |
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY | MONIQUE.DISABATINO@SAUL.COM JOHN.DEMMY@SAUL.COM |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE | BSO@SAXTONSTUMP.COM |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG | DEDELBERG@SH-LAW.COM |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC, CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ. | FB@SPSK.COM |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ. | CMS@SGMDLAW.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ. | MDUBIN@SOGTLAW.COM WMAFFUCCI@SOGTLAW.COM |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT | HEWITT@SEWKIS.COM |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU | JYU@SEYFARTH.COM |
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO | JDIIORIO@SHAPIROCROLAND.COM RSHAPIRO@SHAPIROCROLAND.COM |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC., ERX NETWORK, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ., ANTHONY R. SCARCELLA | EGOLDSTEIN@GOODWIN.COM ASCARCELLA@GOODWIN.COM |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS | BJOHNS@SHUBLAWYERS.COM |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY | DTWOMEY@SIDLEY.COM |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT | AGUMPORT@SIDLEY.COM |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER | JKUSTER@SIDLEY.COM |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ | ASHERMAN@SILLSCUMMIS.COM BMANKOVETSKIY@SILLSCUMMIS.COM GKOPACZ@SILLSCUMMIS.COM |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | DPLON@SIRLINLAW.COM |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ. | JGWILLARD@SPENCERFANE.COM |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL | NORMAN.KINEL@SQUIREPB.COM |

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, HALEY VAN EREM | OAG@OAG.STATE.MD.US JMCHALE@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ. | JRHODES@TLCLAWFIRM.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR. | JHINDS@HINDSLAWGROUP.COM |
| COUNSEL TO  TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL | GINA.HANTEL@AG.TN.GOV |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO | LMODUGNO@TM-FIRM.COM |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE | EPAPPAS@TUCKERLAW.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE | CRYSTAL.GEISE@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL | MARY.SCHMERGEL@USDOJ.GOV |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB,  CRYSTAL J. GEISE | RYAN.LAMB@USDOJ.GOV CRYSTAL.GEISE@USDOJ.GOV |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE | JEFFREY.M.SPONDER@USDOJ.GOV LAUREN.BIELSKIE@USDOJ.GOV |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. | JDITO@VALINOTI-DITO.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ. | DMCGILL@WEBBERMCGILL.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 9

Exhibit R
Master Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ. | ASMALL@WGLAW.COM |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO | TDRAGHI@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK | VANDERMARKJJ@WHITEANDWILLIAMS.COM |
| COUNSEL TO TUSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ. | DSTEIN@WILENTZ.COM |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL, JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM | BMILLER@WILLKIE.COM TGOREN@WILLKIE.COM JBURBAGE@WILLKIE.COM JGRABER@WILLKIE.COM MEMANOIL@WILLKIE.COM JBAIO@WILLKIE.COM CSTJEANOS@WILLKIE.COM KHIGGINBOTHAM@WILLKIE.COM |
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ | SARON@WRSLAWYERS.COM |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ | PDEFILIPPO@WMD-LAW.COM JLAWLOR@WMD-LAW.COM JPACELLI@WMD-LAW.COM NSERVIDER@WMD-LAW.COM |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN | KEVIN.MANGAN@WBD-US.COM |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG | WOJCIECH.JUNG@WBD-US.COM |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER | WOJCIECH.JUNG@WBD-US.COM EDWARD.SCHNITZER@WBD-US.COM |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER | ROBERT@YODERLANGFORD.COM |

**Exhibit S**

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28083860 | 1001 JEFFERSON, LLC | CTALAVERA@COX.NET, JOHN_TSERN@ME.COM |
| 30751644 | 1001 JEFFERSON, LLC | CUMMING@CUMMINGANDASSOCIATESLAW.COM |
| 28169737 | 1010DATA SERVICES, LLC | INNA.KUZNETSOVA@1010DATA.COM |
| 30527932 | 1021 FIRST AVENUE CONWAY, LLC | RASA31@AOL.COM |
| 30761090 | 1021 FIRST AVENUE CONWAY, LLC | SJAYSON@MSKLAW.NET |
| 28083862 | 10-24 PORTLAND AVENUE LLC | PTCASSON@GMAIL.COM |
| 30762458 | 10-24 PORTLAND AVENUE, LLC | PTCASSON@GMAIL.COM, DDIPIAZZA@KENBAUMDEBTSOLUTIONS.COM |
| 30458561 | 1024 S MAIN LLC | CENTRALPROPINC@AOL.COM |
| 28083863 | 1024 S. MAIN, LLC | DJMALKIN@AOL.COM |
| 29965343 | 1041 BURNT TAVERN RD LLC | VOLSHTEYNB@GMAIL.COM |
| 28083864 | 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM, MONTY.STEPHENS@COLLIERS.COM |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM, VOLSHTEYNB@GMAIL.COM, MONTY.STEPHENS@COLLIERS.COM |
| 30651099 | 1060 LAZARO MARKET LLC | ANTHONYPENA55@GMAIL.COM |
| 28110668 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30626845 | 1093 GROUP, LLC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 30627516 | 11 KNOLLS CRESCENT LLC | ALYSSA.FIORENTINO@AFSLAW.COM, CAROLYN.INDELICATO@AFSLAW.COM, NICHOLAS.MARTEN@AFSLAW.COM |
| 30627517 | 11 KNOLLS CRESCENT LLC | WF@FRIEDLANDPROPERTIES.COM |
| 28110669 | 11 KNOLLSCRESCENT LLC | HCHANG@FRIEDLANDPROPERTIES.COM |
| 28123297 | 111 NORTH HIGH ASSOCIATES LP | WEVERETT@INVESTBERGER.COM |
| 28123299 | 113 WEST POLK STREET LLC | ESPENCER@MANCOABBOTT.COM |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | TINA@PAADVISORS.COM |
| 28110674 | 1201 BLAIR STREET LLC | ADRDEV101@GMAIL.COM |
| 30090748 | 1201 BLAIR STREET LLC | ADRDEV18@GMAIL.COM, LEYA@ELIABUSINESSLAW.COM |
| 28110675 | 122 LIBERTY LLC | ABSRS@ABSRE.COM |
| 30759890 | 122 LIBERTY, LLC | MWEINSTEIN@GOLENBOCK.COM |
| 28110677 | 1258 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30626851 | 1258 GROUP, LLC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 28110678 | 1289 HOOKSETT ROAD LLC | MDELUCA@GREYSTONENE.COM |
| 30645088 | 1289 HOOKSETT ROAD, LLC | MKURZMAN@CARMODYLAW.COM |
| 28123304 | 13090 ALDEN NY LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28123305 | 1396 W. CHESTNUT LLC | OREN.GOLDBERG@GMAIL.COM |
| 28110682 | 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET, MYTRUKIDIRECTOR@OUTLOOK.COM |
| 28123306 | 143 LORI LLC | JACK@CT-CAPITAL.COM |
| 28110686 | 149 SPRING STREET LLC | JOE@CHARM-TEX.COM, JP@PHARMAPROPERTYGROUP.COM |
| 30629744 | 1505 ASSOCIATES | CGOREN2@GMAIL.COM |
| 28110687 | 1505 ASSOCIATES | HENRYGORENSTEIN@GMAIL.COM |
| 28110688 | 1509 AUBURN WAY LLC | DANSHERBY@GMAIL.COM |
| 30227624 | 1590 BUTTE HOUSE LLC | JTKULLAR@SUNRISEKIWI.COM |
| 28123309 | 1590 BUTTE HOUSE LLC | MICHAEL@MAPLELEAFCAPITAL.COM, JTKULLAR@SUNRISEKIWI.COM |
| 28110690 | 16 VICTORY INVESTMENTS | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | PM-DUNLOP@WOODMONT.COM, SBERNAL@CWCAPITAL.COM |
| 30656543 | 16200 BEAR VALLEY ROAD HOLDINGS, LLC, A MARYLAND LIMITED LIABILITY COMPANY | AGAMLIEL@PERKINSCOIE.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30656629 | 16200 BEAR VALLEY ROAD HOLDINGS, LLC, A MARYLAND LIMITED LIABILITY COMPANY | SBERNAL@CWCAPITAL.COM |
| 30527842 | 1679, LLC | ICOHEN441@YAHOO.COM |
| 30527841 | 1679, LLC | JDOBIN@MELANDBUDWICK.COM, PHORNIA@MELANDBUDWICK.COM |
| 28110693 | 169 HOLDING CORP | PBHUTANI@GMAIL.COM |
| 29958782 | 1698 PULASKI HIGHWAY, LLC | KARAKASIDIS1@GMAIL.COM |
| 30259356 | 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM |
| 28110695 | 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM, MATT@TRIWELLPROPERTIES.COM |
| 30258912 | 1700 MURRAY AVENUE LLC | AHRON@CLSSTAR.COM |
| 28166645 | 1851 EAST STATE STREET LLC | MRUDICH@ADRDEV.COM |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | GIUSEPPESONLINE@GMAIL.COM, VM100@COMCAST.NET |
| 28166647 | 1912 NORTH PEARL STREET LLC | BRIAN@COMSTOCKLAW.COM |
| 30588671 | 1940 PARTNERS, LLC | YOAV@SHIFCORE.COM |
| 30581454 | 1950 FULTON LLC | EZABICKI@PICKLAW.NET |
| 30581455 | 1950 FULTON LLC | JAMES@ELIJAHEQUITIES.COM |
| 30032763 | 200 AUGUSTA LLC | RODERICK0602@GMAIL.COM |
| 28166649 | 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 30513195 | 21-25 GRAHAM AVE LLC | ALYSON.FIEDLER@ICEMILLER.COM, JOHN.ACQUAVIVA@ICEMILLER.COM |
| 30513196 | 21-25 GRAHAM AVE LLC | MK@JEFFSUTTON.COM |
| 28166650 | 2175 BUFFALO NY LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28166651 | 2201 PCH LLC | MIKE@WESTPACPARTNERS.COM |
| 30492204 | 224 GROUP, LLC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 28166653 | 2260 JERUSALEM REALTY CORP | KEN@MGDINVEST.COM, LARRY@MGDINVEST.COM |
| 30764335 | 2260 JERUSALEM REALTY CORP. | CRIS@MGDINVEST.COM |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | DRBEHL@BEHLPRACTICESERVICES.COM |
| 28110700 | 2468 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110703 | 2468 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM, BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30657200 | 2468 GROUP, INC. | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 28110704 | 2545 GETZVILLE LLC | TCOMPARATO@COMPSON.COM |
| 30646755 | 27 ROUND LAKE REALTY, LLC | KOENIGMGMT@GMAIL.COM |
| 30646756 | 27 ROUND LAKE REALTY, LLC | LMOGAVERO@ZARWIN.COM |
| 28084002 | 2865 ELMWOOD AVE ASSOC LLC | BILLINGDEPT@BENDERSON.COM, MARKCHAIT@BENDERSON.COM |
| 30650743 | 2865 ELMWOOD AVENUE ASSOC LLC | LAURAKRYTA@BENDERSON.COM |
| 30768526 | 2865 ELMWOOD AVENUE ASSOCIATES, LLC | LAURAKRYTA@BENDERSON.COM |
| 28084003 | 29 ORINDA WAY LLC | JOHN@MCNELLIS.COM |
| 30311900 | 29 ROCKINGHAM REALTY TRUST, GEORGE APOSTOLICAS, SOLE TRUSTEE | GAPOSTOLICAS@HOTMAIL.COM |
| 30311899 | 29 ROCKINGHAM REALTY TRUST, GEORGE APOSTOLICAS, SOLE TRUSTEE | PETER@THETAMPOSILAWGROUP.COM |
| 28084004 | 29200 SIX MILE, LLC | THANNAWA@COMCAST.NET |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | ROBERT@WORCHELLPROPERTIES.COM, SANDRA@WORCHELLPROPERTIES.COM |
| 28084005 | 2ND & VERMONT ASSOCIATES LTD | SANDRA@WORCHELLPROPERTIES.COM, ROBERT@WORCHELLPROPERTIES.COM |
| 28159919 | 32-14 31ST FOOD LLC | RCAVALIERE@TARTERKRINSKY.COM |
| 30582343 | 3301 PROPERTIES, LLC | AMGRABINO@GMAIL.COM |
| 30582342 | 3301 PROPERTIES, LLC | EZABICKI@PICKLAW.NET |
| 28084011 | 336 UNION REALTY LLC | MICHAEL@TKRMGMT.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28161468 | 350 NIAGARA LLC | KOSALANKH20@YAHOO.COM, MARC@BLUEJAYMANAGEMENT.COM |
| 28158973 | 35TH STROUSS ASSOCIATES | SSPAR@REALTYINCOME.COM |
| 28123312 | 35TH STROUSS ASSOCS | SSPAR@REALTYINCOME.COM |
| 30511429 | 3730 BRIGHTON RD, L.L.C. | SIDLEYLAW@YAHOO.COM |
| 28084012 | 3730 BRIGHTON ROAD, L.L.C. | SIDLEYLAW@EARTHLINK.NET |
| 28084015 | 4 AMIGOS LLC | KENLINSEMAN@NEWLANDDEVELOPMENT.NET |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | NCAHAN@CAHANCPA.COM |
| 28111663 | 4151 WHITE PLAINS ROAD LLC | DTROKIE@SOPHERGROUP.COM |
| 30761932 | 4151 WHITE PLAINS ROAD LLC | DTROKIE@SOPHERGROUP.COM, DDIPIAZZA@KENBAUMDEBTSOLUTIONS.COM |
| 28160812 | 4155 GIBSONIA PA LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28165275 | 4628 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28165274 | 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM, BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30626976 | 4628 GROUP, INC. | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 30657427 | 4-H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND. |
| 28110716 | 5007 TRANSIT ROAD LLC | HICKORY427@AOL.COM, MAPLEVIEW164@AOL.COM |
| 28717657 | 5015 HOLDINGS LLC | 5015HOLDINGS@GMAIL.COM |
| 30503139 | 5116 2ND LLC | JENSEN@PACRET.COM |
| 28719760 | 5210-11 93RD ST. , LLC C/O MR GIAMMARCO | YOURMONEY@NRGFINANCIAL.COM, GIOGIAMMARCO@GMAIL.COM |
| 30768793 | 5210-11 93RD ST., LLC C/O MR GIAMMARCO | YOURMONEY@NRGFINANCIAL.COM |
| 29647011 | 5214 BALITMORE ASSOCIATES LLC | JORDAN.LEEF@GMAIL.COM |
| 29647010 | 5214 BALITMORE ASSOCIATES LLC | MLEEF993@GMAIL.COM |
| 30046868 | 5214 BALTIMORE ASSOCIATES LLC | JORDAN.LEEF@GMAIL.COM |
| 30046867 | 5214 BALTIMORE ASSOCIATES LLC | MLEEF@ALUM.MIT.EDU |
| 29647017 | 5214 BALTIMORE ASSOCIATES LLC | MLEEF993@GMAIL.COM |
| 30626294 | 5215 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 30626293 | 5215 PROPERTIES LLC | EZABICKI@PICKLAW.NET |
| 30081584 | 526 EAST BIDWELL, LLC | LAURIESANO63@GMAIL.COM |
| 28161141 | 53 DANIEL WEBSTER HWY NORTH | JUNEL@CPMANAGEMENT.COM |
| 30227628 | 5601 22ND LLC | KAORUN@HENBART.COM |
| 28161144 | 569 BROADWAY ASSOCIATES | NDOORNHEIM@ARCTRUST.COM |
| 30589278 | 569 BROADWAY ASSOCIATES | TONDER@STARK-STARK.COM |
| 28160816 | 5-7 MILL ROAD LLC | JR@TORPROPS.COM |
| 30452320 | 5-7 MILL ROAD LLC | RVAUGHAN@RUBINRUDMAN.COM |
| 30641171 | 570 ASSOCIATES XV, LLC | LAURAKRYTA@BENDERSON.COM |
| 30657037 | 570 DAB 34, LLC | LAURAKRYTA@BENDERSON.COM |
| 30759629 | 570 DAB 38 LLC | LAURAKRYTA@BENDERSON.COM, LAK@BENDERSON.COM |
| 30641243 | 570 DAB 38, LLC | LAURAKRYTA@BENDERSON.COM |
| 30768570 | 570 DAB 68, LLC | LAURAKRYTA@BENDERSON.COM |
| 30657057 | 570 DAB 68, LLC | LAURAKRYTA@BENDESON.COM |
| 30761345 | 577 MAST ROAD LLC | ATENZER@NUTTER.COM |
| 28161145 | 577 MAST ROAD LLC | DKEIRAN@SENNERE.COM |
| 28110717 | 57701 TWENTYNINE PALMS LLC | PRESRIUTHAM@UEIUS.COM |
| 28110718 | 59 NORTH QUEEN LLC | RUDYFUERTES@GMAIL.COM |
| 28110719 | 5931 ATLANTIC LLC | MICHAEL@ROBHANA.COM |
| 30527064 | 601 CHELSEA OWNER, LLC | ALEXANDRIA.LUNDBERG@ICEMILLER.COM |
| 30511305 | 6075-79, LLC | SIDLEYLAW@YAHOO.COM |
| 28110721 | 6300 YORK RD SHOPPING CTR LLC | RHONDA@SCHWABERHOLDINGS.COM, MARKR@SCHWABERHOLDINGS.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30085341 | 6300 YORK ROAD SHOPPING CENTER, LLC | MARKR@SCHWABERHOLDINGS.COM, RHONDA@SCHWABERHOLDINGS.COM |
| 30080151 | 6300 YORK ROAD SHOPPING CENTER, LLC | RHONDA@SCHWABERHOLDINGS.COM |
| 28110722 | 6354 PARTNERS | JHOWARD@REALMARQ.COM |
| 28110723 | 6365 LIBRARY ROAD LLC | EILEENFINE@GMAIL.COM |
| 30624712 | 6365 LIBRARY ROAD LLC | SGREGO@DMCLAW.COM |
| 28110724 | 65 VICTORY INVESTMENTS LLC | PETERPK3@COMCAST.NET |
| 30651158 | 6515 JAGUA LLC | DFRANCES@THEFOODPARTNERS.COM |
| 30619832 | 69TH STREET RETAIL OWNER LP | TDONOVAN@GWFGLAW.COM |
| 30258913 | 69TH STREET RETAIL OWNER LP | TJENKINS@AACREALTY.COM |
| 28084032 | 700 E 24TH ST LLC | SMADDEN@VANACKER.COM |
| 30657386 | 701 ASSOCIATES | DP@PIAZZAMNGT.COM |
| 30657385 | 701 ASSOCIATES | KSILVERANG@SANDDLAWYERS.COM |
| 28084033 | 701 ASSOCIATES | RO@PIAZZAMGMT.COM |
| 28084034 | 702 BROWNING LANE REALTY LLC | SMCINC92@AOL.COM |
| 30168484 | 7245 HENRY CLAY BLVD PROPERTIES, LLC | KNEWMAN@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28123324 | 7245 HENRY CLAY LLC | KURT.ARGUE@FREG.COM |
| 28164249 | 770 TAMALPAIS DRIVE | MATTHEW.PHIPPS@COLLIERS.COM, ANGELA.FOSTER@COLLIERS.COM |
| 30761705 | 770 TAMALPAIS DRIVE, INC. | ANGELA.FOSTER@COLLIERS.COM |
| 30761706 | 770 TAMALPAIS DRIVE, INC. | JDITO@VALINOTI-DITO.COM |
| 28123325 | 7900 BELLAIRE I LTD | ROD@MILANCAP.COM |
| 28164250 | 7900 SUNSET LP | MADISON@LEVYRE.COM |
| 30641326 | 81 1ST AVE FOOD LLC | ENNISSAID@GMAIL.COM |
| 30641330 | 81 1ST AVE FOOD LLC | MOERAZAMAN@GMAIL.COM |
| 28164251 | 8222 PROPERTY LLC | XAGLAW@GMAIL.COM |
| 28123326 | 824 CATHARINE STREET LLC | BROOKE@OCFREALTY.COM |
| 28164252 | 824 CATHARINE STREET LLC | ORI@OCFREALTY.COM |
| 28160845 | 824 CATHARINE STREET LLC | ORI@OCFREALTY.COM, NAVID@ENVISIONFOODS.COM |
| 30492168 | 8246 DELAWARE INC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 28164253 | 8246 DELAWARE INC | KSELLECK@ELLICOTTDEVELOPMENT.COM |
| 28164254 | 9160 MAIN LLC | BRUCE@TIMESPMLLC.COM |
| 28164255 | 92 VICTORY INVESTMENTS LLC | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 28165280 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28103225 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM, NAVID@ENVISIONFOODS.COM |
| 28165281 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM, BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30657222 | 9274 GROUP, INC. | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 30641306 | 93 NYRPT, LLC | LAURAKRYTA@BENDERSON.COM |
| 30657467 | 93 NYRPT, LLC | LAURAKRYTA@BENDERSON.COM, LAK@BENDERSON.COM |
| 30075930 | 9TH & HIGHLAND, LLC | JGULASH@LBMLAW.COM |
| 30604815 | A.L. GEORGE, LLC | CHPIROZZI@ALGEORGECO.COM |
| 28084035 | AAT DEL MONTE LLC | CSULLIVAN@AMERICANASSETS.COM |
| 30643184 | ABARTA COCA-COLA BEVERAGES, LLC | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30643662 | ABBOTT NUTRITION | EVONHELMS@KMKSC.COM |
| 30057536 | ABBOTT NUTRITION, DIV. OF ABBOTT LABORATORIES INC. | EVONHELMS@KMKSC.COM |
| 30096799 | ABBOTT RAPID DX NORTH AMERICA, LLC | EVONHELMS@KMKSC.COM |
| 30527819 | ABBVIE US LLC | KMKSC@KMKSC.COM, SWISOTZKEY@KMKSC.COM |
| 30651100 | ABDUSALAM ALI | EMAIL ADDRESS ON FILE |
| 30049027 | NAME ON FILE | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28084078 | ABNET REALTY COMPANY | LANGFANCO@AOL.COM, JOHN.DEMMY@SAUL.COM |
| 29961457 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30523801 | ABS SURPLUS-O LLC | MICHAEL.DINGEL@ALBERTSONS.COM |
| 30186954 | ACCU-TIME SYSTEMS, INC. | LUSHER@ACCU-TIME.COM |
| 28159911 | ACE AMERICAN INSURANCE COMPANY | KEVIN.HARKIN@CHUBB.COM |
| 30643659 | ACHESON, TINA | EMAIL ADDRESS ON FILE |
| 28169724 | ACON LABORATORIES | TTROYK@ACONLABS.COM |
| 30347733 | ACRI, KENNETH DAVID | EMAIL ADDRESS ON FILE |
| 30522867 | ACT DATA SERVICES | INVOICING@ACTDATA.COM |
| 30511318 | ACTC, LLC | SIDLEYLAW@YAHOO.COM |
| 28126702 | ACTIVE COSMETICS DIV OF LOREAL | MYRIAM.COHEN-WELGRYN@LOREAL.COM |
| 28084142 | ACV EMPORIUM LLC | KCARTER@ACVENTURES.COM |
| 30528196 | ACV EMPORIUM, LLC | CHRISTOPHER.SCHUELLER@BIPC.COM |
| 30528197 | ACV EMPORIUM, LLC | SCOLEMAN@ACVENTURES.COM |
| 30657362 | ACV PIER HIGH POINT, LLC | CHRISTOPHER.SCHUELLER@BIPC.COM |
| 28084143 | ACV PIER HIGH POINT, LLC | NANCYV@ACVENTURES.COM, KBEAUBIEN@ACVENTURES.COM |
| 30657363 | ACV PIER HIGH POINT, LLC | SCOLEMAN@ACVENTURES.COM |
| 28123344 | ADEN CAPITAL LLC | RCCAVALLERO@SBCGLOBAL.NET |
| 28169730 | ADOBE INC | DAWHEELE@ADOBE.COM |
| 29960525 | ADRENALATION, INC. | TODDJSHERMAN@GMAIL.COM, ANDREW@COTTONMOUTHLOZENGES.COM |
| 29649398 | ADTHEORENT. INC. | JFASKE@CADENT.TV |
| 29649399 | ADTHEORENT. INC. | RSTARK@CADENT.TV |
| 29958011 | ADUSUMALLI, SREENIVAS | EMAIL ADDRESS ON FILE |
| 30579974 | ADVANCE BEVERAGE COMPANY | TRACI.CARTER@ADVANCEBEVERAGE.COM |
| 30587558 | ADVANCED SERIES TRUST - AST HIGH YIELD PORTFOLIO | GREG.SEKETA@JPMORGAN.COM |
| 30031425 | ADVEN CAPITAL GROUP, LLC | ACCOUNTING@SERVICEITDIRECT.COM |
| 30587698 | AEGON CUSTODY B.V. | NCRAMCA@US.NOMURA.COM |
| 30257455 | AEROTEK INC | ASCHNOEBELEN@AEROTEK.COM |
| 30257454 | AEROTEK INC | MARBROWN@AEROTEK.COM |
| 28164266 | AF-SAVANNAH LLC | BRETT.LANDES@LANDESGROUP.COM, ALANDES@LANDESGROUP.COM |
| 28164270 | AG WG I LLC | PETERDOBRIC@GMAIL.COM |
| 30650762 | AG WGI, LLC | FB@SPSK.COM |
| 30258962 | AGENCY WITHIN LLC | JYAKUEL@WITHIN.CO |
| 30656602 | AGILENCE, INC. | AR@AGILENCEINC.COM, DPINHO@AGILENCEINC.COM |
| 28110740 | AHB ATLANTIC REALTY, LLC | DENISE@SCHUCKMANREALTY.COM |
| 29964546 | AIR FILTER MAINTENANCE, INC. | JGERHARD@AAFINTL.COM |
| 29646253 | AIROSO, ANTHONY | EMAIL ADDRESS ON FILE |
| 28123408 | AIRPORT PLAZA OWNER LLC | GD@VASTGOOD.COM, NICOLE.FOWLER@WINBROOKMANAGEMENT.COM |
| 28165301 | AJMAL DEVELOPMENT LLC | AJMALNABIZADA23@GMAIL.COM |
| 30659292 | AKA INVESTMENT GROUP LLC | DLUONG@ABCPRINTINGINC.COM |
| 30086238 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28165303 | AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM, AR1044@GMAIL.COM |
| 28126889 | ALABAMA DEPARTMENT OF LABOR | TIPHOTLINE@LABOR.ALABAMA.GOV |
| 30642623 | ALAMSI, SALAH | EMAIL ADDRESS ON FILE |
| 30176525 | ALANI NUTRITION, LLC | AMY.DURBIN@CONGOBRANDS.COM |
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | JARRY.HORNER@ALBERTSONS.COM |
| 28166655 | ALD CAPITAL PA, LLC | LTLICCARDI@ALDREALTY.COM |
| 30575942 | ALD CAPITAL PA, LLC | TONDER@STARK-STARK.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30651170 | ALDI | JROSSOW@BBFR.LAW |
| 30587602 | ALFONSO RAFAEL MACHADO | EMAIL ADDRESS ON FILE |
| 30085618 | ALGEE, HOLLI | EMAIL ADDRESS ON FILE |
| 30188296 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29975656 | ALLCITY NETWORK INC. | TYLERM@ALLCITYNETWORK.COM |
| 30629009 | ALLEGHENY COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 28166656 | ALLEGHENY COUNTY AIRPORT AUTH | ACAACONCESSIONS@FLYPITTSBURGH.COM |
| 28166657 | ALLEGRO TOWERS, LP | LKENNEY@ALLEGROLV.COM |
| 30329682 | ALLIANCE MATERIAL HANDLING INC. | RBREEN@ALLIANCEMAT.COM |
| 29646218 | ALL-TAG CORPORATION | CDALE@ALL-TAG.COM |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | RUDYFUERTES@GMAIL.COM |
| 30651101 | ALMONTE MILL FOOD CORP | RICHIEALMONTE@GMAIL.COM |
| 29646401 | ALPINE BEVERAGE | JPOOLE@GBBEV.COM |
| 28719727 | ALPINE PACIFIC NUT CO., INC. | CM@ALPINEPACIFICNUT.COM |
| 28084486 | ALSCOTT REAL ESTATE LLC | DCANTRELL@ALSCOTT.COM |
| 28166659 | ALSCOTT REAL ESTATE LLC | DCANTRELL@ALSCOTT.COM, MBOLTON@ALSCOTT.COM, BRADYP@ALSCOTT.COM, TC@DAVISONCOPPLE.COM |
| 28111993 | ALSCOTT REAL ESTATE LLC | TC@DAVISONCOPPLE.COM, BRADYP@ALSCOTT.COM, MBOLTON@ALSCOTT.COM, DCANTRELL@ALSCOTT.COM |
| 30768025 | ALSCOTT, INC. | BRADYP@ALSCOTT.COM |
| 30768024 | ALSCOTT, INC. | MHERZ@FOXROTHSCHILD.COM, MSTEEN@FOXROTHSCHILD.COM |
| 30768022 | ALSOCTT, INC. | BRADYP@ALSCOTT.COM |
| 30768021 | ALSOCTT, INC. | MHERZ@FOXROTHSCHILD.COM, MSTEEN@FOXROTHSCHILD.COM |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | ROZA@DUCKETTWILSON.COM |
| 28168957 | ALTA LOMA LLC | DSEHNEM@RALEIGHENTERPRISES.COM |
| 30751611 | ALTA LOMA LLC | RSCHUBERT@RALEIGHENTERPRISES.COM |
| 30111754 | ALTA LOMA LLC | SHARRIS@RALEIGHENTERPRISES.COM, LCAMPANARO@RALEIGHENTERPRISES.COM |
| 30641803 | ALTHOFF, JENNIFER | EMAIL ADDRESS ON FILE |
| 28166662 | ALTRA REALTY LLC | JRCONNOR1@VERIZON.NET, MROY@CHARTERHOUSEDEVELOPMENT.COM |
| 30764512 | AMAX, INC. | BLEROUX@GOODSIQ.COM |
| 28103422 | AMBRIDGE MANAGEMENT CORP | BZF15@VERIZON.NET |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | DBAXTER@HBWSERVICES.COM |
| 30039400 | AMERICAN CANCER SOCIETY | SSBCAR@CANCER.ORG |
| 30039401 | AMERICAN CANCER SOCIETY | SSBCAR@CANCER.ORG, LEGALDEPARTMENT@CANCER.ORG |
| 30587697 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | NCRAMCA@US.NOMURA.COM |
| 30587696 | AMERICAN CENTURY INVESTMENT TRUST - HIGH INCOME FUND | NCRAMCA@US.NOMURA.COM |
| 30161504 | AMERICAN EXPRESS NATIONAL BANK | PROOFOFCLAIM@BECKET-LEE.COM |
| 30179438 | AMERICAN GREETINGS CORP. AND PAPYRUS-RECYCLED GREETINGS, INC. | OZELTNER@JONESDAY.COM, NBUCHTA@JONESDAY.COM |
| 30643246 | AMERICAN INTERNATIONAL INDUSTRIES | V-MAHAJAN@AIIBEAUTY.COM |
| 30646826 | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | MYERSM@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 28126893 | AMERICAN SAMOA | MCYGANOWSKI@OTTERBOURG.COM |
| 28159730 | AMERICAN SAMOA | MITCHELLJ@LA.AS.GOV, CONSUMER@LA.AS.GOV |
| 28166665 | AMERIKO, INC. | GILBERT@AMERIKO.COM |
| 28159913 | AMERISOURCEBERGEN DRUG CORP | JAMES.CLEARY@CENCORA.COM |
| 30767727 | AMOS SWEETS INC | JLIU@WESTERNUNITEDCPAS.COM |
| 30767729 | AMOS SWEETS INC | TINA.XIAO@AMOS-SWEETS.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28110747 | AMS AKRONDG LLC | ASISTA@GMAIL.COM, STERNS@GCSLAWOFFICE.COM |
| 29958687 | AMS OLYPHANT RA, LLC | ASISTA@GMAIL.COM |
| 28126703 | ANDA / GENERIC | ANDREW.MOORE@ANDANET.COM |
| 30650748 | ANDERSON RETAIL, LLC | OFFICE@FENNELLLAW.COM, HALA.HAMMI@FENNELLLAW.COM |
| 28110748 | ANDERSON RETAIL, LLC | RANDERSON@BUCHANAN1.COM, RETAILSITE@COMCAST.NET |
| 30650749 | ANDERSON RETAIL, LLC | TYEE@JPS.NET |
| 30271233 | ANDERSON'S CANDIES INC. | CARDWELL7.MARY@ICLOUD.COM |
| 29962543 | ANDRE PROST, INCORPORATED | MES@ANDREPROST.COM |
| 28110749 | ANDREW AND CATHY CESARZ | EMAIL ADDRESS ON FILE |
| 30047895 | ANDREW SHAPIRO SJN CLARMONT PROPERTIES ASSOCIATES LLC | EMAIL ADDRESS ON FILE |
| 30645312 | ANNA S. BRUGGE, TRUSTEE OF THE EDWARD S. BRUGGE BYPASS TRUST DATED OCTOBER 17,1988 | EMAIL ADDRESS ON FILE |
| 30650804 | ANNA S. BRUGGE, TRUSTEE OF THE EDWARD S. BRUGGE BYPASS TRUST DATED OCTOBER 17,1988 | EMAIL ADDRESS ON FILE |
| 30643024 | APOSAGA, COLETA | EMAIL ADDRESS ON FILE |
| 29958793 | APOTHECARY PRODUCTS LLC | DYOUNG@APOTHECARYPRODUCTS.COM |
| 28715581 | APPELCO PACKAGING, INC DBA EWA INDUSTRIES | TAMITURNER10@GMAIL.COM |
| 30778883 | APPLE BANK | BFEINBERG@APPLEBANK.COM |
| 30651103 | APPLE SUPERMARKETS | CARLOS@APPLESUPERMARKETS.COM |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | BOOMI1004@YAHOO.COM |
| 28110750 | AQUITANIA CORP. C/O RAYMOND K | KONYKREES@GMAIL.COM |
| 28721712 | AQUITANIA, CORP. | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| 28110751 | AR & MC COMPANY | SUSANRUDY25@COMCAST.NET |
| 28110752 | ARC DBPPROP001 LLC | CLEGILBERT@VEREIT.COM, LDOYLE@REALTYINCOME.COM |
| 30646824 | ARC DBPPROP001, LLC | MYERSM@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 28123501 | ARC RACARPA001 LP | SSPAR@REALTYINCOME.COM, LDOYLE@REALTYINCOME.COM |
| 28123502 | ARC RAPITPA001 LP | SSPAR@REALTYINCOME.COM |
| 30523002 | ARC RAPITPA001, LP | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 28110755 | ARCADIA LIVE OAK INV LLC | ANNA@MEGDALINC.COM |
| 30659957 | ARCADIA LIVE OAK INVESTMENTS, LLC | CSTONE@ECJLAW.COM |
| 30659958 | ARCADIA LIVE OAK INVESTMENTS, LLC | MSLOAN@ELLIOTMEGDAL.COM |
| 28721158 | ARCADIA PUBLISHING, INC. | KCASSIDY@ARCADIAPUBLISHING.COM |
| 30482278 | ARCHITECTURAL GRAPHICS, INC. (AGI) | MGAROFALO@AGI.NET |
| 30482277 | ARCHITECTURAL GRAPHICS, INC. (AGI) | PETE@ZEMANIANLAW.COM |
| 28164279 | ARDENA LR LLC | ROBIN.CHAMBERLIN@COLLIERS.COM, RITA.WYNN@COLLIERS.COM, DBENZVI@GMAIL.COM |
| 28164281 | ARDSLEY ASSOCIATES, LLC | JOSHGOLDBERGGROUP@GMAIL.COM |
| 28123507 | AREA 59 LLC | MELBUD53@COMCAST.NET |
| 30463698 | AREA 59, LLC | STEPHENBAWALTPA@GMAIL.COM |
| 28084791 | ARGO KENNEWICK LLC | CPETERSON@ARGOIVEST.COM |
| 28084792 | ARGO YAKIMA LLC | DAYNA@ARGOINVEST.COM |
| 28164283 | ARGONNE MISSION LLC | SEAN.MCGINNIS@BLACKREALTYMGT.COM |
| 30605015 | ARIA COMMUNITY HEALTH CENTER | CRUFF1@ARIACHC.ORG |
| 30587709 | ARINI CREDIT MASTER FUND LIMITED | ARINIOPS@ARINI.COM |
| 28164292 | ARISSA BALABAN | EMAIL ADDRESS ON FILE |
| 30657661 | ARISTOCRAT SPRING WATER D/B/A SAEGERTOWN BEVERAGES | CSCHLOSSER@SAEGERTOWNBEVERAGES.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30657660 | ARISTOCRAT SPRING WATER D/B/A SAEGERTOWN BEVERAGES | NPAGLIARI@MIJB.COM, SBURICK@MIJB.COM |
| 30642846 | ARIZONA BEVERAGES USA, LLC | KGITMAN@DRINKARIZONA.COM |
| 28719571 | ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCYUNIT@AZAG.GOV |
| 28719572 | ARIZONA DEPARTMENT OF REVENUE | LAVERITT@AZDOR.GOV |
| 28126903 | ARIZONA STATE BOARD OF PHARMACY | KGANDHI@AZPHARMACY.GOV |
| 28169782 | ARKANSAS DEPARTMENT OF LABOR | ASKLABOR@ARKANSAS.GOV |
| 28164301 | ARNO & ADELHEID ROSCHER LVG TR | MICHAEL.MENDELSOHN@ASMMCPA.COM |
| 30626448 | ARNO AND ADELHEID ROSCHER LIVING TRUST, DATED FEBRUARY 21, 1981, AS AMENDED (MARITAL TRUST) | EMAIL ADDRESS ON FILE |
| 30626449 | ARNO AND ADELHEID ROSCHER LIVING TRUST, DATED FEBRUARY 21, 1981, AS AMENDED (MARITAL TRUST) | EMAIL ADDRESS ON FILE |
| 29965082 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29646192 | ARTHUR R. GREN CO., INC. | ERIKA@GRENBEER.COM |
| 30612359 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28084856 | ASP REALTY, INC | JARRY.HORNER@ALBERTSONS.COM |
| 30604784 | ASSA ABLOY ENTRANCE SYSTEMS US INC. | ACARTER@MAYNARDNEXSEN.COM |
| 30613159 | ASSA ABLOY ENTRANCE SYSTEMS US INC. | JREICHARD@MAYNARDNEXSEN.COM |
| 30604782 | ASSA ABLOY ENTRANCE SYSTEMS US INC. | MARTHA.VANDEHAAR@ASSAABLOY.COM |
| 28084857 | ASSET PROPERTY HOLDINGS LLC | DANIELLE.R.LITALIEN@GMAIL.COM |
| 30627747 | AT&T ENTERPRISES, LLC AKA AT&T BY AIS INFOSOURCE LP AS AGENT | POC_AIS@AISINFO.COM |
| 28084867 | ATASCADERO PREC, LLC | PETERL@NYLA.CC |
| 28168970 | ATCO EQUITIES, LLC | CHIP.OWEN@GMAIL.COM |
| 30778882 | ATLANTIC UNION BANK | THOMAS.ENNIS@ATLANTICUNIONBANK.COM |
| 28123540 | AUBAY LLC | SWAYNESHU@GMAIL.COM |
| 30181094 | AUDIOEC INC, D/B/A ARTCREATIVITY | FB@SPSK.COM |
| 30657713 | AUDUBON SQUARE, INC. | CBRENNAN@KLEHR.COM |
| 28084900 | AUDUBON SQUARE, INC. | KAREN.CAHILL@CBRE.COM, MARISAH@AUDUBONLAND.COM |
| 30358717 | AUJAS CYBERSECURITY LIMITED | SUNITA.JOSHI@AUJAS.COM |
| 30746251 | AUROHEALTH LLC | RKELLY@AUROBINDOUSA.COM |
| 30746250 | AUROHEALTH LLC | STEVEN.ADAMS@STEVENSLEE.COM, SJA@STEVENSLEE.COM |
| 28126538 | AUTUM BLAZE | EMAIL ADDRESS ON FILE |
| 28126540 | AUTUM BLAZE | EMAIL ADDRESS ON FILE |
| 28126539 | AUTUM BLAZE | EMAIL ADDRESS ON FILE |
| 28126541 | AUTUM BLAZE | EMAIL ADDRESS ON FILE |
| 30587605 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 30587604 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 30587603 | AVENUE RP OPPORTUNITIES FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 30651104 | AVT HARDWARE INC | MILLS@MILLSHARDWARESTORE.COM |
| 29648822 | AVW, INC. DBA MAX PRO | TARA@MAXPRO.COM |
| 29649185 | AXES FIRE PROTECTION, INC | AXESFIREINC@YAHOO.COM |
| 30620071 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110758 | AZEETA-R LLC | NRAHIMZADA@GMAIL.COM |
| 30762521 | AZTEC INN LP | ADARTIGLIO@ANSELL.LAW |
| 28110760 | B.A.G. NORTHEAST NO. 195 LP | ALAN@ABRAMGT.COM |
| 30048863 | B.C.G. REALTY, INC. | MBLAYMORE@SGNBLAW.COM |
| 30457959 | B10 MOUNTAIN A LA LP | IGOLD@ALLENMATKINS.COM, PMAGGIO@PERFORMPROPERTIES.COM |
| 30457958 | B10 MOUNTAIN A LA LP | PMAGGIO@PERFORMPROPERTIES.COM, IGOLD@ALLENMATKINS.COM |
| 28163067 | B10 MOUNTAIN A LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28163068 | B10 MOUNTAIN A OC LP | REALESTATENOTICES@SHOPCORE.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28163069 | B10 MOUNTAIN A OR LLC | REALESTATENOTICES@SHOPCORE.COM |
| 28163070 | B10 MOUNTAIN A WA LLC | REALESTATENOTICES@SHOPCORE.COM, REALESTATENOTICES@SHOPCORE.COM |
| 30227627 | B10 MOUNTAIN A WA LLC | STANZ@ROIREIT.NET |
| 28163071 | B10 MOUNTAIN B LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28123563 | B10 MOUNTAIN B OR LLC | REALESTATENOTICES@SHOPCORE.COM |
| 30650739 | B10 MOUNTAIN B SF LP | IGOLD@ALLENMATKINS.COM |
| 30650738 | B10 MOUNTAIN B SF LP | WMCDONALD@PERFORMPROPERTIES.COM, CLYNCH@ALLENMATKINS.COM |
| 28123564 | B10 MOUNTAIN B WA LLC | REALESTATENOTICES@SHOPCORE.COM |
| 30542013 | B1O MOUNTAIN A OR LLC | IGOLD@ALLENMATKINS.COM |
| 30542012 | B1O MOUNTAIN A OR LLC | WMCDONALD@PERFORMPROPERTIES.COM, CLYNCH@ALLENMATKINS.COM |
| 30542132 | B1O MOUNTAIN B OR LLC | IGOLD@ALLENMATKINS.COM |
| 30542131 | B1O MOUNTAIN B OR LLC | WMCDONALD@PERFORMPROPERTIES.COM, CLYNCH@ALLENMATKINS.COM |
| 28110763 | B21 LLC | BBERGMAN@MUSS.COM |
| 30185494 | BA ARIZONA PARTNERS, LLC | HARRYDITLOVE@GMAIL.COM |
| 30185495 | BA ARIZONA PARTNERS, LLC | SDAVIS@COXCASTLE.COM |
| 29958259 | BACK HOME PHARMACY INC. | GNFOTIS@GMAIL.COM |
| 28110765 | BACK9 REALTY LLC | CHIP@BACK9REALTY.NET |
| 30778884 | BACP | ANDRA.C.BRATU@BOFA.COM |
| 29646115 | BAINBRIDGE ROSLYN LLC | BN_80@YAHOO.COM |
| 29958891 | BAKER, ATHENA | EMAIL ADDRESS ON FILE |
| 28166666 | BAKEWELL THOUSAND OAKS LP | DREGAN@MACCO.ORG |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | SCREAGAN@CORELAND.COM |
| 30764273 | BALDEN TOWNE PLAZA LIMITED PARTNERSHIP | BRANCHD@BALLARDSPAHR.COM |
| 28166668 | BALDRIDGE ABERDEEN LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM, KENB422@HOTMAIL.COM |
| 28166669 | BALDRIDGE LACY, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM, KENB422@HOTMAIL.COM |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28166671 | BALDRIDGE-MONROE LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM, KENB422@HOTMAIL.COM |
| 28166672 | BALDRIDGE-STANWOOD LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 30588764 | BALES FARMINGTON, LLC | KENF44@COMCAST.NET |
| 28722558 | BALKAN BEVERAGE LLC | JULIE.EFFINGER@TRYITDIST.COM |
| 29649110 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30293624 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | SDAVIS@COXCASTLE.COM |
| 30293623 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.COM |
| 30276274 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.NET |
| 28166675 | BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.NET |
| 28110768 | BANETTE PROPERTIES LLC | SKILLIAN@NAIELLIOTT.COM |
| 28168980 | BANK OF AMERICA | ANDREA.S.PEREZ@BOFA.COM |
| 30778868 | BANK OF AMERICA | COURTNEY.KOLB@BOFA.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 28126559 | BANNER BANK | DHISEL@BANNERBANK.COM |
| 30762739 | BARBARA ANN SKUCY BY HER POA SUZANNE WILLIAMS | EMAIL ADDRESS ON FILE |
| 30289603 | BARCEL USA, LLC. | BARCELUSAAR@GRUPOBIMBO.COM |
| 30778885 | BARCLAYS | JOHN.M.PARSONS@BARCLAYS.COM |
| 30587695 | BARCLAYS MULTI-MANAGER FUND PLC | NCRAMCA@US.NOMURA.COM |
| 30013060 | BARNES PAPER CO. | ATAPSCOTT@BARNESPAPER.COM, BHAMBAGMAN@AOL.COM |
| 30641862 | BARNI, AMBER | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30646884 | BARRETT WHOLESALERS CO | BARRETTWHLSE@MSN.COM |
| 30014358 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30643663 | BASAVA, SIMHADRI SANTOSH | EMAIL ADDRESS ON FILE |
| 28110770 | BATAVIA FINE INC | JMCEVOY@VANGUARDFINE.COM, BFEINMAN@VANGUARDFINE.COM |
| 30325496 | BATH ELECTRIC, GAS AND WATER SYSTEMS | EBONACCI@BEGWS.COM |
| 30013300 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30319142 | BAUSCH & LOMB | GEORGE.APOSTOLIDES@SAUL.COM |
| 30085725 | BAUTISTA, AUGUSTIN | EMAIL ADDRESS ON FILE |
| 30085724 | BAUTISTA, AUGUSTIN | EMAIL ADDRESS ON FILE |
| 29979296 | BAY LIGHTING | KDECARLO@BAYLIGHTING.NET |
| 30112058 | BAYER HEALTHCARE, LLC | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM |
| 30112059 | BAYER HEALTHCARE, LLC | JOAN.GREIVES@BAYER.COM |
| 29960635 | BAYLY, DANA | EMAIL ADDRESS ON FILE |
| 30163073 | BAZAARVOICE INC. | ACCOUNTS@BAZAARVOICE.COM |
| 28161780 | BB&T CORPORATION | CHELSEA.RUGGIERO@TRUIST.COM |
| 30587550 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND – GLOBAL SUSTAINABLE | NCRAMCA@US.NOMURA.COM |
| 30587549 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | NCRAMCA@US.NOMURA.COM |
| 30657022 | BDCI BUSINESS TRUST | MARKCHAIT@BENDERSON.COM |
| 28168997 | BEAR CREEK SHPG CTR | COURTNEYK@JSHPROPERTIES.COM |
| 29646442 | BEAUCHAMP DISTRIBUTING COMPANY | BCORRAL@BEAUCHAMPDIST.COM |
| 30554799 | BEAUTY 21 COSMETICS, INC. | AR@LAGIRLUSA.COM |
| 29958790 | BECKER PROPERTIES LLC | ACCOUNTING@BECK-PROPERTIES.COM |
| 29960709 | BECKWITH, KARINA | EMAIL ADDRESS ON FILE |
| 30627182 | BEISLEY, RITA | EMAIL ADDRESS ON FILE |
| 28110772 | BELLA BOTTEGA PARTNERS | BMERLINO@GMCCINC.COM |
| 30314341 | BENDERSON 85-1 TRUST | LAURAKRYTA@BENDERSON.COM |
| 28110775 | BENNETT INVESTMENT CORP | BH@BENNETTHOLDING.COM |
| 28110776 | BERGER SINGERMAN LLP | PPAGANELLI@ALLERAND.COM |
| 30270789 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30656871 | BERGERON, SUSAN C | EMAIL ADDRESS ON FILE |
| 30656783 | BERGERON, SUSAN C | EMAIL ADDRESS ON FILE |
| 28169731 | BERKLEY INSURANCE COMPANY | RICHARD.BAIO@BERKLEY.COM |
| 28085644 | BERLIN LAND ASSOCIATES LLC | GARRICKRMULLINS@GMAIL.COM |
| 28085651 | BERNARD W HUMMELT MD LIMITED | JON@HUMMELTDEVCO.COM |
| 29646361 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30481871 | BERRY GLOBAL INC | DEBORAHTENORE@BERRYGLOBAL.COM |
| 30759337 | BERT I. DWECK | EMAIL ADDRESS ON FILE |
| 28085678 | BETHEL PARK LIBRARY LLC | NDOORHEIM@ARCTRUST.COM |
| 30492120 | BETHEL PARK, LLC | TONDER@STARK-STARK.COM |
| 28085679 | BETHEL STATION GROUP, LLC | DFOSTER@ORIONCP.COM |
| 28162504 | BETTY GREGORY | EMAIL ADDRESS ON FILE |
| 28162505 | BETTY GREGORY | EMAIL ADDRESS ON FILE |
| 28162506 | BETTY GREGORY | EMAIL ADDRESS ON FILE |
| 28085686 | BETTY HA FONG IRREVOCABLETRUST | EMAIL ADDRESS ON FILE |
| 30181110 | BEYONDTRUST CORPORATION | AR@BEYONDTRUST.COM |
| 30110946 | BEYONDTRUST CORPORATION | AR@BEYONDTRUST.COM, CREDIT@BEYONDTRUST.COM |
| 28085694 | BFI-2 LLC | CPIRCB@AOL.COM |
| 30554412 | BFY LLC | ACCOUNTING@LOLLEEZ.COM |
| 30587565 | BG MASTER FUND | VINCENT.THOUY@BGAM-FR.COM |
| 30587606 | BG MASTER FUND ICAV | RUBENS.SERENADE@BGAM-FR.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 28085696 | BG214 PROPERTIES LLC | MRUSSO@GOREALTYCO.COM |
| 30621149 | BIC USA INC | KIM.BUSH@BICWORLD.COM |
| 28719146 | BIG 5 SPORTING GOODS #321 | PSM@BIG5CORP.COM |
| 30587632 | BIG RIVER GROUP FUND SPC LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 30170455 | BIMBO BAKERIES USA | BBUBANKRUPTCY@GRUPOBIMBO.COM |
| 30744942 | BIN MAI | BEN@ELEGANTLIGHTING.COM |
| 30744943 | BIN MAI | JURIE@CLARIONLAW.NET |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | 274003422@QQ.COM, LINLIYUN89705@ICLOUD.COM |
| 28112681 | BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM |
| 28162425 | BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM, MARKBRADY1@GMAIL.COM |
| 30082285 | BISHOP FOX | AR@BISHOPFOX.COM |
| 30598500 | BITLY, INC. | ACCOUNTING@BIT.LY |
| 28110777 | BLACKTIDE SANTA PAULA LLC | ANN@SEAGROVELA.COM, RICK@SEAPG.COM |
| 29960483 | BLACKTIDE SANTA PAULA LLC | RICK@SEAPG.COM |
| 28110778 | BLI SUNSET SQUARE, LLC | STEFANIE@FWPMGMT.COM, LINDA@FWPMGMT.COM |
| 28164310 | BLOCH IRONWOOD LLC | LISA@BLOCHPROPERTIES.COM, LAURIE@BLOCHPROPERTIES.COM |
| 30551255 | BLOCH IRONWOOD, LLC | AWILLIG@BSKD.COM |
| 30551256 | BLOCH IRONWOOD, LLC | DARREN@BLOCHPROPERTIES.COM |
| 28164311 | BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM, GBLOCK59@GMAIL.COM |
| 30175874 | BLOEM, LLC | JARED.BREDEWEG@BLOEMLIVING.COM |
| 29960473 | BLOMMER CHOCOLATE COMPANY | MPISHOCK@BLOMMER.COM |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | SLATER@EQUITYNJ.COM |
| 28110782 | BLP POLK LP | FLAVIA@LUKO.COM |
| 28110783 | BLP POLK LP | GWB964@AOL.COM, FLAVIA@LUKO.COM, DTREISTER@SEYFARTH.COM |
| 30086240 | BLS ASSET MANAGEMENT CORP. | AFISCHER@BLSAMC.COM |
| 30086241 | BLS ASSET MANAGEMENT CORP. | VDREW@BLSAMC.COM |
| 28110784 | BLS ASSET MGMT CORP | IRIS@IKONICKHOLDINGS.COM |
| 28085855 | BLS ASSET MGMT CORP | IRIS@IKONICKHOLDINGS.COM, DTREISTER@SEYFARTH.COM |
| 28110785 | BLS BRATTLEBORO LLC | AUDREY@REDSTONEINVESTMENTS.COM |
| 28164318 | BLUE JAY CENTER LLC | ABBASATRAP@GMAIL.COM, NAVID@BUNDYCAP.COM |
| 30762516 | BLUE JAY CENTER, L.L.C. | HAMID@ENVISIONFOODS.COM, CYEE@LEECHTISHMAN.COM |
| 30659966 | BLUE MERCED R 1414, LLC | AVALENCIA@ECJLAW.COM, CSTONE@ECJLAW.COM |
| 30659967 | BLUE MERCED R 1414, LLC | MSLOAN@ELLIOTMEGDAL.COM |
| 28164319 | BLUE MERCED R1414 LLC | DPHAKEOVILAY@ELLIOTMEGDAL.COM |
| 30291988 | BLUE RHINO | DEANNAMASSEY@FERRELLGAS.COM |
| 29649385 | BLUE TRITON BRANDS, INC. | BRETT.HEGY@PRIMOBRANDS.COM |
| 29961924 | BLUE TRITON BRANDS, INC. | JWCOHEN@DAYPITNEY.COM |
| 29647710 | BLUMEL-211 ASSOCIATES, LLC | DPLON@SIRLINLAW.COM |
| 28164325 | BLUMEL-211 ASSOCIATES, LLC | LAIELLO@METROCOMMERCIAL.COM, LMILLER@CENTERPOINTPROP.COM |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | LAIELLO@METROCOMMERCIAL.COM>, LMILLER@CENTERPOINTPROP.COM |
| 30778872 | BMO HARRIS | JAMESJ.MEYER@BMO.COM |
| 28110789 | BMY LLC | MOKBRENDA@GMAIL.COM |
| 30657463 | BNY EAC-1, LLC | LAURAKRYTA@BENDERSON.COM |
| 30597765 | BNY EAC-I, LLC | LAURAKRYTA@BENDERSON.COM |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | MARKCHAIT@BENDERSON.COM |
| 30761435 | BOENING BROTHERS | HJBOENING@BOENINGBROS.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28110791 | BOLO CORPORATION | JOHN@BOLOGROUP.COM |
| 28169723 | BON SUISSE INC | DTAYLOR@BONSUISSE.COM |
| 29958205 | BON SUISSE, INC. | MAJID@BONSUISSE.COM |
| 30763770 | BONITA CENTRE (EDENS), LLC | BRANCHD@BALLARDSPAHR.COM |
| 28110792 | BONITA CENTRE (EDENS), LLC | SALES-TX@EDENS.COM, KBENDALIN@EDENS.COM |
| 28110793 | BONITA POINT PLAZA | MANAGEMENT@SENTRE.COM |
| 30527601 | BONITA POINT PLAZA, LLC | JBUGGY@HARVESTLLP.COM, ATENREIRO@HARVESTLLP.COM |
| 30527602 | BONITA POINT PLAZA, LLC | JMARSHALL@SENTRE.COM |
| 30643623 | BONNICK, PETER JOSEPH | EMAIL ADDRESS ON FILE |
| 30604337 | BOROUGH OF CHAMBERSBURG | JGEORGE@SALZMANNHUGHES.COM |
| 30545839 | BOROUGH OF CHESWICK | BOROUGHSECRETARY@CHESWICK.US |
| 30291210 | BOROUGH OF SHILLINGTON | LBEMIS@KOZLOFFSTOUDT.COM |
| 30291209 | BOROUGH OF SHILLINGTON | SCOTT@SHILLINGTONBORO.NET |
| 30510363 | BOSTON GAS COMPANY DBA NATIONAL GRID | BANKRUPTCY@NATIONALGRID.COM |
| 30587631 | BOSTON PATRIOT BEACON ST LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 30761217 | BOTHELL 19107, LLC | MPAULJ55@YAHOO.COM |
| 28718894 | BOTTOM LINE CONCEPTS | PBARRY@BOTTOMLINESAVINGS.COM |
| 28718865 | BOTTOMLINE CONCEPT LLC | PBARRY@BOTTOMLINESAVINGS.COM |
| 28718863 | BOTTOMLINE CONCEPTS LLC | PBARRY@BOTTOMLINESAVINGS.COM |
| 28123682 | BOUTRONICS CORPORATION | MARK@SUMMITAPARTMENTSINC.COM |
| 30258914 | BOYD & MAHONEY PARTNERS | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM |
| 30759917 | BRAHMAJI VALIVETI AND PRAVEEN CHALLA | JPETERS@KELAW.COM |
| 30448162 | BRAINDO, LLC | JENNY@BRAIN.DO |
| 30448163 | BRAINDO, LLC | PATRICIA.FUGEE@FISHERBROYLES.COM |
| 30283187 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30671793 | BRANCIFORTE APARTMENTS LLC | BELLA.L.BROOKS1@GMAIL.COM |
| 30186655 | BRANCIFORTE APARTMENTS LLC | BELLA.LAN.BROOKS1@GMAIL.COM, JING.LAN@CSCGLOBAL.COM |
| 28110796 | BRANCIFORTE APARTMENTS LLC | BILLBROOKS3@GMAIL.COM, BELLA.L.BROOKS1@GMAIL.COM |
| 28126518 | BRAND DESIGN COMPANY, INC. | DHOSP@ORRICK.COM |
| 28126521 | BRAND DESIGN COMPANY, INC. | KELLY.WILLIAMS@ORRICK.COM |
| 28126519 | BRAND DESIGN COMPANY, INC. | LRINDSKOPF@ORRICK.COM |
| 28126520 | BRAND DESIGN COMPANY, INC. | MPUZELLA@ORRICK.COM |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | ABIXLER@MAGPROPERTIES.NET, JBLAIR@MAGPROPERTIES.NET |
| 29957982 | BRANDYWINE VILLAGE ASSOCIATES LLP | JBLAIR@MAGPROPERTIES.NET |
| 30190010 | BRASHEAR, RON AND LOLA | EMAIL ADDRESS ON FILE |
| 28110798 | BREIT BINGO HOLDINGS LLC | MJONES@SHOPCORE.COM, MPULINE@SHOPCORE.COM |
| 28110799 | BRENNAN FROST LLC | LTINMOUTH@BRICKPOINT.COM |
| 30759724 | BRENNAN, MARK | EMAIL ADDRESS ON FILE |
| 30628182 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30587630 | BRIGADE COLLECTIVE INVESTMENT TRUST - BRIGADE DIVERSIFIED CREDIT CIT | OPERATIONS@BRIGADECAPITAL.COM |
| 30587629 | BRIGADE CREDIT FUND II LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587566 | BRIGADE DIVERSIFIED CREDIT CIT | OPERATIONS@BRIGADECAPITAL.COM |
| 30587628 | BRIGADE HIGH YIELD FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587627 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587626 | BRIGADE STRUCTURED CREDIT FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | SALES@BRIXMOR.COM, BRIAN.FINNEGAN@BRIXMOR.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28110802 | BRIXMOR SPE 2 LLC | SALES@BRIXMOR.COM, BRIAN.FINNEGAN@BRIXMOR.COM |
| 28123698 | BRIXTON INVESTMENT COMPANY LLC | MSMITH@BRIXTONCAPITAL.COM |
| 29962731 | BROADRIDGE FINANCIAL SOLUTIONS | CREDITADMINISTRATION@BROADRIDGE.COM |
| 30651105 | BROTHERS FRESH MARKETPLACE INC | BROTHERSFRESHMARKETPLACE@GMAIL.COM |
| 29971444 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958054 | BROWN & HALEY | BBACA@BROWN-HALEY.COM |
| 29649327 | BROWN DISTRIBUTING CO. LLC | JAMY.MUMPOWER@BROWNBEV.COM |
| 29971412 | BROWN, TYESHA MARIE | EMAIL ADDRESS ON FILE |
| 30250716 | BROWNSTEIN GROUP, INC. | CPETRO@BROWNSTEINGROUP.COM |
| 30250717 | BROWNSTEIN GROUP, INC. | GLENTZ@BOCHETTOANDLENTZ.COM |
| 30650703 | BRUGGE, ANNA S. | EMAIL ADDRESS ON FILE |
| 30650704 | BRUGGE, ANNA S. | EMAIL ADDRESS ON FILE |
| 28112968 | BRUNSWICK SQUARE REALTY LLC | RAMGUPT@HOTMAIL.COM |
| 30766559 | BSM REALTY LLC | HHAYMAN@FWWLAW.COM |
| 28110805 | BSM REALTY LLC | JONATHAN@EDGECPTL.COM |
| 28110806 | BTP MODESTO LLC | DEAN.ARAKELIAN@BERBERIANCO.COM |
| 30757587 | BTS (WYOMISSING) L.P. | BURT@SCHAERERCO.COM |
| 30757586 | BTS (WYOMISSING) L.P. | LBERKOFF@MORITTHOCK.COM, DALMONT@MORITTHOCK.COM |
| 28110807 | BTS (WYOMISSING) LP | BURT@SCHAERERCO.COM, EGADD@SPILMANLAW.COM |
| 30746386 | BUD BEHLING LEASING, INC. | RMMONICO@BURNSWHITE.COM |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | MARKCHAIT@BENDERSON.COM |
| 30597919 | BUFFALO-AKRON ASSOCIATES, LLC | LAURAKRYTA@BENDERSON.COM |
| 30768524 | BUFFALO-MAIN STREET, LLC | LAURAKRYTA@BENDERSON.COM |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | BILLINGDEPT@BENDERSON.COM, MARKCHAIT@BENDERSON.COM |
| 29957975 | BUI, JENNY | EMAIL ADDRESS ON FILE |
| 30762600 | BUMBLE BEE FOODS, LLC | ACCOUNTSRECEIVABLE.US@BUMBLEBEE.COM |
| 30762599 | BUMBLE BEE FOODS, LLC | ACCOUNTSRECEIVABLE.US@BUMBLEBEE.COM, DAVID.HERBST@BUMBLEBEE.COM |
| 30651154 | BURLINGTON | JEFFREY.MORROW@BURLINGTON.COM |
| 28123708 | BURLINGTON NORTH, LLC. | BHAWKINS@ME.COM |
| 30629210 | BURLINGTON STORES, INC. | ROBIN.PIREE@BURLINGTONSTORES.COM |
| 30049199 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30569032 | BUTLER, BRENDA | EMAIL ADDRESS ON FILE |
| 28167021 | BWGW LLC | LLINSKER@HOTMAIL.COM |
| 28110812 | C & H UNLIMITED | LKALAL@PACBELL.NET |
| 30643197 | C & J DRUGS, LLC | CHRISTOPHER.SCHUELLER@BIPC.COM |
| 30643198 | C & J DRUGS, LLC | SCOLEMAN@ACVENTURES.COM |
| 28110813 | C & P ASSOCIATES | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM |
| 28110814 | C & S PROPERTY INVESTMENT CORP | MANAGEMENT@JNPSMANAGEMENT.COM |
| 28110815 | C A H INVESTMENTS | JHOGAN@CITATIONMGT.COM |
| 30627694 | C&P ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | CASEY@CARSTENSREALTY.COM |
| 29958879 | C.A. FORTUNE SALES & MARKETING | AARON.RESNICK@CAFORTUNE.COM |
| 29949488 | C.A.H. INVESTMENTS, INC. | JEFFH@CITATIONMGT.COM |
| 28719152 | C.Z. SURVEYING AND LAND DEVELOPMENT CO. | JOHN@CENKNER.COM |
| 29962870 | CA INC. | INVOICING.CA@BROADCOM.COM |
| 30645420 | CAERNARVON TOWNSHIP AUTHORITY | DSTINE@PTD.NET |
| 30645419 | CAERNARVON TOWNSHIP AUTHORITY | PGIBBLE@BINGAMANHESS.COM |
| 30282188 | CAHILL, SHAWN | EMAIL ADDRESS ON FILE |
| 30646798 | CAIRNCROSS & HEMPELMANN | BYEUNG@CAIRNCROSS.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30587640 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587639 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587638 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587637 | CALAMOS GLOBAL DYNAMIC INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587636 | CALAMOS GLOBAL TOTAL RETURN FUND | CORPACTION@CALAMOS.COM |
| 30587635 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | CORPACTION@CALAMOS.COM |
| 30587634 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | CORPACTION@CALAMOS.COM |
| 30587633 | CALAMOS STRATEGIC TOTAL RETURN FUND | CORPACTION@CALAMOS.COM |
| 28126542 | CALDER DUFFY | EMAIL ADDRESS ON FILE |
| 28126544 | CALDER DUFFY | EMAIL ADDRESS ON FILE |
| 28126543 | CALDER DUFFY | EMAIL ADDRESS ON FILE |
| 28126545 | CALDER DUFFY | EMAIL ADDRESS ON FILE |
| 30013034 | CALFORNIA SCENE PUBLISHING, INC. | LEO@CALSCENE.COM |
| 30770938 | CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES | GILBERT.BENAVIDEZ@DHCS.CA.GOV |
| 30769890 | CALIFORNIA DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | BARBARA.SPIEGEL@DOJ.CA.GOV |
| 30769891 | CALIFORNIA DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | YOGEETA.SHARMA@CALRECYCLE.CA.GOV, MINDY.MCINTYRE@CALRECYCLE.CA.GOV |
| 28126906 | CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | EMAIL@LABOR.CA.GOV |
| 30587521 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587694 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30605513 | CALIFORNIA SELF-INSURERS' SECURITY FUND | LCISZ@NIXONPEABODY.COM |
| 30546443 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110816 | CAMELOT HOLDING LP | TOM@SAFCOCAPITAL.COM |
| 30468747 | CAMERON APARTMENTS GP | TATIANA@MANETTISHREM.COM |
| 28110817 | CAMERON APARTMENTS, GP | TATIANA@VILLAMILLEROSE.COM, MIKED@DFSINC.COM |
| 30746255 | CAMERONS COFFEE AND DISTRIBUTION COMPANY | CIVERSON@CAMERONSCOFFEE.COM |
| 30631829 | CANADA DRY DELAWARE VALLEY BOTTLING | RICHARD@RHKRECOVERYGROUP.COM |
| 30631831 | CANADA DRY POTOMIC CORPORATION | RICHARD@RHKRECOVERYGROUP.COM |
| 30554621 | CANNONBUT, LLC | DPASCARELLA@FARRELLFRITZ.COM |
| 30570932 | CANNONBUT, LLC | KJONES@MIDWOODID.COM |
| 29960666 | CANON USA INC | FHAWTHORNE@CUSA.CANON.COM, AEMERY@CUSA.CANON.COM |
| 30624862 | CANONSBURG-HOUSTON JOINT SEWAGE AUTHORITY | RMONTI@GRBLAW.COM |
| 28110818 | CANYON CREST TOWNE CTR LLC | JLERCH@CANYONCRESTMGMT.COM |
| 30641853 | CAPE SALES SOLUTIONS (NEXXUS) | GEORGIA@CAPESALE.COM |
| 29958280 | CAPE SALES SOLUTIONS, INC. | MARKVERA@CAPESALE.CO |
| 29146879 | CAPE SALES SOLUTIONS, INC. | MARKVERA@CAPESALE.COM |
| 30651155 | CAPITAL D ACQUISITIONS LLC | BIDWECK@GMAIL.COM |
| 30778870 | CAPITAL ONE | JULIANNE.LOW@CAPITALONE.COM |
| 30642233 | CAR FRESHENER CORP. | ACCOUNTSRECEIVABLE@LITTLETREES.COM |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | RMAREK@LARKEN.COM |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | JMH@KINGSWAYMGMT.COM, RMM@KINGSWAYMGMT.COM |
| 30778900 | CARDIO PARTNERS INC | CREDIT@CARDIOPARTNERS.COM |
| 30479747 | CARDSOURCE | CARDSOURCEKF@GMAIL.COM |
| 30175101 | CAREERARC GROUP LLC | TDAO@CAREERARC.COM, BILLING@CAREERARC.COM |
| 30554204 | CAREERSTAFF UNLIMITED, LLC | LEGALSUPPORT@SHIFTMED.COM, JAMES.KERR@SHIFTMED.COM |
| 30468049 | CAREISMATIC BRANDS, LLC | LTEMPLE@CAREISMATIC.COM |
| 28164168 | CARMEL SHOPRITE PLAZA | DILMANRECINOS@REGENCYCENTERS.COM |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |
| 30650596 | CARRINGTON PROPERTY HOLDINGS, LLC | GABE@THECARRCO.COM, ESCROWTEAM@THECARRCO.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30283372 | CARRION, ROSE MARIE | EMAIL ADDRESS ON FILE |
| 30640921 | CARROLL INDEPENDENT FUEL LLC | CHRISTINA.FITZGERALD@CARROLLFUEL.NET |
| 29649095 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110824 | CARSON NORMANDIE PLAZA LLC | LACEVEDO@MERUELOGROUP.COM, ADELGADO@MERUELOGROUP.COM |
| 30659879 | CARSON NORMANDIE PLAZA, LLC | MATTHEW.BALTIERRA@MERUELOGROUP.COM |
| 28110825 | CARSTENS REALTY | CHRIS@CARSTENSREALTY.COM, KEN@CARSTENSREALTY.COM |
| 29959528 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30617530 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28086859 | CASCADE COMMONS LLC | SCOTTA@HARSCH.COM |
| 30163026 | CASCADE NATURAL GAS GO | MDUG.CUSTOMERACCOUNTING@MDU.COM |
| 28086860 | CASCADE SQUARE LLC | INFO@MERCURYDEV.COM |
| 30760662 | CASCADE WHOLESALE HARDWARE | KINGK@CASCADE.COM |
| 30760663 | CASCADE WHOLESALE HARDWARE, INC. | KINGK@CASCADE.COM |
| 30512276 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30491207 | CASTE VILLAGE, INC. | JENNIFER@LAURELCOMMUNITIES.COM |
| 30491206 | CASTE VILLAGE, INC. | JL@MUSLAW.COM |
| 30464561 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958267 | CATALINA BEVERAGE COMPANY | STACEY.KING@CATALINABR, JOHN.ALKIBAY@CATALINAB.COM, STACEY.KING@CATALINABEVERAGE.COM |
| 30671709 | CATAMORPHIC CO. DBA LAUNCHDARKLY | KLEE@LAUNCHDARKLY.COM |
| 30259369 | CATHEDRAL VILLAGE S/C, LLC. | ISABELLAHORTICK@LIONPROP.COM, LAURELHORTICK@LIONPROP.COM |
| 28086965 | CEDAR PLAZA LLC | JUDYSTIPEK@HOTMAIL.COM |
| 30485353 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | MICHELLE.K.DUNCAN@VERIZON.COM |
| 30485352 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | WILLIAM.VERMETTE@VERIZON.COM, GREGORY.GULLEY@VERIZON.COM |
| 28086977 | CELTIC PROPERTIES | RETAILSITE@COMCAST.NET |
| 29648629 | CENTER PLAZA LIMITED PARTNERSHIP | DPLON@SIRLINLAW.COM |
| 30258923 | CENTER PLAZA LP | DANDH2@YAHOO.COM |
| 30778886 | CENTERBRIDGE | AWILK@CENTERBRIDGE.COM |
| 28161120 | CENTRAL COAST PROPERTIES | CGUNTNER@CCPREALESTATE.COM |
| 28086983 | CENTRAL WAY MANAGEMENT LLC | JGRECO@GRECOREADYMIX.COM |
| 28086984 | CENTRE PLACE WALNUT CREEK LLC | HALLEQUITIESGROUPAP@AVIDBILL.COM |
| 30745081 | CENTURY SYSTEMS | SELLIS@THEWOMAN.COM |
| 30010452 | CENTURYLINK COMMUNICATIONS, LLC | BANKRUPTCYLEGAL@LUMEN.COM |
| 30010453 | CENTURYLINK COMMUNICATIONS, LLC | BMG.BANKRUPTCY@LUMEN.COM |
| 30010351 | CENTURYTEL OF OREGON DBA CENTURYLINK | BANKRUPTCYLEGAL@LUMEN.COM |
| 30010353 | CENTURYTEL OF OREGON DBA CENTURYLINK | BMG.BANKRUPTCY@LUMEN.COM |
| 30010441 | CENTURYTEL OF WASHINGTON DBA CENTURYLINK | BANKRUPTCYLEGAL@LUMEN.COM |
| 30010442 | CENTURYTEL OF WASHINGTON DBA CENTURYLINK | BMG.BANKRUPTCY@LUMEN.COM |
| 30042658 | CG ROXANE LLC | P.MARQUET@CGROXANE.COM |
| 28087006 | CH RETAIL FUND II/PHILA | BKOHOUT@METROCOMMERCIAL.COM, JMALONE@METROCOMMERICAL.COM |
| 30760665 | CH RETAIL FUND II/PHILADELPHIA CHESTERBROOK VILLAGE, L.L.C | JENRIGHT@WINSTEAD.COM |
| 30764613 | CH RETAIL FUND II/PHILADELPHIA CHESTERBROOK VILLAGE, L.L.C. | AJOHNSON@CROWHOLDINGS.COM, SHILLMAN@CROWHOLDINGS.COM |
| 28110826 | CHARLES HUENERGARDT | EMAIL ADDRESS ON FILE |
| 30588621 | CHARLES J. HUENERGARDT, TRUSTEE OF THE CJH REVOCABLE TRUST, AND CARLEEN DEFRANCO, TRUSTEE, DEFRANCO FAMILY TRUST DATED MARCH 12, 2007 | EMAIL ADDRESS ON FILE |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30588622 | CHARLES J. HUENERGARDT, TRUSTEE OF THE CJH REVOCABLE TRUST, AND CARLEEN DEFRANCO, TRUSTEE, DEFRANCO FAMILY TRUST DATED MARCH 12, 2007 | EMAIL ADDRESS ON FILE |
| 30761287 | CHATTEM, INC. | CHRISTOPHER.LIWSKI@SANOFI.COM |
| 29971009 | CHECKPOINT SYSTEMS INC. | BRUMAKER@CHECKPT.COM |
| 28110827 | CHELTEN PARTNERS LLC | FRANK.GIOVA@VERIZON.NET |
| 30575412 | CHESAPEAKE BEVERAGE | KIM.HORN@CHESAPEAKE.COM |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | LSHACKELFORD@LARRYMORE.COM |
| 30587693 | CHEVRON MASTER PENSION TRUST | GREG.SEKETA@JPMORGAN.COM |
| 30587590 | CHEVRON MASTER PENSION TRUST | NCRAMCA@US.NOMURA.COM |
| 28110829 | CHINA LAKE & RIDGECREST LLC | TOM@DUCKETTWILSON.COM |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | HANK.2LC@GMAIL.COM |
| 29649060 | CHOICE BOOKS | AR@CHOICEBOOKS.COM |
| 30557740 | CHOICE BOOKS OF NORTHERN VIRGINIA, INC. | DAVID.NISLY@CHOICEBOOKS.COM |
| 30761186 | CHO-MCKINLEYVILLE LLC | KENPKI@YAHOO.COM |
| 28719496 | CHUBB COMPANIES | WMSIMKULAK@DUANEMORRIS.COM, JBONTEQUE@DUANEMORRIS.COM |
| 30650835 | CHURCH & DWIGHT, CO. INC. | FRANCIS.LAWALL@TROUTMAN.COM |
| 30650834 | CHURCH & DWIGHT, CO. INC. | KEN.LISTWAK@TROUTMAN.COM |
| 30650833 | CHURCH & DWIGHT, CO. INC. | MICHAEL.HARDER@CHURCHDWIGHT.COM, SUSAN.HENRY@TROUTMAN.COM |
| 28727243 | CHURCHILL SECURITY INVESTMENTS, LLC | HGORDON@LAURICHPROPERTIES.COM, PARALEGAL@POLIS-LAW.COM |
| 28727244 | CHURCHILL SECURITY INVESTMENTS, LLC | TOM@POLIS-LAW.COM |
| 28110832 | CHURCHILL SECURITY INVST. LLC | HGORDON@LAURICHPROPERTIES.COM |
| 30182208 | CIARAMELLA, DANIEL DAVID | EMAIL ADDRESS ON FILE |
| 30587567 | CIBC WORLD MARKETS INC | JAMES.DORAN@CIBC.COM |
| 30656668 | CIMA NETWORK, INC. | BLOCKETT@CIMANETWORK.COM |
| 30656667 | CIMA NETWORK, INC. | JESSEHARRIS@FOXROTHSCHILD.COM |
| 30656669 | CIMA NETWORK, INC. | MHIGGINS@FOXROTHSCHILD.COM |
| 28126530 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28126528 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28126529 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28126531 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28126532 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28126533 | CINDY PAGE | EMAIL ADDRESS ON FILE |
| 28718994 | CIP INTERNATIONAL | AROGERS@CIPRETAIL.COM |
| 30485767 | CISION US INC. | LEGALDEPT@CISION.COM |
| 28719133 | CITIBANK, N.A. | HOPE.BURBES@CITI.COM |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | EDWARD.A.TOSTI@CITIZENSBANK.COM |
| 30081927 | CITY OF ANGELS | COA@ANGELSCAMP.GOV |
| 30318900 | CITY OF BAKERSFIELD | LNORTHROP@BAKERSFIELDCITY.US |
| 29980284 | CITY OF BAY CITY | MARCIE@AWBLAWFIRM.COM |
| 29964757 | CITY OF CAMARILLO | VMADRIGAL@CITYOFCAMARILLO.ORG |
| 30058379 | CITY OF CHINO HILLS | CBUHAGIAR@CHINOHILLS.ORG |
| 30765085 | CITY OF CHINO HILLS | ECARLOCK@CHINOHILLS.ORG |
| 29979262 | CITY OF GARDEN GROVE | FINANCE-BILLING@GGCITY.ORG |
| 30558992 | CITY OF HEALDSBURG | VMACOR@HEALDSBURG.GOV |
| 29972055 | CITY OF LANCASTER, PA | DNOLL@CITYOFLANCASTERPA.GOV |
| 30761502 | CITY OF LATROBE | STROUT@CITYOFLATROBE.ORG |
| 30587597 | CITY OF MIDDLETOWN | SHERA.ABELLA@SLCMANAGEMENT.COM |
| 30587662 | CITY OF MIDDLETOWN - SLC MANAGEMENT | SHERA.ABELLA@SLCMANAGEMENT.COM |
| 30181800 | CITY OF NEWPORT NEWS, VIRGINIA | BATESPP@NNVA.GOV |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30660156 | CITY OF NORFOLK - TREASURER | ZACHARY.SIMMONS@NORFOLK.GOV |
| 30181685 | CITY OF OCEANSIDE | NCANDELARIO@OCEANSIDECA.ORG |
| 30554300 | CITY OF OLYMPIA | OLYUTILITIES@CI.OLYMPIA.WA.US |
| 30569614 | CITY OF OLYMPIA | OLYUTILITIES@CI.OLYMPIA.WA.US, KFERRIS@CI.OLYMPIA.WA.US |
| 29647422 | CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| 29648580 | CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV, PAMELA.THURMOND@PHILA.GOV |
| 30587523 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | OPERATIONS@BRIGADECAPITAL.COM |
| 30587625 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | OPERATIONS@BRIGADECAPITAL.COM |
| 30008346 | CITY OF PORTERVILLE | ACERDA@CI.PORTERVILLE.CA.US |
| 30293866 | CITY OF RICHMOND, DEPT OF PUBLIC UTILITIES | SANDRA.WALKER@RVA.GOV |
| 30270142 | CITY OF SEBASTOPOL | CUSTOMERSERVICE@CITYOFSEBASTOPOL.GOV |
| 30270143 | CITY OF SEBASTOPOL | CVAZQUEZ@CITYOFSEBASTOPOL.GOV |
| 30040258 | CITY OF SHASTA LAKE | LFISHER@CITYOFSHASTALAKE.ORG |
| 29647481 | CITY OF SYLVANIA INCOME TAX | CORDORICA@CITYOFSYLVANIA.COM |
| 30112725 | CITY OF TEHACHAPI | HTHOMAS@TEHACHAPICITYHALL.COM |
| 30764864 | CITY OF VANCOUVER | KATEE.CLAROS@CITYOFVANCOUVER.US |
| 30111062 | CITY OF WATERBURY | KDALY@WATERBURYCT.ORG |
| 30013722 | CITY OF WATERBURY | KDALY@WATERBURYCT.ORG |
| 30631447 | CITY OF WHITTIER | TPHAM@CITYOFWHITTIER.ORG |
| 30503285 | CITY OF YAKIMA | JOSHUA.BUSEY@YAKIMAWA.GOV |
| 28110833 | CKAD HOLDINGS LLC | KRUPALDESAI@HOTMAIL.COM |
| 28110834 | CKR LLC | CEDARSTREETCO@GMAIL.COM |
| 30187089 | CLACKAMAS COUNTY TAX COLLECTOR | BANKRUPTCYNOTICES@CLACKAMAS.US |
| 30631443 | CLAIREMONT VILLAGE QUAD LLC | TRISH@KLEEGE.COM |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | TRISH@KLEEGE.COM, CHRIS@CHRISSMITHDEV.COM |
| 30491768 | CLARE ROSE INC | CREDIT@CLAREROSE.COM |
| 30587641 | CLARET ASSET MANAGEMENT CORPORATION | BKWOK@CLARET.CA |
| 30630146 | CLARION LAW | JURIE@CLARIONLAW.NET |
| 29647240 | CLARITAS, LLC | BILLING@CLARITAS.COM |
| 28167184 | CLAUDE LAMBERT MCCOMBS | EMAIL ADDRESS ON FILE |
| 28110836 | CLAUDE LAMBERT MCCOMBS | EMAIL ADDRESS ON FILE |
| 30085678 | CLEAN HARBORS ENVIRONMENTAL SERVICES | BUTNARIU.ILINCA@CLEANHARBORS.COM |
| 30770409 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | BUTNARIU.ILINCA@CLEANHARBORS.COM |
| 28113528 | CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| 30227613 | CLG PROPERTIES LLC | CLGROESCHKE@GMIAL.COM |
| 30587591 | CLOUDY BLUFF CO. | MFRATOLILLO@NORTHEASTINVESTORS.COM |
| 28110839 | CLPF HARBOUR POINTE LLC | CHAD.STINSON@CLARIONPARTNERS.COM |
| 30650612 | CLPF HARBOUR POINTE, LLC | DENISE.GARCIA@CLARIONPARTNERS.COM, CLYNCH@ALLENMATKINS.COM |
| 30650613 | CLPF HARBOUR POINTE, LLC | IGOLD@ALLENMATKINS.COM |
| 30650581 | CM ONLINE SALES LLC | CULLEN@CMONLINESALES.COM |
| 28110840 | COAL CREEK LLC | CORYO@JSHPROPERTIES.COM |
| 28110841 | COASTAL REALTY CO, INC | STEVENKLEIN210@GMAIL.COM |
| 28110842 | COASTAL SERHOE | COOKNW@OUTLOOK.COM |
| 30111796 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30320678 | COCA-COLA BOTTLING CO., YAKIMA & TRI-CITIES, INC | KRISF@DOLSENCO.COM |
| 30761168 | COCA-COLA CONSOLIDATED INC. | JCHRISTIAN@ASKLLP.COM |
| 30751624 | COGENCY GLOBAL INC | AR@COGENCYGLOBAL.COM |
| 30651195 | COGNIRA, INC | CINO@KHLAWFIRM.COM |
| 30651194 | COGNIRA, INC | HATEM.SELLAMI@COGNIRA.COM |
| 30550715 | COHO DISTRIBUTING LLC DBA COLUMBIA DISTRIBUTING | HLEVINE@SUSSMANSHANK.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30550714 | COHO DISTRIBUTING LLC DBA COLUMBIA DISTRIBUTING | HLEVINE@SUSSMANSHANK.COM, ASINCLAIR@SUSSMANSHANK.COM |
| 30097225 | COLD SPRING L.P. | BARBV@SILFAM.COM |
| 28158855 | COLD SPRING LP | BABV@SILFAM.COM |
| 28110843 | COLD SPRING LP | JBENSON@PENGLASEANDBENSON.COM |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | FINANCIALSTATEMENTS@REALTYINCOME.COM |
| 30523058 | COLE EK PHILADELPHIA PA, LLC | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 28110845 | COLELLA FAMILY PARTNERS | BRI.ESPINOZA.CPA@GMAIL.COM |
| 30179434 | COLELLA FAMILY PARTNERS | SHAUNEEN@BACHMILI.COM |
| 30249823 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30554208 | COLETTA FAMILY CONFECTIONS CO | SPENCER@REDSTONECAND |
| 30570928 | COLETTA FAMILY CONFECTIONS CO | SPENCER@REDSTONECANDIES.COM |
| 30617167 | COLGATE-PALMOLIVE COMPANY, ON BEHALF OF ITSELF AND ITS AFFILIATE TOM'S OF MAINE, INC. | MDEBAECKE@ASHBYGEDDES.COM |
| 28162011 | COLIN C. MOYNIHAN | EMAIL ADDRESS ON FILE |
| 28162012 | COLIN C. MOYNIHAN | DAVIDK@PHILLYHOMETOWNLAWYER.COM |
| 30546701 | COLMAN, EMANUEL | EMAIL ADDRESS ON FILE |
| 30546799 | COLMAN, EMANUEL LEE | EMAIL ADDRESS ON FILE |
| 28110846 | COLONIAL PLAZA ASSOCS | SLATER@EQUITYNJ.COM |
| 28110847 | COLONY HOLDING COMPANY | CNICKLOW@COLONYHOLDING.COM, DONJR@COLONYHOLDING.COM |
| 29647410 | COLORADO DEPARTMENT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| 28110848 | COLUMBIA CENTRAL GROUP LLC | JNICOLLA@AOL.COM |
| 30163942 | COLUMBIA DISTRIBUTING CO., INC. | NICOLEG@COLUMBIADISTRIBUTING.COM |
| 29649387 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28161087 | COMERICA INCORPORATED | STCOLWELL@COMERICA.COM |
| 30587563 | COMMINGLED PENSION TRUST FUND (CORE PLUS BOND) OF JPMCB N.A. | GREG.SEKETA@JPMORGAN.COM |
| 30587562 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMCB | GREG.SEKETA@JPMORGAN.COM |
| 30587661 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, N.A. | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587561 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMCB | GREG.SEKETA@JPMORGAN.COM |
| 30587660 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMORGAN CHASE BANK, N.A | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587560 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 28164088 | COMMONWEALTH OF KENTUCKY | MCYGANOWSKI@OTTERBOURG.COM |
| 28164086 | COMMONWEALTH OF KENTUCKY | VICTOR.MADDOX@KY.GOV |
| 28126918 | COMMONWEALTH OF MASSACHUSETTS | GILLIAN.FEINER@MASS.GOV |
| 28126917 | COMMONWEALTH OF MASSACHUSETTS | MCYGANOWSKI@OTTERBOURG.COM |
| 30587692 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED | NCRAMCA@US.NOMURA.COM |
| 30587553 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | NCRAMCA@US.NOMURA.COM |
| 28126921 | COMMONWEALTH OF PENNSYLVANIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126916 | COMMONWEALTH OF PENNSYLVANIA | NMARA@ATTORNEYGENERAL.GOV |
| 28163943 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | DEPUTY_AG@CNMIOAG.ORG |
| 28126923 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | MCYGANOWSKI@OTTERBOURG.COM |
| 28163946 | COMMONWEALTH OF VIRGINIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28163944 | COMMONWEALTH OF VIRGINIA | TBESHERE@OAG.STATE.VA.US |
| 30251000 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | VA_TAX_BK@HARRISCOLLECT.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30048666 | COMPASS HEALTH BRANDS CORP. | KRISTIN.KRUEGER@KOLEYJESSEN.COM, ANGELA.ANNAN@KOLEYJESSEN.COM |
| 30048667 | COMPASS HEALTH BRANDS CORP. | STEPHANIE.PRICE@COMPASSHEALTHBRANDS.COM |
| 30751614 | COMPLESE, JEREMY | EMAIL ADDRESS ON FILE |
| 30270717 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | SLIEBERMAN@PRYORCASHMAN.COM |
| 30308137 | CONFIGURE, INC. | FB@SPSK.COM |
| 30559738 | CONFIRM BIOSCIENCES LLC | BILLING@CONFIRMBIOSCIENCES.COM |
| 30587596 | CONIFER FINANCE 3, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587712 | CONIFER FINANCE 3, LLC | SRUTOVA@SIXTHSTREET.COM |
| 30032421 | CONRAD, ETHAN | EMAIL ADDRESS ON FILE |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | EMAIL ADDRESS ON FILE |
| 30642878 | CONSTELLATION NEWENERGY, INC. | GAIL.ROSEN@CONSTELLATION.COM |
| 30050337 | CONSTRUCT & MAINTAIN CORP | VGONZALEZ@CMCORP.CO |
| 30560773 | CONSTRUCTION SYSTEMS MANAGEMENT, INC. | MARKLAWLESS@CSMINW.COM, CATHIE@CSMINW.COM |
| 30031866 | CONTINENTAL ACCESSORY CORPORATION | ERIC.KOEPPEL@CONTINENTALACSRY.COM |
| 28110852 | CONTINGENCE LLC | AMCOY@MSN.COM |
| 30650586 | CONTINGENCE, LLC | BYEUNG@CAIRNCROSS.COM |
| 30621531 | CONTINUUM PROPERTIES LLC | DTREISTER@SEYFARTH.COM |
| 28110855 | CONTINUUM PROPERTIES LLC | JULIETTE.KAYYEM@GMAIL.COM, ROBERTKAYYEM@GMAIL.COM |
| 28087661 | CONTINUUM PROPERTIES LLC | ROBERTKAYYEM@GMAIL.COM, JULIETTE.KAYYEM@GMAIL.COM |
| 28110854 | CONTINUUM PROPERTIES LLC | ROBERTKAYYEM@GMAIL.COM, JULIETTE.KAYYEM@GMAIL.COM, DTREISTER@SEYFARTH.COM |
| 30447572 | CONTROL RISKS GROUP LLC | BRIAN.NICKERSON@CONTROLRISKS.COM |
| 30271009 | CONWAY BOROUGH | RMONTI@GRBLAW.COM |
| 28727300 | COOLSYS COMMERCIAL & INDUSTRIAL SOLUTIONS INC | GLAZA@COOLSYS.COM |
| 28087699 | COOPER ONE, L.L.C. | KC@LAVIPOUR.COM, SLAVIPOUR@LAVIPOUR.COM |
| 28087700 | COOPER POINT CANYON PLAZA LLC | MYTRUKIDIRECTOR@OUTLOOK.COM |
| 29959485 | COOPER POINT CANYON PLAZA, LLC | DIRECTOR@LAGENTERPRISES.NET |
| 29646019 | COPLAY WHITEHALL SEWER AUTHORITY | INFO@CWSAUTHORITY.ORG |
| 28087715 | COPPER & MAPLE ASSOCIATES LLC | DAVID@DUCKETTWILSON.COM |
| 28719136 | COREPOWER YOGA, LLC | MELISSA.NOCHLIN@COREPOWERYOGA.COM, JYLL.LOTTNER@COREPOWERYOGA.COM |
| 30760659 | CORNELL STOREFRONT SYSTEMS | NALEGAL@CLOPAY.COM |
| 29959037 | CORNELL, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 30452591 | CORNING NATURAL GAS CORPORATION | CFAULK@CORNINGGAS.COM |
| 30161470 | CORTABITARTE, JILL | EMAIL ADDRESS ON FILE |
| 30445665 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30760711 | COSBY, TRACHELL | EMAIL ADDRESS ON FILE |
| 30186224 | COSBY, TRACHELL SHENA | EMAIL ADDRESS ON FILE |
| 29985283 | COUNSEL TO PARSI INVESTMENTS, LLC | MCHOVANES@FOXROTHSCHILD.COM |
| 28719140 | COUNTRY CLUB CLEANERS | ANDYPDL@COMCAST.NET, YADIRAPDL@COMCAST.NET |
| 30770766 | COUNTY OF BRUNSWICK - TREASURER'S OFFICE | BCTREAS@BRUNSWICKCO.COM |
| 28126490 | COUNTY OF MONMOUTH | ALPERSTEIN@KOLAWYERS.COM |
| 28126496 | COUNTY OF MONMOUTH | AROLON@SCOTT-SCOTT.COM |
| 28126497 | COUNTY OF MONMOUTH | ASHINGLER@RGRDLAW.COM |
| 28126484 | COUNTY OF MONMOUTH | CALEXANDER@SCOTT-SCOTT.COM |
| 28126500 | COUNTY OF MONMOUTH | CSCHAFFER@LFSBLAW.COM |
| 28126485 | COUNTY OF MONMOUTH | DAVIDM@RGRDLAW.COM |
| 28126498 | COUNTY OF MONMOUTH | DMAGAGNA@LFSBLAW.COM |
| 28126488 | COUNTY OF MONMOUTH | EBINDER@SCOTT-SCOTT.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28126487 | COUNTY OF MONMOUTH | ECOMITE@SCOTT-SCOTT.COM |
| 28126486 | COUNTY OF MONMOUTH | EDWOSKIN@DWOWAS.COM |
| 28126489 | COUNTY OF MONMOUTH | GAGUILAR@ROBBINSLLP.COM |
| 28126491 | COUNTY OF MONMOUTH | JGUGLIELMO@SCOTT-SCOTT.COM |
| 28126492 | COUNTY OF MONMOUTH | LHARKE@HARKECLASBY.COM |
| 28126499 | COUNTY OF MONMOUTH | SDAVIDSON@RGRDLAW.COM |
| 28126493 | COUNTY OF MONMOUTH | SEAN.RUSSELL@SCOTT-SCOTT.COM |
| 28126494 | COUNTY OF MONMOUTH | SMCKANY@ROBBINSLLP.COM |
| 28126495 | COUNTY OF MONMOUTH | YATESLAW@AOL.COM |
| 29646224 | COWLITZ PUD | CSADMIN@COWLITZPUD.ORG |
| 29979681 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28087837 | CP BECKETT GROUP, INC. | DIANNE@CYZNERPROPERTIES.COM, DANIELLE@CYZNERPROPERTIES.COM |
| 28087840 | CPG LATROBE LLC | MICHAELFEEHAN78@HOTMAIL.COM |
| 28087841 | CPT SHOPS AT ROSSMOOR LLC | PMCGINLEY@VESTAR.COM |
| 30076908 | CPUS 601 CHELSEA ROAD, LP | ELIZABETH.MILLER@CBRE.COM |
| 30645407 | CRAFT BEER GUILD OF NEW YORK | ANTHONY.SALVAGIO@CRAFTBEERGUILDNY.COM |
| 30645405 | CRAFT BEER GUILD OF NY | ANTHONY.SALVAGIO@CRAFTBEERGUILDNY.COM |
| 29143673 | CREATIONS FOODS US, INC | MANIKA.BHANDARI@CREATIONSFOODS.COM |
| 29967597 | CREDITORS, DANITA & DONALD BROWN | DCLARKE@GENOVABURNS.COM, JMCDONNELL@GENOVABURNS.COM |
| 30643646 | CREST BEVERAGE LLC | SCHIN@BORGESLAWLLC.COM |
| 28087893 | CREST PROPERTIES LLC | DSHENTON@CRESTPROPERTIESMT.COM, IAN.SCHROEDER@CBRE.COM |
| 30762500 | CRH-A LLP | GARYECARSTENS@GMAIL.COM |
| 30762499 | CRH-A LLP | JBLASK@FBTLAW.COM, RMCCARTNEY@FBTLAW.COM |
| 30527623 | CROSSCOM NATIONAL, LLC | MARY.FITZGERALD@CROSSCOM.COM |
| 28087927 | CROSSROADS PARTNERSHIP | DAVID@NEEDLEMANRE.COM |
| 28110856 | CROSSTOWN DUBOIS LLC | MARC@RAVNER.COM |
| 30579268 | CROSSTOWN DUBOIS LLC | TDONOVAN@GWFGLAW.COM |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | CROWN_HOLDINGS@AOL.COM, ADRIANA_CROWN@AOL.COM |
| 30558914 | CUESTA SPRINGS ICE COMPANY | ACCOUNTING@CUESTASPRINGSICE.COM |
| 29988804 | CULLEN AND DYKMAN LLP | MKWIATKOWSKI@CULLENLLP.COM |
| 30181696 | CUSUMAN AND GORSEN PTR | ERICGORSEN@AOL.COM |
| 30081209 | CUSUMAN AND GORSEN PTRS | ERICGORSEN@AOL.COM |
| 29979776 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30778121 | CVS PHARMACY INC. | ASEKEL@FOLEY.COM |
| 30645127 | CVS PHARMACY, INC. | GGOODMAN@FOLEY.COM, JGARLOUGH@FOLEY.COM |
| 30292901 | CX360, INC. | GAYLE.WICHMAN@TELEVOX.COM |
| 30292900 | CX360, INC. | IRA.HERMAN@BLANKROME.COM |
| 28110861 | CYPRESS NORSE REALTY | JK@NORSEREALTYGROUP.COM |
| 30174179 | CYPRESS NORSE REALTY LLC | DJL@NORSEREALTYGROUP.COM |
| 30174178 | CYPRESS NORSE REALTY LLC | JMCCARTHY@SGRLAW.COM, MMCANENY@SGRLAW.COM |
| 30587595 | CYPRESS V FINANCE 3, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587711 | CYPRESS V FINANCE 3, LLC | SRUTOVA@SIXTHSTREET.COM |
| 28110862 | D&A INVESTMENT GROUP LLC | MEHDIKHAH@YAHOO.COM |
| 30770620 | D&A INVESTMENT GROUP, LLC | MGBENSON@MIJS.COM |
| 30761504 | D&D GARDEN LLC | FRANCO.WONG@DDGARDENLL.COM |
| 29724409 | D&D GARDEN LLC | FRANCO.WONG@DDGARDENLLC.COM |
| 28110863 | D&L RENTAL, LLC | DL.RENTALS.LLC@GMAIL.COM |
| 30762314 | D&L RENTALS, LLC | JKRELL@BSK.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30631927 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110864 | DAHA INVESTMENTS | DAHAINVESTMENTS@GMAIL.COM |
| 30175878 | DAHMS, ROBERT EDWARD | EMAIL ADDRESS ON FILE |
| 30175572 | DAHMS, ROBERT EDWARD | EMAIL ADDRESS ON FILE |
| 30175879 | DAHMS, ROBERT EDWARD | EMAIL ADDRESS ON FILE |
| 30112281 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30081932 | DAKTRONICS, INC. | ACCTSREC@DAKOTRONICS.COM |
| 30081931 | DAKTRONICS, INC. | CREDIT@DAKTRONICS.COM |
| 30314656 | DAN FLOIT | EMAIL ADDRESS ON FILE |
| 28110865 | DANIEL G KAMIN | KSERENKO@KAMINREALTY.COM |
| 28110869 | DANIEL G KAMIN CHESAPEAKE LLC | KSERENKO@KAMINREALTY.COM |
| 28110870 | DANIEL G KAMIN CLEMENTS BRIDGE | KSERENKO@KAMINREALTY.COM |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | KSERENKO@KAMINREALTY.COM |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | JWEIGHT@KAMINREALTY.COM |
| 28110881 | DANIEL G KAMIN VERMONT LLC | JWEIGHT@KAMINREALTY.COM |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | KSERENKO@KAMINREALTY.COM |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | KSERENKO@KAMINREALTY.COM |
| 30496241 | DANIEL G. KAMIN BALDWINSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 30624146 | DANIEL G. KAMIN BANKSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 30503023 | DANIEL G. KAMIN BATH LLC | KSERENKO@KAMINREALTY.COM |
| 30503675 | DANIEL G. KAMIN CHARLEROI LLC | KSERENKO@KAMINREALTY.COM |
| 30627252 | DANIEL G. KAMIN CLEMENTS BRIDGE ROAD LLC | KSERENKO@KAMINREALTY.COM |
| 30656552 | DANIEL G. KAMIN EDGEWOOD LLC | KSERENKO@KAMINREALTY.COM |
| 30656562 | DANIEL G. KAMIN GLOVERSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 30497964 | DANIEL G. KAMIN IRONDEQUOIT LLC | KSERENKO@KAMINREALTY.COM |
| 30624149 | DANIEL G. KAMIN KINGSTON LLC | KSERENKO@KAMINREALTY.COM |
| 30497541 | DANIEL G. KAMIN MAIN STREET SUFFOLK LLC | KSERENKO@KAMINREALTY.COM |
| 30624152 | DANIEL G. KAMIN MILFORD LLC | KSERENKO@KAMINREALTY.COM |
| 30503685 | DANIEL G. KAMIN OXFORD AVE. CORP | KSERENKO@KAMINREALTY.COM |
| 30500516 | DANIEL G. KAMIN QUARRYVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 30627246 | DANIEL G. KAMIN RANDOLPH LLC | KSERENKO@KAMINREALTY.COM |
| 30656557 | DANIEL G. KAMIN STRATFORD LLC | KSERENKO@KAMINREALTY.COM |
| 30656568 | DANIEL G. KAMIN SYRACUSE LLC | KSERENKO@KAMINREALTY.COM |
| 30656628 | DANIEL G. KAMIN VERMONT LLC | KSERENKO@KAMINREALTY.COM |
| 30624241 | DANIEL G. KAMIN VIRGINIA BEACH LLC | KSERENKO@KAMINREALTY.COM |
| 30656583 | DANIEL G. KAMIN WHITE HORSE PIKE LLC | KSERENKO@KAMINREALTY.COM |
| 30656588 | DANIEL G. KAMIN WHITESBORO LLC | KSERENKO@KAMINREALTY.COM |
| 30624237 | DANIEL G. KAMIN WILMINGTON LLC | KSERENKO@KAMINREALTY.COM |
| 28124031 | DANIEL JOHNSON | EMAIL ADDRESS ON FILE |
| 28124032 | DANIEL KAMIN | KSERENKO@KAMINREALTY.COM |
| 30641822 | DAPP, NICOLE | EMAIL ADDRESS ON FILE |
| 29961725 | DARIFILL, INC. | JBROWNLEE@DARIFILL.COM |
| 29958860 | DASILVA, STEPHANIE | EMAIL ADDRESS ON FILE |
| 30751613 | DATA-QUEST INC | CHRIS.ROUNSVILLE@DATAQUESTINC.COM |
| 29962537 | DATAQUEST, INC. | KRIS.MCPHERSON@DATAQUESTINC.COM |
| 29973380 | DATASITE LLC | LEIF.SIMPSON@DATASITE.COM |
| 29973379 | DATASITE LLC | LEIF.SIMPSON@DATASITE.COM, PEGGY.WARREN2@DATASITE.COM |
| 29724424 | DAVE, BHAVIN | EMAIL ADDRESS ON FILE |
| 30631465 | DAVIDOVICZ, PAUL | EMAIL ADDRESS ON FILE |
| 30770356 | DAVISON, RYAN MICHAEL | EMAIL ADDRESS ON FILE |
| 30642999 | DC EQUITY GROUP | JSICILIANO@SMV-LAW.COM |
| 28110888 | DCE PROPERTIES LP | ACDAMIAN@VERIZON.NET |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30762415 | DCTN3 448 PLUMSTEADVILLE PA, LLC | TODD.SURDEN@HARTMANSIMONS.COM, CALEB.SWINEY@HARTMANSIMONS.COM |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | CFLYNN@N3REALESTATE.COM, RCONFER@N3REALESTATE.COM |
| 30641850 | DE CRESCENTE DIST CO | A.RYAN@DDCBEV.COM |
| 30050514 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28126934 | DEA | ODLL@USDOJ.GOV |
| 28169681 | DEBORAH WELFORD | EMAIL ADDRESS ON FILE |
| 30656611 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110891 | DEL MAR HIGHLANDS | PAGUIRRE@FIRSTWASH.COM |
| 30626305 | DEL SECCO, JONATHAN CLAYTON | EMAIL ADDRESS ON FILE |
| 30626304 | DEL SECCO, JONATHAN CLAYTON | EMAIL ADDRESS ON FILE |
| 30270599 | DELAWARE TRUST COMPANY | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| 28110892 | DELILAH REALTY CO. | JWILLIAMS@JNDLTD.COM |
| 30631423 | DELILAH REALTY CO. | LBERKOFF@MORITTHOCK.COM, ALYSAB@GOULDLP.COM, AAROTSKY@MORITTHOCK.COM |
| 30460392 | DELISLE FAMILY LP | TEAMDFLP@GMAIL.COM |
| 30259032 | DELOITTE & TOUCHE LLP | JGIRZADAS@DELOITTE.COM |
| 29164124 | DELREKA DISTRIBUTING | DELREKADISTRIBUTING@YAHOO.COM |
| 29964244 | DEMERT BRANDS LLC | FINANCE@DEMERTBRANDS.COM, TANIAA@DEMERTBRANDS.COM |
| 30259092 | DEPARTMENT OF JUSTICE | RYAN.LAMB@USDOJ.GOV |
| 28110893 | DEPARTMENT OF NATURAL RESOURCE | MATTHEW.KLUTZNICK@KIDDER.COM |
| 30650740 | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | KRISTINE.BECKLEY@CALRECYCLE.CA.GOV |
| 30650741 | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | YOGEETA.SHARMA@CALRECYCLE.CA.GOV |
| 30631426 | DEPARTMENT OF TREASURY | JESSICA.A.AICHHORN@IRS.GOV |
| 30204609 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | DEVERE.M.OKAFOR@IRS.GOV |
| 28126937 | DEPT. OF COMMERCE, DIV. OF OCCUPATIONAL AND PROF. LICENSING | DOPLWEB@UTAH.GOV |
| 28110895 | DERRY REALTY GROUP LLC | GCISEK@GMAIL.COM |
| 28377738 | DESAI, SONAL | EMAIL ADDRESS ON FILE |
| 28110896 | DESI AMIGOS SOCAL LLC | ROSHANGUPTA@HOTMAIL.COM |
| 30587643 | DEUTSCHE BANK SECURITIES INC | NYVOLUNTARY.CA@DB.COM |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | ROBBIE.FELZER@BAKERTILLY.COM, SCOTT.HOWARD@BAKERTILLY.COM |
| 30642626 | DEW CLAW, LLC | ESCROWTEAM@THECARRCO.COM |
| 30759470 | DG COMMERCIAL, LLC | DAVE@SIPPIN.COM |
| 30759469 | DG COMMERCIAL, LLC | DSKALKA@NPMLAW.COM, SPIERCE@NPMLAW.COM |
| 28110898 | DG RAN, LLC | DALLNKI@COMCAST.NET, DALLNN@COMCAST.NET |
| 30629211 | DG RETAIL, LLC | MBENEDEK@COZEN.COM |
| 28110899 | DGMM, LP | JACOB@THEHAMILTONGROUPNY.COM, MOSESMIZRAHI@GMAIL.COM |
| 28088460 | DGMM, LP | JACOB@THEHAMILTONGROUPNY.COM, MOSESMIZRAHI@GMAIL.COM, MOSESMIZRAHI@GMAIL.COM |
| 30744820 | DGMM, LP | MATTHEW.SPERO@RIVKIN.COM |
| 28110900 | DIADON LLC | DPASQUARELLI57@GMAIL.COM |
| 30587539 | DIAMETER DISLOCATION MASTER FUND II LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587645 | DIAMETER DISLOCATION MASTER FUND II LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587569 | DIAMETER MASTER FUND LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587644 | DIAMETER MASTER FUND LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30656649 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28126507 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28126513 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126514 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126501 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126517 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126502 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126515 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126505 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126504 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126503 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126506 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126508 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126509 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126516 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126510 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126511 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 28126512 | DIANE SCAVELLO | EMAIL ADDRESS ON FILE |
| 30642597 | DICKERHOOF PROPERTIES, LLC | DARREN@DICKERHOOF.COM |
| 28722407 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110901 | DILLSBURG CENTER LLC | AHG@VASTGOOD.COM |
| 30179954 | DINA S GOOD, INC. | DINASGOOD@HOTMAIL.COM |
| 28088570 | DINO PERSIO | EMAIL ADDRESS ON FILE |
| 28126938 | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | DDOE@DC.GOV |
| 28126941 | DISTRICT OF COLUMBIA | KATHLEEN.KONOPKA@DC.GOV |
| 28126939 | DISTRICT OF COLUMBIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126944 | DISTRICT OF COLUMBIA HEALTH REGULATION AND LICENSING ADMINISTRATION | DOH@DC.GOV |
| 28110903 | DJM NNN IV LLC | INFO@DJMCAPITAL.COM, EMCLEOD@DJMCAPITAL.COM |
| 30761983 | DJM NNN IV, LLC | GHUANG@DJMCAPITAL.COM |
| 30761982 | DJM NNN IV, LLC | JFRIEDMAN@FLG-LAW.COM |
| 30251532 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28088603 | DMP MESA 8, LLC | MARK@DMPPROPERTIES.COM, SALESREPORTS@DMPPROPERTIES.COM |
| 28110904 | DMP MESA 8, LLC | SALESREPORTS@DMPPROPERTIES.COM |
| 30526317 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30651106 | DOLEH 919 FOOD CORP | YDOLEH55@GMAIL.COM |
| 30629212 | DOLGENCORP | MBENEDEK@COZEN.COM |
| 30314664 | DOLLAR FRESH, INC. | FRESHVALLEYINC14@GMAIL.COM |
| 30314665 | DOLLAR FRESH, INC. | YUSEF@GENTILEREALESTATE.COM |
| 30651109 | DOLLAR GENERAL | PAKIN@DOLLARGENERAL.COM |
| 30507282 | DOLPHIN HAT GAMES, LLC | ERIC@DOLPHINHAT.COM |
| 28114247 | DON FRUCIANO TRUSTEE OF THE | EMAIL ADDRESS ON FILE |
| 30013718 | DONAGHY SALES LLC | AR@DONAGHYSALES.COM |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |
| 29164655 | DONCKERS, TIMOTHY | EMAIL ADDRESS ON FILE |
| 29958838 | DOOR SYSTEMS, PART OF ASSA ABLOY | DOMETRA.MERCER@DOORSYSTEMS.COM |
| 30289778 | DORA'S NATURALS INC | LINDAD@DORASNATURALS.COM |
| 30777440 | DORSEY, BRITTANY MARYANN | EMAIL ADDRESS ON FILE |
| 30041391 | DOUBLE H PLASTICS INC. | JFOODY@DOUBLEHPLASTICS.COM, CATHY.GREER@FAEGREDRINKER.COM |
| 30258935 | DOUBLE RAYMOND, LLC | KSERENKO@KAMINREALTY.COM |
| 30656648 | DOUBLE U DEVELOPMENT LLC | DDWYER@STEINADLERLAW.COM |
| 30651110 | DOUBLE U DEVELOPMENT LLC | MIKE@DURENY.COM |
| 30617987 | DOUGLAS PROPERTIES | LISA@LISAMCBRIDE.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30617986 | DOUGLAS PROPERTIES | SGUTIERREZ@SPOKANE-RENTALS.COM |
| 28110909 | DOUGLAS WAY BLDG CORP | GODUX@ME.COM, DALE@CANTERBURYCRE.COM |
| 30325494 | DOUGLAS WAY BUILDING CORPORATION | CHUCK.BAUER@BNWE-LLC.COM |
| 30106656 | DOUGLAS WAY BUILDING CORPORATION | CHUCK.BAUER@TECHLEADCORP.COM, MELISSA.BAUER@BNWE-LLC.COM, CHUCK.BAUER@BNWE-LLC.COM |
| 30181791 | DOUGLAS WAY BUILDING CORPORATION | VICTORIAB@PIVOTPORTLAND |
| 30181201 | DOUGLAS WAY BUILDING CORPORATION | VICTORIAB@PIVOTPORTLAND |
| 28110910 | DOUGLASS | RJACKSON@SPOKANE-RENTALS.COM, CBELL@NAIBLACK.COM |
| 28110911 | DOVER MANAGEMENT CO | SHEILASCHWARTZ@OPTONLINE.NET |
| 30180562 | DR PAWPAW LTD | FINANCE@DRPAWPAW.COM |
| 30761180 | DREW MANAGEMENT CORP. | ALEX@FOXCHAPELPLAZA.COM |
| 30503293 | DREW MANAGEMENT CORPORATION | ALEX@FOXCHAPEL.COM, ALEX@FOXCHAPELPLAZA.COM, AFOWLER@KELLEYDRYE.COM |
| 30091123 | DRIP DROP HYDRATION INC | JAKE.OURS@DRIPDROPORS.COM |
| 28126945 | DRUG ENFORCEMENT ADMINISTRATION | STACY.HARPER-AVILLA@USDOJ.GOV |
| 28163738 | DRUG ENFORCEMENT ADMINISTRATION | THOMAS.A.COOK@USDOJ.GOV |
| 28163741 | DRUG ENFORCEMENT AGENCY | JENNIFER.J.DONAHUE@USDOJ.GOV |
| 28163740 | DRUG ENFORCEMENT AGENCY | TIFFANY.M.TURNER@USDOJ.GOV |
| 30111717 | DRYLOCK TECHNOLOGIES LTD. | MATT.KOLOSEIKE@DRYLOCKTECHNOLOGIES.COM |
| 30110824 | DRYLOCK TECHNOLOGIES LTD. | MRICHMAN@RANDR.LAW |
| 28110913 | DS CANYON PARK LP | DMURRAY@FIRSTWASH.COM |
| 28110914 | DS PROPERTIES 18 LP | TSTOKES@FIRSTWASH.COM, JKAHLER@FIRSTWASH.COM |
| 28110915 | DSM MB I LLC | CDAHBOUR@DEMOULASMARKETBASKET.COM |
| 29647774 | DUDE PRODUCTS, INC | LBODEMAN@DUDEPRODUCTS.COM |
| 30560343 | DUKE REALTY LIMITED PARTNERSHIP | BRIAN.MORGAN@FAEGREDRINKER.COM |
| 30560344 | DUKE REALTY LIMITED PARTNERSHIP | NEDWARDS@PROLOGIS.COM |
| 30076909 | DUKE REALTY LP | STEVEN.DONNAY@DUKEREALTY.COM |
| 30546159 | DUQUESNE LIGHT COMPANY | KEBECK@BERNSTEINLAW.COM |
| 30171364 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30645396 | DYNATRACE LLC | ANGELA.BROWN@DYNATRACE.COM |
| 28719444 | DYNO LLC | RANNELLO@DYNOLLC.COM |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | KELLIRAE2@AOL.COM |
| 30271221 | E.L.F. COSMETICS, INC. | ACCOUNTSRECEIVABLE@ELFCOSMETICS.COM, DPOWERS@ELFBEAUTY.COM |
| 30163289 | E.T. BROWNE DRUG COMPANY | DBAE@ETBROWNE.COM, AR@ETBROWNE.COM |
| 30642238 | EAGLE DISTRIBUTING | EAGLEACCOUNTING@CALL4BUD.COM |
| 29970143 | EAGLE EYE SOLUTIONS INC | AR@EAGLEEYE.COM |
| 28110918 | EAST PARK DEVELOPMENT LLC | DCARBERRY@KIRCHHOFFCOMPANIES.COM, JHETTINGER@KIRCHHOFFCOMPANIES.COM |
| 29647351 | EASTERN TEA | DANIELLA@EASTERNTEACORP.COM |
| 28110919 | EASTON SHOPPING CENTER LLC | JUKYSIM@GMAIL.COM |
| 30085507 | EASTON UTILITIES COMMISSION | LCOPPER@EUCMAIL.COM |
| 28110920 | EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 30314007 | EASTWAY RX ASSOCIATES TIC | LAURAKRYTA@BENDERSON.COM |
| 30657433 | EASTWAY RX ASSOCIATES, LLC | LAURAKRYTA@BENDERSON.COM, LAK@BENDERSON.COM |
| 30466759 | EASY MILE, LLC | TOMAS@EASYMILEFITNESS.COM |
| 29445191 | EBERHARD CREAMERY, INC. | EBDAIRY@EBERHARDSDAIRY.COM |
| 30314659 | ECHO ASTORIA REAL ESTATE, INC. | LEVRX@AOL.COM |
| 30314660 | ECHO ASTORIA REAL ESTATE, INC. | SCOTT.LEPENE@AFSLAW.COM |
| 30770238 | ECHO HOLLOW PROPERTIES LLC | ACCOUNTING@CITIZENSBUILDING.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28110922 | ECK ALIQUIPPA LLC. | SHEFFNER@REISSANDCO.COM |
| 30276133 | ECKVILLE LP | IVOLKOV@MCGRAILBENSINGER.COM |
| 28110923 | ECKVILLE, LP | ELIREAL69@AOL.COM |
| 30681311 | ECLIPSE ADVANTAGE, LLC | LEGAL@ECLIPSEIA.COM |
| 30657810 | ECOENERGY INSIGHTS / AUTOMATED LOGIC CORPORATION | DANIELMARTIN.MORENO@CARRIER.COM |
| 30626031 | EDGEMARK LITTLETON LLC | JLEMKIN@STARK-STARK.COM |
| 28110924 | EDGEMARK LITTLETON LLC | RPINEDA@CHARLESDUNN.COM |
| 29724429 | EDUSSURIYA, NIROSHANA | EMAIL ADDRESS ON FILE |
| 30314952 | EGON ZEHNDER INTERNATIONAL INC. | SALLY.CHEUNG@EGONZEHNDER.COM |
| 30319504 | EHRLICH | BANKRUPTCYTEAM@RENTOKIL.COM |
| 30763732 | ELBE ASSOCIATES, LLC | MARK@SUDPROP.COM |
| 30763733 | ELBE ASSOCIATES, LLC | SPOTEET@FSL.LAW |
| 30293635 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | JIVAN.KHOT@EU.AVERYDENNISON.COM |
| 30293633 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | JKOSTELNIK@FRANTZWARD.COM, NTELLEZ@FRANTZWARD.COM |
| 30293634 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | LINA.RIVERA@AVERYDENNISON.COM |
| 30657774 | ELTINGVILLE SHOPPING CENTER LLC | JSOLOMON@BBGLLP.COM |
| 30657775 | ELTINGVILLE SHOPPING CENTER LLC | SHILA@MUSS.COM |
| 30657742 | ELTINGVILLE SHOPPING CENTER LLC | SHILLA@MUSS.COM |
| 28169727 | EMERSON HEALTHCARE LLC | ESTASTNY@EMERSONHOSP.ORG |
| 30641347 | EMPLOYMENT DEVELOPMENT DEPARTMENT | CDBANKRUPTCYGROUP.TAX@EDD.CA.GOV |
| 30587537 | EMPYREAN CAPITAL OVERSEAS MASTER FUND, LTD | OPERATIONS@EMPYREAN.COM |
| 30587646 | EMPYREAN CAPITAL OVERSEAS MASTER FUND, LTD. | LEGAL@EMPYREAN.COM |
| 30462377 | ENCUBE ETHICALS INC | KAMESH.V@ENCUBEETHICALS.COM |
| 30506171 | ENGAGE3 LLC | AR@ENGAGE3.COM, AGULATI@ENGAGE3.COM |
| 30482459 | ENGIE INSIGHT SERVICES INC DBA ENGIE IMPACT | LEGAL.IMPACT@ENGIE.COM |
| 30324505 | ENLIVENHEALTH, INC. | AR-ENLIVENHEALTH@OMNICELL.COM |
| 28089087 | ENNABE PROPERTIES INC | MICHAEL@ENNABE.COM |
| 30040901 | ENNABE PROPERTIES, INC. | BFRITZ@FRITZLAWYER.COM |
| 30180615 | ENSONO INC | ANKUR.PATEL@ENSONO.COM |
| 28163747 | ENVIRONMENTAL PROTECTION AGENCY | R3PUBLIC@EPA.GOV, DUNN.BETTINA@EPA.GOV |
| 28163748 | ENVIRONMENTAL PROTECTION AGENCY | R8EISC@EPA.GOV |
| 28159224 | ENVIRONMENTAL PROTECTION AGENCY | R9.INFO@EPA.GOV, SUGERMAN.REBECCA@EPA.GOV |
| 28089107 | EPSTEIN SCARBOROUGH LLC | JEFF@LANDMARKCW.COM, GENEEPSTEIN48@YAHOO.COM |
| 28126481 | ERICA JUDKA | EMAIL ADDRESS ON FILE |
| 28126480 | ERICA JUDKA | EMAIL ADDRESS ON FILE |
| 30447176 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | COMPTROLLER@ERIE.GOV |
| 30447177 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | JENNIFER.HEMMING@ERIE.GOV |
| 30292488 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | WEIGHTSMEASURES@ERIE.GOV |
| 30497780 | ERIE COUNTY WATER AUTHORITY | EJANKIEWICZ@ECWA.ORG |
| 30171680 | ERIE COUNTY WATER AUTHORITY | INFO@ECWA.ORG |
| 28159953 | ESC PARTNERS LP TRUST | MIKE@REINLAW.NE |
| 28719160 | E-SLOTTING, LLC | DPHAKEOVILAY@ELLIOTMEGDAL.COM |
| 30097605 | ETHAN CONRAD PROPERTIES | SGARZA@ETHANCONRADPROP.COM |
| 28089204 | ETHAN CONRAD PROPERTIES | TLONG@ETHANCONRADPROP.COM, NATASHA@ETHANCONRADPROP.COM |
| 30032544 | ETHAN CONRAD PROPERTIES, INC. | JREYNOLDS@ETHANCONRADPROP.COM |
| 30182270 | EULER HERMES AGENT FOR GRANULES CONSUMER HEALTH, LLC | INSOLVENCY@AMER.ALLIANZ-TRADE.COM |
| 30511990 | EULER HERMES N.A - AGENT FOR PACKFORM USA LLC | INSOLVENCY@ALLIANZ-TRADE.COM |
| 29979584 | EULER HERMES N.A - AGENT FOR UNITED EXCHANGE CORP. | INSOLVENCY@ALLIANZ-TRADE.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 28114667 | EVERGREEN TRADING | VGLINCMAN@EVERGREENTRADING.COM |
| 30525776 | EVERGREEN VILLAGE LLC | WILLITSLLC@GMAIL.COM |
| 30086683 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28089242 | EXCEL REALTY PARTNERS LP | BRIAN.FINNEGAN@BRIXMOR.COM |
| 30486749 | EXCELA HEALTH VENTURES LLC | AMBER.BORING@INDEPENDENCE.HEALTH |
| 30486748 | EXCELA HEALTH VENTURES LLC | KELLY.NEAL@BIPC.COM, JOSEPH.ROADARMEL@BIPC.COM |
| 30486750 | EXCELA HEALTH VENTURES LLC | PAMELA.HEPP@INDEPENDENCE.HEALTH |
| 30074736 | EXPERT LANDSCAPE MANAGEMENT CORP. | EXPERTLANDSCAPEMGT@GMAIL.COM |
| 28718997 | EXPRESS EMPLOYMENT PROFESSIONALS | SHARON.VAN@EXPRESSPROS.COM |
| 30258885 | F & N SHOPPING VILLAGE | DALTMAN@WATERSRETAILGROUP.COM |
| 30659834 | F & N SHOPPING VILLAGE LLC | KLAHN@WATERSRETAILGROUP.COM |
| 30659833 | F & N SHOPPING VILLAGE LLC | MATTH@RRHC.COM |
| 30762641 | F.R.O., L.L.C. II | NICHOLAS.MARTEN@AFSLAW.COM |
| 28110929 | FACCIOLA REAL ESTATE AND INVES | COOKIETARANTINO@YAHOO.COM |
| 30665504 | FACCIOLA REAL ESTATE AND INVESTMENT COMPANY, LLC | JEKIM@SHEPPARDMULLIN.COM |
| 30109559 | FACTSPAN INC | AKHILESH@FACTSPAN.COM |
| 30496848 | FAHM, RAPHEW | EMAIL ADDRESS ON FILE |
| 28164457 | FAIR OAKS LLC | JENNIICHANG@GMAIL.COM |
| 29960707 | FAIRBANKS TRAIL LLC | JULIACFLIN@YAHOO.COM |
| 28110931 | FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM, SBURTON@PAJAMALAW.NET |
| 30745977 | FAIRVIEW SHOPPING CENTER, LLC | BRANCHD@BALLARDSPAHR.COM |
| 29959113 | FAMILY HEALTH CARE CENTERS OF GREATER LOS ANGELES, INC. | CWONG@FHCCGLA.ORG, RVILLA@FHCCGLA.ORG |
| 28110932 | FAMTAN ASSOCIATES | TANENLAW@GMAIL.COM |
| 28110933 | FARMERS & MERCHANTS BANK FOR | MCJENSEN1959@OUTLOOK.COM, JENSEN@PACRET.COM |
| 28110934 | FASO GROUP LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30657198 | FASO GROUP, LLC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 30175631 | FASTENAL COMPANY | JMILEK@FASTENAL.COM, LEGAL@FASTENAL.COM |
| 28126475 | FEDERAL TRADE COMMISSION | BWELKE@FTC.GOV, CERICKSON@FTC.GOV, LFRAZIER@FTC.GOV, RWETHERILL@FTC.GOV |
| 28719497 | FEDERAL TRADE COMMISSION | KNELSON@FTC.GOV |
| 28714362 | FEDERAL TRADE COMMISSION (FTC) | BWELKE@FTC.GOV, KNELSON@FTC.GOV, CERICKSON@FTC.GOV |
| 30587624 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 29971885 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30685394 | FELFAM CHINO, LLC | JMEINHARDT@SILVERANDARSHT.COM |
| 28164470 | FELFAM LP | TEDSTO1@AOL.COM, INFO@FELFAM.COM |
| 30259144 | FELOS ASSOCIATES LLC | FELIPEREALESTATE@GMAIL.COM |
| 30659881 | FELOS ASSOCIATES, LLC | TONDER@STARK-STARK.COM |
| 29646108 | FERRARA CANDY COMPANY | GRACIELA.PICAZO@FERRARA.COM |
| 30031279 | FERRELL FUEL CO. | GDLYNCH@FERRELLFUEL.COM |
| 30074682 | FERRELLGAS | DEANNAMASSEY@FERRELLGAS.COM |
| 30259145 | FFF ENTERPRISES INC | WTALLEUR@FFFENTERPRISES.COM |
| 30771335 | FFF ENTERPRISES, INC. | LRAIFORD@TAFTLAW.COM |
| 28163750 | FG-10 LINCOLN HWY, LLC | RUDYFUERTES@GMAIL.COM |
| 28163751 | FGR EXPO 13 LLC | KAMJALILI@GMAIL.COM |
| 28114857 | FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM |
| 28163752 | FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM, JEFF@RELIABLEPROP.COM |
| 30778871 | FIFTH THIRD | MARK.WORTH@53.COM |
| 28124326 | FIFTH THIRD BANK, N.A. | BRIAN.DORING@53.COM |
| 30187916 | FIJI WATER COMPANY LLC | CECILIA.BASTRO@FIJIWATER.COM |
| 28163753 | FIRST BANKS | RRYNO@RICHDEVELOPMENT.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | CFINN@NEWMARKMERRILL.COM, AMALTA@NEWMARKMERRILL.COM |
| 30778877 | FIRST CITIZENS | FRANCIS.BALLARD@FIRSTCITIZENS.COM |
| 30771577 | FIRST CITIZENS BANK & TRUST COMPANY | BRONATIONALECF@WELTMAN.COM |
| 30657161 | FIRST DATABANK INC | FINANCE@FDBHEALTH.COM |
| 30657160 | FIRST DATABANK INC | FINANCE@FDBHEALTH.COM, MALBRIGHT@FDBHEALTH.COM |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ALISA_R_RENCK@KEYBANK.COM |
| 30582909 | FIRST NORTHERN STAR LLC | JOHN.DEMMY@SAUL.COM, ROBYN.WARREN@SAUL.COM |
| 30582910 | FIRST NORTHERN STAR LLC | MAPMUN@AOL.COM |
| 29971123 | FIRST PACKAGING SYSTEMS | CLOPEZ@1STPKG.COM |
| 28163755 | FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| 30325540 | FIRST RICHLAND L.P. | LSKELTON@BROWMANDEVELOPMENT.COM, MALBERT@BROWMANDEVELOPMENT.COM |
| 28163756 | FIRST RICHLAND LP | JSCARLETT@BROWMANDEVELOPMENT.COM |
| 28163757 | FIRST TENNESSEE BANK NA | HERBERTZIMMER@ZDC.COM |
| 30671680 | FIRST TRACKS REAL ESTATE, LLC | CPOWELL@DEVINEMILLIMET.COM |
| 28163758 | FIRST TRACKS REALTY LLC | MULHALL.BOB@GMAIL.COM, BENJAMIN.GOULD@CBRE.COM |
| 28162045 | FISERV SOLUTIONS, LLC | TOM.REEVES@FISERV.COM |
| 28163759 | FISHS EDDY IV LLC | JSMILLER@JSMILLERAPPRAISAL.COM |
| 29962265 | FISHS EDDY IV, LLC | DROSEMAN@HHK.COM |
| 28719139 | FIT KIDS GYMNASTICS CENTER, INC. | FITKIDS@VERIZON.NET, COLSEN@FITKIDSGYM.COM |
| 29958707 | FITZGERALD BROS BEVERAGES INC | MROBERTS@FITZGERALDBROS.COM |
| 30643652 | FITZGERALD, THOMAS | EMAIL ADDRESS ON FILE |
| 30651152 | FIVE BELOW | LEGALNOTICES@FIVEBELOW.COM |
| 30769151 | FIVE BELOW STORES, INC. | LEGALNOTICES@FIVEBELOW.COM |
| 30482446 | FIVE9 | BILLING@FIVE9.COM, CHERYL.MAPES@FIVE9.COM |
| 30629004 | FLAGSHIP PENNSYLVANIA PROPCO, LLC | CREGEN@SPOTLESSBRANDS.COM |
| 30629003 | FLAGSHIP PENNSYLVANIA PROPCO, LLC | DKELLY@SPOTLESSBRANDS.COM, MRODRIGUEZ@SPOTLESSBRANDS.COM, HMCCLARY@FLAGSHIPCARWASH.COM, PROPERTYMANAGEMENT@SPOTLESSBRANDS.COM |
| 30171500 | FLETCHER'S FIRE PROTECTION | FLETCHERSFIRE@GMAIL.COM |
| 29973377 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30186493 | FLIPP OPERATIONS INC. | LEGAL@FLIPP.COM |
| 30237294 | FLOIT PROPERTIES | DAN@FLOIT.COM, JENI@FLOIT.COM |
| 30760833 | FLORIDA DEPARTMENT OF REVENUE | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| 30761249 | FLORMAN TANNEN, LLC | DAVIDFLORMAN@FLORMANTANNEN.COM |
| 30319902 | FNRP REALTY ADVISORS, LLC AS ASSET MANAGER FOR TIC OWNERS | WLEVANT@KAPLAW.COM |
| 30319901 | FNRP REALTY ADVISORS, LLC AS ASSET MANAGER FOR TIC OWNERS | ZNAQVI@FNRPUSA.COM |
| 28110936 | FONTANA SOUTHRIDGE PARTNERS LP | ROBERT@SPATHCO.COM |
| 28110937 | FOOTHILL CENTER PARTNERS LLC | KBROWN@PACIFICAENT.COM, PSPRADLING@PEMGINC.COM |
| 30188046 | FOOTHILL CENTER PARTNERS, LLC | LOVEE.SARENAS@DINSMORE.COM |
| 30621522 | FOOTHILL CENTER PARTNERS, LLC | MREIBERT@PEMGINC.COM |
| 30621521 | FOOTHILL CENTER PARTNERS, LLC | MREIBERT@PEMGINC.COM, LOVEE.SARENAS@DINSMORE.COM |
| 28110938 | FOOTHILL INVESTMENT PARTNERS | MANUELC2@EARTHLINK.NET |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | MARK@AIMPMC.COM, GEORGE.SIMVOULAKIS@GMAIL.COM |
| 28110940 | FOREST VALLEY STATION LLC | JDALEY@FOUNDATIONGROUPLLC.COM |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | MKAPLAN120@AOL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30171347 | FOSTER, DAVID | EMAIL ADDRESS ON FILE |
| 30479996 | FOUR BEARS HOLDINGS LIMITED PARTNERSHIP | BRANCHD@BALLARDSPAHR.COM |
| 28110943 | FOUR CITY CENTER OP LP | MREILLY@CITYCENTERGRP.COM |
| 28110944 | FOUR H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND.COM |
| 28110945 | FOWLER CLWA LLC | JASALAZAR@RTACQ.COM, RRUBENKOENIG@RTACQ.COM |
| 30482284 | FP DUFFY, INC | TOM.MCCONKEY@FPDUFFY.COM |
| 29962160 | FRALIX, KAREN MARIE | EMAIL ADDRESS ON FILE |
| 30549530 | FRANCIS BELLERIVE INVESTMENT US CORP. | FRANCIS@FRANCISBELLERIVE.COM |
| 30549529 | FRANCIS BELLERIVE INVESTMENT US CORP. | KURTZMAN@KURTZMANSTEADY.COM |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | BERRERIVEF@GMAIL.COM |
| 28166677 | FRANKLIN HOLDINGS LLC | PERAL@NTELOS.NET |
| 30110575 | FREDERICK COUNTY TREASURER | LTURNER@FCVA.US |
| 30168036 | FREDERICK COUNTY VIRGINIA TREASURER | LTURNER@FCVA.US |
| 28166678 | FREDERICK JEAN | EMAIL ADDRESS ON FILE |
| 29988452 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28717246 | FRENCH TRANSIT LLC | AR@FRENCHTRANSIT.COM |
| 29960714 | FRENCH TRANSIT LLC | AR@FRENCHTRANSIT.COM, KARA.VALZ@NAVAGE.COM |
| 29962386 | FRESNO BEVERAGE COMPANY INC | KLESTER@VALLEYWIDEBEVERAGE.COM |
| 28166679 | FRO LLC II | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM, PHAST305@AOL.COM |
| 30642628 | FUERTES, RODOLFO | EMAIL ADDRESS ON FILE |
| 30587648 | FULCRA CREDIT OPPORTUNITIES FUND | DICASTRO@FULCRAAM.COM |
| 30587599 | FULCRA CREDIT OPPORTUNITIES FUND | OPS@FULCRAAM.COM |
| 28126592 | FULTON FINANCIAL CORPORATION | CBLACKBURN@FULTONBANK.COM |
| 30171354 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30519107 | FUNDAMENTALS COMPANY LLC AND MASCOT LLC | JRHODES@TLCLAWFIRM.COM |
| 30587623 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28166680 | FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM, MARIANAPEREZ@REGENCYCENTERS.COM |
| 30181339 | FXSC, LLC | SSHAPIRO@SPENCERFANE.COM |
| 30181340 | FXSC, LLC | TOMHARRINGTON44@GMAIL.COM |
| 28166683 | G & N REALTY INC. | DON@QNEAUTOWASH.COM |
| 28166684 | G DAVIS PROPERTIES LLC | GDAVIS922@GMAIL.COM |
| 28166685 | G TUMBER, J SAGGI, D HARRISON | EMAIL ADDRESS ON FILE |
| 28110946 | G2 PROPERTIES, LLC | KDORMAN@GGIBUILDS.COM |
| 28110947 | GABRIELSEN FAMILY LP I | CPMREDDING@HIGNELL.COM, SFINESTONE@FHLAWLLP.COM |
| 30080083 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30175710 | GALLASHEA PROPERTIES, LLC | SHMUEL.KLEIN@VERIZON.NET |
| 28110948 | GALLASHEA PROPERTIES, LLC | SOUNDINCREST@COMCAST.NET |
| 28110949 | GALLUP & WHALEN SANTA MARIA | EMAIL ADDRESS ON FILE |
| 30761501 | GAMBOA, CRAIG | EMAIL ADDRESS ON FILE |
| 30487463 | GANDHI, SOMIL | EMAIL ADDRESS ON FILE |
| 30013069 | GARCOA INC. | M.TOGNO@GARCOA.COM |
| 28110950 | GARTIN PROPERTIES LLC | MGARTIN@CRELECTRIC.NET |
| 28110951 | GARY D BOBO & JOY B BOBO | EMAIL ADDRESS ON FILE |
| 28110952 | GATEWAY CORP CENTER LP | BATCHELORH@TRIPLECROWNCORP.COM |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | JMGAUBE@COMCAST.NET |
| 30762787 | GBR VALLEY COTTAGE LIMITED LIABILITY COMPANY | SFLEISCHER@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28167439 | GC MAIN STREET OWNERS LLC | ANTHONY.ULLMAN@GMAIL.COM |
| 30491317 | GC MAIN STREET OWNERS LLC | DPLON@SIRLINLAW.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 28 of 82

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29980559 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30532297 | GELB INVESTMENTS RA LLC | MTUCKER@UBGLAW.COM |
| 30765471 | GELMAN, I. LAWRENCE | EMAIL ADDRESS ON FILE |
| 28169110 | GENERAL LEASING & MGMT CORP | JAMES@ELIJAHEQUITIES.COM |
| 30015152 | GENE'S FINE FOODS | TAMI.EDWARDS@MARVALFOODSTORES.COM, MARK.KIDD@MARVALFOODSTORES.COM |
| 30113371 | GENOVA BURNS LLC | DSTOLZ@GENOVABURNS.COM, DCLARKE@GENOVABURNS.COM, JMCDONNELL@GENOVABURNS.COM |
| 30767560 | GENOVA BURNS LLC | JMCDONNELL@GENOVABURNS.COM |
| 30463037 | GENPACT (UK) LIMITED | JILLIAN.STILLMAN@GENPACT.COM, SHANISE.BRIGHT@GENPACT.COM |
| 30074967 | GEORGE A. KINT, INC | ACCOUNT@KINTCORP.COM |
| 28169114 | GEORGE J WHITEHEAD | WTURKHEIMER@COMCAST.NET |
| 30229678 | GEORGE JOHN WHITEHEAD AND NANCY KAYE WHITEHEAD | EMAIL ADDRESS ON FILE |
| 29164651 | GEORGES, BIANCA | EMAIL ADDRESS ON FILE |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | LRUDERMAN@TSIONASINC.COM |
| 28126961 | GEORGIA STATE BOARD OF PHARMACY | TBATTLE@DCH.GA.GOV |
| 29958085 | GERBER, MATTHEW D. | EMAIL ADDRESS ON FILE |
| 28110960 | GERMANTOWN PLAZA | LAURA@HAWLEYCOMPANIES.COM |
| 28110961 | GERSHMAN PROPERTIES LLC | VALERIEB@GERSHMANPROPERTIES.COM |
| 30651112 | GIANT EAGLE | CHRISTINA.MORASCYZK@GIANTEAGLE.COM |
| 29958039 | GIAQUINTO, JOHN | EMAIL ADDRESS ON FILE |
| 28110962 | GIBRALTAR MANAGEMENT CO INC | SCOTT@GIBRALTARMGT.COM |
| 30641861 | GILLESPIE DISTRIBUTING COMP | KIM@GILLESPIECLEST.COM |
| 30587548 | GIM SPECIALIST INVESTMENT FUNDS - GIM MULTI SECTOR CREDIT FUND | GREG.SEKETA@JPMORGAN.COM |
| 28110964 | GITOMER FAMILY REALTY LLC | JONGITOMER@COMCAST.NET |
| 28110965 | GKGF, LLC | AIDA.NORHADIAN@GASKAINC.COM |
| 28169115 | GLASGOW SHOP CTR, INC | DEBRUTH1@VERIZON.NET |
| 29978821 | GLAXOSMITHKLINE LLC | MMOEDRITZER@SHB.COM |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | PFK.BRIGHTON@GMAIL.COM |
| 30643651 | GLENDE, CHAD | EMAIL ADDRESS ON FILE |
| 30554469 | GLENMARK THERAPEUTICS INC., USA | CECILIA.CASSELLA@GLENMARKPHARMA.COM |
| 28164496 | GLENMORE 7118 LLC | REALESTATEKAL@GMAIL.COM |
| 28169684 | GLENN RZESZUTKO | EMAIL ADDRESS ON FILE |
| 28164500 | GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM, MCBRIDE@SOVPROPERTIES.COM |
| 30645278 | GLENWOOD ASSOCIATES, LLC C/O SOVEREIGN PROP. MAGMT LLC | ABARTH@COHENSEGLIAS.COM |
| 28164502 | GLIDER RIDGE LLC | PRATT@PACIFIER.COM |
| 28164506 | GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| 29649404 | GLOBAL RETAIL PARTNERS LLC | SEWERT@MIDASF.COM |
| 28110976 | GMF DRUG STORES, LLC | CHIP.OWEN@GMAIL.COM |
| 30643203 | GMF DRUG STORES, LLC | CHRISTOPHER.SCHUELLER@BIPC.COM |
| 30643204 | GMF DRUG STORES, LLC | SCOLEMAN@ACVENTURES.COM |
| 28159335 | GMS MGT CO, INC | SGRAINES@AOL.COM |
| 29957940 | GNANG, CHEYENNE | EMAIL ADDRESS ON FILE |
| 29158189 | GOFFA INTERNATIONAL CORP. | ACCOUNTSRECEIVABLE@GOFFAUSA.COM |
| 30056417 | GOH PROPERTIES, L.P. | FRED@FDIVINEARCHITECTS.COM, MAB@ROGUELAW.COM |
| 30056418 | GOH PROPERTIES, L.P. | JEK@ROGUELAW.COM |
| 29958286 | GOLD COAST INGREDIENTS INC. | JENNIFER@GOLDCOASTINC.COM |
| 30767423 | GOLDCO PARTNERS | KFOGERTY@FOGERTYLAW.COM |
| 30767422 | GOLDCO PARTNERS | LEEGOLDSTEIN@PTD.NET |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29799450 | GOLDENBERG ASSOCIATES, L.P. | KURTZMAN@KURTZMANSTEADY.COM |
| 29971443 | GOLDENBERG ASSOCIATES, L.P. | MMOSS@GOLDENBERGGROUP.COM |
| 30259208 | GOLDENBERG ASSOCS | BNITKA@GOLDENBERGGROUP.COM |
| 30587518 | GOLDMAN SACHS TRUST II - GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | OPERATIONS@BRIGADECAPITAL.COM |
| 30587622 | GOLDMAN SACHS TRUST II - GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED INCOME FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30042024 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30180955 | GONZALEZ, YOLANDA | EMAIL ADDRESS ON FILE |
| 30641869 | GOODALE, JENNIFER | EMAIL ADDRESS ON FILE |
| 28159916 | GOOGLE INC | ANATASHKENAZI@GOOGLEMAIL.COM |
| 29158193 | GOOGLE LLC | VANDERMARK@WHITEANDWILLIAMS.COM |
| 29158195 | GOOGLE LLC | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| 28090504 | GOTTLIEB HAMPTON DRUGSTORE LLC | GMT@BRINDELLG.COM |
| 28159340 | GOULD SHOPPING CENTER | LISA.WEISE@AM.JLL.COM, MDELGADO@THEECONICCOMPANY.COM |
| 30587691 | GOVERNMENT OF GUAM RETIREMENT FUND | NCRAMCA@US.NOMURA.COM |
| 28719138 | GRACE CHAI - AKA FANTA SEA | EMAIL ADDRESS ON FILE |
| 28169128 | GRADERA PROPERTIES, LLC | RBESTE@COMCAST.NET |
| 28090552 | GRAND & ELM PARTNERS, LP | PHIL.FONTES@ASUASSOCIATES.COM |
| 30645336 | GRAND HOST, INC. | GRANDHOSTINC@GMAIL.COM |
| 29958674 | GRANITE TELECOMMUNICATIONS, LLC | BANKRUPTCY@GRANITENET.COM |
| 30186744 | GRANT ACQUISITION LP | HSUTTON@CENTURIONRE.COM |
| 30186747 | GRANT ACQUISITION LP | MATTHEW.SPERO@RIVKIN.COM |
| 28169136 | GRANT ACQUISITIONS | MBROWN@CENTURIONRE.COM |
| 30527628 | GRANT ACQUISITIONS LP | HSUTTON@CENTURIANRE.COM |
| 30527732 | GRANT ACQUISITIONS LP | HSUTTON@CENTURIONRE.COM |
| 30527731 | GRANT ACQUISITIONS LP | MATTHEW.SPERO@RIVKIN.COM, PATRICIA.BAKER@RIVKIN.COM |
| 30603208 | GRANT LINE STATION LP | ELIZARA@BIAGINIPROPERTIES.COM |
| 28159343 | GRANTS PASS VENTURE LLC | RPEABODY@GALLELLIRE.COM, LEASEADMIN@PROEQUITYAM.COM |
| 29957980 | GRATTON, MICHAEL ANDREW | EMAIL ADDRESS ON FILE |
| 30181834 | GRAYS HARBOR PUD | MWARNER@GHPUD.ORG, KMOORE@GHPUD.ORG |
| 28090587 | GREAT BUTLER MART | DAVID@I2ADVISORS.US |
| 28090588 | GREAT CHI INVESTMENT LLC | CNZZZZJ@GMAIL.COM |
| 28110976 | GREATER HILANDS LLC | YLONG@GRFLLP.COM, SGINSBERG@GINSBERGJACOBS.COM |
| 28110977 | GREEN LAKE PHASE II LLC | CSKONY@WALLAVEPROPERTIES.COM |
| 30604447 | GREEN LAKE PHASE II, LLC | ALEX.WU@HCMP.COM, BROOKE.ALEXANDER@HCMP.COM |
| 30604448 | GREEN LAKE PHASE II, LLC | RHANSEN@WALLACEPROPERTIES.COM |
| 30525651 | GREEN MOUNTAIN POWER | ALEXIA.GAGNE@GREENMOUNTAINPOWER.COM |
| 30759922 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29445087 | GREENBLATT, RAND G | EMAIL ADDRESS ON FILE |
| 28110978 | GREENSPRING MALL LTD PTSHP | DGOLDMAN@BROGOL.COM |
| 28110979 | GREENWOOD 85TH STREET LLC | TARYN.CHENOWETH@CUSHWAKE.COM |
| 28110981 | GREGORY P DISCHINAT | EMAIL ADDRESS ON FILE |
| 28110982 | GRH ALBANY PLAZA LLC | RWATSON@HCOLLC.COM, KSTEWART@HCOLLC.COM |
| 28110983 | GRI FAIRWOOD LLC | DMURRAY@FIRSTWASH.COM |
| 28110984 | GRI SUNSET PLAZA LLC | JRICCIO@RIPCONY.COM |
| 28110985 | GRIFFIN FAMILY CORP. | JUNEL@CPMANAGEMENT.COM |
| 28110987 | GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30454835 | GROTHE FAMILY TRUST | LSHULMAN@SHULMANBASTIAN.COM, MLOWE@SHULMANBASTIAN.COM |
| 30657758 | GROTHE FAMILY TRUST (TRUSTEES: JOHN P. GROTHE AND JUNE A. GROTHE) | EMAIL ADDRESS ON FILE |
| 30187755 | GS FLOOK, INC. | JFLOOK@GSFLOOK.COM |
| 28110988 | GSA I SPE LLC | DDEMOSS@DDA1.COM |
| 28126687 | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG, ADMINISTRATION@OAGGUAM.ORG |
| 29965534 | GUARDIAN FIRE PROTECTION SERVICES LLC | STEVE.MARTINEZ@FIREPROS.COM |
| 30766434 | GUAYAKI SUSTAINABLE RAINFOREST PRODUCTS, INC. | JOHN.FLAGG@YERBAMADRE.COM |
| 30644897 | GUERRA, RAQUEL | EMAIL ADDRESS ON FILE |
| 28110990 | GULL INDUSTRIES INC | PAT@GULLOIL.COM |
| 29981251 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30181818 | GUPTA, NEHA | EMAIL ADDRESS ON FILE |
| 30629404 | GUPTA, SANDEEP | EMAIL ADDRESS ON FILE |
| 30629405 | GUPTA, SANDEEP | EMAIL ADDRESS ON FILE |
| 30015869 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28110991 | GUSTAVE MEYER | EMAIL ADDRESS ON FILE |
| 28110992 | GVH CLEARFIELD LLC | GREG@GVHRE.COM |
| 30058272 | GVH CLEARFIELD LLC | LACY@GVHRE.COM |
| 28110993 | H&C HOLDINGS LLC | COX@COXGROUPPDX.COM |
| 30527760 | H&M REALTY ASSOCIATES LLC, B.I.L. REALTY LLC, KML REALTY LLC | DBRUCK@GREENBAUMLAW.COM |
| 30527761 | H&M REALTY ASSOCIATES LLC, B.I.L. REALTY LLC, KML REALTY LLC | DONALD.LEEF@HOTMAIL.COM |
| 30759430 | H&M REALTY ASSOCIATES, LLC | DONALD_LEEF@HOTMAIL.COM |
| 29965977 | HAIDER, TASMIA | EMAIL ADDRESS ON FILE |
| 30259147 | HALEON US SERVICES INC | DAWN.ALLEN@HALEON.COM, DAWN.ALLEN@HALEON.COM, DAWN.ALLEN@HALEON.COM |
| 29965122 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28163391 | HAMASHO INC | JBPMD712@GMAIL.COM |
| 30766056 | HAMASHO, INC. | KLAMB@LKFIRM.COM |
| 30766055 | HAMASHO, INC. | REXHAMANO@GMAIL.COM |
| 30319687 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30547752 | HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM |
| 28110996 | HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM, JJP@PLUNKETTGRAVER.COM |
| 30547753 | HAMBURG REALTY PROPERTIES INC | MOTTIMA@HOTMAIL.COM |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | DBEAN@KENILWORTHEQUITIES.COM |
| 29979072 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30180697 | HANN, CORIE | EMAIL ADDRESS ON FILE |
| 30629022 | HANOVER COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 30759569 | HANSON, ERIC | EMAIL ADDRESS ON FILE |
| 28110999 | HARBOR CENTER PARTNERS LP | DHAWTHORNE@ICIDEVCO.COM |
| 28169738 | HARBOR DISTRIBUTING LLC | CSELWOOD@REYESHOLDINGS.COM |
| 30644901 | HARBOR DISTRIBUTING LLC | SCHIN@BORGESLAWLLC.COM |
| 28111000 | HARBOR PACIFIC PROPERTIES, LLC | NCASTRO@CITATIONMGT.COM |
| 30764461 | HARFORD COUNTY, MARYLAND | DENALLS@HARFORDCOUNTYMD.GOV |
| 30452408 | HARFORD COUNTY, MARYLAND | RFSANDLASS@HARFORDCOUNTYMD.GOV |
| 28124483 | HARLEM GENESEE MKT. & NURSERY, | MARKCHAIT@BENDERSON.COM |
| 28167505 | HARMONY FOUR ASSOCS L P | BILL@BILLFINCHER.COM |
| 28111003 | HARPROP, INC | CAROLINE@HARPROP.COM, TOMHARRINGTON44@GMAIL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111004 | HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM, TOMHARRINGTON44@GMAIL.COM |
| 30181358 | HARRINGTON FAMILY FOUNDATION, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CORPORATION | SSHAPIRO@SPENCERFANE.COM |
| 30181359 | HARRINGTON FAMILY FOUNDATION, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CORPORATION | TOMHARRINGTON44@GMAIL.COM |
| 30259406 | HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM |
| 28111005 | HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM, IRA@THEARBAGROUP.COM |
| 29164988 | HAUBERG, ROBERT MARK | EMAIL ADDRESS ON FILE |
| 28111006 | HAUPPAUGE PROPERTIES LLC | DENISROGER@UPCLI.COM |
| 28111007 | HAVENTEN LLC | GARY@MOSESANDSCHREIBER.COM, IVAN.WOLPERT@BELLEHARBOUR.NET |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | DAVID@HAWLEYCOMPANIES.COM |
| 30587652 | HBC INVESTMENT LTD. | CORPORATEACTIONS@HUDSONBAYCAPITAL.COM |
| 28111009 | HBC LAKE STEVENS LLC | TY@FWPMGMT.COM |
| 28111010 | HBC MAGNOLIA LLC | TY@FWPMGMT.COM, MCRAIG@HENBART.COM |
| 30651171 | HCA HEALTH SERVICES | TODD.MAXWELL@HCAHEALTHCARE.COM |
| 30259148 | HCL AMERICA INC | SHIV.WALIA@HCL.COM |
| 30259069 | HCL TECH CORP SERV LTD | SHIV.WALIA@HCL.COM |
| 28111011 | HCP RRF SAND CANYON LLC | TENANTSALES@HUTENSKYGROUP.COM |
| 29962472 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | JHINMAN@HDSUPPLY.COM |
| 28715347 | HEARTHMARK LLC | SKYE.ANDERSON@LIFEMADEPRODUCTS.COM |
| 30642237 | HEARTLAND LABEL PRINTERS | LEGAL@LBS.NET |
| 30032889 | HEARTLAND LABEL PRINTERS, LLC | LEGAL@HRTLP.COM |
| 29961513 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30074266 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30033251 | HEIDRICK & STRUGGLES | MDEAL@HEIDRICK.COM |
| 29164363 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30587649 | HELIX STRATEGIC FUND LP | JRUBIN@HELIXPARTNERS.COM |
| 30587571 | HELIX STRATEGIC FUND LP | OPERATIONS@HELIXPARTNERS.COM |
| 30292231 | HELOU, SAMIR T. | EMAIL ADDRESS ON FILE |
| 30085571 | HELOU, SAMIR T. | EMAIL ADDRESS ON FILE |
| 30685833 | HEMMAT FAMILY LIMITED LIABILITY COMPANY | JOHN.KNAPP@MILLERNASH.COM |
| 30685834 | HEMMAT FAMILY LIMITED LIABILITY COMPANY | STEVE@HEMMATLAW.COM |
| 30227616 | HEMMAT FAMILY LLC | STEVE@HEMMATLAW.COM |
| 28111013 | HENBART LLC | KAORUN@HENBART.COM |
| 29962491 | HENDERSON, FRANCINE | EMAIL ADDRESS ON FILE |
| 30117249 | HENKEL CORPORATION | MARICAR.TORRES@HENKEL.COM |
| 29646529 | HENRY CLAY BLVD PROPERTIES, LLC | ANDREW@IRONHORNENTERPRISES.COM |
| 28111014 | HERALD FORD, INC | LMURPHY21@FRONTIER.COM |
| 29961631 | HERITAGE COMPANIES LLC | AMBERC@ROCKVIEWFARMS.COM |
| 30311793 | HERITAGE HOLDINGS MANAGEMENT GROUP, LLC | BLINDAUER@GRBLAW.COM |
| 30311792 | HERITAGE HOLDINGS MANAGEMENT GROUP, LLC | MICHAEL.DERENZO@HHMPG.COM |
| 28115739 | HERITAGE HOLDINGS MGMT GROUP | MICHAEL.DERENZO@HHMGP.COM |
| 30555083 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30744950 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | HGVSETTS@HGVORA.COM |
| 30587651 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | PGARTHE@HGVORA.COM |
| 30744954 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | HGVSETTS@HGVORA.COM |
| 30587650 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | PGARTHE@HGVORA.COM |
| 28111017 | HIGHLANDS CENTER HOLDINGS LLC | AMBER@MONTANACOMMERCIALMANAGEMENT.COM |
| 30558661 | HIGHLANDS CENTER HOLDINGS LLC | KUSUNOSE@LASHER.COM |
| 28111018 | HIGHPOINT PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30482363 | HIGI SH, LLC | JLESSER@BRADLEY.COM |
| 30482560 | HIGI SH, LLC | TDENISON@HIGI.COM |
| 28163389 | HILCO MERCHANT RESOURCES, LLC | ABEHLMANN@LOWENSTEIN.COM |
| 28163387 | HILCO MERCHANT RESOURCES, LLC | IFREDERICKS@HILCOGLOBAL.COM |
| 30278438 | HILCO MERCHANT RESOURCES, LLC | JCOHEN@LOWENSTEIN.COM, ABEHLMANN@LOWENSTEIN.COM |
| 30278437 | HILCO MERCHANT RESOURCES, LLC | MRUSSELL@LEICHTMANLAW.COM |
| 30745096 | HILLSBOROUGH HAVEN | GARYECARSTENS@GMAIL.COM |
| 30745095 | HILLSBOROUGH HAVEN | JBLASK@FBTLAW.COM, RMCCARTNEY@FBTLAW.COM |
| 28111020 | HILLSIDE PLAZA, L.L.C. | VMP@PUGLIESEPROPERTIES.COM |
| 30778128 | HILROD HOLDINGS L.P. | HILTONMC21@GMAIL.COM, SACKSR@YAHOO.COM |
| 29958999 | HOCHENDONER, CYNTHIA M. | EMAIL ADDRESS ON FILE |
| 30645355 | HOFFMAN, LAUREN | EMAIL ADDRESS ON FILE |
| 30446128 | HOLDENER HOLDINGS LLC | RLINKS25@GMAIL.COM |
| 30063535 | HOLLERN, DUSTIN | EMAIL ADDRESS ON FILE |
| 29958121 | HOMEDICS USA, LLC | RICK.HOFFMAN@FKABRANDS.COM |
| 28111022 | HONG KONG METRO REALTY CO INC | WWILCOX@AMERITECH.NET, JOSEPH.SIMON@SRSRE.COM |
| 30035200 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28115890 | HOPEWELL PLAZA LLC | ARTIECAROZZA@GMAIL.COM |
| 29958299 | HOPKINS, LYNN | EMAIL ADDRESS ON FILE |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | SHAGHAN@AOL.COM |
| 30056494 | HOULIHAN LOKEY FINANCIAL ADVISORS, INC. | YTAUMIN@HL.COM |
| 30163842 | HOYU AMERICA COMPANY | AR@ZZ.US.HOYU.COM |
| 28166686 | HPT (CHAMBERSBURG) LP | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM |
| 30671791 | HPT (CHAMBERSBURG), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166687 | HPT (CORAOPOLIS) LP | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM |
| 30671787 | HPT (CORAOPOLIS), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166688 | HPT (DERRY) LP | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM |
| 30685812 | HPT (DERRY), L.P. | BROOKENAPIER@YAHOO.COM |
| 28166689 | HPT (GEISTOWN) LP | BROOKENAPIER@YAHOO.COM |
| 30528069 | HPT (GEISTOWN), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166690 | HPT (HOMESTEAD) LP | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM |
| 30671795 | HPT (HOMESTEAD), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166691 | HPT (KANE) LP | BROOKENAPIER@YAHOO.COM |
| 30528104 | HPT (KANE), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166692 | HPT (NATRONA HEIGHTS) LP | BROOKENAPIER@YAHOO.COM, GREG@GVHRE.COM |
| 30685816 | HPT (NATRONA HEIGHTS), L.P. | BROOKENAPIER@YAHOO.COM |
| 30761688 | HPT (SHAMOKIN) L.P. | LACY@GVHRE.COM |
| 28166693 | HPT (SHAMOKIN) LP | BROOKENAPIER@YAHOO.COM |
| 30685828 | HPT (SHAMOKIN), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 30528319 | HPT (SPRING GROVE), L.P. | BROOKENAPIER@YAHOO.COM |
| 30528194 | HPT (WAYNESBURG ), L.P. | BROOKENAPIER@YAHOO.COM, DAVID.THOMPSON@WBD-US.COM |
| 28166695 | HPT (WAYNESBURG) LP | BROOKENAPIER@YAHOO.COM |
| 28166696 | HR, LLC | RLJ@RJE-LAW.COM |
| 28091737 | HS BELMONT LLC | GROSSSALESLA@WESTFIN.COM |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 33 of 82

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 30518804 | HS BELMONT LLC | HELEN.SANTILLI@NRHSLAW.COM |
| 28111026 | HS BELMONT LLC | TAMEKAC@HALLEQUITIESGROUP.COM |
| 30518805 | HS BELMONT LLC | TCHUNG@WESTFIN.COM |
| 28111028 | HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM, RON.GOLUB@STONEWOODRE.COM |
| 30259070 | HUGHES NETWORK SYSTEMS INC | JEFF.BOGGS@HUGHES.COM |
| 29647835 | HUMBOLDT COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES DIVISION OF ENVIRONMENTAL HEALTH | DWIEMAN@CO.HUMBOLDT.CA.US |
| 29649099 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111029 | HUNT MANAGEMENT COMPANY | COREY.WAITE@RUBICON-CRE.COM |
| 28161035 | HUNTINGTON BANK | DENISE.J.HARRIS@HUNTINGTON.COM |
| 28111031 | HURFVILLE EQUITIES LLC | PSTEINBERG@IC-RE.COM, DSILVESTRI@IC-RE.COM |
| 30644903 | HUSKEY, SUSAN | EMAIL ADDRESS ON FILE |
| 30520357 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111032 | HVP 2 LLC | BREINY@PROPUPGROUP.COM, HVP2LLC@GMAIL.COM |
| 30175709 | HVP2 LLC | SHMUEL.KLEIN@VERIZON.NET |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | M.GONZALEZ@1ST-COMM.COM |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | CHERILA@DUCKETTWILSON.COM |
| 30463847 | HYLAND'S, INC. | SMUNOZ@HYLANDS.COM |
| 28164621 | I SCHREIBER & ASSOCIATES LLC | EZRAGENAUER@GMAIL.COM |
| 28164622 | I.C. WASHINGTON, INC. | DANIELLE@CYZNERPROPERTIES.COM |
| 28164623 | IA SAN PEDRO GARDEN LLC | MATT.HAGAN@INVENTRUSTPM.COM |
| 30718280 | IA SAN PEDRO GARDEN, L.L.C. | RICHARD.SPRINGER@INVENTRUSTPM.COM |
| 30657828 | IBM CORP | ASKUSAR@CA.IBM.COM, ESAU.ACEVES@IBM.COM |
| 30658207 | IBM CORP | NECRSC@US.IBM.COM |
| 30186923 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111039 | IC SOMERVILLE INC | DIANNE@CYZNERPROPERTIES.COM, DANIELLE@CYZNERPROPERTIES.COM |
| 30545610 | ICON REALTY, LLC | KYLENH@GMAIL.COM |
| 30545611 | ICON REALTY, LLC | PETER@TLGNH.COM |
| 28161335 | IDAHO STATE BOARD OF PHARMACY | INFO@BOP.IDAHO.GOV |
| 30167840 | ILLINOIS DEPARTMENT OF REVENUE | REV.BANKRUPTCY@ILLINOIS.GOV |
| 30058032 | IMAGE ONE INDUSTRIES | MDUBIN@SOGTLAW.COM, WMAFFUCCI@SOGTLAW.COM, AKELLEY@I1IND.COM |
| 30620084 | IMAGEONE INTERCO, LLC | AKELLEY@I1IND.COM |
| 30620083 | IMAGEONE INTERCO, LLC | WMAFFUCCI@SOGTLAW.COM |
| 29980787 | IMOLA CABOT PARTNERS LLC | MELISSA@BESTPROP.NET |
| 30528391 | IMOLA CABOT PARTNERS, LLC | CARL@BESTPROP.NET |
| 30528390 | IMOLA CABOT PARTNERS, LLC | JRIOS@FFWPLAW.COM |
| 30587398 | IMS LEGAL STRATEGIES | AR@IMSLEGAL.COM |
| 28164628 | INDEPENDENCE PLAZA SC LLC | JJAMES@KIMCOREALTY.COM |
| 30624958 | INDEPENDENCE PLAZA SC, LLC | ALYSSA.FIORENTINO@AFSLAW.COM, NICHOLAS.MARTEN@AFSLAW.COM |
| 30624959 | INDEPENDENCE PLAZA SC, LLC | REDWARDS@KIMCOREALTY.COM |
| 28160256 | INDIANA PROFESSIONAL LICENSING AGENCY | PLA4@PLA.IN.GOV |
| 30587690 | INDUSTRIENS PENSIONSFORSIKRING A/S | NCRAMCA@US.NOMURA |
| 30588781 | INFOSYS LIMITED | DIVYA_ACHARYA@INFOSYS.COM |
| 28126697 | INFOSYS LIMITED | JAYESH_SANGHRAJKA@INFOSYS.COM |
| 30588780 | INFOSYS LIMITED | KCAPUZZI@BENESCHLAW.COM, LMOLINARO@BENESCHLAW.COM |
| 30778875 | ING | BRENT.PHILLIPS@ING.COM |
| 28111042 | INGLEWOOD VILLAGE LLC | KYLE@FWPMGMT.COM |
| 28111043 | INLAND COMMERCIAL RE LLC | JOE.CIMA@INLANDGROUP.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30186909 | INMAR RX SOLUTIONS, INC. | TERESA.PORTER@INMAR.COM |
| 30168500 | INSIGHT DIRECT USA, INC. | SUSAN.TRIGGS@INSIGHT.COM |
| 30168310 | INSIGHT GLOBAL, LLC | BK@KAPLANLAWGA.COM |
| 30587588 | INTEGRITY HIGH INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30631910 | INTERNAL REVENUE SERVICE | DEVERE.M.OKAFOR@IRS.GOV |
| 28169728 | INTERNATIONAL FIDELITY INSURANCE COMPANY | DAVID.PIRRUNG@IATINSURANCE.COM |
| 30587556 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30521651 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | CMORTON@BOSTONSBESTCOFFEE.COM |
| 30009775 | INTRALINKS, INC | IL-ACCOUNTS_RECEIVABLE@SSCINC.COM |
| 30521698 | INTRALINKS, INC | MICHAEL.JARA@SSCINC.COM |
| 30588134 | INVESTCAL REALTY CORPORATION | BSULLIVAN@WERBSULLIVAN.COM |
| 30454830 | INVESTCAL REALTY CORPORATION | BSULLIVAN@WERBSULLIVAN.COM, LEGALADMIN@WERBSULLIVAN.COM |
| 30588133 | INVESTCAL REALTY CORPORATION | COLLEENDOLANCLUNE@INVESTCALREALTY.COM |
| 30588442 | INVESTCAL REALTY CORPORATION, ET. AL. | BSULLIVAN@WERBSULLIVAN.COM |
| 30588441 | INVESTCAL REALTY CORPORATION, ET. AL. | COLLEENDOLANCLUNE@INVESTCALREALTY.COM |
| 30058153 | IPSOS-INSIGHT, LLC | ARNORWALK@IPSOS.COM |
| 30058152 | IPSOS-INSIGHT, LLC | JGWILLARD@SPENCERFANE.COM, BCOLLINS@SPENCERFANE.COM |
| 30661021 | IREIT YARDLEY LOWER MAKEFIELD, L.L.C. | KNEWMAN@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28169725 | IRON MOUNTAIN OFF-SITE | BARRY.HYTINEN@IRONMOUNTAIN.COM |
| 28111044 | IRVIN WEINSTOCK | EMAIL ADDRESS ON FILE |
| 30227621 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 30017320 | IRVINE RANCH WATER DISTRICT | CUSTOMERSERVICE@IRWD.COM |
| 28111048 | ISKALO 140 PINE LLC | LAGARNER@ISKALO.COM, KLANHAM@ISKALO.COM |
| 30629770 | ISKALO 140 PINE LLC | PWFINUCANE@ISKALO.COM |
| 30110719 | ISLAND COUNTY TREASURER | SHINES@ISLANDCOUNTYWA.GOV |
| 28164637 | ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM, TORR@PAADVISORS.COM, GREG@PAADVISORS.COM |
| 28164638 | ISLAND VILLAGE REGENCY, LLC | SALESREPORTING@REGENCYCENTERS.COM |
| 29646418 | IVI WORLD LLC | SJAYSON@MSKLAW.NET |
| 29646419 | IVI WORLD LLC | YIGIT.AKDENIZ@DESSERTCANDLES.COM |
| 30621493 | J F INVESTMENTS | KAMJALILI@GMAIL.COM |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | EMAIL ADDRESS ON FILE |
| 30616531 | J. R. SIMPLOT COMPANY | DBRAY@HAWLEYTROXELL.COM |
| 30542504 | J.W. RICH INVESTMENT COMPANY | IGOLD@ALLENMATKINS.COM |
| 30542503 | J.W. RICH INVESTMENT COMPANY | JOHN@RICHDEVELOPMENT.COM, CLYNCH@ALLENMATKINS.COM |
| 28111053 | JACJHIN LLC | JACJHIN@GMAIL.COM |
| 30252266 | JACJHIN LLC | PAIGE.TINKHAM@BLANKROME.COM |
| 30182223 | JACK BREITKOPF LLC | KLAPPUMS@AOL.COM |
| 30081737 | JACKSON & COKER LOCUMS TENENS, LLC | DCANDELARIO@JACKSONANDCOKER.COM, MHALE@JACKSONANDCOKER.COM |
| 30492072 | JACKSON INVESTMENT COMPANY | DEDELBERG@SH-LAW.COM |
| 29959324 | JACOBSON, SARAH | EMAIL ADDRESS ON FILE |
| 28111054 | JADA BEACON LLC | ABSRS@ABSRE.COM, JBROD@ABSRE.COM |
| 30627191 | JADA BEACON, LLC | MWEINSTEIN@GOLENBOCK.COM |
| 28159253 | JAMES MICHAEL CRANFORD | EMAIL ADDRESS ON FILE |
| 29980636 | JAMES MICHAEL CRANFORD | EMAIL ADDRESS ON FILE |
| 30259409 | JAMES MICHAEL CRANFORD | EMAIL ADDRESS ON FILE |
| 28111056 | JAMES P WOHL | EMAIL ADDRESS ON FILE |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30320614 | JAPONESQUE, LLC. | ACCOUNTSRECEIVABLE@JAPONESQUE.COM |
| 28111057 | JASON FAZZARI | EMAIL ADDRESS ON FILE |
| 28111058 | JAY ANDRE | EMAIL ADDRESS ON FILE |
| 30282642 | JB HUNT TRANSPORT, INC. | ERICA.HAYES@JBHUNT.COM |
| 30258959 | JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM, BARRY@JBAPROPERTIES.COM |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM, BARRY@JBAPROPERTIES.COM, JWAXMAN@MORRISJAMES.COM |
| 28111060 | JB-AW ANTIOCH LLC | BRENNERJE@SBCGLOBAL.NET |
| 30171792 | JD PALATINE, LLC | MATTRYAN@JDP.COM |
| 28116296 | JEFFREY BRIAN WONG | EMAIL ADDRESS ON FILE |
| 30525645 | JENKINS, RHONDA | EMAIL ADDRESS ON FILE |
| 28111063 | JEONG IN OH | EMAIL ADDRESS ON FILE |
| 30527522 | JEROME ALEXANDER CONSULTING CORP | HANNAH@JEROMEALEXANDER.COM, BERIN@JEROMEALEXANDER.COM |
| 28124803 | JESS RANCH BREA RETAIL XVI | EFRANKLIN@ATHENA-PM.COM |
| 30275222 | JEVELI HOLDINGS LLC | SKROGMEIER@SADERLAWFIRM.COM |
| 28111065 | JEVELI HOLDINGS LLC | TEDDY.JEVELI@JEVELIHOLDINGS.COM |
| 29957960 | JEVELI HOLDINGS LLC/ DAY SQUARE 2 LLC | TEDDY.JEVELI@JEVELIHOLDINGS.COM |
| 30110848 | JIM R CROW TTEE THE JIM R CROW REVOCABLE TRUST | EMAIL ADDRESS ON FILE |
| 30778124 | JIO PHARMA INC | JIOPHARMARX@GMAIL.COM |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | JFOX@SHELBOURNECAP.COM |
| 28111067 | JO BORGEN LLC | TOM@BWANW.COM |
| 30227622 | JOANIE MICHAELSON | EMAIL ADDRESS ON FILE |
| 30251067 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958735 | JOGUE, INC. | LISA@JOQUE.COM |
| 30644898 | JOHANNSON, DEREK R | EMAIL ADDRESS ON FILE |
| 30167942 | JOHN E FISHER CONSTRUCTION CO INC | JENROSER.FISHERCO@GMAIL.COM |
| 30227625 | JOHN M. O'BRIEN | EMAIL ADDRESS ON FILE |
| 30180088 | JOHNSON, JEANETTE | EMAIL ADDRESS ON FILE |
| 30180084 | JOHNSON, JEANETTE | EMAIL ADDRESS ON FILE |
| 30180087 | JOHNSON, JEANETTE | EMAIL ADDRESS ON FILE |
| 30259413 | JONATHAN CLAYTON DEL SECCO | EMAIL ADDRESS ON FILE |
| 30086759 | JONATHAN DEL SECCO AS TRUSTEE | EMAIL ADDRESS ON FILE |
| 30086758 | JONATHAN DEL SECCO AS TRUSTEE | EMAIL ADDRESS ON FILE |
| 30589980 | JONES DAY | HLENNOX@JONESDAY.COM |
| 28111071 | JONES LANG LASALLE AMERICAS | CLAIRE_LANGLANDJOHNSON@UHG.COM |
| 29957972 | JONES, CHARLOTTE | EMAIL ADDRESS ON FILE |
| 30054370 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29987319 | JORDANOS, INC./PACIFIC BEVERAGE COMPANY | PKANJI@JORDANOS.COM |
| 29987318 | JORDANOS, INC./PACIFIC BEVERAGE COMPANY | TORRES@G-TLAW.COM |
| 30657068 | JOSE JOEL RODRIGUEZ DE LEON | EMAIL ADDRESS ON FILE |
| 28164649 | JOSEPH AMMENDOLA | EMAIL ADDRESS ON FILE |
| 30659632 | JOSEPH MURPHY CORPORATION | TONDER@STARK-STARK.COM |
| 28164651 | JOSEPH MURPHY CORPORATION | TRACY@JOSEPHMURPHYCORP.COM, TRACI@JOSEPHMURPHYCORP.COM |
| 28124815 | JOSEPHO WILSHIRE HOLDINGS LLC | JOE@DELANEYRELAW.COM |
| 30767313 | JOSEPHO WILSHIRE HOLDINGS LLC | SHARONJB@MAC.COM |
| 30598484 | JOSHUA DEUTSCH | JOSHUADEUTSCH@DANDSLAW.COM |
| 30179379 | JOY B. BOBO TRUST | EMAIL ADDRESS ON FILE |
| 30587526 | JPMORGAN CHASE RETIREMENT PLAN TRUST | GREG.SEKETA@JPMORGAN.COM |
| 30587587 | JPMORGAN CORE PLUS BOND ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30587586 | JPMORGAN CORE PLUS BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587659 | JPMORGAN CORE PLUS BOND FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587541 | JPMORGAN FUND ICVC - JPM GLOBAL HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587535 | JPMORGAN FUND ICVC - JPM MULTI-ASSET INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587513 | JPMORGAN FUND ICVC - JPM UNCONSTRAINED BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587547 | JPMORGAN FUND II ICVC - JPM GLOBAL BOND OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587552 | JPMORGAN FUNDS - FLEXIBLE CREDIT FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587557 | JPMORGAN FUNDS - GLOBAL BOND OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587527 | JPMORGAN FUNDS - GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587515 | JPMORGAN FUNDS - GLOBAL STRATEGIC BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587658 | JPMORGAN FUNDS - INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587621 | JPMORGAN FUNDS - MULTI-MANAGER ALTERNATIVES FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587512 | JPMORGAN FUNDS - US HIGH YIELD PLUS BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587529 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND - CFI VISTA (GIS CORE) | GREG.SEKETA@JPMORGAN.COM |
| 30587528 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND - JP MORGAN CHASE BANK (LONDON) | GREG.SEKETA@JPMORGAN.COM |
| 30587585 | JPMORGAN GLOBAL STRATEGIC BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587584 | JPMORGAN HIGH YIELD FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587657 | JPMORGAN HIGH YIELD FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587525 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF* | GREG.SEKETA@JPMORGAN.COM |
| 30587583 | JPMORGAN INCOME BUILDER FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587656 | JPMORGAN INCOME BUILDER FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587582 | JPMORGAN INCOME ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587655 | JPMORGAN INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587546 | JPMORGAN INVESTMENT FUNDS - GLOBAL HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587654 | JPMORGAN INVESTMENT FUNDS - GLOBAL HIGH YIELD BOND FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587545 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME CONSERVATIVE FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587544 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587653 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587542 | JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587581 | JPMORGAN MULTI BALANCED FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587580 | JPMORGAN MULTI INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587555 | JPMORGAN SHORT DURATION CORE PLUS ETF | GREG.SEKETA@JPMORGAN.COM |
| 30587554 | JPMORGAN SHORT DURATION CORE PLUS FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587531 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587579 | JPMORGAN TOTAL RETURN FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587578 | JPMORGAN UNCONSTRAINED DEBT FUND | GREG.SEKETA@JPMORGAN.COM |
| 30659181 | J-POWERHOUSE PLAZA LLLP | ANGIE@THEJAFFECORP.COM |
| 28111074 | J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| 28111075 | JR SIMPLOT CO | VIC.CONRAD@SIMPLOT.COM |
| 28106919 | JRC ASSETS, LP | JRCASSETS@GMAIL.COM |
| 28160677 | JSK LEBANON LLC | ACHARYA21@YAHOO.COM |
| 30657069 | JUANA GARCIA SANCHEZ | EMAIL ADDRESS ON FILE |
| 28092511 | JUMPING HORSE RANCH, INC. | HELENE@LAVIGNEFRUITS.COM |
| 28092512 | JUN&CAROL LEE, TRUSTEES OF LEE | CHINAGOLD@HOTMAIL.COM |
| 28092530 | K TENTH STREET PROPERTIES LP | KTENTHSTREET@YAHOO.COM |
| 28092546 | KACHR, LLC | SCOTT@LANDIS-HECKMAN.COM |
| 30759915 | KALBAUGH, PFUND & MESSERSMITH, P.C. | CINDY.OBRIEN@KPMLAW.COM |
| 30496127 | KAMIN, DANIEL G. | EMAIL ADDRESS ON FILE |
| 28163488 | KANSAS DEPARTMENT OF LABOR | LABORSTATS@DOL.KS.GOV |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28163492 | KANSAS STATE BOARD OF PHARMACY | PHARMACY@KS.GOV |
| 29646093 | KAO USA INC. | WARREN.HOLLAND@KAO.COM |
| 29958096 | KAPURIA, DIVYA | EMAIL ADDRESS ON FILE |
| 30651113 | KARMAYOGHI LLC | SOVIT_BSR@HOTMAIL.COM |
| 30761503 | KATHLEEN ZAFFINA TAX COLLECTOR | EMAIL ADDRESS ON FILE |
| 28126483 | KATHRYN EDWARDS | EMAIL ADDRESS ON FILE |
| 28126482 | KATHRYN EDWARDS | EMAIL ADDRESS ON FILE |
| 28092676 | KATHY L MINDLER | EMAIL ADDRESS ON FILE |
| 30659839 | KATZ, JOANNA | EMAIL ADDRESS ON FILE |
| 30659838 | KATZ, JOANNA | EMAIL ADDRESS ON FILE |
| 30630990 | KEARNEY PALMS LLC | RENAECCP@GMAIL.COM, |
| 28092728 | KEARNEY PALMS LLC | RENAECCP@GMAIL.COM, TBEGGS@CENTRALCITIESPROPERTIES.COM |
| 30761095 | KEELINE FAMILY TRUST | EMAIL ADDRESS ON FILE |
| 30455600 | KEELINE FAMILY TRUST | EMAIL ADDRESS ON FILE |
| 30643661 | KEEVER, KRISTINE | EMAIL ADDRESS ON FILE |
| 30642029 | KEIREN LLC | DHALE@ACEADJUSTING.COM |
| 30642028 | KEIREN LLC | TGREEN@FENNEMORELAW.COM, MSANCHEZ@FENNEMORELAW.COM |
| 28111076 | KELETHIN INVESTMENTS LLC | KELETHININVESTMENTS@GMAIL.COM |
| 30761673 | KELLEY DRYE & WARREN LLP | RLEHANE@KELLEYDRYE.COM, ABARAJAS@KELLEYDRYE.COM |
| 30575300 | KEMGAS PROPANE SERVICE | SERVICE@KEMGAS.COM |
| 30227614 | KENMORE 18050 LLC, ET AL | HARPOT@AOL.COM |
| 28111078 | KENNIE SANCHEZ | EMAIL ADDRESS ON FILE |
| 29646259 | KENSTAN FIXTURE SERVICES USA LLC | ARAYE@KENSTAN.COM |
| 28163493 | KENT COUNTY WATER AUTHORITY (CITY WATER) | CUSTOMERSERVICE@KENTCOUNTYWATER.ORG |
| 28126694 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM |
| 30258894 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM, TMONGON@KENVUE.COM |
| 29961153 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30745076 | KERN COUNTY TREASURER TAX COLLECTOR | BANKRUPTCY@KERNCOUNTY.COM |
| 30009489 | KERN RIVER PARTNERS, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 30009490 | KERN RIVER PARTNERS, LLC | TOM@CARPROPINC.COM |
| 29986030 | KERNYEE PROPERTY LLC | GYPROPERTIES@YAHOO.COM |
| 28111080 | KERRY WILEY | EMAIL ADDRESS ON FILE |
| 29976313 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30642521 | KESHAN, NIDHI | EMAIL ADDRESS ON FILE |
| 28169224 | KEVIN J CHAMAS | EMAIL ADDRESS ON FILE |
| 28161043 | KEYBANK | ALISA_R_RENCK@KEYBANK.COM |
| 30778881 | KEYBANK | GLEN.BLEEKER@KEY.COM |
| 30076711 | KEYES REFRIGERATION, INC. | KAREN.LARSEN@SMARTCARESOLUTIONS.COM |
| 30076710 | KEYES REFRIGERATION, INC. | RMURPHY@FREDLAW.COM, SSTALLINGS@FREDLAW.COM |
| 30643175 | KEYSER VILLAGE LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 28111082 | KEYSER VILLAGE, LLC | RAYMOND801@COMCAST.NET |
| 30545365 | KEYSPAN GAS EAST CORPORATION DBA NATIONAL GRID | BANKRUPTCY@NATIONALGRID.COM |
| 30651156 | KF ENNIS 96 LLC | ENNISSAID@GMAIL.COM |
| 29649230 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29980209 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28167710 | KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET |
| 28111083 | KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET, ARMANGVF@GMAIL.COM |
| 30644883 | KIECHLIN, VINCENT | EMAIL ADDRESS ON FILE |
| 29958263 | KIM, LAUREN | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 29980341 | KIMBALL MIDWEST | YOHANCE.YELLOCK@KIMBALLMIDWEST.COM |
| 28719128 | KIMBERLEY BERG'S REBEL FIT CLUB | KIMBERLY@REBELFITCLUB.COM, SEAN@REBELFITCLUB.COM |
| 28111084 | KIMCO REALTY OP LLC-KIMSFACT | NLONG@KIMCOREALTY.COM |
| 28111085 | KIMCO REALTY OP LLC-SILVERDALE | SALES@KIMCOREALTY.COM |
| 28111086 | KIMCO REALTY OP LLC-WRIFREEDOM | NLONG@KIMCOREALTY.COM |
| 28111087 | KIN PROPERTIES, INC. | LCHERNEY@KINPROPERTIES.COM |
| 28111088 | KIN PROPERTIES, INC. | SALES@KINPROPERTIES.COM |
| 30641873 | KING BEVERAGE INC. | ROB.TESDAL@KINGBEVERAGE.COM |
| 30575433 | KING COUNTY TREASURY | BANKRUPTCYNOTICE.TREASURY@KINGCOUNTY.GOV |
| 28111089 | KING HOOF LLC | DARREN@DICKERHOOF.COM |
| 30641795 | KINOVA, DANIELA | EMAIL ADDRESS ON FILE |
| 28111090 | KIRKLAND TOTEM LAKE LLC | BRUCE.COWGILL@GMAIL.COM, BRUCE@WRIMGT.COM |
| 30656993 | KIRKLAND TOTEM LAKE LLC | BRUCE@WRIMGT.COM |
| 29958050 | KISER, KIMBERLY | EMAIL ADDRESS ON FILE |
| 30597871 | KISS NAIL PRODUCTS INC. | JOY.LEE@KISSUSA.COM |
| 30597870 | KISS NAIL PRODUCTS INC. | MARIA.CHO@FAEGREDRINKER.COM |
| 28111091 | KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM, DLUESSE@PACIFICWEST.CC |
| 30499489 | KITSIGIANIS PROPERTIES, LLC | LESLIE@LABOWERLAW.COM |
| 30499488 | KITSIGIANIS PROPERTIES, LLC | SGRABAN@PACIFICWEST.CC |
| 30319478 | KITU LIFE, INC | AR@KITULIFE.COM |
| 30642302 | KK GREAT NECK 2470, LLC | CAROLYN.INDELICATO@AFSLAW.COM |
| 30642300 | KK GREAT NECK 2470, LLC | NICHOLAS.MARTEN@AFSLAW.COM |
| 30642301 | KK GREAT NECK 2470, LLC | REDWARDS@KIMCOREALTY.COM |
| 28111092 | KK GREAT NECK 2470, LLC | SALES@KIMCOREALTY.COM |
| 30081594 | KLEIMAN, LAWRENCE EVAN | EMAIL ADDRESS ON FILE |
| 30644748 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111093 | KLP BURIEN TOWN PLAZA LLC | JEFF@INCITYINC.COM |
| 30181198 | KNAPP, MARI-ELENA | EMAIL ADDRESS ON FILE |
| 30448221 | KOOTENAI COUNTY TREASURER | BANKRUPTCY@KCGOV.US |
| 30448220 | KOOTENAI COUNTY TREASURER | BANKRUPTCY@KCGOV.US, KWUEST@KCGOV.US |
| 28126699 | KORN FERRY (US) | GARY.BURNISON@KORNFERRY.COM |
| 30486114 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29975907 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30640930 | KRUCIAL RAPID RESPONSE, INC. | ACCOUNTING@KRUCIALRR.ORG |
| 30049181 | KUDU INVEST, LLC | FLYNNINV@GMAIL.COM |
| 30538475 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30326841 | KW ENTERPRISES DBA KW CONSTRUCTION | KGOODMAN@GOODMAN-LAW.COM, JBRADLEY@GOODMAN-LAW.COM |
| 30587534 | KYBURG INSTITUTIONAL FUND - OBLIGATIONEN FREMDWAEHRUNGEN | GREG.SEKETA@JPMORGAN.COM |
| 30554881 | KYNDRYL, INC. | RYAN.FAHEY@KYNDRYL.COM |
| 28126709 | L. PERRIGO CO. | PATRICK.LOCKWOOD-TAYLOR@PERRIGO.COM |
| 29148873 | L.N.K. INTERNATIONAL, INC. | CQUIMBY@LNKINTL.COM |
| 30270961 | L/S 1200 INTREPID AVENUE, LP | MONIQUE.DISABATINO@SAUL.COM |
| 30258966 | L/S 1200 INTREPID AVENUE, LP | NWAY@ENSEMBLE.COM |
| 28111097 | LOS ROBLES GROUP LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30587689 | L3HARRIS PENSION MASTER TRUST | NCRAMCA@US.NOMURA.COM |
| 29962488 | LACKAWANNA RIVER BASIN SEWER AUTHORITY | ONEILLJ@LACKAWANNACOUNTY.ORG |
| 28111099 | LAGUNA OAKS LLC | RETAILSITE@COMCAST.NET |
| 30764284 | LAGUNA OAKS, LLC | HALA.HAMMI@FENNELLLAW.COM |
| 30764283 | LAGUNA OAKS, LLC | TYEE@JPS.NET |
| 30169679 | LAKE BEVERAGE CORPORATION | WRIZZO@LAKEBEVERAGE.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30175876 | LAKE CONSUMER PRODUCTS INC | AWOJTALEWICZ@PHARMACALWAY.COM, AR@PHARMACALWAY.COM |
| 28111100 | LAKE SERENE SC LLC | ABHOLCOMB@COMCAST.NET |
| 28093366 | LAKE SERENE SC LLC | ABHOLCOMB@COMCAST.NET, ANNEEHEARTSONG@COMCAST.NET |
| 28111101 | LAKEMOOR PROPERTIES LLC | LISAABISH@CHASECENTERS.COM, JENNIICHANG@GMAIL.COM |
| 30645324 | LAKEMOOR PROPERTIES, LLC | JHOOVER@BENESCHLAW.COM |
| 30645320 | LAKEMOOR PROPERTIES, LLC | MICHAELCHASE@CHASECENTERS.COM |
| 28111102 | LAKEVIEW PLACE BUILDING A LLC | OPMANAGEMENT@KIRTLEYSITE.COM, RKIRTLEY@KIRTLEYSITE.COM |
| 30657677 | LAKEVIEW PLACE BUILDING A LLC | RKIRTLEY@KIRTLEYSITE.COM |
| 30656991 | LAKHA PROPERTIES - MILL CREEK | CHRYSTENE@FORTRESSMANAGEMENT.NET |
| 28111103 | LAKHA PROPERTIES - MILL CREEK | HENNA@FORTRESSMANAGEMENT.NET, CHRYSTENE@FORTRESSMANAGEMENT.NET |
| 28715632 | LAKHA PROPERTIES - MILL CREEK, LLC | HENNA@FORTRESSMANAGEMENT.NET |
| 28715633 | LAKHA PROPERTIES - MILL CREEK, LLC | INFO@FORTRESSMANAGEMENT.NET |
| 28721900 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28116852 | LAMAR BUILDING CO INC | HZOLKOVER@GMAIL.COM |
| 30081671 | LAMONT PUBLIC UTILITY DISTRICT | STAYLOR@LPUD.ORG |
| 30542038 | LANCASTER DEVELOPMENT COMPANY, LLC | BRANCHD@BALLARDSPAHR.COM |
| 30113376 | LANDRUM, MARSHELL | EMAIL ADDRESS ON FILE |
| 30468683 | LANGUAGELINE SERVICES, INC. | COLLECTIONS@LANGUAGELINE.COM |
| 28116877 | LAO CO | LSTOLTZFUS@HHBCPAS.COM |
| 28111106 | LAO CO | LSTOLTZFUS@HHBCPAS.COM, RLLEVENGOOD@COMCAST.NET |
| 29960804 | LAPCO BEER DISTRIBUTING | SHANNON@HUMBOLDTBEER.COM |
| 30059243 | LARCHMONT PROPERTIES, LLC | ALAN.TIPPIE@GMLAW.COM |
| 28111107 | LARCHMONT PROPERTIES, LTD. | GINA@SIMMSMANN.COM |
| 30770648 | LATTARULLO, WILLIAM | EMAIL ADDRESS ON FILE |
| 30769118 | LATTARULLO, WILLIAM | EMAIL ADDRESS ON FILE |
| 28116898 | LAURIE DAVIS | EMAIL ADDRESS ON FILE |
| 29988806 | LAW FIRM OF RUSSELL R. JOHNSON III, PLC | RUSSELL@RUSSELLJOHNSONLAWFIRM.COM |
| 30771565 | LAW OFFICES OF MICHAEL S. LAMONSOFF, PLLC | TRAPHAEL@MSLLEGAL.COM |
| 30659828 | LAWRENCE M KAPLAN LLC | LARRY@KAP11.COM |
| 28169736 | LCP ORANGEVALE, LLC | MBARRIE@BENESCHLAW.COM |
| 30259421 | LDC ALTA LOMA SQUARE LLC | LRC-SALES@LEWISMC.COM |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | JAN.JASPER@LEWISMC.COM |
| 30106060 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29646646 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958600 | LEADER DISTRIBUTION SYSTEMS, INC. | CDONOVAN@PEPSIBRATTLEBORO.COM |
| 29970646 | LEARNING TECHNOLOGIES GROUP, INC. | ACCOUNTS.RECEIVABLE@LTGPLC.COM |
| 28116928 | LEE CENTER IV LLC | HOMELOANMAN@EARTHLINK.NET |
| 28111113 | LEE WAN PROPERTIES LLC | EDGAR_YANG@HOTMAIL.COM |
| 30265991 | LEE WAN PROPERTIES, LLC | EDGAR.YANG@YAHOO.COM |
| 29977503 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30744852 | LEGACY COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 30642596 | LEGACY COMMERICAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 30630826 | LEGEND BRANDS LLC | JARAKANCHI@GINAGROUP.COM |
| 30325915 | LEGEND BRANDS LLC | JOEARAKANCHI@GMAIL.COM, JARAKANCHI@GINAGROUP.COM |
| 30258958 | LEO BURNETT COMPANY | PEICHELMAN@LEOBURNETT.COM |
| 28111114 | LEONZI ENTERPRISES LLC | PLEONZI26@GMAIL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29646023 | LEPAGE'S 2000, INC. | DYITZCHAKI@DICKINSONWRIGHT.COM |
| 29646024 | LEPAGE'S 2000, INC. | SRIRAM_P@CONROS.COM |
| 30010378 | LEVEL 3 COMMUNICATIONS, LLC | BANKRUPTCYLEGAL@LUMEN.COM |
| 30010379 | LEVEL 3 COMMUNICATIONS, LLC | BMG.BANKRUPTCY@LUMEN.COM |
| 30777474 | LEVELL, KERA | EMAIL ADDRESS ON FILE |
| 28111115 | LEVIN MANAGEMENT CORP | MHARDING@LEVINMGT.COM |
| 30554114 | LEVINE INVESTMENT LIMITED PARTNERSHIP, AN ARIZONA LIMITED PARTNERSHIP | AMEDA@BCATTORNEYS.COM |
| 28111117 | LEVINE INVESTMENT LP | ANDREW@LEVINEINVESTMENTS.COM, JAKE@LEVINEINVESTMENTS.COM |
| 30630988 | LEVINE, ROBERT | EMAIL ADDRESS ON FILE |
| 30650753 | LEVON INVESTMENTS, LLC, A CALIFORNIA LLC | BILLY@INVESTECRE.COM |
| 30650754 | LEVON INVESTMENTS, LLC, A CALIFORNIA LLC | ERIC@BEALLANDBURKHARDT.COM |
| 30013924 | LEWIS COUNTY TREASURER | LAURA.RIDER@LEWISCOUNTYWA.GOV |
| 29137602 | LEWIS, JANET MILICI | EMAIL ADDRESS ON FILE |
| 30454726 | LEWIS, TANYA MICHELE | EMAIL ADDRESS ON FILE |
| 28117001 | LEWISTON CENTER EQUITIES LLC | BECKY@PRECISIONMNGMT.COM |
| 30642975 | LEXISNEXIS RISK SOLUTIONS | AKRACHE@SHB.COM |
| 30511220 | LEXMARK INTERNATIONAL, INC. | MO.MERIDA@LEXMARK.COM |
| 28124927 | LF2 ROCK CREEK LP | DCANTRELL@ALSCOTT.COM |
| 30770436 | LG LINDENHURST ASSOCIATES LLC | JLERNER@LERNERPROPERTIES.COM |
| 30770435 | LG LINDENHURST ASSOCIATES LLC | RLEHANE@KELLEYDRYE.COM |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | RSKRILOFF@LERNERPROPERTIES.COM, KHUTCHINSON@LERNERPROPERTIES.COM, JLERNER@LERNERPROPERTIES.COM |
| 30107080 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30644887 | LIBERTY COCA-COLA BEVERAGES | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30643170 | LIBERTY COCA-COLA BEVERAGES, LLC | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30767745 | LIBERTY ORCHARDS | DAVE@LIBERTYORCHARDS.COM |
| 28111120 | LIFETIME BENEFITS TRUST FOR | EMAIL ADDRESS ON FILE |
| 30629773 | LIFOAM INDUSTRIES, LLC | ALTOR-LM-AR@ALTORSOLUTIONS.COM |
| 30320181 | LIFT OFF DISTRIBUTION, LLC | KROSEN@LIFTOFFDC.COM |
| 28111122 | LIMONITE AVE HOLDINGS LLC | BEVERLY@ADLPM.COM |
| 30170804 | LIN, JULIA | EMAIL ADDRESS ON FILE |
| 28164750 | LINCOLN HEIGHTS CENTER LLC | TBENJAMIN@VANDERVERTDEV.COM |
| 28164751 | LINCOLN PARTNERSHIP 2015 LLC | GILAD@LEVINVESTMENTS.COM |
| 28164752 | LINCOLN PROPERTIES LTD | PJOHNSON@SGM1951.COM |
| 30659919 | LINCOLN PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | JRIOS@FFWPLAW.COM |
| 30659920 | LINCOLN PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | PJOHNSON@SIMS-GRUPE.COM |
| 30072173 | LIND, TESHA | EMAIL ADDRESS ON FILE |
| 28111126 | LINDA MAR S.C. LP | SALES@KIMCOREALTY.COM |
| 30624967 | LINDA MAR S.C., LP | ALYSSA.FIORENTINO@AFSLAW.COM, CAROLYN.INDELICATO@AFSLAW.COM, NICHOLAS.MARTEN@AFSLAW.COM |
| 30624968 | LINDA MAR S.C., LP | REDWARDS@KIMCOREALTY.COM |
| 28111127 | LINDA PLAZA PROPERTIES | SARAHLEVY@INVESTCALREALTY.COM, COLLEENDOLANCLUNE@INVESTCALREALTY.COM |
| 30290406 | LINDT & SPRUNGLI (USA) INC. | RPOWELL@LINDT.COM |
| 30522982 | LINKEDIN CORPORATION | MAMILANO@FOXROTHSCHILD.COM, VMAGDA@FOXROTHSCHILD.COM |
| 30522983 | LINKEDIN CORPORATION | PMONTANEZ@LINKEDIN.COM |
| 29986673 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111128 | LITTLE SAFFORD CORP | JCROOP@PACEMAKERSTEEL.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30527795 | LITTLE SAFFORD CORPORATION | JKRELL@BSK.COM |
| 29967119 | LITTLE SPRING WATER LLC | KRISTINA.PETERSEN4532@GMAIL.COM |
| 30624376 | LITTLETON REALTY TRUST | CCANDON@SHEEHAN.COM |
| 30624377 | LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM |
| 28111129 | LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM, RWKOHN@GMAIL.COM |
| 30040766 | LIVERAMP, INC. | MICHELLE.REILLY@LIVERAMP.COM |
| 30258960 | LIVING ESSENTIALS CORP | STEVE@FIVEHOUR.COM |
| 28111130 | LLOYD WELLS GIFT TRUST | LLOYDWELLS@CECO-CAL.COM |
| 28111131 | LMD PROPERTIES LLC | JCONN@UBGLAW.COM, BRUCE@FREEPAY.LIFE |
| 30744920 | LNS PARTNERS, LLC | DBERGER@NORRIS-LAW.COM |
| 30744923 | LNS PARTNERS, LLC | SHAWN@VERAXIACRES.COM |
| 30181212 | LOBAR ASSOCIATES, INC. | JEICHELBERGER@LOBARASSOC.COM |
| 30319518 | LOGISTIC SERVICES OF ALABAMA, LLC DBA MOBILE ATTIC | TAMI.TODD@MOBILEATTIC.COM |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | NSHERMAN@PATERRE.COM |
| 30039920 | LONDONDERRY CROSSROADS REALTY, INC. | COMMERCIAL@PATERRE.COM |
| 30630140 | LONGMEADOW WOLCOTT LLC | BFEIGENBAUM@ROGINLAW.COM |
| 30630139 | LONGMEADOW WOLCOTT LLC | KEITH@MAHLERCOMPANY.COM |
| 28117171 | LONGVIEW SHOPPING CENTER LLC | SRPAREDDYUS@GMAIL.COM |
| 29647295 | L'OREAL USA INC | BANKRUPTCY.LEGAL.NAR@COFACE.COM |
| 29975554 | LORNAMEAD INC. | SCOTTPESTYNER@LORNAMEADNA.COM |
| 30587620 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | OPERATIONS@BRIGADECAPITAL.COM |
| 28111135 | LOS OSOS COMMERCIAL LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| 30626969 | LOS ROBLES GROUP, LLC | KLINHARDT@ELLICOTTDEVELOPMENT.COM |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | EMILY@POULSBOROVILLAGE.COM |
| 30762785 | LOUISIANA DEPARTMENT OF HEALTH | MICHELLE.CHRISTOPHER@LA.GOV |
| 30641329 | LOUISVILLE METRO REVENUE COMMISSION | BANKRUPTCY@METROREVENUE.ORG |
| 30629019 | LOVEJOY COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 28727276 | LOWE, BARON JAMES | EMAIL ADDRESS ON FILE |
| 30189259 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28117250 | LOYAL PLAZA SC LLC | CBENNETT@FNRPUSA.COM |
| 30627351 | LS MORRELL LLC | TONDER@STARK-STARK.COM |
| 28111139 | LS MORRELL, LLC | GGREENE@LEVINMGT.COM |
| 30077053 | LSPEDIA INC | LEGAL@LSPEDIA.COM |
| 30077052 | LSPEDIA INC | RJRIORDAN@LSPEDIA.COM |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | WREDDINGTON@WADLEIGHLAW.COM |
| 30259423 | LUCILLE F MORGAN IRREVOC LIVIN | MT.SHASTARANCH@YAHOO.COM |
| 29648371 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29648372 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30643647 | LUMLEY, MARILYN | EMAIL ADDRESS ON FILE |
| 29961249 | LUPIN PHARMACEUTICALS, INC. | DEVALPATEL@LUPIN.COM |
| 30587577 | LVIP JPMORGAN HIGH YIELD FUND | GREG.SEKETA@JPMORGAN.COM |
| 28117305 | LYNNE TANKLAGE | EMAIL ADDRESS ON FILE |
| 28111143 | LYNNFIELD CENTRE REALTY LLC | MIMILEVAGGI@AOL.COM, JFRIEDMAN@GOLDMARKLLP.COM |
| 30587647 | LYSANDER-FULCRA CORPORATE SECURITIES FUND | DICASTRO@FULCRAAM.COM |
| 30587517 | LYSANDER-FULCRA CORPORATE SECURITIES FUND | OPS@FULCRAAM.COM |
| 28164014 | M & B ASSOCIATES | JANINE2ME@GMAIL.COM |
| 30181192 | M & B PROPERTIES LLC | JANINE2ME@GMAIL.COM |
| 30181191 | M & B PROPERTIES LLC | SPENCER.FISHER@TONKON.COM, AVA.SCHOEN@TONKON.COM |
| 30451799 | M AND D FEEDS | JEROD.DUKE@MNDFEEDS.COM |
| 30451802 | M AND D FEEDS | JUS.DUKE@MNDFEEDS.COM |
| 29445117 | M PRICE DISTRIBUTING COMPANY | LYNNLITTLE@MPRICECO.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28126604 | M&T BANK CORPORATION | CGATEMAN@MTB.COM |
| 29971333 | M3 CONSULTING INC | RAVI.MANABALA@M3CONSULTING.COM |
| 30259320 | MAAT HOLDINGS LLC | DIANE.ZINGALE@GMAIL.COM |
| 30227617 | MABELA VP, LP | DEBRA@NEEDLEMANPROPERTIES.COM, ALEX@NEEDLEMANPROPERTIES.COM, DPERLMAN@PERLMANLAW.COM |
| 28159330 | MABELA VP, LP | DPERLMAN@PERLMANLAW.COM, ALEX@NEEDLEMANPROPERTIES.COM, DEBRA@NEEDLEMANPROPERTIES.COM |
| 29646269 | MACDONALD, WAYNE DOUGLAS | EMAIL ADDRESS ON FILE |
| 30549022 | MADISON REALTY, LTD. | TDONOVAN@GWFGLAW.COM |
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | SALES@DLCMGMT.COM, AGREENBERG@DLCMGMT.COM |
| 30763126 | MAHOPAC IMPROVEMENTS OWNER, LLC | SFLEISCHER@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28166700 | MAIN STREET PRESERVATION TRUST | JULI.CORBETT@THALHIMER.CO |
| 30542369 | MAIN STREET PRESERVATION TRUST | LCARNEY@CPMLAWPLC.COM |
| 29959462 | MAJOR, LINDSEY & AFRICA | NHAIT@AEROTEK.COM |
| 29959461 | MAJOR, LINDSEY & AFRICA | TSHEETZ@MLAGLOBAL.COM |
| 29961958 | MAM USA CORPORATION | GIANNA.CUOMO@MAMBABY.COM |
| 30314658 | MANCHESTER HEALTH SERVICES, LLC | JONATHAN.LOZANO@BRACEWELL.COM |
| 30314657 | MANCHESTER HEALTH SERVICES, LLC | TODD.MAXWELL@HCAHEALTHCARE.COM |
| 30049309 | MANCHESTER TOWNSHIP TAX OFFICE | WOXLEY@DASTILAW.COM |
| 30767033 | MANHATTAN BEER DISTRIBTORS, LLC | RICHARD@RHKRECOVERYGROUP.COM |
| 29970243 | MANHATTAN BEER DISTRIBUTORS, LLC | AVOGEL@MANHATTANBEER.NET |
| 30767070 | MANHATTAN BEER DISTRIBUTORS, LLC | RICHARD@RHKRECOVERYGROUP.COM |
| 28166701 | MANOA S/C ASSOCIATES, LP | GHOYOS@KRAVITZMGMT.COM, VCHUSE@KRAVITZMGMT.COM |
| 28166702 | MANP CDM LLC | SALESREPORTS@DMPPROPERTIES.COM, MARK@DMPPROPERTIES.COM |
| 28166704 | MANP LOMA LINDA LLC | MARK@DMPPROPERTIES.COM |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | EMAIL ADDRESS ON FILE |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | J.KOVALIK@MAPLELEAFINV.COM |
| 30651604 | MAPLE LEAF INVESTMENTS II LLC | K.MOLCHAN@MAPLELEAFINV.COM |
| 30085833 | MAPLEBEAR INC DBA INSTACART | AR@INSTACART.COM |
| 30657489 | MARBANK INVESTMENT COMPANY | DZOLKIN@WZTSLAW.COM |
| 30657488 | MARBANK INVESTMENT COMPANY | LEEREICHER@YAHOO.COM |
| 28164797 | MAR-BANK INVESTMENT COMPANY | PAULA@UTRCORP.COM |
| 30617061 | MARCIAL & HAYE | HMARCIAL@MARCIALLAW.COM |
| 28126476 | MARGARET BIANUCCI | EMAIL ADDRESS ON FILE |
| 28126477 | MARGARET BIANUCCI | EMAIL ADDRESS ON FILE |
| 28126478 | MARGARET BIANUCCI | EMAIL ADDRESS ON FILE |
| 28126479 | MARGARET BIANUCCI | EMAIL ADDRESS ON FILE |
| 28111147 | MARGARET WANG DREAM TRUST | JOEKIM@KWCOMMERCIAL.COM |
| 28719142 | MARIA RITA D. ROSACIA DBA THING-A-MA-JIG LLC | TROY@NEWMANTOWNCPA.COM |
| 28111148 | MARIANNE SHINE TRUSTEE | EMAIL ADDRESS ON FILE |
| 30312943 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29647712 | MARIST CENTERPOINT, LLC | DPLON@SIRLINLAW.COM |
| 28111149 | MARIST CENTERPOINT, LLC | LMILLER@CENTERPOINTPROP.COM |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM, MARKDEVAM@AOL.COM |
| 30598264 | MARK DALL, ESQ. | EMAIL ADDRESS ON FILE |
| 30766192 | MARK W COOPER MARK W COOPER IRA | MARKWCOOPER@ME.COM |
| 28111151 | MARKET SQUARE PLAZA I, LLC | VBATISTA@PRESTIGE-NYC.COM |
| 28721772 | MARKETING IMPACT LIMITED | KEVIN@DISPLAYPEOPLE.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 30506126 | MARKETSPICE | ACCOUNTING@MARKETSPICE.COM, TCHASE@MARKETSPICE.COM |
| 30645354 | MARKSTEIN BEV 64834 | ABAJALIA@MARKSTEIN1919.COM |
| 30645286 | MARKSTEIN SALES COMPANY | ABAJALIA@MARKSTEIN1919.COM |
| 29649324 | MARKWINS BEAUTY BRANDS INC | TNGO@MARKWINS.COM |
| 30645299 | MAR-MART REALTY CO. INC. | POCONNOR@PFFINANCIAL.COM |
| 30645298 | MAR-MART REALTY CO. INC. | TDRAGHI@WESTERMANLLP.COM, APONTRELLO@WESTERMANLLP.COM |
| 30464162 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111153 | MARTIN LIN & ALICE FANG | EMAIL ADDRESS ON FILE |
| 30085931 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30059976 | MARTINEZ, KEVIN GARY | EMAIL ADDRESS ON FILE |
| 28164822 | MARY ANN S GENUARIO | EMAIL ADDRESS ON FILE |
| 28127026 | MARYLAND PHARMACY BOARD | DHMH.MDBOP@MARYLAND.GOV |
| 30644822 | MARYLAND SQUARE-FAIRLESS, LLC | PDICARLO@PREMIERTRUST.COM |
| 28127434 | MARYLAND STATE COMPTROLLER | MDCOMPTROLLER@COMP.STATE.MD.US |
| 28126534 | MARYLOU ANDERSON | EMAIL ADDRESS ON FILE |
| 28126536 | MARYLOU ANDERSON | EMAIL ADDRESS ON FILE |
| 28126535 | MARYLOU ANDERSON | EMAIL ADDRESS ON FILE |
| 28126537 | MARYLOU ANDERSON | EMAIL ADDRESS ON FILE |
| 28721728 | MARZEC, PAUL | EMAIL ADDRESS ON FILE |
| 29979205 | MASON VITAMINS | EZUNIGA@MASONVITAMINS.COM |
| 30497891 | MASSACHUSETTS DEPARTMENT OF REVENUE | WILLIAMSBU@DOR.STATE.MA.US |
| 30510514 | MASSACHUSETTS ELECTRIC COMPANY DBA NATIONAL GRID | BANKRUPTCY@NATIONALGRID.COM |
| 30467465 | MASSACHUSETTS STATE LOTTERY COMMISSION | CGONSALVES@MASSLOTTERY.COM |
| 28126700 | MASTER LITIGATION TRUST | EMAIL ADDRESS ON FILE |
| 28126701 | MASTER LITIGATION TRUST | EMAIL ADDRESS ON FILE |
| 30641847 | MATAGRANO INC | KEVINH@MATAGRANO.COM |
| 30174703 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30080452 | MATTEL, INC. | KAREN.DUVE@MATTEL.COM |
| 30769513 | MATTHEWS INTERNATIONAL | DAVID.RIVAS@MATW.COM |
| 28094736 | MATTKARR PROPERTIES LLC | GRTUCKER@SANJOINVESTMENTS.COM |
| 28094760 | MAY DEVELOPMENT, LLC | NDRISCOLL@FUSCOREALTYGROUP.COM |
| 30452299 | MAYER BROTHERS APPLE PRODUCTS, INC. | GMAYER@MAYERBROTHERS.COM |
| 30452256 | MAYER BROTHERS APPLE PRODUCTS, INC. | JTHOMAN@HODGSONRUSS.COM |
| 30452298 | MAYER BROTHERS APPLE PRODUCTS, INC. | JTHOMAN@HODGSONRUSS.COM, CNAPIERS@HODGSONRUSS.COM |
| 30642534 | MBA CROSSROADS I LLC | ALLYSE@MBANDERSON.NET |
| 28094796 | MBA CROSSROADS LLC | BRUCE@MBANDERSON.NET |
| 30643656 | MCCARTNEY, LINDA | EMAIL ADDRESS ON FILE |
| 28094865 | MCCORDUCK PROPERTIES | DIANA@MCCORDUCKPROPS.COM |
| 29962570 | MCCORDUCK PROPERTIES BENICIA, LLC | BMCCORDUCK@MCCORDUCKPROPS.COM |
| 30453534 | MCDONALD, MARCIA | EMAIL ADDRESS ON FILE |
| 29647629 | MCGIVNEY KLUGER CLARK & INTOCCIA, P.C. | DPUGLIANO@MKCILAW.US.COM |
| 30644894 | MCKESSON | BEN.CARLSEN@MCKESSON.COM |
| 29961992 | MCKESSON | JGARFINKLE@BUCHALTER.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 29970470 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30446442 | MCMASTER-CARR SUPPLY CO | LA.SALES@MCMASTER.COM |
| 30163504 | MCMINNVILLE WATER AND LIGHT DEPARTMENT | SRJ@MC-POWER.COM |
| 30085955 | MCNEIL INDUSTRIAL, INC. | BARP@MCNEIL-IND.COM |
| 28125066 | MDC EAST COLLEGE LLC | EZRAGENAUER@GMAIL.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30523092 | MDC EAST COLLEGE, LLC | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 28125067 | MDC EAST HOBSON LLC | HGORDON@LAURICHPROPERTIES.COM |
| 30523060 | MDC EAST HOBSON, LLC | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 30761995 | MDC SEAL BEACH LLC | MYERSM@BALLARDSPAHR.COM, FREESTADK@BALLARDSPAHR.COM |
| 28125068 | MDC SEAL BEACH LLC | PMCGINLEY@VESTAR.COM |
| 28095034 | MEAGHER INVESTMENTS LLC | DANIELJSNR@AOL.COM |
| 29957999 | MEDDLEY, ANGELICA | EMAIL ADDRESS ON FILE |
| 30168763 | MEDIA NEWS GROUP | MNGSINGLECOPY@MEDIANEWSGROUP.COM, LORBAN@MEDIANEWSGROUP.COM |
| 30168764 | MEDIA NEWS GROUP | SSCCASH@MEDIANEWSGROUP.COM |
| 30759928 | MEDIMPACT HEALTHCARE SYSTEMS, INC. | RICHARD.CHESLEY@DLAPIPER.COM, JEFFREY.TOROSIAN@US.DLAPIPER.COM, JOSEPH.ROSELIUS@US.DLAPIPER.COM |
| 30759925 | MEDIMPACT HEALTHCARE SYSTEMS, INC. | STUART.BROWN@US.DLAPIPER.COM, MATTHEW.SARNA@US.DLAPIPER.COM |
| 30587619 | MEDIOLANUM BEST BRANDS | OPERATIONS@BRIGADECAPITAL.COM |
| 30587618 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | OPERATIONS@BRIGADECAPITAL.COM |
| 29961600 | MEDI-PURE INCORPORATED | OFFICE@MEDI-PURE.COM |
| 29966179 | MEDTECH PRODUCTS INC | EBOCK@PRESTIGEBRANDS.COM |
| 30645055 | MEETINGHOUSE DEVELOPMENT ASSOCIATES, LP | JBIANCO@MMCRENT.COM |
| 30631871 | MEETINGHOUSE DEVELOPMENT ASSOCIATES, LP | JBIANCO@MMCRENT.COM, ASF@YOURMETROPOLITAN.COM |
| 30645056 | MEETINGHOUSE DEVELOPMENT ASSOCIATES, LP | NELLA@BLOOMANDBLOOM.NET |
| 30659943 | MEGDAL GREEN, LLC | CSTONE@ECJLAW.COM |
| 30659942 | MEGDAL GREEN, LLC | MSLOAN@ELLIOTMEGDAL.COM |
| 30659961 | MEGDAL SANTEE, LLC | ANNA@MEGDALINC.COM |
| 30659960 | MEGDAL SANTEE, LLC | AVALENCIA@ECJLAW.COM, CSTONE@ECJLAW.COM |
| 30643386 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30273951 | MELBOURNE ASSOCIATES VII, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 30273952 | MELBOURNE ASSOCIATES VII, LLC | RMM@KINGSWAYMGMT.COM |
| 28095122 | MELBOURNE ASSOCIATES, VII, L.L | JMH@KINGSWAYMGMT.COM |
| 29985865 | MELILLO CONSULTING INC. | SHOYKHET@MJM.COM |
| 28095147 | MELVIN & MARY SCHAEFER | EMAIL ADDRESS ON FILE |
| 30624427 | MEMBERS 1ST FEDERAL CREDIT UNION | DRAGANNE@MEMBERS1ST.ORG |
| 30624369 | MEMBERS 1ST FEDERAL CREDIT UNION | GINGRICHD@MEMBERS1ST.ORG |
| 30179338 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30097589 | MEP CONSULTING AND MORE | KVANDISSEL@MEPCAM.COM |
| 29962072 | MERCADO LATINO INC | ALFREDO.GOMEZ@MERCADOLATINO.BIZ |
| 30578993 | MERCER US LLC | MERCER.NA.AR@MMC.COM |
| 30164058 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | ACCOUNTSPAYABLE@NHMUTUAL.COM |
| 30575213 | MERRIMACK COUNTY TELEPHONE COMPANY | COLLECTIONSCOR@TDSTELECOM.COM |
| 29959423 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30259428 | MESA SHOPPING CENTER | ROBERT@INVESTECRE.COM |
| 30641890 | METRI 3 LLC | ANTHONY@PENAGROUP.ORG |
| 29164428 | METRO ONE LOSS PREVENTION SERVICE GROUP | TPAUL@METROONELPSG.COM |
| 30587576 | METROPOLITAN LIFE INSURANCE COMPANY | GREG.SEKETA@JPMORGAN.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111155 | METROPOLITAN MANAGEMENT CORP | JBIANCO@MMCRENT.COM, ASF@YOURMETROPOLITAN.COM |
| 30180999 | METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | AVENER@METTEL.NET |
| 29962353 | METTLER PACKAGING LLC | KERRI.JONES@PAPIER-METTLER.COM |
| 28111156 | MGP XI NORTHGATE LLC | MMAR@MERLONEGEIER.COM |
| 30759339 | MGP XI-A TOWN CENTER LAKE FOREST, LLC | IGOLD@ALLENMATKINS.COM |
| 28117847 | MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM, GMULJAT@MERLONEGEIER.COM |
| 28111158 | MICHAEL A. SERLUCO | EMAIL ADDRESS ON FILE |
| 30764514 | MICHAELSON, STEVE | EMAIL ADDRESS ON FILE |
| 29988311 | MICROSOFT CORPORATION | CELABNC@MICROSOFT.COM |
| 29988310 | MICROSOFT CORPORATION | MAMILANO@FOXROTHSCHILD.COM, VMAGDA@FOXROTHSCHILD.COM |
| 30761610 | MID-ATLANTIC EXCHANGE LLC | SGOLDFADEN@LSUTITLC.COM |
| 30265222 | MIDDLETON, GEORGE | EMAIL ADDRESS ON FILE |
| 28111161 | MIDWOOD MANAGEMENT CORP | JD@MIDWOODID.COM |
| 30587575 | MIGROS-PENSIONSKASSE FONDS | GREG.SEKETA@JPMORGAN.COM |
| 30110958 | MILBERG FACTORS, INC. | BMACHOWSKY@MILFAC.CO |
| 30629005 | MILES & STOCKBRIDGE P.C. | EHIGGS@MILESSTOCKBRIDGE.COM, SCLINE@MILESSTOCKBRIDGE.COM |
| 30258820 | MILL AVENUE ASSOCIATES, LLC | DEBHELO@AOL.COM |
| 30587663 | MILLENNIUM CMM, LTD. | FI-CORPORATEACTIONS@MLP.COM |
| 30270140 | MILLER, RYAN MATTHEW | EMAIL ADDRESS ON FILE |
| 28721491 | MILLER, VALERIE | EMAIL ADDRESS ON FILE |
| 28111164 | MILLERS FURNITURE INDUSTRIES | SMILLER@MILLERSDE.COM |
| 28162913 | MINDSET GURUS LLC | KEN@HORIZONRESOURCESINC.COM |
| 28107670 | MINDSET GURUS LLC | RPI96@YAHOO.COM |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | JEFF_LATHAM@PROGRESSIVE.COM |
| 30624766 | MINNESOTA DEPARTMENT OF REVENUE | MNDOR.BKYSEC@STATE.MN.US, HEIDI.REEVES@STATE.MN.US |
| 30269359 | MINTZ GROUP LLC | JADAMS@MINTZGROUP.COM |
| 30056295 | MIRACLE SOFTWARE SYSTEMS, INC | INVOICING@MIRACLESOFT.COM |
| 28125158 | MIRACLE SOFTWARE SYSTEMS, INC. | CONTRACTS@MIRACLESOFT.COM |
| 28727153 | MIRANDA, AUTUMN ANGEL | EMAIL ADDRESS ON FILE |
| 30525658 | MISSION PLAZA CENTRE LLC | ERNIE.PARK@BEWLEYLAW.COM |
| 28095484 | MISSION PLAZA, LLC | C.THOMPSON@PARKSTONEINC.COM, B.KALUNA@PARKSTONEINC.COM |
| 28125160 | MISSION VILLAGE | MATT@CCHMANAGEMENT.COM |
| 30179411 | MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY@DOR.MS.GOV |
| 28127054 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | INFO@HEALTH.MO.GOV |
| 29958612 | MISSOURI DEPARTMENT OF REVENUE | JAMES.SPATH@DOR.MO.GOV |
| 30761484 | MJM SOURCING LLC | ADMIN@MJMLLC.CO |
| 29962494 | MJM SOURCING, LLC | MARYB@MJMLLC.CO |
| 28162917 | MK REALTY MTDE LLC | AKEGLEY@DSMRE.COM |
| 30486645 | MK REALTY MTDE LLC | PMIHIR@YAHOO.COM, LANURK@GMAIL.COM |
| 28095516 | MK-MENLO PLEASANT VALLEY LP | DBARNES@LEE-ASSOCIATES.COM |
| 28095518 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM, DBARNES@LEE-ASSOCIATES.COM |
| 28095521 | MLG REAL ESTATE LLC | PMADDEN@CWGRIMM.COM |
| 28111166 | MMDG LP | ZZOOLLI@AOL.COM |
| 30744841 | MMDG, LP | MATTHEW.SPERO@RIVKIN.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30499586 | MODERN ELECTRIC WATER COMPANY | CUSTOMERSERVICE@MODERNELECTRICWATER.COM, MORTEGA@MODERNELECTRICWATER.COM |
| 28722385 | MODULAR THERMAL TECHNOLOGIES | DMARGOLIES@LIFEWEARTECH.COM |
| 30630151 | MONESS PA LLC | AG@CHASERCAPITAL.COM |
| 28111167 | MONIEM SHAABAN | EMAIL ADDRESS ON FILE |
| 30643172 | MONROE MONTROSE LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 30259156 | MONROE MONTROSE, LLC | RAYMOND801@COMCAST.NET |
| 28164835 | MONTEBELLO (EDENS) LLC | KBENDALIN@EDENS.COM |
| 30763768 | MONTEBELLO (EDENS), LLC | BRANCHD@BALLARDSPAHR.COM |
| 28164836 | MONTECITO MARKETPLACE ASSOC | EFRANSON@SEAGATEPROP.COM |
| 30587688 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH | NCRAMCA@US.NOMURA.COM |
| 30587524 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | NCRAMCA@US.NOMURA.COM |
| 30587687 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 28164840 | MONTGOMERY DEL VAL ASSN., LP | PAUL.TORNETTA@GMAIL.COM |
| 30325503 | MORALES, JOSE R | EMAIL ADDRESS ON FILE |
| 28111173 | MORELAND ARIZONA PROPERTIES | WDMORELAND@COMCAST.NET |
| 30096022 | MORROW, KYRA AND BENJAMIN | EMAIL ADDRESS ON FILE |
| 30096021 | MORROW, KYRA AND BENJAMIN | EMAIL ADDRESS ON FILE |
| 30659398 | MOSTOVOY, ALLAN | EMAIL ADDRESS ON FILE |
| 30550451 | MOTIONPOINT CORPORATION | SKAUFMAN@MOTIONPOINT.COM, TBACCHUS@GUNSTER.COM |
| 30626453 | MOTISI, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 30503197 | MOTIVE ENERGY, INC. | AOU@MOTIVE-ENERGY.COM |
| 30629011 | MOUNT UNION COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 30463787 | MOUNTVILLE MILLLS - THE MATWORKS LLC | CWILSON@MOUNTVILLE.COM |
| 29646565 | MOUTON, TAMISHA | EMAIL ADDRESS ON FILE |
| 30746246 | MSBR, LLC | MSCHMITT@DBSUPPLY.COM |
| 30313332 | MSF RACH-1, LLC | LAURAKRYTA@BENDERSON.COM |
| 30641158 | MSF SENECA, LLC | LAURAKRYTA@BENDERSON.COM |
| 28111176 | MSF SENECA, LLC | MARKCHAIT@BENDERSON.COM |
| 28111177 | MSF TRANSIT, LLC | MARKCHAIT@BENDERSON.COM |
| 28111178 | MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM, NDOORNHEIM@ARCTRUST.COM |
| 28111179 | MT VERNON PLAZA CENTER ASSOC | EZRAGENAUER@GMAIL.COM |
| 30589103 | MT. LEBANON COOKE, LP | TONDER@STARK-STARK.COM |
| 28111180 | MT. WASHINGTON MOSITES, LP | BRIANNA@MOSITES.NET |
| 30658138 | MTI DIGITAL INC. | BGOLDEN@MTIMUSIC.COM |
| 30658137 | MTI DIGITAL INC. | JBODNER@BODNERLAWPLLC.COM |
| 29958969 | MUCCIOLO, MICHAEL | EMAIL ADDRESS ON FILE |
| 29959321 | MUCCIOLO, SARAH | EMAIL ADDRESS ON FILE |
| 30778873 | MUFG UNION | PANGLAND@US.MUFG.JP |
| 29958769 | MULLEN, KERRY ANN | EMAIL ADDRESS ON FILE |
| 30175847 | MUNCHKIN INC | JENNY.TORRES@MUNCHKIN.COM |
| 30347643 | MUNHALL SANITARY SEWER AUTHORITY | JEFF@JDRFIRM.COM, JEARLIWINE@LTSAGENCY.COM |
| 30347645 | MUNHALL SANITARY SEWER AUTHORITY | JENNIFEREARLIWINE@GMAIL.COM, JEFF@JDRFIRM.COM |
| 30624818 | MUNICIPALITY OF BETHEL PARK | RMONTI@GRBLAW.COM |
| 30651114 | MURRAY AVE MARKET LLC | YGLASSNER@GMAIL.COM |
| 30546300 | MURRAY, JAMES | EMAIL ADDRESS ON FILE |
| 30769922 | MURRIETTA, RAQUEL | EMAIL ADDRESS ON FILE |
| 28111181 | MUSSO 3636 LLC | DANA@MUSSOPROPERTIES.COM |
| 30458726 | MUSSO 3636, LLC | SPERNAPLANK@JASPANLLP.COM |
| 28125214 | MUSTANG SQUARE LLC | SSPAR@REALTYINCOME.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30009569 | MUSTANG SQUARE, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 30009570 | MUSTANG SQUARE, LLC | TOM@CARPROPINC.COM |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | MRAIKEN@F-MCB.COM |
| 30076123 | NAC MARKETING COMPANY LLC | MGIUGLIANO@DGLAW.COM |
| 30076124 | NAC MARKETING COMPANY LLC | TJACKSE@WELLFUL.COM |
| 28111183 | NAIDU BUILDINGS, LLC | JSASI@DHARMA.COM |
| 29964218 | NARDULLI, ERIC JOSEPH | EMAIL ADDRESS ON FILE |
| 29960431 | NASH, LISA | EMAIL ADDRESS ON FILE |
| 28126546 | NASHERE MCGEE | EMAIL ADDRESS ON FILE |
| 28162502 | NASHERE MCGEE | EMAIL ADDRESS ON FILE |
| 28162501 | NASHERE MCGEE | EMAIL ADDRESS ON FILE |
| 28162503 | NASHERE MCGEE | EMAIL ADDRESS ON FILE |
| 28722603 | NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| 30587574 | NATIONAL EMPLOYMENT SAVINGS TRUST | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30589365 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | AMILLER@PHILLIPSLYTLE.COM |
| 30589380 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | AMILLER@PHILLIPSLYTLE.COM, PKUCINSKIJR@PHILLIPSLYTLE.COM |
| 30589366 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | HARTZL@NATFUEL.COM |
| 30587686 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | NCRAMCA@US.NOMURA.COM |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | FINANCIAL-REPORTING@NNNREIT.COM |
| 30031910 | NATURE'S WAY BRANDS LLC | NICOLE.LAMBRECHT@NATURESWAY.COM |
| 30631837 | NAUGATUCK RITE, LLC | MONIQUE.DISABATINO@SAUL.COM |
| 28111186 | NAUGATUCK RITE, LLC | TINA@LINE204.COM |
| 30057055 | NAVAJO MANUFACTURING | RCARR@NAVAJOINC.COM |
| 30629021 | NAZARETH COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 28111188 | NB PENN LLC | BERRDEV@ME.COM |
| 28096092 | NB PENN LLC | BERRDEV@ME.COM, BERRDEV@ME.COM |
| 30587601 | NBI HIGH YIELD BOND ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587600 | NBI UNCONSTRAINED FIXED INCOME ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 28127061 | NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | MICHAEL.GREENLEE@NEBRASKA.GOV |
| 30467840 | NEC NETWORKS, LLC | ACCOUNTING@CAPTURERX.COM, RANDY.SINCLAIR@CAPTURERX.COM |
| 30098200 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30259029 | NEM LLP | JUDY@ROBYNPROPERTIES.COM |
| 28111190 | NEM LLP | JUDY@ROBYNPROPERTIES.COM, TCAMPB7881@AOL.COM |
| 30620131 | NEM, LLC | KBREEDEN@SECVA.COM |
| 30076876 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30080896 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30034557 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28127067 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | BIINFO@BUSINESS.NV.GOV |
| 28168014 | NEW ALPINE INVESTMENT, LLC | AFROOKHTEH@GMAIL.COM |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | NCOHEN@MYREVERE.COM |
| 30616421 | NEW CENTURY ASSOCIATES GROUP, L.P. | LIAM@CHARLSONLAW.COM |
| 28118350 | NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM |
| 28164884 | NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM, JM@NORTHPATHINVESTMENTS.COM |
| 30175711 | NEW HARTFORD HOLDINGS LLC | DPLON@SIRLINLAW.COM |
| 30171505 | NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | UPABANKRUPTCY@TREAS.NJ.GOV |
| 30447174 | NEW KENT COUNTY DEPARTMENT OF SOCIAL SERVICES | DANA.BOOTHE@DSS.VIRGINIA.GOV |
| 30292466 | NEW KENT COUNTY DEPARTMENT OF SOCIAL SERVICES | SUSAN.WELLS@DSS.VIRGINIA.GOV |
| 28164887 | NEW WAPPINGERS CENTER POINT, L | LMILLER@CENTERPOINTPROP.COM, TDURHAM@METROCOMMERCIAL.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111194 | NEW WAPPINGERS CENTER POINT, LLC | LMILLER@CENTERPOINTPROP.COM, TDURHAM@METROCOMMERCIAL.COM |
| 30281805 | NEW WAPPINGERS CENTERPOINT, LLC | DPLON@SIRLINLAW.COM |
| 30587685 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30587684 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30587683 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | NCRAMCA@US.NOMURA.COM |
| 30587617 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND, SUBCHAPTER TWO | OPERATIONS@BRIGADECAPITAL.COM |
| 30587682 | NEW YORK CITY POLICE PENSION FUND | NCRAMCA@US.NOMURA.COM |
| 30587616 | NEW YORK CITY POLICE PENSION FUND, SUBCHAPTER 2 | OPERATIONS@BRIGADECAPITAL.COM |
| 30657553 | NEW YORK STATE DEPARTMENT OF LABOR | BANKRUPTCY@LABOR.NY.GOV |
| 30587681 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | GREG.SEKETA@JPMORGAN.COM |
| 30587520 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587522 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 28111195 | NEWARK NNN LLC | RVAINVESTOR@GMAIL.COM |
| 30631456 | NEWMAR LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | MICHAEL@KEADJIANLAW.COM |
| 30640893 | NEWMAR LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | SYDNEYJOHNSON@ICLOUD.COM |
| 28118368 | NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM |
| 28164900 | NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM, MICHAEL@KEADJIANLAW.COM |
| 30776963 | NEWMARK LLC | DAVID@BOSTONPIE.COM, LINDSEY@BOSTONPIE.COM |
| 30776961 | NEWMARK LLC | LINDSEY@BOSTONPIE.COM |
| 28721152 | NEWMARK LLC | LINDSEY@BOSTONPIE.COM, DAVID@BOSTONPIE.COM |
| 30009994 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111203 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM, MARKCHAIT@BENDERSON.COM |
| 30657051 | NFNY BUSINESS TRUST | LAURAKRYTA@BENDERSON.COM |
| 30659583 | NFNY BUSINESS TRUST | LAURAKRYTA@BENDERSON.COM, LAK@BENDERSON.COM |
| 28111202 | NFNY BUSINESS TRUST | MARKCHAIT@BENDERSON.COM |
| 30181371 | NG, BRYAN | EMAIL ADDRESS ON FILE |
| 30075117 | NGUYEN, JACK | EMAIL ADDRESS ON FILE |
| 30645113 | NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID | BANKRUPTCY@NATIONALGRID.COM |
| 29646310 | NICAR INTERNATIONAL | IBROBICHAUD@LALLEMAND.COM |
| 28111206 | NIELSEN HOLDINGS INC | JHENDRICK@NIELSENSMARKET.COM, NIELSENYENDOR@AOL.COM |
| 29959030 | NIEMAN, SETH | EMAIL ADDRESS ON FILE |
| 28111207 | NINO FAMILY HERITAGE PLAZA LLC | JUDY@AGDAVI.COM |
| 28125319 | NKT HOLDINGS LLC | MICHELE@NKTCOMMERICAL.COM |
| 30657249 | NKT HOLDINGS, LLC | MICHELE@NKTCOMMERCIAL.COM |
| 30657248 | NKT HOLDINGS, LLC | PFREADY@FARMERANDREADY.COM, BECKY@FARMERANDREADY.COM |
| 28111208 | NKT UNIVERSITY SQUARE LLC | MICHELE@NKTCOMMERCIAL.COM, PAUL@NKTCOMMERCIAL.COM |
| 30657246 | NKT UNIVERSITY SQUARE, LLC | MICHELE@NKTCOMMERCIAL.COM |
| 30657245 | NKT UNIVERSITY SQUARE, LLC | PFREADY@FARMERANDREADY.COM, BECKY@FARMERANDREADY.COM |
| 30645128 | NM TAXATION & REVENUE DEPARTMENT | LISA.ELA@TAX.NM.GOV |
| 28111209 | NMP-C4 FAIRFIELD S/C LLC | NPAVONA@SHOPCORE.COM, JLINEBERGER@CSERE.COM |
| 30650735 | NMP-C4 FAIRFIELD S/C, LLC | IGOLD@ALLENMATKINS.COM |
| 30650734 | NMP-C4 FAIRFIELD S/C, LLC | WMCDONALD@PERFORMPROPERTIES.COM, CLYNCH@ALLENMATKINS.COM |
| 30453555 | NNN REIT, INC. | GINA.STEFFENS@NNNREIT.COM |
| 28111210 | NNR ASSOC. | MATT@GIANPROPERTIES.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30013029 | NNR ASSOCIATES LLC | MATT@GIANPROPERTIES.COM |
| 28111211 | NOB HILL PARTNERS LLC | HAL@LECPAS.COM |
| 30587680 | NOMURA FUNDS IRELAND – GLOBAL SUSTAINABLE HIGH YIELD | NCRAMCA@US.NOMURA.COM |
| 30587679 | NOMURA FUNDS IRELAND PLC US HIGH YIELD BOND FUND | NCRAMCA@US.NOMURA.COM |
| 30645473 | NORRIS MCLAUGHLIN, P.A. | DBERGER@NORRIS-LAW.COM |
| 30187006 | NORTH CITY WATER DISTRICT | DIANEP@NORTHCITYWATER.ORG |
| 29958950 | NORTH COAST MERCANTILE CO., INC. | VHEDGECOCK@NCMERCANTILE.COM |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | JOHN.DVORAK@LEWISOP.COM |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | CINDY.SCHAFFER@NORTHP.COM |
| 28111214 | NORTH STATE DEVELOPMENT CO | KELLY.ARRIGAN-DIAZ@SPPROP.COM |
| 28719126 | NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| 30587699 | NORTHEAST INVESTORS TRUST | BMONRAD@NORTHEASTINVESTORS.COM |
| 28096450 | NORTHERN CALIFORNIA TRUST OF C | KM510@NTRS.COM |
| 30587678 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | NCRAMCA@US.NOMURA.COM |
| 28096453 | NORTHGATE ENTERPRISES LLC | DARREN@DICKERHOOF.COM |
| 28096454 | NORTHGATE-STONE AVENUE BLDG | JENNIFERG@ROSENHARBOTTLE.COM |
| 30587615 | NORTHROP GRUMMAN PENSION MASTER TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 28719255 | NORTHSIDE FOOD COMPANY | JJAUREGUI@ROLLINGHILLSNUT.COM |
| 28096457 | NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM, DGERHART@KLEINENTERPRISES.COM |
| 28118525 | NOSTRAND PROPERTY OWNER LLC | MSHUBOWITZ@AACREALTY.COM |
| 30619800 | NOSTRAND PROPERTY OWNER LLC | TDONOVAN@GWFGLAW.COM |
| 30598263 | NSBB LLC | RRUSS@RUSSGROUPINC.COM |
| 30587677 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | NCRAMCA@US.NOMURA.COM |
| 28096507 | NVRTHRU GROUP LLC | NVRTHRU@GMAIL.COM, JEFF@HUGHESMARINO.COM |
| 30031725 | NW BEVERAGES LLC | RUSSELL.FENNELL@ODOMCORP.COM, CREDITLIMITREVIEW@ODOMCORP.COM |
| 30659224 | NW NATURAL | BANKO@NWNATURAL.COM |
| 28096510 | NWCC RIVERWAY LLC | JOANNA@NWCC.US.COM |
| 29960703 | NWOSU, CHARLES | EMAIL ADDRESS ON FILE |
| 28168033 | NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM |
| 28096514 | NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM, JOSEPH@BLUEJAYMANAGEMENT.COM |
| 28108050 | NY PHARMACY PARTNERS LLC | JOSEPH@BLUEJAYMANAGEMENT.COM |
| 30453142 | NYS DEPARTMENT OF TAX & FINANCE | BANKRUPTCYCOURTMAILING@TAX.NY.GOV |
| 30453401 | NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCYCOURTMAILING@TAX.NY.GOV |
| 30013545 | OAKLAND COUNTY TREASURER | ROARKD@OAKGOV.COM |
| 28096528 | OAKLAND REAL ESTATE COMPANY, I | TONY@OAKLANDREALESTATECOMPANY.COM, HENRYSCHWARTZ4@GMAIL.COM |
| 30603912 | OAKMONT BOROUGH | UTILITIES@PAMUNICIPALSERVICE.COM |
| 29958156 | OBISPO, RUDOLPH | EMAIL ADDRESS ON FILE |
| 29647374 | OC FLAVORS DBA MOSAIC FLAVORS | ACCOUNTING@MOSAICFLAVORS.COM, CHUCK.LOVELESS@MOSAICFLAVORS.COM |
| 30176165 | OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| 28111216 | OCEAN COUNTY EQUITIES LLC | MOLLY@MADISONPROP.COM, ANTONIO.SIBBIO@MATHEWS.COM |
| 28125346 | OCEAN VIEW HOLDING CORPORATION | SOLOMON@LOFTLIVINGNY.COM |
| 30628634 | OCEAN VIEW HOLDINGS CORP | INFO@LOFTLIVINGNY.COM |
| 30767518 | OFFICE OF THE COLLECTOR OF REVENUE | KRATKYN@STLOUIS-MO.GOV |
| 28111218 | OFP WAGRADOL PA2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| 30627519 | OFP WAGREDOL PA 2, LLC | DEISENBERG@MADDINHAUSER.COM |
| 30627520 | OFP WAGREDOL PA 2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| 30324142 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | ACCTSREC@ODNSS.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30447625 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | ACCTSRECEIVABLE@OGLETREEDEAKINS.COM |
| 30651095 | OHANA GROWTH PARTNERS | JOSH.BEYER@OHANAGP.COM |
| 30604635 | OHANA GROWTH PARTNERS, LLC | JOSH.BEYER@OHANAGP.COM |
| 28717858 | OHIO BUREAU OF WORKERS' COMPENSATION | BWCLEGALBANKRUPTCY@BWC.OHIO.GOV |
| 28717859 | OHIO BUREAU OF WORKERS' COMPENSATION | ERIN.D.1@BWC.OHIO.GOV |
| 30659753 | OHIO DEPARTMENT OF TAXATION | BANKRUPTCYDIVISION@TAX.OHIO.GOV |
| 30587676 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30657737 | OLIVE PROPERTIES LLC | BMOLDO@ECJLAW.COM |
| 28111219 | OLIVE PROPERTIES LLC | NGALPER@AOL.COM, PROPERTYTRENDSINC@GMAIL.COM |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | RUTH@BRADMANAGEMENT.COM, MARIE@BRADMANAGEMENT.COM |
| 30770320 | OLIVE TREE CORNING PLAZA LLC | SSANDHU@SANDHULG.COM, ANIEMANN@SANDHULG.COM |
| 28111221 | OLIVEIRA PLAZA SPE LLC | JFLOREZ@ARCADIAMGMT.COM, JIMH@ALIGNREI.COM |
| 30761906 | OLIVEIRA PLAZA SPE, LLC | DMCCARTHY@HILLFARRER.COM |
| 30761907 | OLIVEIRA PLAZA SPE, LLC | JIMH@ALIGNREI.COM |
| 28164922 | OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM, WPOTTER@POTTERMCKINNEY.COM |
| 30168759 | OLYMPIC VIEW WATER AND SEWER DISTRICT | ANNE@OVWATER.COM |
| 30108576 | O'MALLEY, STEPHEN PATRICK | EMAIL ADDRESS ON FILE |
| 30000305 | OMEROVIC, ALDINA | EMAIL ADDRESS ON FILE |
| 30250586 | OMRON HEALTHCARE, INC. | HEATHER.SCHEFF@OMRON.COM |
| 28111223 | ONE PARAGON DRIVE, L.P. | ICV@PARAGONAFF.COM, MSCHAEVITZ@PARAGONRG.COM |
| 30587700 | ONE SWISS BANK SA | PSC@ONESWISS.COM |
| 30641961 | O'NEILL & BORGES LLC | UBALDO.FERNANDEZ@ONEILLBORGES.COM, MARIBEL.ALONSO@ONEILLBORGES.COM |
| 30258938 | ONLINE PROPERTY MGT LLC | PROPERTYOPERATE@AOL.COM |
| 29646085 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29649015 | OPEN AMERICA INC | LYNETTE.TRACY@OPENWORKSWEB.COM |
| 30181126 | OPEN DOOR COMMUNITY HEALTH CENTERS | JOHENS@OPENDOORHEALTH.COM |
| 29973949 | OPENTEXT CORPORATION | ACCOUNTS.RECEIVABLE@OPENTEXT.COM |
| 29980494 | ORACLE AMERICA INC SII TO DATALOGIX & BLUEKAI ("ORACLE") | SCHRISTIANSON@BUCHALTER.COM |
| 28111226 | ORANGETHORPE DFWU LLC | MVISNER@CAMCRE.COM, JMELANO@REMMGROUP.COM |
| 28111227 | OREGON CTR LLC | HUBERTK@ICICORPORATE.COM |
| 30474633 | OREGON CTR, LLC | KIMW@ICICORPORATE.COM, MSAADEH@SAADEHLAWOFFICES.COM |
| 30474634 | OREGON CTR, LLC | MSAADEH@SAADEHLAWOFFICES.COM |
| 28719129 | O'REILLY AUTO | CMEYER11@OREILLYAUTO.COM |
| 29960678 | ORIGINAL GOURMET FOOD CO., LLC | ACOOMBS@OGFC.NET |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | SUZANNETEN@COMCAST.NET |
| 30643340 | ORION DEVELOPMENT XXIII, LLC | LBERKOFF@MORITTHOCK.COM, AAROTSKY@MORITTHOCK.COM |
| 29979660 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30645008 | ORTIZ, PETE AND LINDA | EMAIL ADDRESS ON FILE |
| 30645011 | ORTIZ, PETE AND LINDA | EMAIL ADDRESS ON FILE |
| 28722893 | ORTIZ, SARA | EMAIL ADDRESS ON FILE |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | JMH@KINGSWAYMGMT.COM |
| 29958943 | OSBORNE ASSOCIATES II, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 29958944 | OSBORNE ASSOCIATES II, LLC | RMM@KINGSWAYMGMT.COM |
| 30274106 | OSBORNE ASSOCIATES VI, LLC | KURTZMAN@KURTZMANSTEADY.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30274107 | OSBORNE ASSOCIATES VI, LLC | RMM@KINGSWAYMGMT.COM |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | JMH@KINGSWAYMGMT.COM, RMM@KINGSWAYMGMT.COM |
| 28111233 | OSJ OF PETERBOROUGH LLC | P.ROSE@OSJL.COM |
| 30251254 | OSJ OF PETERBOROUGH, LLC | C.RAUCCI@OSJL.COM |
| 30587701 | OSP VALUE FUND III, LP | ADAM.BERNIER@OSP-GROUP.COM |
| 28111234 | OVERAA ASSOCIATES | BEVERLYS@OVERAA.COM |
| 30745085 | OVERAA ASSOCIATES II, LLC | HUSSEIN@RAMSEYLAWGROUP.COM |
| 28718962 | OVERLAND SUPPLY INC | AMANDA@OVERLANDSUPPLY.COM |
| 30621099 | OVG VENUE ALLIANCE, LLC | DOCKET@LAW-MSH.COM, CJESS@LAW-MSH.COM, JLARSEN@LAW-MSH.COM |
| 28111235 | P&F RETAIL ASSOC. L.P. | RICHARD@SRDRE.COM |
| 30761725 | P&F RETAIL ASSOCIATES, L.P. | GREGORY.VIZZA@BLANKROME.COM, JORDAN.WILLIAMS@BLANKROME.COM |
| 30761726 | P&F RETAIL ASSOCIATES, L.P. | RICHARD@SRDRE.COM |
| 30597917 | P.C. WOO INC DBA MEGATOYS | BILLING@MEGATOYS.COM |
| 30597907 | P.C. WOO INC DBA MEGATOYS LLC | BILLING@MEGATOYS.COM, DANNY@MEGATOYS.COM |
| 28111236 | P2J2 SHADLE ASSOC LLC | BHAWKINS@ME.COM |
| 28111238 | PACAZ REALTY, LLC | GSIMON@CARLYLEMGMT.COM |
| 29164196 | PACE ANALYTICAL SERVICES, LLC | PAM.KRANK@PACELABS.COM |
| 30587675 | PACE HIGH YIELD INVESTMENTS | NCRAMCA@US.NOMURA.COM |
| 30325162 | PACIFIC COAST PRODUCERS | JMILLER@PCOASTP.COM |
| 30659955 | PACIFIC REALTY ASSOCIATES, L.P. | JEFFO@PACTRUST.COM |
| 28111239 | PACIFIC WEST COAST PROPERTIES | SHAKEANGELO@GMAIL.COM, KELLY@ALOMBARDOLAW.COM |
| 29962479 | PACIFIC WORLD CORPORATION | JRISHE@PWCOSMETICS.COM |
| 29979857 | PACIFIC WORLD CORPORATION | JRISHE@PWCOSMETICS.COR |
| 30227618 | PACIFIC/COSTANZO-LEWIS | EMAIL ADDRESS ON FILE |
| 29962461 | PACKFORM USA LLC | TWATANABE@PACKFORM.COM |
| 28111245 | PACOIMA PLAZA | RPIKEN@PIKEN.COM |
| 30642235 | PAIGE RUEGSEGGER, BRIANNA | EMAIL ADDRESS ON FILE |
| 30259864 | PAKOR/LIBERTY PHOTO PRODUCTS | BRIAN@PAKOR.COM |
| 30641798 | PALMER, JILLIAN | EMAIL ADDRESS ON FILE |
| 28111246 | PALOUSE MALL LLC | JIMB@JAMESONMGT.COM |
| 29959018 | PAMPA BEVERAGES LLC | GMORA@BEEFEATERS.COM |
| 28111247 | PAN PACIFIC JEFF SQUARE LL | JMARTINEZ@KIMCOREALTY.COM |
| 28111249 | PANOS PROPERTIES LLC | ROGER@PANOSPROPERTIESLLC.COM |
| 28118831 | PANOS PROPERTIES LLC | ROGER@PANOSPROPERTIESLLC.COM, ROGER@PANOSPROPERTIESLLC.COM |
| 28164951 | PANOS PROPERTIES LLC | TIM@PANOSPROPERTIESLLC.COM |
| 29958818 | PANTERO INC. | AR@PANTERO.COM |
| 30587614 | PANTHER BCM LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 28111250 | PANTHER LAKE PROPERTY OWNER | TY@FWPMGMT.COM, CHERYL@JGMANAGEMENT.COM, KEVIN@FWPMGMT.COM |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA -CHASE PROPERTIES | EXELLPIZZA@GMAIL.COM, MIKE@WESTPACPARTNERS.COM |
| 30048580 | PARFUMS DE COEUR, LTD. | NHARVEY@PDCWELLNESS.COM |
| 30048581 | PARFUMS DE COEUR, LTD. | SHARRINGTON@DMOC.COM |
| 28111251 | PARK VIEW PARTNERS | CLOWENREAL@GMAIL.COM |
| 28111252 | PARKVILLE PROPERTIES LLC | DRAGONE@CHANCELLORDEVELOPMENT.COM |
| 30259323 | PARKWOOD JOINT VENTURE | HFELDMAN@KORMANCOMMERCIAL.COM |
| 28111254 | PARSI INVESTMENTS LLC | INFO@NIKMEHRPARSI.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30458472 | PARSI INVESTMENTS, LLC | MANDANNA@NIKMEHRPARSI.COM, RSOLOMON@FOXROTHSCHILD.COM |
| 30458444 | PARSI INVESTMENTS, LLC | MANDNN@NIKMEHRPARSI.COM, RSOLOMON@FOXROTHSCHILD.COM |
| 30286424 | PARTSMASTER INC OF BALTIMORE MD | ELIZABETH.PEARO@GMAIL.COM, HSMITHIII@PARTSMASTERUSA.COM |
| 29971588 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29162285 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30447085 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29649377 | PATEL, ANKIT | EMAIL ADDRESS ON FILE |
| 28721350 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29649262 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30642594 | PATH PROPERTIES LLC | JC@PATHEQUITIES.COM |
| 30161807 | PATHWATER INC | MELANIE@DRINKPATH.COM, AR@DRINKPATH.COM |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | JAIMEGAFFNEY@GMAIL.COM, BILLBROADWAYLEASING@YAHOO.COM |
| 29649339 | PATRIOT INVESTMENT GROUP LLC | WJGAFFNEY56@GMAIL.COM |
| 28125408 | PAUL DAVIS COMMERCIAL DIVISION, INC. | LEGALTEAM@PAULDAVIS.COM |
| 28111256 | PAUL L GOULD TRUSTEE OF | EMAIL ADDRESS ON FILE |
| 30641848 | PAULK, MICHAEL | EMAIL ADDRESS ON FILE |
| 28719362 | PAULK, MICHAEL JOSEPH | EMAIL ADDRESS ON FILE |
| 28118940 | PAULO ALTOONA LLC | TONY@TONYWOODJR.COM |
| 28111259 | PAVILION DEVELOPMENT ONE | KEVIN@PAVILIONP.COM |
| 28111260 | PAVILION DEVELOPMENT THREE | KEVIN@PAVILIONP.COM |
| 28111261 | PAVILLION DEVELOPMENT TWO | KEVIN@PAVILIONP.COM |
| 30624337 | PAVION CORP. | ALEON@PAVION.COM |
| 30616767 | PBIGROUP, LLC DBA HEMPZ | JBARRETT@HEMPZ.COM |
| 28111262 | PCE PARTNERS LLC | BLAYTON@WILKOW.COM |
| 28111263 | PDQ KENLEON DELTON LLC | STANGPMA@VERIZON.NET |
| 30630945 | PEAK TECHNOLOGIES, LLC | APRIL.EDWARDS@PEAKTECH.COM |
| 30180903 | PEARSON, DEBORAH | EMAIL ADDRESS ON FILE |
| 29978935 | PEARSON, HECTOR L | EMAIL ADDRESS ON FILE |
| 28111264 | PENALVER PROPERTIES PA, LLC | MIKEH@PENAWEB.COM |
| 30642239 | PENINSULA BOTTLING CO INC | HARRYH@PENINSULABOTTLING.COM |
| 30629103 | PENN HILLS RETAIL, LP | CRAIG.RIPPOLE@TRINITYCD.COM |
| 30629104 | PENN HILLS RETAIL, LP | JJK@MBM-LAW.NET |
| 30290404 | PENN POWER | BANKRUPTCY@FIRSTENERGYCORP.COM |
| 30171351 | PENN YAN MUNICIPAL UTILITIES | CMICKELSEN@VILLAGEOFPENNYAN.COM, HEASLING@VILLAGEOFPENNYAN.COM |
| 30763750 | PENNSYLVANIA AMERICAN WATER | LMARTIN@BERNSTEINLAW.COM |
| 28169740 | PENSION BENEFIT GUARANTY CORPORATION | LISA.CARTER@PBGC.GOV |
| 30587674 | PENSIONDANMARK PENSIONFORSIKRINGSAKTIESELSKAB | NCRAMCA@US.NOMURA.COM |
| 30587673 | PENSIONSKASSE SBB | NCRAMCA@US.NOMURA.COM |
| 30047891 | PENSKE TRUCK LEASING CO., L.P. | DIANE.HETRICK@PENSKE.COM |
| 30270088 | PEOPLES NATURAL GAS COMPANY LLC | JHUNT@GRBLAW.COM |
| 30641241 | PEPSI COLA AND NATIONAL BRAND BEVERAGES, LTD | RICHARD@RHKRECOVERYGROUP.COM |
| 30631839 | PEPSI COLA BOTTLING COMPANY OF NY | RICHARD@RHKRECOVERYGROUP.COM |
| 29648757 | PEPSI-COLA BOTTLING CO OF CENTRAL VA | LPULLEN@PEPSICVA.COM |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | KSIEGEL@BRESLINREALTY.COM, RDELAVALE@BRESLINREALTY.COM |
| 30770614 | PEREIRA MANAGEMENT, LLC | MGBENSON@MIJS.COM |
| 30097989 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30075518 | PERIO INC | AFAST@PERIO-INC.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30761559 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30457134 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30761177 | PERRY'S ICE CREAM CO., INC. | DIDONE@RUPPPFALZGRAF.COM |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | EMAIL ADDRESS ON FILE |
| 28111269 | PETER BIHARI | EMAIL ADDRESS ON FILE |
| 30259432 | PETER BOLLINGER INVESTMENT | SALES@INTERCALRE.COM |
| 28125433 | PETROLEUM INC | AARONW@PETROLINC.COM |
| 30464366 | PHARMAVITE LLC | JHUGHES@PHARMAVITE.COM |
| 30454338 | PHILADELPHIA GAS WORKS | HOLLY.CULLEN@PGWORKS.COM |
| 30582145 | PHOENIX BENEFITS MANAGEMENT | SHEILA.CHAPMAN@PHOENIXPBM.COM |
| 28111273 | PHR VILLAGE LLC | DHANSON@COASTINCOME.COM, DCURRAN@COASTINCOME.COM |
| 30598266 | PHSB LLC | RRUSS@RUSSGROUPINC.COM |
| 30641888 | PICKARD, BARBARA | EMAIL ADDRESS ON FILE |
| 30641887 | PICKARD, BARBARA | EMAIL ADDRESS ON FILE |
| 28111274 | PICO-24TH STREET LLC | PARMSTEAD20@YAHOO.COM |
| 29647813 | PIERCE COUNTY FINANCE DEPARTMENT | JASON.THIESSEN@PIERCECOUNTYWA.GOV |
| 30259195 | PINEWINDS INVESTMENTS, LLC | NEALHUNT@HMCCORP.NET |
| 28097507 | PINNACLE BELLEVUE DEVELOPMENT | HREID@PINNACLEINTERNATIONAL.CA |
| 28111276 | PINNACLE BELLEVUE DEVELOPMENT | HREID@PINNACLEINTERNATIONAL.CA, CTABORA@PINNACLEINTERNATIONAL.CA |
| 30587672 | PINNACOL ASSURANCE | NCRAMCA@US.NOMURA.COM |
| 29649401 | PINTEREST, INC. | GHECK@BBSLAW.COM |
| 30760971 | PINTZUK BROWN REALTY GROUP, INC. | EDMOND.GEORGE@OBERMAYER.COM |
| 28162172 | PINTZUK SUMMERDALE | LIZ.VELEZ@PBRG.NET |
| 28111277 | PIPERS PROPERTY MGNT CORP | MICHAELS@CPMANAGEMENT.COM |
| 28111278 | PISMO COAST PLAZA LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| 30656637 | PITTSBURGH - SSW1 NOTE OWNER LLC | PJENNINGS@BASSBERRY.COM |
| 30656632 | PITTSBURGH - SSW1 NOTE OWNER LLC | PJENNINGS@BASSBERRY.COM, LLEWIS@BASSBERRY.COM |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | JON@SOMERAROADINC.COM |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | VMP@PUGLIESEPROPERTIES.COM |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | JSMITH@CCDINING.COM |
| 28111281 | PK II TANASBOURNE VILLAGE LP | JMSOTO@KIMCOREALTY.COM |
| 28125466 | PKM HOLDINGS, INC. | PREMKM2@GMAIL.COM |
| 28111282 | PL RANCHO LP | VTERRY@KIMCOREALTY.COM |
| 30049477 | PLAINTIFF VAN PRINCE | VANPRINCE90@GMAIL.COM |
| 28165036 | PLATT PARTNERS | KTINACCI@SDLMANAGEMENTCOMPANY.COM, RSBELL@ICIDEVCO.COM |
| 30642506 | PLATT PARTNERS, L.P. | RON@RKBROWNLAW.COM |
| 30763735 | PLAYA GALLERIA SHOPPING CENTER LLC | MHAGER@HAGERPACIFIC.COM |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | MHAGER@HAGERPACIFIC.COM |
| 30258927 | PLAZA GROUP 167 LLC | RON@PLAZAGROUP.COM |
| 30258928 | PLAZA GROUP 304 LLC | RON@PLAZAGROUP.COM |
| 28166710 | PLAZA K REALTY-COLUMBIA LLC | BWPM@BENNETTWILLIAMS.COM |
| 30778874 | PNC | JAY.DANFORTH@PNC.COM |
| 28126616 | PNC BANK, NATIONAL ASSOCIATION | BENJAMIN.GORGONZOLA@PNC.COM |
| 30578874 | POINT 88 REALTY CO., INC | DJ@D2710.COM |
| 30575327 | POINT 88 REALTY CO., INC | NMRUBENLAW@GMIAL.COM |
| 30587702 | POINT72 GLOBAL MACRO INVESTMENTS, LLC | JAMES.ANTOSZEWSKI@POINT72.COM |
| 30587540 | POINT72 GLOBAL MACRO INVESTMENTS, LLC | OPERATIONS-FIXEDINCOME@POINT72.COM |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | FELECIA@AERENSON.COM, ROBERT@AERESON.COM |
| 30759725 | PONCE, ANTONIO | JRUNDELL@HERSHEYLAW.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30259325 | POND STREET PARTNERS | JPMEEHAN@REALMARQ.COM |
| 28166713 | POOJA ENTERPRISES LLC | DESAI1@COX.NET |
| 29959863 | POOJA ENTERPRISES LLC | DESAI1@COX.NET, S.DESAI.HCE@GMAIL.COM |
| 29957958 | POORE, RICHARD GREGORY | EMAIL ADDRESS ON FILE |
| 30641882 | PORTER, MELISSA | EMAIL ADDRESS ON FILE |
| 30641884 | PORTER, MELISSA | EMAIL ADDRESS ON FILE |
| 30492627 | PRAIRIE SHOPPING CENTER, LLC | AMBERDINA@GIVENSPURSLEY.COM, KAD@GIVENSPURSLEY.COM |
| 30492628 | PRAIRIE SHOPPING CENTER, LLC | JVALLE@PARKWOODPROPERTIES.COM |
| 30032103 | PRECISELY SOFTWARE INCORPORATED | NATE.DAVIS@PRECISELY.COM |
| 28719472 | PREFERRED PLUMBING & DRAIN | AR.SACRAMENTO@MYPREFERREDPLUMBER.COM |
| 28719222 | PREMIER BRANDS OF AMERICA INC | DMARZELLA@PREMIER-BRANDS.COM |
| 28126620 | PREMIER VALLEY | LLUNA@YOSEMITEBANK.COM |
| 28166715 | PREMIERE PROPERTIES LLC | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 30080400 | PREVAGEN, INC | PALEXANDER@QUINCYBIOSCIENCE.COM |
| 28166716 | PRH LCC | JUSTIN@PRHNW.COM |
| 28159920 | PRICEWATERHOUSECOOPERS LLP | TIMOTHY.GRADY@PWC.COM |
| 28721216 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30174610 | PRIME HYDRATION LLC | AUSTIN.ZURSCHMEIDE@CONGOBRANDS.COM |
| 28166717 | PRIME/FRIT BELL GARDEN LLC | SALESREPORTING@FEDERALREALTY.COM |
| 30746209 | PRIME/FRIT BELL GARDENS, LLC | HEILMANL@BALLARDSPAHR.COM, WEIDMANB@BALLARDSPAHR.COM |
| 29647694 | PRINCE OF PEACE ENTERPRISES, INC | VANILLA@POPUS.COM |
| 30761485 | PRINCE, VAN | EMAIL ADDRESS ON FILE |
| 30621528 | PRINCIPAL MUTUAL LIFE INS CO | MOSBORNE@CEJOHN.COM |
| 29958008 | PRIVATE PROJECTS INC | SANDRA@PRIVATEPROJECTS.US |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | LEASING@ATIPT.COM |
| 28162076 | PROFECTUS CAPITAL LLC | JOSEPH@OPTIMUSPROPERTIESLLC.COM |
| 30621117 | PROFECTUS CAPITAL LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | JOSEPH@OPTIMUSPROPERTIESLLC.COM, ADS@ASARVERLAW.COM |
| 28119341 | PROPERTIES 1959 LLC | SCOTT.KARNS@KARNS.NET |
| 30181169 | PROTIVITI INC | AMBER.BAPTISTE@ROBERTHALF.COM |
| 30496550 | PSE&G | BANKRUPTCY@PSEG.COM |
| 30325499 | PSEG LONG ISLAND | PSEGLONGISLANDBANKRUPTCY@PSEG.COM |
| 28111287 | PT-88 REALTY CO, INC | NANCYS@D2710.COM |
| 30009598 | PTL SYSTEMS, INC | KMETZ@PTL-SYSTEMS.COM |
| 28111288 | PUBA PROPERTIES | PUBA867@AOL.COM |
| 30631903 | PUBA PROPERTIES, A GENERAL PARTNERSHIP | JULIE@BINDERMALTER.COM |
| 30631904 | PUBA PROPERTIES, A GENERAL PARTNERSHIP | PUBA867@AOL.COM |
| 30190101 | PUBLIC UTILITY DISTRICT OF GRANT COUNTY #2 | VJONES@GCPUD.ORG |
| 30761505 | PUNJABI, MONISH | EMAIL ADDRESS ON FILE |
| 30611949 | PURE DISTRIBUTION US LLC | CAROL@ICELANDSPRING.COM |
| 30258943 | PURERED | DONNY.BRADSHAW@PURERED.NET |
| 28111289 | PUTNAM PLAZA OPER. ACCT | SALESREPORTING@REGENCYCENTERS.COM |
| 28111290 | PVB, INC. | INFO@HOUSEINSPECT.US |
| 30520059 | PWC US BUSINESS ADVISORY LLP | JILL.BIENSTOCK@PW.COM, NANETTE.J.KORTUEM@PWC.COM |
| 30527881 | PWC US BUSINESS ADVISORY LLP | JILL.BIENSTOCK@PWC.COM, CHRIS.A.LEWIS@PWC.COM |
| 30529726 | PWC US BUSINESS ADVISORY LLP | JILL.BIENSTOCK@PWC.COM, NANETTE.J.KORTUEM@PWC.COM |
| 30540635 | PWC US BUSINESS ADVISORY LLP | JILL.BIENSTOCK@PWC.COM, NANETTE.JKORTUEM@PWC.COM |
| 30529384 | PWC US BUSINESS ADVISORY LLP | RAJEEB.DAS@GMAIL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30540637 | PWC US BUSINESS ADVISORY LLP | RAJEEB.DAS@PWC.COM |
| 30520154 | PWC US BUSINESS ADVISORY LLP | RAJEEB.DAS@PWC.COM |
| 30571001 | PWC US BUSINESS ADVISORY LLP | THALIA.CODY@PWC.COM |
| 30520060 | PWC US BUSINESS ADVISORY LLP | US_ACCOUNTS_RECEIVABLE@PWC.COM |
| 30545486 | PWC US CONSULTING LLP | JILL.BIENSTOCK@PWC.COM, CHRIS.A.LEWIS@PWC.COM |
| 30545488 | PWC US CONSULTING LLP | SCOTT.COLE@PWC.COM |
| 30575284 | PWC US CONSULTING LLP | THALIA.CODY@PWC.COM |
| 30587538 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND, LP | DEBTOPS@PZENA.COM |
| 30587703 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND, LP | PADGEN@PZENA.COM |
| 30541974 | QCSI SIX, LLC | BRANCHD@BALLARDSPAHR.COM |
| 28111292 | QUAD B ENTERPRISES LLC | BBRUNNER1@COMCAST.NET |
| 28111293 | QUAKERTOWN JOINT VENTURE | DBLEZNAK@ADCOPA.COM, MTOUCH@ADCOPA.COM |
| 30657181 | QUAKERTOWN JOINT VENTURE, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 30657182 | QUAKERTOWN JOINT VENTURE, LLC | PLICHT@ADCOPA.COM |
| 30274057 | QUALITY HOME PRODUCTS | DCECCHINI@QHPLTD.COM |
| 29964486 | QUALTRICS LLC | BANKRUPTCY@QUALTRICS.COM |
| 30643669 | QUANTBIOME DBA OMBRE | PIOTR@OMBRELAB.COM |
| 30050300 | QUANTBIOME INC DBA OMBRE | PIOTR@OMBRELAB.COM, SHARED@OMBRELAB.COM |
| 30010231 | QWEST CORPORATION DBA CENTURYLINK QC | BANKRUPTCYLEGAL@LUMEN.COM |
| 30010232 | QWEST CORPORATION DBA CENTURYLINK QC | BMG.BANKRUPTCY@LUMEN.COM |
| 30651133 | R & F INVESTMENT | CJBATISTA.GROCERY@GMAIL.COM |
| 28715280 | R & H INC. DBA HODGEN DISTRIBUTING | KCORREA@HODGENDIST.COM |
| 30259326 | R.A. BENTLEYVILLE LLC | FSLATER@SLATERCOMPANIES.COM |
| 30486518 | R.A. BENTLEYVILLE, LLC | ESLATER@SLATERCOMPANIES.COM, BJWISOTSKY@NORRIS-LAW.COM |
| 28097907 | R2K RAHAZPA LLC | NKARALIS@COMCAST.NET |
| 30259329 | RA HOPEWELL LLC | SHEFFNER@REISSANDCO.COM |
| 28097910 | RA OROVILLE LLC | GILAD@LEVINVESTMENTS.COM |
| 28163565 | RA STONEROOK | TOM@STONEROOK.NET |
| 28163566 | RA STONEROOK 1550 COLUMBIA AVE | TOM@STONEBROOK.NET |
| 28097911 | RA STONEROOK/4150 N GEORGE ST | TDIETRICH@BARLEY.COM |
| 30651094 | RA2 LAKEHURST LLC | RSHAPIRO@SHAPIROCROLAND.COM |
| 30281577 | RA2 MERCERVILLE LLC | DRODRIGUEZ@NAIHANSON.COM, MHANSON@CPIFUNDS.COM |
| 28097913 | RA2 MERCERVILLE LLC | ICORREA@NAIHANSON.COM |
| 28097914 | RA2 PASADENA LP | MARK@CHARLES-COMPANY.COM |
| 30624970 | RAARAMA-11-LLC | ADARTIGLIO@ANSELL.LAW |
| 30080726 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30080727 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28097929 | RAD CHILI LLC | MOSHASHO@YAHOO.COM |
| 28097930 | RAD CONNELLSVILLE LLC | GHOFING@YAHOO.COM, DEBBI@HOFINGMANAGEMENT.COM |
| 30281919 | RAD CONNELLSVILLE, LLC | DPLON@SIRLINLAW.COM |
| 30498112 | RAD GEM HEIGHTS LLC | MARIA.CHO@FAEGREDRINKER.COM |
| 28111294 | RAD GEM HEIGHTS LLC | MKMNW@HARBORNET.COM |
| 30580453 | RAD GEM HEIGHTS, LLC | BRIAN.MORGAN@FAEGREDRINKER.COM, MARIA.CHO@FAEGREDRINKER.COM |
| 30580454 | RAD GEM HEIGHTS, LLC | SHORELEAVE2@HARBORNET.COM |
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | DANIELLE@MENLOCAP.COM |
| 28111296 | RAD PA LLC | MRSCHAO@GMAIL.COM |
| 28111297 | RAD PA PHILA PROP OWNER LLC | ADMIN@SABEDRACPA.COM, DBARNES@LEE-ASSOCIATES.COM |
| 30629124 | RAD PA, LLC | JGULASH@LBMLAW.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28097979 | RAINTREE REALTY LLC | ANAMARIABORACCHIA@YAHOO.COM |
| 28111298 | RAINTREE REALTY LLC | ANAMARIABORACCHIA@YAHOO.COM, CONNIERROSS@AOL.COM |
| 28160217 | RAINTREE REALTY LLC | CONNIERROSS@AOL.COM |
| 30013101 | RAINTREE REALTY LLC | CONNIERROSS@AOL.COM, ORSIBA@AOL.COM |
| 30170266 | RAISNER ROUPINIAN LLP | GCL@RAISNERROUPINIAN.COM, JAR@RAISNERROUPINIAN.COM, RSR@RAISNERROUPINIAN.COM |
| 30656903 | RAMON MARIA ALCANTARA ROMERO | EMAIL ADDRESS ON FILE |
| 28111299 | RANCHO DEL MAR CENTER LLC | NORCALSALES@TRCRETAIL.COM |
| 30621654 | RANCHO DEL MAR CENTER, LLC | JORDAN.WILLIAMS@BLANKROME.COM |
| 30621655 | RANCHO DEL MAR CENTER, LLC | TPETIT@TRCRETAIL.COM |
| 28125607 | RANDALL BENDERSON 1993 TRUST | MARKCHAIT@BENDERSON.COM |
| 28169407 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM |
| 28169406 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM, MARKCHAIT@BENDERSON.COM |
| 30761580 | RAP BALTIMORE LLC | CHAD@SCOTTREALESTATEDEVELOPMENT.COM |
| 28111304 | RAP DALLAS LP | MKATZ@REFADVISORY.COM |
| 30761340 | RAP EAST MARKET YORK, LLC | CBRENNAN@KLEHR.COM |
| 28111305 | RAP EAST MARKET YORK, LLC | MARY@ATLASREALESTATECO.COM, EDS@ATLASREALESTATECO.COM |
| 30761338 | RAP ETTERS, LLC | CBRENNAN@KLEHR.COM |
| 28111307 | RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM, MKATZ@REFADVISORY.COM |
| 30597597 | RAP HAMLIN, LP | TONDER@STARK-STARK.COM |
| 28111308 | RAP LEADER HEIGHTS LLC | VANESSA@KLINESCOTTVISCO.COM |
| 30761339 | RAP MILFORD, LLC | CBRENNAN@KLEHR.COM |
| 30751631 | RAP SMYRNA, LLC | CBRENNAN@KLEHR.COM |
| 30490719 | RA-PA, LLC | DDEPINTO@DEPINTOFALDETTA.COM |
| 30490718 | RA-PA, LLC | ELOBELLO@BSK.COM |
| 28111311 | RA-PA, LLC | JLUCANIAL3@GMAIL.COM |
| 30643658 | RAPONI, JILL | EMAIL ADDRESS ON FILE |
| 28111313 | RARED ALLENSTOWN LLC | STEVEDUBORD@COMCAST.NET |
| 30657638 | RARED ALLENSTOWN, LLC | BANKRUPTCY@MARCUSCLEGG.COM |
| 28111314 | RARED JAFFREY LLC | STEVEDUBORD@COMCAST.NET |
| 30553885 | RARED JAFFREY, L.L.C. | BANKRUPTCY@MARCUSCLEGG.COM |
| 28111315 | RARED MANCHESTER NH LLC | STEVEDUBORD@COMCAST.NET |
| 30657644 | RARED MANCHESTER NH, LLC | BANKRUPTCY@MARCUSCLEGG.COM |
| 28716591 | RASAL, NUPUR DEODATTA | EMAIL ADDRESS ON FILE |
| 30769050 | RATTAN REAL ESTATE TRUST | AOPSITNICK@OPSITNICKSLAW.COM |
| 30508068 | RATTAN REALESTATE TRUST. | BHOOP@HOTMAIL.COM |
| 28111316 | RAUF R MANAGEMENT | NRAHIMZADA@HOTMAIL.COM |
| 30744926 | RAWAL, TENASHA | EMAIL ADDRESS ON FILE |
| 28111318 | RAX OHPA OWNER LLC | DANIELLE@MENLOCAP.COM |
| 30764332 | RC SOUTHAMPTON LLC | DPASCARELLA@FARRELLFRITZ.COM |
| 30764403 | RC SOUTHAMPTON LLC | KJONES@MIDWOODID.COM |
| 28111319 | RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM, RBONDY@MIDWOODID.COM |
| 28111320 | RCCA INC | DRRAMIHADDAD@ROADRUNNER.COM |
| 28111321 | RCS DEVELOPMENT COMPANY | CNICKLOW@COLONYHOLDING.COM, DONJR@COLONYHOLDING.COM |
| 30761997 | REALITY INCOME CORPORATION | MYERSM@BALLARDSPAHR.COM, FREESTADK@BALLARDSPAHR.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111322 | REALMARQ DEVELOPMENT, LLC | PPADLEY@REALMARQ.COM, JPMEEHAN@REALMARQ.COM |
| 28111323 | REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| 28162565 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM, AKELSO@SPIRITREALTY.COM |
| 28162566 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM, HFAUGHT@SPIRITREALTY.COM |
| 30718284 | REALTY INCOME CORPORATION | MYERSM@BALLARDSPAHR.COM |
| 30523170 | REALTY INCOME CORPORATION | MYERSM@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM |
| 28161606 | REALTY INCOME PA PROPERTIES | LDOYLE@REALTYINCOME.COM |
| 28162569 | REALTY INCOME PA PROPERTIES | MBROWN@CENTURIONRE.COM |
| 28111325 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28162574 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM, LDOYLE@REALTYINCOME.COM |
| 30718282 | REALTY INCOME PENNSYLVANIA PROPERTIES TRUST | MYERSM@BALLARDSPAHR.COM |
| 30523586 | REALTY INCOME PENNSYLVANIA PROPERTIES TRUST | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 30523199 | REALTY INCOME PENNSYLVANIA PROPERTIES TRUST | MYERSM@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM |
| 28111328 | REALTY INCOME PROP 16 LLC | LDOYLE@REALTYINCOME.COM |
| 28111329 | REALTY INCOME PROP 9 LLC | JKOERPERICK@REALTYINCOME.COM, LDOYLE@REALTYINCOME.COM |
| 30694266 | REALTY INCOME PROPERTIES 16, LLC | MYERSM@BALLARDSPAHR.COM |
| 30523604 | REALTY INCOME PROPERTIES 16, LLC | MYERSM@BALLARDSPAHR.COM, GANZC@BALLARDSPAHR.COM, WYLENS@BALLARDSPAHR.COM |
| 30700301 | REALTY INCOME PROPERTIES 9, LLC | MYERSM@BALLARDSPAHR.COM |
| 28111330 | REALTY INCOME TRUST 2 | LDOYLE@REALTYINCOME.COM |
| 30761989 | REALTY INCOME TRUST 2 | MYERSM@BALLARDSPAHR.COM, FREESTADK@BALLARDSPAHR.COM |
| 30630147 | REALTYMARK CITYSCAPE - KOP | LCHENG1268@YAHOO.COM |
| 28719147 | REBECCA CHO & YONG JUN CHO - AKA GRACE YU | EMAIL ADDRESS ON FILE |
| 30111729 | RED BULL DISTRIBUTION COMPANY | TRAVIS.SALAZAR@REDBULL.COM |
| 28111401 | RED EAGLE MANAGEMENT LLC | JAMES.KERR@HENLAW.COM |
| 30180707 | RED EAGLE MANAGEMENT LLC | TYLER22280@YAHOO.COM |
| 28111331 | RED LION BROADWAY LLC | GBAUMANN@ARCPROPERTIES.COM, NDOORNHEIM@ARCTRUST.COM |
| 30587335 | RED LION BROADWAY, LLC | TONDER@STARK-STARK.COM |
| 29986618 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30745067 | REDONDO PRIME 1, LLC | BRANCHD@BALLARDSPAHR.COM |
| 28111332 | REDONDO PRIME 1, LLC | TERRI@GERRITY.COM, NSANCHEZ@GERRITYGROUP.COM |
| 30259436 | REDWOOD VILLAGE SC | STEPHENCOATES@MSN.COM |
| 29963116 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28173651 | REESE PHARMACEUTICAL COMPANY | ACCOUNTING@REESECHEMICAL.COM |
| 29987670 | REGAL III, LLC | ANNETTE.MIRANDA@REGALWINECO.COM |
| 28158871 | REGENCY CENTERS, LP | SALESREPORTING@REGENCYCENTERS.COM |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | SALESREPORTING@REGENCYCENTERS.COM |
| 30454235 | REGENT INTERNATIONAL LLC | WILSONLEEPG@YAHOO.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30569552 | REGIONAL WATER AUTHORITY | ASHEPHERD@RWATER.COM, ASK.BILLING@RWATER.COM |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | TALEXANDER@CORDISH.COM |
| 28158874 | REL COMMONS, LLC | SENGEL@WJPDEVELOPMENT.COM |
| 30457874 | RELIANCE VITAMIN LLC | LHARDCASTLE@LANCIANOLAW.COM |
| 30713779 | RELOGITICS SERVICES , LLC | JULIO.VILLALTA@48FORTY.COM |
| 28722037 | RENNER, THOMAS | EMAIL ADDRESS ON FILE |
| 30186404 | RENTOKIL NORTH AMERICA DBA COMPREHENSIVE FOOD SAFETY | RKENV.AR@RENTOKIL.COM |
| 30182368 | RENTOKIL NORTH AMERICA DBA RK ENVIRONMENTAL SERVICES | RKENV.AR@RENTOKIL.COM |
| 29646468 | RETAIL IMAGING MANAGEMENT GROUP, INC | SARAH@RETAILIMAGING.COM |
| 30642977 | RETAIL LOGISTICS EXCELLENCE – RELEX OY | DOUG.SCOTT@RELEXSOLUTIONS.COM |
| 30096629 | RETAIL SERVICES WIS CORPORATION | TSABLE@HONIGMAN.COM, JWRIGHT-SMOOT@HONIGMAN.COM |
| 30541878 | RETAIL SITE SPECIALISTS, LLC | OFFICE@FENNELLLAW.COM |
| 30569622 | RETAIL SITE SPECIALISTS, LLC | RETAILSITE@COMCAST.NET |
| 30459554 | RETURN MANAGEMENT SERVICES, INC. | MWEILAND@RMSINCORPORATED.COM |
| 30643168 | REYES COCA COLA BOTTLING | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30644890 | REYES COCA-COLA BOTTLING LLC | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30181325 | REYES HOLDINGS AND ITS AFFILIATES | SCHIN@BORGESLAWLLC.COM |
| 30584064 | RH NCBC7 ASSOCIATES LLC | PATRICIA@LEVY-LAW.COM |
| 29647669 | RH PROPERTIES I, LLC ON BEHALF BIRCH CORPORATION | RHPROPERTIESLLC@AOL.COM |
| 30642994 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30759468 | RHINOSYSTEMS INC. | PETE.BORSUK@NAVAGE.COM |
| 28162870 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | DEM.WATERRESOURCES@DEM.RI.GOV |
| 28162875 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | FILOMENA.DASILVA@DEM.RI.GOV |
| 28162873 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JAMES.BALL@DEM.RI.GOV |
| 28162871 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JEFF.CRAWFORD@DEM.RI.GOV |
| 28127126 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | SUZANNE.AMERAULT@DEM.RI.GOV |
| 30763644 | RHODE ISLAND DIVISION OF TAXATION | NEIL.CAOUETTE@TAX.RI.GOV |
| 28127135 | RHODES TECHNOLOGIES | ALBERT.NADEAU@RHODESTEC.COM |
| 30761898 | RHOMBUS SERVICES LLC | BPONTZ@SAXTONSTUMP.COM, AGLASMIRE@SAXTONSTUMP.COM, |
| 30761899 | RHOMBUS SERVICES LLC | MHERSH@BRANDPOINTSERVICES.COM |
| 30643653 | RICH, HENRY | EMAIL ADDRESS ON FILE |
| 29962593 | RICH, HENRY ARTHUR | EMAIL ADDRESS ON FILE |
| 28719153 | RICHARD CLARK AND DELORES LORI CLARK T/D/B/A LITTLE CUBS DAYCARE & LEARNING CENTER | EMAIL ADDRESS ON FILE |
| 30463136 | RICHARD THORNER, TRUSTEE OF THE LUCILLE E. DAVISION TRUST OF 2000 | EMAIL ADDRESS ON FILE |
| 28111340 | RICHARD TOCHA | EMAIL ADDRESS ON FILE |
| 30076890 | RICHARDSON, TAMMY | EMAIL ADDRESS ON FILE |
| 28119810 | RICHBORO PLAZA ASSOCIATES LP | BKOHOUT@METROCOMMERCIAL.COM, JMALONE@METROCOMMERCIAL.COM |
| 30275854 | RICHBORO PLAZA ASSOCIATES LP | MKELLY@METROCOMMERCIAL.COM |
| 30275853 | RICHBORO PLAZA ASSOCIATES LP | PHUGHES@DILWORTHLAW.COM, CTOMLIN@DILWORTHLAW.COM |
| 28119811 | RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| 30517682 | RICHFIELD ASSOCIATES, LP | CAROLA@FRIENDWENZEL.COM |
| 28169439 | RICHMOND GROUP 26 LLC | LANDBUILDER@AOL.COM |
| 29980241 | RICOLA USA, INC | CORDERO.GUYTON@RICOLA.COM |
| 30626841 | RIDDLE, LAUREN J | EMAIL ADDRESS ON FILE |
| 28111343 | RI-GRASS VALLEY, LLC | KMONSCHKE@READINVESTMENTS.COM |
| 30641859 | RILEY, JENNIFER | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111344 | RITA RUDMAN REVOCABLE TRUST | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | JENNIFEROVERTHROW@REGENCYCENTERS.COM, SALESREPORTING@REGENCYCENTERS.COM |
| 28111346 | RITE DUNMORE LLC | DB@FORTECAP.COM, CCAHANE@FORTECAP.COM |
| 30503000 | RITE INVESTORS #2-MD | KSERENKO@KAMINREALTY.COM |
| 29646531 | RITE-VA2 ADMINISTRATOR, INC. AS ADMINISTRATIVE TRUSTEE FOR RITE INVESTORS #2 – VA | AARONW@PETROLINC.COM |
| 30518021 | RIVARD PIZZA, LLC | PETER@TLGNH.COM |
| 30518022 | RIVARD PIZZA, LLC | ROB@DOMINOS-BOSTON.COM |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | DAVE@CENTERASSOCIATES.COM |
| 29975738 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111351 | RIVERDALE PARK ASSOCIATES | LKALAL@PACBELL.NET |
| 30041357 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | RCTTCBANKRUPTCY@RIVCO.ORG |
| 30258488 | RIVERSIDE HOLDINGS LLC | FAA@KUBISHINANDATOR.COM |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | RDOUD@DLCMGMT.COM |
| 30762801 | RIVERSIDE IMPROVEMENTS, LLC | SFLEISCHER@BARCLAYDAMON.COM |
| 30762803 | RIVERSIDE IMPROVEMENTS, LLC | SFLEISCHER@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28098485 | RIVERSIDE KNOLLS LTD. | GTORRELL@HOOPERLUNDY.COM |
| 30112096 | RIVERSIDE PUBLIC UTILITIES | TSLATON@RIVERSIDECA.GOV |
| 28098490 | RIZONA INC | ICUANNAB@AOL.COM |
| 28163333 | RJAC1 LLC | DARREN@DICKERHOOF.COM |
| 29964527 | RL ALBERT & SON | AMENDEL@ALBERTSCANDY.COM, CHERNANDEZ@ALBERTSCANDY.COM |
| 29966549 | RLH FIRE PROTECTION INC. | MCHAFIN@RLHFP.COM |
| 30761289 | ROBERT & MARCIA KEELINE | EMAIL ADDRESS ON FILE |
| 28098512 | ROBERT & MARCIA KEELINE | EMAIL ADDRESS ON FILE |
| 28098514 | ROBERT E DAHMS JR | EMAIL ADDRESS ON FILE |
| 30624919 | ROBERT G KEELINE AND MARCIA A KEELINE, TRUSTEES OF THE KEELINE FAMILY TRUST DATED 4/29/1997 | EMAIL ADDRESS ON FILE |
| 30624920 | ROBERT G KEELINE AND MARCIA A KEELINE, TRUSTEES OF THE KEELINE FAMILY TRUST DATED 4/29/1997 | EMAIL ADDRESS ON FILE |
| 30645077 | ROBERT HALF INC | AMBER.BAPTISTE@ROBERTHALF.COM |
| 30579023 | ROBERT MARIN AND CELESET DE SCHULTHESS MARIN TRUST | EMAIL ADDRESS ON FILE |
| 30558408 | ROBERT MASSANGILL | EMAIL ADDRESS ON FILE |
| 28098515 | ROBERT S AND CELESTE MARIN | EMAIL ADDRESS ON FILE |
| 30657744 | ROBINS CARLSBAD, LLC | JOHN.BYRNE@BYRNELAWCORP.COM |
| 30657745 | ROBINS CARLSBAD, LLC | PROBINS@PRINVESTMENTS.COM |
| 30185470 | ROBINSON AVENUE SAN DIEGO, LLC | HARRYDITLOVE@GMAIL.COM |
| 30185471 | ROBINSON AVENUE SAN DIEGO, LLC | SDAVIS@COXCASTLE.COM |
| 28098586 | ROCHESTER NY REAL ESTATE LLC | DANIELLE.R.LITALIEN@GMAIL.COM |
| 30049543 | ROCKY HOME PLAZA, INC. | ROCKYHOMEPLAZA@GMAIL.COM |
| 30052642 | ROCKY HOME PLAZA, INC. | SYEDSAFDAR@HOTMAIL.COM, ROCKYHOMEPLAZA@GMAIL.COM |
| 28719148 | RODDA PAINT CO. | SHOLBROOK@RODDAPAINT.COM |
| 30598393 | RODOLFO FUERTES | RUDYFUERTES@GMAIL.COM |
| 30626753 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111358 | ROIC CALIFORNIA, LLC | STANZ@ROIREIT.NET |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | STANZ@ROIREIT.NET |
| 30759338 | ROIC PARAMOUNT PLAZA, LLC | IGOLD@ALLENMATKINS.COM |
| 28111364 | ROIC WASHINGTON LLC | STANZ@ROIREIT.NET |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | LISA@HOSTETTERCONSTRUCTION.COM |
| 30587705 | ROKOS GLOBAL MACRO MASTER FUND LP | LEGAL@ROKOSCAPITAL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111367 | RONALD & LOLA BRASHEAR | EMAIL ADDRESS ON FILE |
| 28169448 | RONALD BENDERSON 1995 TRUST | BILLINGDEPT@BENDERSON.COM, MARKCHAIT@BENDERSON.COM |
| 28111369 | RONALD BENDERSON 1995 TRUST | MARKCHAIT@BENDERSON.COM |
| 29979941 | ROOFING SOLUTIONS, INC. | NOAH.GREENE@ROOFINGSOLUTIONSINC.COM |
| 30642234 | ROOSE, TENICA | EMAIL ADDRESS ON FILE |
| 30645124 | ROOSE, TENICA A | EMAIL ADDRESS ON FILE |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | JHOGAN@CITATIONMGT.COM |
| 30651132 | ROSS | JEFF.SEALY@ROS.COM |
| 29962531 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111371 | ROSSANO REALTY | AROSSANO@EHBUILDERS.COM |
| 29965658 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30643654 | ROUPE, AARON | EMAIL ADDRESS ON FILE |
| 30523321 | ROWLAND RANCH PROPERTIES, LLC | KINGSTON@STCMANAGEMENT.COM |
| 30523322 | ROWLAND RANCH PROPERTIES, LLC | LESLIE@LABOWERLAW.COM |
| 30587592 | ROYAL BANK OF CANADA | AARON.CALHOUN@RBC.COM |
| 30587704 | ROYAL BANK OF CANADA | MN_REORG_LIAISON@RBC.COM |
| 28721654 | ROYAL WINE CORPORATION | YITZKOWITZ@KEDEM.COM |
| 30059260 | ROZNOWSKI, MELANIE | EMAIL ADDRESS ON FILE |
| 28717447 | RRNY ENTERPRISES LLC DBA ROBIN RUTH | DEIRDRE@ROBINRUTHUSA.COM, YOMALY@ROBINRUTHUSA.COM |
| 28111373 | RS REALTY PARTNERS LP | DWERNER@WATERSRETAILGROUP.COM, JOEWATERS@WATERSRETAILGROUP.COM |
| 30745078 | RSS CENTER, LLC | JDOBIN@MELANDBUDWICK.COM, PHORNIA@MELANDBUDWICK.COM |
| 30745079 | RSS CENTER, LLC | JG@CORECRE.COM |
| 30047482 | RUBINE + CHA, LLC | JNOWAK@RUBINECHA.COM |
| 28125710 | RUI LING LU | EMAIL ADDRESS ON FILE |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM, DRULLO@BCBRM.COM |
| 30505796 | RUSSELL STOVER CHOCOLATES LLC | JULIA.WULFF@RSTOVER.COM |
| 29647358 | RUSSELL STOVER CHOCOLATES LLC | JULIA.WULFF@RSTOVER.COM, JWULFF@RSTOVER.COM |
| 30505795 | RUSSELL STOVER CHOCOLATES LLC | MICHAEL.FIELDING@HUSCHBLACKWELL.COM |
| 28169721 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 30259278 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM, NSTARACE@LINDT.COM, NSTARACE@LINDT.COM |
| 29967257 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30745016 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111376 | RWY TRUST | ROBERT@YODERLANGFORD.COM |
| 28111378 | RX COMPTON INVESTORS DBT | AFOSTER@NETLEASECAPITAL.COM, JACK@CP-CAPITAL.COM |
| 30542311 | RX NANTY GLO INVESTORS, LLC | ERIC.VISSICHELLI@GTLAW.COM |
| 28111380 | RX NEWBURG OWNERS LLC | SROSENBLATT@OLMSTEADINC.COM |
| 30281695 | RX NEWBURGH OWNERS LLC | RTRACK@MSN.COM |
| 30181711 | RX NEWBURGH OWNERS LLC | SROSENBLATT@OLMSTEADINC.COM |
| 30583177 | RYAN, LLC | SANDRA.MAZAN@RYAN.COM |
| 30656908 | RYBA REAL ESTATE INC. | CWEINBERG@BAMLAW.NET |
| 30656909 | RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM |
| 28098938 | RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM, MIKE@SUMMITTEAM.COM |
| 28111381 | RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM, MIKE@SUMMITTEAM.COM, CHCRAMER@ROCKISLAND.COM |
| 28111382 | RYKAL ASSOCIATES | MIKE@WESTWINDCRE.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111383 | S & F MOTEL CO LLC | JACKSHNAY@GMAII.COM, MKATZ@REFADVISORY.COM |
| 28169468 | S & N II, LTD | LMELGAREJO@CROSSPOINTREALTY.COM |
| 30259438 | S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM |
| 28098946 | S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM, JULIE@RPOLTL.COM |
| 30589923 | S & P INVESTMENTS | JULIE@RPOLTL.COM |
| 30589922 | S & P INVESTMENTS | PFREADY@FARMERANDREADY.COM |
| 28098947 | S DAVIS REAL ESTATE HLDG LLC | ARNOLD@FACTORYUSA.COM |
| 30626258 | S&F MOTEL COMPANY, LLC | ADAM.ROSEN@ALRCOUNSEL.COM |
| 30626259 | S&F MOTEL COMPANY, LLC | JLSHNAY@AOL.COM |
| 28098948 | S.K.D. CONSTRUCTION COMPANY | RECEPTION@UNITED-PROPERTIES.COM |
| 29958283 | SAAB, MAYSSOUN | EMAIL ADDRESS ON FILE |
| 30571623 | SAAR, LLC | HANK@CCCOATESLAW.COM |
| 30569665 | SAAR, LLC | JILL_ZIASHAKERI@HOTMAIL.COM |
| 30685396 | SACC INC. | JSK@LNBYG.COM |
| 30584806 | SACC INC. | JSK@LNBYG.COM, VANINA@LNBYG.COM |
| 28169474 | SACC INC. | SA@WCI1.NET |
| 30584807 | SACC INC. | SUYONGCHANG1@YAHOO.COM |
| 30326848 | SACHDEVA, JAYPREET | EMAIL ADDRESS ON FILE |
| 30098548 | SACRAMENTO SUBURBAN WATER DISTRICT | SSWD-CS@SSWD.ORG |
| 28098973 | SADG-1 LIMITED PARTNERS | MKATZ@REFADVISORY.COM |
| 30597503 | SADG-1 LIMITED PARTNERSHIP | TONDER@STARK-STARK.COM |
| 30180695 | SADG-3 LIMITED PARTNERSHIP | TONDER@STARK-STARK.COM |
| 30492252 | SADG-4 LIMITED PARTNERSHIP | TONDER@STARK-STARK.COM |
| 30458636 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30085850 | SAFETY-KLEEN SYSTEMS, INC. | BUTNARIU.ILINCA@CLEANHARBORS.COM |
| 30650669 | SAFEWAY INC | MICHAEL.DINGEL@ALBERTSONS.COM |
| 30545531 | SAGENET LLC | SAGENETAR@SAGENET.COM, SAGENETLEGAL@SAGENET.COM |
| 30651157 | SAIF ALI | EMAIL ADDRESS ON FILE |
| 30051597 | SAJ-LLC | JBPMD712@GMAIL.COM |
| 28098998 | SAKIOKA FARMS | TOM@SAKIOKAFARMS.COM |
| 30764301 | SALAMEH, AYMAN | EMAIL ADDRESS ON FILE |
| 30187400 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30769899 | SALESFORCE, INC. | GHECK@BBSLAW.COM |
| 28111385 | SAM CAPE HENRY, LLC | LEASEADM@SLNUSBAUM.COM |
| 28111386 | SAMUEL AND MARGOT THOMAS | LSHACKELFORD@LARRYMORE.COM |
| 29649280 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAMARIS.VILLALOBOS1@SDCOUNTY.CA.GOV |
| 30766190 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | JOSE.MUNOZ@SDCOUNTY.CA.GOV |
| 30506768 | SAN MATEO COUNTY TAX COLLECTOR | TCBANKRUPTCY@SMCGOV.ORG |
| 28111387 | SANDEEP K GUPTA | EMAIL ADDRESS ON FILE |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | LLOVELY@SJRD.COM |
| 28111389 | SANDY SELF STORAGE | CONNIE@RANDCCONTRACTING.COM |
| 28161072 | SANTANDER BANK, N.A. | GEORGE.MELENDEZ@SANTANDER.US |
| 30258875 | SAP AMERICA INC | LLOYD.ADAMS@SAP.COM |
| 30085105 | SAP AMERICA, INC. | JO.MITCHELL@SAP.COM |
| 28111390 | SARA & BENNY REALTY CORP. | BKAIRY@AOL.COM, ACOHEN@RENRLTY.COM |
| 28111391 | SARNIA PROPERTIES INC | JUNEL@CPMANAGEMENT.COM |
| 30013082 | SARRIS CANDIES, INC. | RENIE@SARRISCANDIES.COR |
| 30111061 | SARRIS CANDIES, INC. | TVREELAND@BMVLAW.COM |
| 30760661 | SAS INSTITUTE INC. | DAVID.KEIM@SAS.COM |
| 29647931 | SAS RETAIL SERVICES, LLC | STEPHEN.DAVIES@YOURADV.COM |
| 30460548 | SATHER GATE PARTNERS | BRANCHD@BALLARDSPAHR.COM |
| 28111392 | SATHER GATE PARTNERS LLC | JON.HUMMELT@FRONTIER.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28111393 | SATICOY PLAZA LLC | SHAWNMORADIAN@GMAIL.COM |
| 28719150 | SAVE MORE SMOKE SHOP | MKAID1965@GMAIL.COM |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | SAYREDEVELOPERS@GMAIL.COM |
| 28163386 | SB360 CAPITAL PARTNERS, LLC | AMILLER@SB360.COM |
| 30278439 | SB360 CAPITAL PARTNERS, LLC | JCOHEN@LOWENSTEIN.COM, ABEHLMANN@LOWENSTEIN.COM |
| 30278436 | SB360 CAPITAL PARTNERS, LLC | MRUSSELL@LEICHTMANLAW.COM |
| 30587613 | SC CREDIT OPPORTUNITIES MANDATE, LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 30176495 | SCHAEFER, MARY L. | EMAIL ADDRESS ON FILE |
| 29646748 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30107731 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30003086 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30463560 | SCHOENHERR & 19 MILE, L.L.C. | HWEISS@SAMONAWEISS.COM |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | HARRYDITOVE@GMAIL.COM |
| 30629936 | SCHWAB CHILDRENS 2016 IRREVOCABLE TRUST, DATED SEPTEMBER 29, 2016 | HARRYDITOVE@GMAIL.COM |
| 30629937 | SCHWAB CHILDRENS 2016 IRREVOCABLE TRUST, DATED SEPTEMBER 29, 2016 | SDAVIS@COXCASTLE.COM |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | NANCYSCHWARTZWEINSTOCK@GMAIL.COM |
| 30085761 | SCHYLLING INC. | GRETCHEN@SCHYLLING.COM |
| 30587707 | SCOGGIN INTERNATIONAL FUND, LTD | NKRAMER@SCOGCAP.COM |
| 30587706 | SCOGGIN WORLDWIDE FUND, LTD | NKRAMER@SCOGCAP.COM |
| 29978939 | SCOTTSVILLE PROPERTIES LLC | KURTZMAN@KURTZMANSTEADY.COM |
| 29978940 | SCOTTSVILLE PROPERTIES LLC | PLICHT@ADCOPA.COM |
| 30345017 | SCRIPTDROP, INC. | ESMOLLA@BRADLEY.COM |
| 30345018 | SCRIPTDROP, INC. | MICHELE@SCRIPTDROP.COM |
| 30265408 | SEAFORD COMMERCIAL 28 LLC | SWEATHERS@9SDC.COM |
| 28120376 | SEAFORD COMMERCIAL 28 LLC | VBONHAG@CMFA.COM |
| 28716511 | SEBASTIANELLI, SAM R. | EMAIL ADDRESS ON FILE |
| 30227612 | SEECHE REALTY TRUST | EMAIL ADDRESS ON FILE |
| 30587516 | SEI GLOBAL MASTER FUND PLC - THE SEI HIGH YIELD FIXED INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587612 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587564 | SEI INSTITUTIONAL INVESTMENTS TRUST - HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587611 | SEI INSTITUTIONAL INVESTMENTS TRUST-HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587610 | SEI INSTITUTIONAL MANAGED TRUST - MULTI-STRATEGY ALTERNATIVE FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587543 | SEI INSTITUTIONAL MANAGED TRUST- HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587609 | SEI INSTITUTIONAL MANAGED TRUST-HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28109046 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | EMAIL ADDRESS ON FILE |
| 28111411 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | EMAIL ADDRESS ON FILE |
| 29961894 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29960686 | SEQUOIA BEVERAGE COMPANY, LP | AREMI.ALANIS@BUENOBEU.COM |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | NATALIETO1979@GMAIL.COM, NATALIETO1979@GMAIL.COM |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | RUBAUMR@AOL.COM, SARON@WRSLAWYERS.COM |
| 28111407 | SERVICE PROPERTIES TRUST | JCASE@RMRGROUP.COM |
| 30626918 | SERVICECHANNEL.COM, INC. | LEGAL@SERVICECHANNEL.COM |
| 30761500 | SESSIONS, GERALD | EMAIL ADDRESS ON FILE |
| 29958109 | SESSIONS, GERALD A | EMAIL ADDRESS ON FILE |
| 30050094 | SESSIONS, GERALD ALLEN | EMAIL ADDRESS ON FILE |
| 30464029 | NAME ON FILE | EMAIL ADDRESS ON FILE |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30463668 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958668 | SHAHDARYAN, JILBERT | EMAIL ADDRESS ON FILE |
| 28111408 | SHALER ZAMAGIAS | DANIEL.GUSTINE@ZAMAGIAS.COM |
| 30032522 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30760653 | SHAMROCK BRANDS, LLC | RLOPEZ@SHAMROCKCAPITAL.COM |
| 30498394 | SHAOOL, SASSAN AND ADAM EMRAL | EMAIL ADDRESS ON FILE |
| 29964539 | SHARP PACKAGING SYSTEMS | SHOUSE@PREGIS.COM |
| 29648853 | SHARPS COMPLIANCE INC | NCHUNN@SHARPSMWS.COM |
| 30086333 | SHASTA COUNTY TAX COLLECTOR | TTC@SHASTACOUNTY.GOV |
| 28111409 | SHELDON PLAZA, LLC | TIM@EUGENECOMMERCIAL.COM |
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | NKARALIS@COMCAST.NET |
| 29962098 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28120544 | SHIV LAND COMPANY, LLC | KAUSHPATEL71@GMAIL.COM |
| 30492295 | SHIV LAND COMPANY, LLC | MTHOMAS@TUCKERLAW.COM |
| 30630153 | SHIV SHAKTI INDUSTRIES, INC. | MAHESH.WADHER@GMAIL.COM |
| 30630152 | SHIV SHAKTI INDUSTRIES, INC. | TGREEN@FENNEMORELAW.COM |
| 30766323 | SHOCKEY, JOSEPH | EMAIL ADDRESS ON FILE |
| 29962065 | SHOETERIA, INC. | ACCOUNTPAYMENTS@SHOETERIA.COM |
| 28099842 | SHOPRITE SUPERMARKETS INC | ALEXANDER.BOTBYL@WAKEFERN.COM, ANDREW.PITTEL@WAKEFERN.COM, CHRISTOPHER.BARGET@WAKEFERN.COM |
| 30503075 | SHOP-RITE SUPERMARKETS, INC. | IVOLKOV@MCGRAILBENSINGER.COM |
| 30503074 | SHOP-RITE SUPERMARKETS, INC. | MICHAEL.FALK@WAKEFERN.COM |
| 28099843 | SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM, SEAN@RESERVEDEVELOPMENT.COM |
| 28099856 | SHREWSBURY LTD. PARTNERSHIP | MLLEWELLYN@MCPTRS.COM |
| 30645258 | SICILIANO MYCHALOWYCH & VAN DUSEN PLC | JSICILIANO@SMV-LAW.COM |
| 30650844 | SIDLEY AUSTIN LLP | DTWOMEY@SIDLEY.COM, JGARVEY@SIDLEY.COM, ACOOPER@SIDLEY.COM |
| 30778879 | SIEMENS | JOHN.MCCULLOCH@SIEMENS.COM |
| 29958974 | SIENKO, BARTLOMIEJ | EMAIL ADDRESS ON FILE |
| 30179459 | SIENNA NV LLC | ALICE@SIENNALLC.COM |
| 30453547 | SIERRA NEVADA BREWING COMPANY | THERESA.SMRT@GMAIL.COM |
| 30453548 | SIERRA NEVADA BREWING COMPANY | THERESA.SMRT@SIERRANEVADA.COM |
| 29961927 | SIGNATURE BRANDS, LLC | LSEIFFER@SIGNATUREBRANDS.COM |
| 29649250 | SILVA, STEPHANIE NICOLE | EMAIL ADDRESS ON FILE |
| 28715447 | SILVER ONE INTERNATIONAL, INC. | YULIA@BLUESTARCC.COM, AR@BLUESTARCC.COM |
| 30460528 | SILVERADO PARTNERS, LLC | BRANCHD@BALLARDSPAHR.COM |
| 30776822 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28099965 | SIMPSON-FERRY LLC | JOHN@WIRUMPROPERTIES.COM |
| 30746316 | SINCH INTERCONNECT LLC | CREDIT-CONTROL-INTERCONNECT@SINCH.COM, HOLLY.ELLINGHAM@SINCH.COM |
| 30641880 | SINCLAIR, LEANNE | EMAIL ADDRESS ON FILE |
| 30187037 | SIOUX HONEY ASSOCIATION | MISEMINGER@CRARYHUFF.COM |
| 30113639 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30657023 | SJC CAPITAL LLC | SJCCAPITALLLC@GMAIL.COM |
| 28100050 | SJN CLAREMONT PROP ASSOC, LLC | ANDREW034A666@ICLOUD.COM, ANDREW03466@ICLOUD.COM |
| 30009163 | SKAGIT COUNTY TREASURER | TREASURER@CO.SKAGIT.WA.US |
| 28161896 | SKBB INVESTMENTS | BMARTIN@LAJOLLAMGT.COM, SETH@ZURICHINVESTMENTCOMPANY.COM |
| 30764272 | SKBB INVESTMENTS, A CALIFORNIA LIMITED PARTNERSHIP | ALEXANDRIA.LUNDBERG@ICEMILLER.COM |
| 30764270 | SKBB INVESTMENTS, A CALIFORNIA LIMITED PARTNERSHIP | NATHAN.BASALYGA@ICEMILLER.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30764271 | SKBB INVESTMENTS, A CALIFORNIA LIMITED PARTNERSHIP | SETH@ZURICHINVESTMENTCOMPANY.COM |
| 30763508 | SKYWOOD PROPERTIES COMPANY, LLC | KNEWMAN@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 30097951 | SKYWORD, INC. | DKEY@SKYWORD.COM |
| 30097952 | SKYWORD, INC. | SEAN.GILLIGAN@GESMER.COM |
| 28100068 | SLACK & WINZLER PROPS, LTD | RASLACK@SUDDENLINK.NET |
| 30227630 | SLD-COLLINGSWOOD LLC AND | CINDYDETWEILER@GMAIL.COM |
| 28100083 | SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM, TANNER@LAVERTYCHACON.COM |
| 30629205 | SLF PROPERTIES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | JOSBORNEREVIS@BUCHALTER.COM, MJOHNSON@BUCHALTER.COM |
| 30629206 | SLF PROPERTIES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | KSCHOTT@LAVERTYCHACON.COM, MARC@LAVERTYCHACON.COM |
| 28718034 | SLF PROPERTIES, LLC | KSCHOTT@LAVERTYCHACON.COM |
| 30657091 | SLG BRANDS LIMITED | PETER.MADIGAN@SLGBRANDS.COM |
| 28111414 | SLIGO REALTY AND SERVICE CORP | PETER@SMASHCHARL.COM |
| 29968298 | SLIMVISION2.0LLC | RICOMCKOY75@GMAIL.COM |
| 29962524 | SMITH, LANCE | EMAIL ADDRESS ON FILE |
| 30744930 | SMITH, SUE | EMAIL ADDRESS ON FILE |
| 30685838 | SNOHOMISH COUNTY PLANNING AND DEVELOPMENT SERVICES FIRE MARSHAL OFFICE | CHRIS.CARLSON@CO.SNOHOMISH.WA.US |
| 30112184 | SODALIS USA LLC | JROSS@SODALISUSA.COM |
| 30645340 | SOFTWARE PARTNERS LLC | AKIRNAK@SWPARTNERS.COM |
| 30763648 | SO-GOODNOE'S CORNER JV LLC | HEILMANL@BALLARDSPAHR.COM |
| 30778123 | SOJITRA, GOPAL | EMAIL ADDRESS ON FILE |
| 30605322 | SOLARCITY CORPORATION | CONTRACTS@SOLARCITY.COM |
| 28721722 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111416 | SOMIL GANDHI | EMAIL ADDRESS ON FILE |
| 30325525 | SONARSOURCE SA | LEGAL@SONARSOURCE.COM, CONTACT@SONARSOURCE.COM |
| 30657658 | SONATYPE, INC. | LEGAL@SONATYPE.COM, PBOSCO@SONATYPE.COM |
| 30042628 | SONOMA COUNTY TAX COLLECTOR | CENTRALCOLLECTIONS@SONOMA-COUNTY.ORG |
| 28111417 | SOUTH BAY PROPERTIES LLC | SUSAN@COASTLINEEQUITY.NET |
| 30659944 | SOUTH JERSEY AIDS ALLIANCE | GSHELTON@SJAIDS.ORG |
| 30762509 | SOUTHERN BLVD. REALTY, LLC | MHANSEN@SIMDEV.COM, AMERKEY@RC.COM |
| 30569620 | SOUTHERN CONNECTICUT GAS COMPANY | AATANACIO@SOCONNGAS.COM |
| 30031935 | SOUTHERN GLAZER'S WINE & SPIRITS LLC | CREDITLIMITREVIEW@ODOMCORP.COM, RUSSELL.FENNELL@ODOMCORP.COM |
| 30252164 | SOUTHERN GLAZER'S WINE AND SPIRITS OF CALIFORNIA | HNICHOLSON@SGWS.COM, WENDY.POUSARD@SGWS.COM |
| 30276607 | SOUTHERN GLAZER'S WINE AND SPIRITS OF MARYLAND, LLC | HNICHOLSON@SGWS.COM, WENDY.POUSARD@SGWS.COM |
| 30250087 | SOUTHERN GLAZER'S WINE AND SPIRITS OF WASHINGTON, LLC | HNICHOLSON@SGWS.COM, WENDY.POUSARD@SGWS.COM |
| 30250470 | SOUTHERN GLAZER'S WINE DISTRIBUTORS OF OREGON, LLC | HNICHOLSON@SGWS.COM, WENDY.POUSARD@SGWS.COM |
| 28111419 | SOUTHSIDE GATEWAY HOLDINGS LLC | KFODC1@COMCAST.NET |
| 28111420 | SOUTHSIDE REAL ESTATE LP | ANELSON@PARAGONCT.COM |
| 30523426 | SOUTHSIDE REAL ESTATE, LP | KNEWMAN@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 30506173 | SOUTHWEST GAS CORPORATION | SWGBANKRUPTCY@SWGAS.COM |
| 30181005 | SPECTRUM | KYLA.LEHMAN@CHARTER.COM |
| 28111421 | SPENCER SQUARE LTD | RJDWTRUST@GMAIL.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 30540594 | SPENDHQ, LLC | AXELLE.GIRARD@SPENDHQ.COM |
| 30540595 | SPENDHQ, LLC | JHILL@HLGFIT.COM |
| 28718091 | SPI WEST PORT, INC | IRENEZHENG@ALODRINK.COM |
| 30259926 | SPINS LLC | ACCOUNTS_RECEIVABLE@SPINS.COM |
| 30697285 | SPIRIT RA PLAINS PA, LLC | MYERSM@BALLARDSPAHR.COM |
| 29979354 | SPOKANE COUNTY TREASURER | GAJOHNSON@SPOKANECOUNTY.ORG |
| 30641845 | SPONGE TECHNOLOGY CORP LLC | CAMERON@SPONGETECHNOLOGY.COM |
| 28165114 | SPP INVESTORS LLC | DAVID.MOORE@SKYLINEPACIFIC.COM |
| 30443183 | SPRAGUE PEST SOLUTIONS | BILLING@SPRAGUEPEST.COM |
| 29958006 | SPRAKER, PAUL | EMAIL ADDRESS ON FILE |
| 30080869 | SPRING BROOK FARMS | KEVIN.T@SPRINGBROOKFARM.COM |
| 30034668 | SPRING VALLEY DAIRY | AR@SVDOR.COM |
| 30180867 | SPRING VALLEY DAIRY | RONA@SVDOR.COM |
| 30643649 | SPRINGBROOK FARMS INC | KEVIN.T@SPRINGBROCKFARM.COM |
| 29986981 | SPRINGWISE FACILITY MANAGEMENT, INC. | BRYAN.WYNEN@SPRINGWISEFM.COM |
| 29986980 | SPRINGWISE FACILITY MANAGEMENT, INC. | CHIP.LEWIS@SPRINGWISEFM.COM |
| 28169734 | SPRINGWISE FACILITY MGMT INC | BRYAN.WYNEN@SPRINGWISEFM.COM |
| 28111423 | SPS I LLC | DBEATY@SMTGRP.COM |
| 28111424 | SPS REALTY III LLC | JHANSMAN@SMTGRP.COM |
| 30587598 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | ARINIOPS@ARINI.COM |
| 30587708 | SQUAREPOINT DIVERSIFIED PARTNERS FUND 7 LIMITED | ARINIOPS@ARINI.COM |
| 29959859 | SRI AUSHADA, LLC | REDDYMANAGEMENT9@GMAIL.COM |
| 29958081 | SRI AUSHADA, LLC | SURYA312@YAHOO.COM |
| 30642595 | SRIHARSHAN REDDY | EMAIL ADDRESS ON FILE |
| 29649333 | SROUJI, YOUSEF AL | EMAIL ADDRESS ON FILE |
| 28111428 | SRP VINELAND LLC | MKTZ@AOL.COM |
| 30627726 | ST CARLOS MARKET 2 LLC | ANTHONY@PENAGROOUP.ORG |
| 28719154 | ST. AGNES HEALTHCARE, INC. - AKA ASCENSION HEALTH MINISTRY | LEASEADMINISTRATION@ASCENSION.ORG |
| 28111429 | ST. LUKE'S RENT PAYABLE | JENNIFER.PETERS2@SLUHN.ORG |
| 30169548 | STAFFMARK INVESTMENT LLC | LISA.BAILEY@STAFFMARKGROUP.COM |
| 30620955 | STAMPFL ASSOCIATES | BGALLACHER@STAMPFLASSOCIATES.COM |
| 30620943 | STAMPFL ASSOCIATES LLC | BGALLACHER@STAMPFLASSOCIATES.COM |
| 30605199 | STAN BONEY | EMAIL ADDRESS ON FILE |
| 30088453 | STAN VENTURES | ACCOUNTING@STANVENTURES.COM |
| 30482450 | STANKO, JOHN | EMAIL ADDRESS ON FILE |
| 30454495 | STAPLES INC., FOR ITSELF AND AS DESCRIBED ON ATTACHED ANNEX TO PROOF OF CLAIM | ARREMITTANCE@STAPLES.COM |
| 30454496 | STAPLES INC., FOR ITSELF AND AS DESCRIBED ON ATTACHED ANNEX TO PROOF OF CLAIM | DAVID.ANDERSON@STAPLES.COM |
| 30663187 | STAR CAPITAL PARTNERS, LLC | MRONEY@HILLWALLACK.COM |
| 30663186 | STAR CAPITAL PARTNERS, LLC | STARCAPITALPARTNERSNJ@GMAIL.COM |
| 28127141 | STATE OF ALABAMA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127143 | STATE OF ALABAMA | MICHAEL.DEAN@ALABAMAAG.GOV |
| 28127145 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| 28127146 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURY.ALABAMA.GOV |
| 30110840 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | SARAH.HARWELL@REVENUE.ALABAMA.GOV |
| 28169826 | STATE OF ALASKA | MARGARET.PATON-WALSH@ALASKA.GOV |
| 28169827 | STATE OF ALASKA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126656 | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| 28169829 | STATE OF ALASKA CONSUMER PROTECTION UNIT | CONSUMERPROTECTION@ALASKA.GOV |
| 28169830 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DEC.COMMISSIONER@ALASKA.GOV |
| 28169831 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | UCPROPERTY@ALASKA.GOV |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 66 of 82

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28169833 | STATE OF ARIZONA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169832 | STATE OF ARIZONA | REBECCA.EGGLESTON@AZAG.GOV |
| 28126657 | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| 28169835 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | CONSUMERINFO@AZAG.GOV |
| 28127148 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | REPORTINGUNCLAIMEDPROPERTY@AZDOR.GOV |
| 28127151 | STATE OF ARKANSAS | CHUCK.HARDER@ARKANSASAG.GOV |
| 28127149 | STATE OF ARKANSAS | MCYGANOWSKI@OTTERBOURG.COM |
| 28127152 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | GOTYOURBACK@ARKANSASAG.GOV |
| 28127154 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | INFO@AUDITOR.AR.GOV |
| 28161012 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | JUDITH.FIORENTINI@DOJ.CA.GOV |
| 28127155 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | MCYGANOWSKI@OTTERBOURG.COM |
| 28168917 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | DCA@DCA.CA.GOV |
| 28161015 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | NHOLLINS@SCO.CA.GOV |
| 28161017 | STATE OF COLORADO | MCYGANOWSKI@OTTERBOURG.COM |
| 28161016 | STATE OF COLORADO | MEGAN.RUNDLET@COAG.GOV |
| 28161019 | STATE OF COLORADO CONSUMER PROTECTION SECTION | STOP.FRAUD@STATE.CO.US |
| 28161021 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | GREATCOPAYBACK@STATE.CO.US |
| 28127156 | STATE OF CONNECTICUT | JEREMY.PEARLMAN@CT.GOV |
| 28127157 | STATE OF CONNECTICUT | MCYGANOWSKI@OTTERBOURG.COM |
| 28168921 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DCP.FRAUDS@CT.GOV |
| 28127159 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DCP.FRAUDS@CT.GOV, DCP.COMPLAINTS@CT.GOV |
| 28127407 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | DEEP.WEBMASTER@CT.GOV |
| 29146863 | STATE OF CONNECTICUT OFFICE OF THE TREASURER | IGOLDMAN@PULLCOM.COM |
| 29146864 | STATE OF CONNECTICUT OFFICE OF THE TREASURER | SIMONE.FLOWERS@CT.GOV |
| 29162287 | STATE OF CONNECTICUT UNCLAIMED PROPERTY | IGOLDMAN@PULLCOM.COM |
| 29162288 | STATE OF CONNECTICUT UNCLAIMED PROPERTY | SIMONE.FLOWERS@CT.GOV |
| 28127164 | STATE OF DELAWARE | MARION.QUIRK@DELAWARE.GOV |
| 28127162 | STATE OF DELAWARE | MCYGANOWSKI@OTTERBOURG.COM |
| 28168920 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | CONSUMER.PROTECTION@STATE.DE.US |
| 28163174 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | ESCHEAT.HOLDERQUESTIONS@STATE.DE.US |
| 28169898 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DPAEWEB@GW.DEC.STATE.NY.US |
| 28169900 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEG.INFO@DEG.STATE.OR.US |
| 28163180 | STATE OF FLORIDA | JOHN.GUARD@MYFLORIDALEGAL.COM |
| 28163181 | STATE OF FLORIDA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127168 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDAUNCLAIMEDPROPERTY@MYFLORIDACFO.COM |
| 28127169 | STATE OF GEORGIA | AINFINGER@LAW.GA.GOV |
| 28127170 | STATE OF GEORGIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127174 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | UCPMAIL@DOR.GA.GOV |
| 28127175 | STATE OF HAWAI'I | BRYAN.C.YEE@HAWAII.GOV |
| 28159394 | STATE OF HAWAI'I | MCYGANOWSKI@OTTERBOURG.COM |
| 28159396 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | OCP@DCCA.HAWAII.GOV |
| 28159397 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OEQCHAWAII@DOH.HAWAII.GOV |
| 28159398 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@HAWAII.GOV |
| 28159401 | STATE OF IDAHO | BRETT.DELANGE@AG.IDAHO.GOV |
| 28159400 | STATE OF IDAHO | MCYGANOWSKI@OTTERBOURG.COM |
| 28159404 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | LOSTANDFOUND@TAX.IDAHO.GOV |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28127176 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | MCYGANOWSKI@OTTERBOURG.COM |
| 28127178 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | SELLIS@ATG.STATE.IL.US |
| 28126666 | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| 28127181 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPCONTACT@ILLINOISTREASURER.GOV |
| 28127183 | STATE OF INDIANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127182 | STATE OF INDIANA | SCOTT.BARNHART@ATG.IN.GOV |
| 28126667 | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| 28162577 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | UPD@ATG.STATE.IN.US |
| 28162578 | STATE OF IOWA | MCYGANOWSKI@OTTERBOURG.COM |
| 28162580 | STATE OF IOWA | NATHAN.BLAKE@AG.IOWA.GOV |
| 28126668 | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| 28162581 | STATE OF IOWA CONSUMER PROTECTION DIVISION | CONSUMER@AG.STATE.IA.US |
| 28162583 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | FOUNDIT@TOS.STATE.IA.US |
| 28127185 | STATE OF KANSAS | CHRIS.TETERS@AG.KS.GOV |
| 28162584 | STATE OF KANSAS | MCYGANOWSKI@OTTERBOURG.COM |
| 28127188 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURER.STATE.KS.US |
| 28127190 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | CYNTHIA.SCHAFER@KY.GOV |
| 28127191 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@KY.GOV |
| 28127194 | STATE OF LOUISIANA | DEBLIEUXS@AG.LOUISIANA.GOV |
| 28127193 | STATE OF LOUISIANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126671 | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| 28159557 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | CONSUMERINFO@AG.STATE.LA.US |
| 28159562 | STATE OF MAINE | BRENDAN.ONEIL@MAINE.GOV |
| 28159561 | STATE OF MAINE | MCYGANOWSKI@OTTERBOURG.COM |
| 28169710 | STATE OF MAINE ATTORNEY GENERAL | KAITLYN.M.HUSAR@MAINE.GOV |
| 28159565 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | UP.GENERALINQUIRE@MAINE.GOV |
| 28127195 | STATE OF MARYLAND | BEDMUNDS@OAG.STATE.MD.US |
| 30771101 | STATE OF MARYLAND | HVANEREM@OAG.STATE.MD.US |
| 28159567 | STATE OF MARYLAND | MCYGANOWSKI@OTTERBOURG.COM |
| 28127198 | STATE OF MARYLAND | UNCLAIM@MARYLANDTAXES.GOV |
| 28168922 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | CONSUMER@OAG.STATE.MD.US |
| 28127421 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | UNCLAIM@MARYLANDTAXES.GOV |
| 28168914 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | AGO@STATE.MA.US |
| 28161928 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | UCPREPORTING@TRE.STATE.MA.US |
| 28127203 | STATE OF MICHIGAN | MCYGANOWSKI@OTTERBOURG.COM |
| 28127204 | STATE OF MICHIGAN | PASCOED1@MICHIGAN.GOV |
| 28169713 | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| 28169705 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | MIAG@MICHIGAN.GOV |
| 28162002 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | TREASUPD@MICHIGAN.GOV |
| 28162003 | STATE OF MINNESOTA | JAMES.CANADAY@AG.STATE.MN.US |
| 28162004 | STATE OF MINNESOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28162010 | STATE OF MISSISSIPPI | MCYGANOWSKI@OTTERBOURG.COM |
| 28162009 | STATE OF MISSISSIPPI | TGORD@AGO.MS.GOV |
| 28127209 | STATE OF MISSOURI | AMY.HAYWOOD@AGO.MO.GOV, JAMES.SIMERI@AGO.MO.GOV |
| 28127210 | STATE OF MISSOURI | MCYGANOWSKI@OTTERBOURG.COM |
| 28169716 | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| 28127212 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | CONSUMER.HELP@AGO.MO.GOV |
| 28169837 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ENVIROLAB@DNR.MO.GOV |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28169840 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | UCP@TREASURER.MO.GOV |
| 28169842 | STATE OF MONTANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169843 | STATE OF MONTANA | MMATTIOLI@MT.GOV |
| 28169717 | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| 28169845 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | CONTACTOCP@MT.GOV |
| 28169846 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@MT.GOV |
| 28127216 | STATE OF NEBRASKA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127217 | STATE OF NEBRASKA | MEGHAN.STOPPEL@NEBRASKA.GOV |
| 28169718 | STATE OF NEBRASKA ATTORNEY GENERAL | NEDOJ@NEBRASKA.GOV |
| 28127218 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEDOJ@NEBRASKA.GOV |
| 28127220 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | INFO@TREASURER.ORG |
| 28127222 | STATE OF NEVADA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127221 | STATE OF NEVADA | MKRUEGER@AG.NV.GOV |
| 28169719 | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| 30180760 | STATE OF NEVADA DEPARTMENT OF TAXATION | TAX-BANKRUPTCY@TAX.STATE.NV.US |
| 28162925 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@NEVADATREASURER.GOV |
| 28162928 | STATE OF NEW HAMPSHIRE | JAMES.BOFFETTI@DOJ.NH.GOV |
| 28162927 | STATE OF NEW HAMPSHIRE | MCYGANOWSKI@OTTERBOURG.COM |
| 28123281 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | DOJ-CPB@DOJ.NH.GOV |
| 28162931 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | APTREASURY@TREASURY.STATE.NH.US |
| 28162933 | STATE OF NEW JERSEY | LARA.FOGEL@LAW.NJOAG.GOV |
| 28127225 | STATE OF NEW JERSEY | MCYGANOWSKI@OTTERBOURG.COM |
| 29958726 | STATE OF NEW JERSEY - DIVISION OF TAXATION BANKRUPTCY UNIT | STEPHANIE.HARLE@TREAS.NJ.GOV |
| 28168919 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| 28161932 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | NJ.UNCLAIMEDPROPERTY@TREAS.STATE.NJ.US |
| 28127230 | STATE OF NEW MEXICO | BMCMATH@NMAG.GOV |
| 28127228 | STATE OF NEW MEXICO | MCYGANOWSKI@OTTERBOURG.COM |
| 28127233 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | UPROPERTY@STATE.NM.US |
| 28123280 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | CORPORATIONS@DOS.NY.GOV |
| 28169848 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | NYSOUF@OSC.STATE.NY.US |
| 28169851 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | LINDA.DONAHUE@DFS.NY.GOV |
| 28169849 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | MCYGANOWSKI@OTTERBOURG.COM |
| 28169852 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | UMAIR.KHAN@AG.NY.GOV |
| 28169855 | STATE OF NORTH CAROLINA | DMOSTELLER@NCDOJ.GOV |
| 28169853 | STATE OF NORTH CAROLINA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169857 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | UNCLAIMED.PROPERTY@NCTREASURER.COM |
| 28127236 | STATE OF NORTH DAKOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127235 | STATE OF NORTH DAKOTA | PGROSSMAN@ND.GOV, EALM@ND.GOV |
| 28126677 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| 28127240 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | LLFISHER@STATE.ND.US |
| 28127241 | STATE OF OHIO | JONATHAN.BLANTON@OHIOATTORNEYGENERAL.GOV |
| 28127242 | STATE OF OHIO | MCYGANOWSKI@OTTERBOURG.COM |
| 28169860 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | UNFDMM@COM.STATE.OH.US |
| 28169863 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURER.OK.GOV |
| 28169866 | STATE OF OREGON | DAVID.HART@DOJ.STATE.OR.US |
| 28169864 | STATE OF OREGON | MCYGANOWSKI@OTTERBOURG.COM |
| 28169867 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | HELP@OREGONCONSUMER.GOV |
| 28169868 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | HOLDER@DSL.STATE.OR.US |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28161936 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | TUPMAIL@PATREASURY.GOV |
| 28127248 | STATE OF RHODE ISLAND | MCYGANOWSKI@OTTERBOURG.COM |
| 28127251 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | CONTACTUS@RIAG.RI.GOV |
| 28127253 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | UPS@TREASURY.STATE.RI.US |
| 28161536 | STATE OF SOUTH CAROLINA | AMATHEWS@SCAG.GOV |
| 28127254 | STATE OF SOUTH CAROLINA | MCYGANOWSKI@OTTERBOURG.COM |
| 28161539 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | PAYBACK@STO.SC.GOV |
| 28161542 | STATE OF SOUTH DAKOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28161540 | STATE OF SOUTH DAKOTA | PHIL.CARLSON@STATE.SD.US |
| 28162395 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| 28161543 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | CONSUMERHELP@STATE.SD.US |
| 28161545 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@SDTREASURER.GOV |
| 28127256 | STATE OF TENNESSEE | GILL.GELDREICH@AG.TN.GOV |
| 28127258 | STATE OF TENNESSEE | MCYGANOWSKI@OTTERBOURG.COM |
| 28162396 | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| 28127259 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | CONSUMER.AFFAIRS@TN.GOV |
| 28127260 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | UCP.INFORMATION@TN.GOV |
| 28127263 | STATE OF TEXAS | MCYGANOWSKI@OTTERBOURG.COM |
| 28127261 | STATE OF TEXAS | STEPHANIE.EBERHARDT@OAG.TEXAS.GOV |
| 28162397 | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| 28127264 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | AC@TCEQ.TEXAS.GOV |
| 28127266 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@CPA.STATE.TX.US |
| 28127267 | STATE OF UTAH | KMCLEAN@AGUTAH.GOV |
| 28127269 | STATE OF UTAH | MCYGANOWSKI@OTTERBOURG.COM |
| 28162398 | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| 28127270 | STATE OF UTAH CONSUMER PROTECTION DIVISION | CONSUMERPROTECTION@UTAH.GOV |
| 28127272 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | UCPROP@UTAH.GOV |
| 28127275 | STATE OF VERMONT | JILL.ABRAMS@VERMONT.GOV |
| 28127273 | STATE OF VERMONT | MCYGANOWSKI@OTTERBOURG.COM |
| 28168915 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | CONSUMERQUESTION@ATG.STATE.VT.US |
| 28161937 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@STATE.VT.US |
| 28127422 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | UCPMAIL@TRS.VIRGINIA.GOV |
| 28127282 | STATE OF WASHINGTON | MCYGANOWSKI@OTTERBOURG.COM |
| 28127284 | STATE OF WASHINGTON | TAD.ONEILL@ATG.WA.GOV |
| 28127423 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | UCP@DOR.WA.GOV |
| 28127288 | STATE OF WEST VIRGINIA | ANN.L.HAIGHT@WVAGO.GOV |
| 28127290 | STATE OF WEST VIRGINIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126681 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| 28127291 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | CONSUMER@WVAGO.GOV |
| 28127292 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | ECLAIMS_SUPPORT@WVSTO.COM |
| 28127293 | STATE OF WISCONSIN | MCYGANOWSKI@OTTERBOURG.COM |
| 28127295 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | DATCPHOTLINE@WI.GOV |
| 28127299 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | UNCLAIM@OST.STATE.WI.US |
| 28127303 | STATE OF WYOMING | BEN.BURNINGHAM@WYO.GOV |
| 28127301 | STATE OF WYOMING | MCYGANOWSKI@OTTERBOURG.COM |
| 28127304 | STATE OF WYOMING CONSUMER PROTECTION UNIT | AG.CONSUMER@WYO.GOV |
| 28127305 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | KEITH.GUILLE@WYO.GOV |
| 28163582 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | WYOSTAR@WYO.GOV |
| 28111431 | STATE STREET PARTNERS LLC | JEFF@READEV.COM |
| 30587533 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | GREG.SEKETA@JPMORGAN.COM |
| 30076244 | STATE WATER RESOURCES CONTROL BOARD | FEEBRANCH@WATERBOARDS.CA.GOV |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30076243 | STATE WATER RESOURCES CONTROL BOARD | FEEBRANCH@WATERBOARDS.CA.GOV, RYAN.MALLORY-JONES@WATERBOARDS.CA.GOV |
| 30597324 | STAVITSKY & ASSOCIATES | BRUCE@PROPTAXAPPEAL.NET |
| 30762539 | STEELTON-HIGHSPIRE SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| 30644889 | STELLING, KELLY | EMAIL ADDRESS ON FILE |
| 29959363 | STELLING, KELLY ANN | EMAIL ADDRESS ON FILE |
| 28111432 | STEPHEN INVESTMENTS INC | SARAH@PILIBOSPROPERTIES.COM, SARAH@PILOBOSPROPERTIES.COM |
| 30042014 | STEPHEN INVESTMENTS, INC., A CALIFORNIA CORPORATION | STEPHENINVESTMENTS@PILIBOSPROPERTIES.COM, SARAH@PILIBOSPROPERTIES.COM |
| 28125993 | STEPNEY CROSSING LLC | BATHERTON@BUYANDSELLCRE.COM |
| 30319488 | STERITECH | BANKRUPTCYTEAM@RENTOKIL.COM |
| 30492481 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111435 | STEVEN J OLIVA | EMAIL ADDRESS ON FILE |
| 28126524 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 28126522 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 28126523 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 28126525 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 28126526 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 28126527 | STEVEN L DIAMOND | EMAIL ADDRESS ON FILE |
| 30587671 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH | NCRAMCA@US.NOMURA.COM |
| 30587559 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | NCRAMCA@US.NOMURA.COM |
| 30587670 | STICHTING MARS PENSIOENFONDS | NCRAMCA@US.NOMURA.COM |
| 30587669 | STICHTING PENSIOENFONDS HOOGOVENS | NCRAMCA@US.NOMURA.COM |
| 30111048 | STILLWATERS FOOD SERVICE, INC. | CHEF.DREW@STILLWATERSFS.COM |
| 30657074 | STONEBRIER COMMERCIAL, L.P. | NRON@HASTINGSLAWOFFICE.COM |
| 28111438 | STONEGATE INV TRUST LLC | STEPHANIE@SBRCONSULTINGLLC.COM |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | PATRICKJDICESARE@GMAIL.COM |
| 30624637 | STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. F/K/A STORED VALUE SYSTEMS, INC. | SEANKIRK@PIVOTLEGALTN.COM |
| 28719599 | STOREFRONT.COM ONLINE INC. | BRUCE@STOREFRONT.COM |
| 28719600 | STOREFRONT.COM ONLINE INC. | DMAC@STOREFRONT.COM |
| 29958716 | STRATUS GROUP DUO, LLC | AR@STRATUSGP.COM, UMESH@STRATUSGP.COM |
| 29649383 | STRATUS GROUP DUO, LLC | AR@STRATUSGP.COM, UMESH@STRATUSGP.COM |
| 30271672 | STRAUB DISTRIBUTING COMPANY LTD | ADRIANAR@SDCOC.NET |
| 29980563 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30041452 | STREIBER, DEBORAH K | EMAIL ADDRESS ON FILE |
| 29980181 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30463209 | SUBURBAN PROPANE | PKASAPINOV@SUBURBANPROPANE.COM |
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISES'S INC | LANGHANS@PA.NET, RYANLANGHANS@COUNTRYVIEWENTERPRISE.COM, GREEN_C@SDEPA.COM |
| 29959388 | SUDAK, STEVEN B. | EMAIL ADDRESS ON FILE |
| 30642520 | SULLIVAN, SALLY | EMAIL ADDRESS ON FILE |
| 30657071 | SUMAN LATA | EMAIL ADDRESS ON FILE |
| 28111441 | SUMMERDALE PLAZA LLC | SCOLLIER@FNREALTYPARTNERS.COM |
| 30746247 | SUMMIT COMMERCIAL REAL ESTATE GROUP | ANDREA@SUMMITCREG.COM |
| 29959002 | SUMMIT PROPERTIES AND DEVELOPMENT CO., LLC | ADMIN@SUMPROP.COM |
| 29959005 | SUMMIT PROPERTIES AND DEVELOPMENT CO., LLC | ADMIN@SUMPROP.COM, TDELANG@SUMPROP.COM |
| 28111442 | SUMMIT SQUARE ASSOCIATES | ON@G3COMMERCIAL.COM |
| 28111443 | SUN ENTERPRISES, LLC | MICHAELRMORRISSEY@YAHOO.COM |
| 30761722 | SUNAMERICA-CHAMPION/LBS LIMITED PARTNERSHIP | JORDAN.WILLIAMS@BLANKROME.COM |
| 30761723 | SUNAMERICA-CHAMPION/LBS LIMITED PARTNERSHIP | TPETIT@TRCRETAIL.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 28169729 | SUNBELT RENTALS | BRENDAN.HORGAN@SUNBELTRENTALS.COM |
| 30761167 | SUNBELT RENTALS INC. | JCHRISTIAN@ASKLLP.COM |
| 30645093 | SUNDANCE PLAZA, LLC | DEBBIE@VHIHOTELS.COM |
| 28111444 | SUNDANCE PLAZA, LLC | JSTRAIN@VANDERVERTDEV.COM |
| 28727247 | SUNQUITZ SWC, LLC | HGORDON@LAURICHPROPERTIES.COM, PARALEGAL@POLIS-LAW.COM |
| 28727248 | SUNQUITZ SWC, LLC | TOM@POLIS-LAW.COM |
| 30273720 | SUNTREE SNACK FOODS INC. | ADOETSCH@SUNTREESNACKFOODS.COM, DCAMPBELL@SUNTREESNACKFOODS.COM, ARINVOICES@SUNTREESNACKFOODS.COM |
| 28169685 | SUNTRUST BANK | CHELSEA.RUGGIERO@TRUIST.COM |
| 28174678 | SUPPLY SOURCE INC | LAURA@SUPPLYSOURCE.US |
| 30621534 | SURAPANENI FRESNO PROPERTIES, | SWETHA05@GMAIL.COM |
| 30227623 | SURAPANENI FRESNO PROPERTIES, | USHA.SURAPANENI@GMAIL.COM, SWETHA05@GMAIL.COM |
| 30757551 | SURESCRIPTS LLC | ACCOUNTS.RECEIVABLE@SURESCRIPTS.COM |
| 28165124 | SURPRISE LAKE SQUARE LLC | KEVIN@FWPMGMT.COM |
| 29968957 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30259132 | SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM, SGRSALES@SLATEAM.COM |
| 28165128 | SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM, SGRSALES@SLATEAM.COM, MSIKLOS@SLATEAM.COM |
| 30620599 | SUSO 4 GAINSBOROUGH LP | JTENCZAR@LIPPES.COM |
| 28100719 | SVAP III PLAZA MEXICO LLC | SALESREPORTING@STERLINGORGANIZATION.COM |
| 30169657 | SVN REAL ESTATE, LLC | GIRIMANNEPULI@COMCAST.NET |
| 28111445 | SVSC HOLDING LP | DEANACOSTA@PVCCORP.COM |
| 30492402 | SWEET CANDY COMPANY | LIZH@SWEETCANDY.COM |
| 30630947 | SWIFT, SARA | EMAIL ADDRESS ON FILE |
| 30644888 | SWIRE COCA-COLA USA | CREDITRISKMANAGEMENT@CCBSS.COM |
| 30643178 | SWIRE PACIFIC HOLDINGS INC. | CREDITRISKMANAGEMENT@CCBSS.COM |
| 28111446 | SYCAMORE STREET CORNER LLC | TBARO5@AOL.COM |
| 30624971 | SYSTEM II, LP | ELLIOTT@CHARLES-COMPANY.COM |
| 28111447 | T RIO RANCHO CA, LLC | BRETT@AZRCORPORATION.COM, UKUNG@AZTCORPORATION.COM |
| 30645110 | T RIO RANCHO CA, LLC | LEGALDEPT@AZTCORPORATION.COM |
| 28111448 | T.F. ASSOCS | NBOWERS@PJBOWERS.COM |
| 30313815 | TACOMA PUBLIC UTILITIES | TPUCSBANKRUPTCY@TACOMA.GOV |
| 30553627 | TAKEYA USA CORPORATION | JTENG@TAKEYAUSA.COM, HSEAMONS@TAKEYAUSA.COM, RECEIVABLES@TAKEYAUSA.COM |
| 28111452 | TANKLAGE FAMILY LP II LLC | LYNNPRESLEY8@GMAIL.COM |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | LYNNPRESLEY8@GMAIL.COM |
| 28111454 | TANZI PROPERTIES LLC | DANIELLE@INDIANHEADCONTRACTING.COM |
| 30587594 | TAO FINANCE 3-A, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587710 | TAO FINANCE 3-A, LLC | SRUTOVA@SIXTHSTREET.COM |
| 30641840 | TARAS, LEE ANN | EMAIL ADDRESS ON FILE |
| 30768390 | TARIAN GROUP LLC | ARENZE@TARIANGROUP.COM |
| 28126067 | TARIAN GROUP LLC | RAY@TARIANGROUP.COM |
| 30579972 | TARO PHARMACEUTICALS U.S.A., INC. | SUSANA.VALENCIA@SUNPHARMA.COM |
| 30760658 | TASTE OF NATURE INC | ACCOUNTING@CANDYASAP.COM |
| 30454163 | TAX COLLECTOR, CITY OF DANBURY | S.DVAZ@DANBURY-CT.GOV, TAXCOLLECTOR@DANBURY-CT.GOV |
| 29965100 | TAX COMPLIANCE, INC. | IJACOBSON@CORPTAX.COM |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30256908 | TAYLOR, DOUGLAS C | EMAIL ADDRESS ON FILE |
| 30761415 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30764268 | TAYLOR, VICKIE LYN | EMAIL ADDRESS ON FILE |
| 28100926 | TBLB PARTNERS LLC | TBETTENCOURT@COSOL.NET |
| 30527016 | TCF ALLENTOWN LLC | TONDER@STARK-STARK.COM |
| 30778876 | TD BANK | BETHANY.BUITENHUYS@TD.COM |
| 28169686 | TD BANK | NANCY.MCNAIR@TD.COM |
| 28100927 | TDW PROPERTY GROUP LLC | CBCPROPMGR@LAMORGROUP.COM |
| 30761179 | TDW PROPERTY GROUP LLC | STACY.STEEL@LAMORGROUP.COM |
| 30587514 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | NCRAMCA@US.NOMURA.COM |
| 30587532 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | NCRAMCA@US.NOMURA.COM |
| 30587668 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | OPERATIONS@BRIGADECAPITAL.COM |
| 30587667 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | NCRAMCA@US.NOMURA.COM |
| 29965074 | TEAM ONE REPAIR, INC. | SAMER@TEAMONEREPAIR.COM |
| 29962414 | TEBO, DONALD | EMAIL ADDRESS ON FILE |
| 30571534 | TECTA AMERICA CORPORATION | GHAGAN@TECTAAMERICA.COM |
| 30571533 | TECTA AMERICA CORPORATION | KATIE.MASON@QUARLES.COM |
| 30189817 | TEKLE, SEFANIT M | EMAIL ADDRESS ON FILE |
| 28100947 | TEN PATELS HORSEHEADS LLC | MANISH@BAPANETWORK.COM |
| 30571055 | TENNESSEE DEPARTMENT OF REVENUE | DEBORAH.MCALISTER@TN.GOV |
| 30571054 | TENNESSEE DEPARTMENT OF REVENUE | TDOR.BANKRUPTCY@TN.GOV |
| 30745100 | TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | MCONWAY@LPGMLAW.COM |
| 28163590 | TERRITORY OF GUAM | FNISHIHIRA@OAGGUAM.ORG |
| 28163592 | TERRITORY OF GUAM | MCYGANOWSKI@OTTERBOURG.COM |
| 30627871 | TERZIC, MILOMIRKA | EMAIL ADDRESS ON FILE |
| 30761290 | TETRA PAK, INC. | BRENT.ZUERCHER@TETRAPAK.COM |
| 30640941 | TETRA PAK, INC. | KATHERINE.HOPKINS@KELLYHART.COM |
| 30503120 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| 30503270 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| 30497325 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@ORG.TEXAS.GOV |
| 30763752 | TEXAS HEALTH AND HUMAN SERVICES COMMISSION | OCC_LEGAL_RECORDSMANAGEMENT@HHSC.STATE.TX.US |
| 30646936 | THE AMES COMPANIES, INC | JENNIFER.ADAMY@AMES.COM |
| 28159013 | THE BANK OF NEW YORK MELLON | HADASSAHISABELLA.KANGALYEE@BNYMELLON.COM |
| 30651584 | THE BRASHEAR ASSOCIATION, INCORPORATED | AMATTHEWS@BRASHEARASSOCIATION.ORG |
| 30511395 | THE BROOKLYN UNION GAS COMPANY DBA NATIONAL GRID | BANKRUPTCY@NATIONALGRID.COM |
| 28101016 | THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM, GBROUJOS@BUNCHER.COM |
| 28169689 | THE CARRINGTON COMPANY | SALESREPORTING@THECARRCO.COM |
| 30630824 | THE CITY OF SOMERSWORTH | ABELMORE@SOMERSWORTHNH.GOV |
| 30587608 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 28101018 | THE COMMANS AT CALABASAS, LLC | DTRUJILLO@CARUSO.COM |
| 28162349 | THE COMMONS AT CALABASAS, LLC | DTRUJILLO@CARUSO.COM |
| 28101020 | THE EDGE GROUP INC | CAROL@THE-EDGEGROUP.COM |
| 30757611 | THE FLEX COMPANY | JAMESNEDELMAN@FLEXFITS.COM |
| 28719143 | THE GOURMET LATTE | KARISSA@GOURMETLATTE.COM, GM@GOURMETLATTE.COM |
| 28127316 | THE GOVERNMENT OF PUERTO RICO | JOROSA@JUSTICIA.PR.GOV |
| 28127317 | THE GOVERNMENT OF PUERTO RICO | MCYGANOWSKI@OTTERBOURG.COM |
| 28719134 | THE GRIDDLE CAFE - AKA ASSIGNOR: DAVID & PATRICIA HORTZE | MISSGRIDDLE@MSN.COM, 1JOKIMBERLY@GMAIL.COM |
| 28126695 | THE HANOVER INSURANCE COMPANY | JROCHE@HANOVER.COM |
| 30182388 | THE HERJAVEC GROUP CORP. | TODD.BERTHOLF@CYDERES.COM |
| 28717915 | THE HERSHEY COMPANY | AGATMAITAN.SBA@HERSHEYS.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30015150 | THE HOME CITY ICE COMPANY | MBLACK@HOMECITYICE.COM |
| 30767690 | THE IRVINE COMPANY LLC | BRANCHD@BALLARDSPAHR.COM |
| 28163702 | THE JACKSON INVST COMPANY, LLC | TJACKSONJIC@AOL.COM |
| 30617059 | THE LAW OFFICES OF LEE R. LEDERMAN | LEE@LEDERMANLAW.COM |
| 28126134 | THE LONGEST DRIVE LLC | AKEGLEY@DSMRE.COM |
| 28163706 | THE LUEBKE FAMILY PARTNERSHIP | PL1CITYLAW@AOL.COM |
| 30598345 | THE MCS GROUP, INC. | LEE.JONES@THEMCSGROUP.COM |
| 30621533 | THE MILICI FAMILY LTD PTSHP | RRLEWIS@PIPELINE.COM |
| 28163711 | THE NASHASHIBI FAMILY TRUST | EMAIL ADDRESS ON FILE |
| 30227615 | THE NIKI GROUP LLC | DAVID@THENIKIGROUP.COM |
| 28111455 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM |
| 28162356 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM |
| 28111456 | THE NIKI GROUP LLC - RAVI | KAYDEE@THENIKIGROUP.COM |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | PM@THENIKIGROUP.COM, SONIABOGOSIAN@GMAIL.COM |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | KAYDEE@THENIKIGROUP.COM |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | KAYDEE@THENIKIGROUP.COM |
| 28111462 | THE NIKI GROUP, LLC-RAMAN1 | KAYDEE@THENIKIGROUP.COM |
| 28111463 | THE NIKI GROUP, LLC-RANC1 | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM |
| 28101031 | THE NIKI GROUP, LLC-RAPA1 | KAYDEE@THENIKIGROUP.COM |
| 28163427 | THE NIKI GROUP, LLC-RARG1 | KAYDEE@THENIKIGROUP.COM, DAVID@THENIKIGROUP.COM |
| 30746173 | THE NORTHERN TRUST COMPANY, AS TRUSTEE, ET AL. | HEILMANL@BALLARDSPAHR.COM, WEIDMANB@BALLARDSPAHR.COM |
| 30031673 | THE ODOM CORPORATION | CREDITLIMITREVIEW@ODOMCORP.COM, RUSSELL.FENNELL@ODOMCORP.COM |
| 30587551 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | GREG.SEKETA@JPMORGAN.COM |
| 30587666 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | NCRAMCA@US.NOMURA.COM |
| 30076069 | THE RITA RUDMAN REVOCABLE TRUST | EMAIL ADDRESS ON FILE |
| 30554289 | THE RULLO FAMILY LIMITED PARTNERSHIP | DWRULLO@GMAIL.COM |
| 28719130 | THE SALVATION ARMY | KAMRON.SAAR@USW.SALVATIONARMY.ORG |
| 28101037 | THE SHOPPES OF FLOWERS | RCRONCO@AOL.COM |
| 28101038 | THE SHOPS AT HALFMOON, LLC | PGOLDMAN@GOLDMANPLLC.COM, TOM.SAVINO@CBRE-ALBANY.COM |
| 30587665 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | NCRAMCA@US.NOMURA.COM |
| 30047839 | THE TRADESHOW NETWORK MARKETING GROUP | MARY@THETRADESHOWNETWORK.COM |
| 30454354 | THE UNITED ILLUMINATING COMPANY | ANGEL.MELENDEZ@UINET.COM |
| 28719498 | THE UNITED STATES OF AMERICA | RYAN.LAMB@USDOJ.GOV |
| 30347265 | THE VILLAGE COMPANY LLC | BCARTY@TVCLLC.COM |
| 28163430 | THE WIDEWATERS GROUP, INC. | LEASEADMIN@WIDEWATERS.COM, JLAVELLE@WIDEATERS.COM |
| 30181721 | THE WRIGHT CENTER MEDICAL GROUP D.B.A THE WRIGHT CENTER FOR COMMUNITY HEALTH | DANIELSR@THEWRIGHTCENTER.ORG |
| 30770245 | THE YERBA MATE CO LLC | JOHN.FLAGG@GUAYAKI.COM |
| 28126163 | THEODORA F KARTSONAS | EMAIL ADDRESS ON FILE |
| 30641079 | THI ASSOCIATES, LLC | LAURAKRYTA@BENDERSON.COM |
| 28169674 | THOMAS H. GINGRICH | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29959906 | THOMAS, DIANNA M. | EMAIL ADDRESS ON FILE |
| 28109623 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM, BLAKE@THE-EDGEGROUP.COM |
| 28101107 | THOMPSON HOLDINGS 19971 LLC | TIMARIEK@YAHOO.COM |
| 29646355 | THOMPSON INDUSTRIAL SUPPLY | AR@TISMC.COM |
| 30170825 | THOMPSON INDUSTRIAL SUPPLY LLC | KWILSON@TISMC.COM |
| 30659399 | THOMPSON, THERESA | EMAIL ADDRESS ON FILE |
| 30227629 | THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |
| 30265146 | THRIFTY PROPERTIES OF ANACORTES, LLC | PNWP@KGIP.COM |
| 28101151 | THRIFTY PROPS OF ANACORTES | KFULLER@KGIP.COM |
| 29962432 | TIFF JR, JOHN | EMAIL ADDRESS ON FILE |
| 28111464 | TIJSMA, LLC | IAN.SCHROEDER@CBRE.COM |
| 30644896 | TILKER, PAIGE | EMAIL ADDRESS ON FILE |
| 30116780 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29959365 | TIM'S FLORAL | TIM'SFLORAL1@AOL.COM |
| 28111465 | TIOGA WEST, L.P. | AM@SPRINGHILLREALTYINC.COM, NS@SPRINGHILLREALTY.COM |
| 28111467 | TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| 30641062 | TJ SHEEHAN DISTRIBUTING, INC. | MICHELE.MOORE@TJSHEEHAN.COM, AR.TJ@TJSHEEHAN.COM |
| 28126178 | T-M MFG CO | KHOROWITZ@ARCR.COM |
| 28111469 | TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM, KENB422@HOTMAIL.COM |
| 28101211 | TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM, TONYHAMPEL@YAHOO.COM |
| 30657804 | TNC PROPERTY INVESTMENTS LLC | TONYHAMPEL@YAHOO.COM |
| 30584040 | TOCHA, RICHARD | EMAIL ADDRESS ON FILE |
| 28111470 | TOM CAROSELLA | EMAIL ADDRESS ON FILE |
| 28111471 | TONAWANDA HOUSING | MEYRICK@MJPETERSON.COM |
| 30186441 | TONAWANDA HOUSING, INC. | MEYRICK@MJPETERSON.COM |
| 30757595 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28165132 | TOWANDA PA HOLDING LLC | ABRAR@NAMDARLLC.COM, BARBIE@NAMDALLC.COM |
| 28169692 | TOWANDA PA HOLDING LLC/NAMDAR REA | ABRAR@NAMDARLLC.COM |
| 30325178 | TOWN OF FAIRFIELD TAX COLLECTOR | DKLUCZWSKI@FAIRFIELDCT.ORG, TAXOFFICE@FAIRFIELDCT.ORG |
| 30110964 | TOWN OF KILLINGLY | DBELTRAN@KILLINGLYCT.GOV, ALAMOTHE@KILLINGLYCT.GOV |
| 30050221 | TOWNSHIP OF BARNEGAT | WOXLEY@DASTILAW.COM |
| 30624847 | TOWNSHIP OF MOUNT LEBANON | RMONTI@GRBLAW.COM |
| 30624775 | TOWNSHIP OF ROSS | RMONTI@GRBLAW.COM |
| 28719145 | TRACTOR SUPPLY COMPANY | KJAYNES@TRACTORSUPPLY.COM, KDICKSON@TRACTORSUPPLY.COM |
| 30171796 | TRANSCOLD DISTRIBUTION USA INC. | SMCCLURE@BERNSTEINLAW.COM |
| 30759613 | TRAVIS COUNTY C/O JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| 28159104 | TRC MM LLC | LASALES@TRCRETAIL.COM |
| 28159103 | TRC MM LLC | LASALES@TRCRETAIL.COM, TPETTIT@TRCRETAIL.COM |
| 30187712 | TREASURER CHESTERFIELD COUNTY | SANTORAC@CHESTERFIELD.GOV, TREASURER.BANKRUPTCY@CHESTERFIELD.GOV |
| 30454349 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30282483 | TRI CITIES COMMUNITY HEALTH | KNEEDHAM@MYTCCH.ORG |
| 30282482 | TRI CITIES COMMUNITY HEALTH | MIKE.GUNNING@SMITHMALEK.COM |
| 29958066 | TRI STAR DREXEL HILL, LP | FSHERNOFF@GMAIL.COM |
| 28101396 | TRI W ENTERPRISES INC | LSILVA@TRIWENTERPRISES.COM, TAI.MARTIN.CRE@GMAIL.COM |
| 28101398 | TRIANGLE TOWN CENTER NW LLC | SUE.IGGULDEN@CUSHWAKE.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30777565 | TRIGG LABORATORIES INC | SIMONEB@TRIGGLABS.COM |
| 28101412 | TRIPLE BAR KENDIG SQUARE LLC | CWILSON@JCBARPROP.COM |
| 30659194 | TRIPLE BAR KENDIG SQUARE, LLC | JOSH@JCBARPROP.COM |
| 30659195 | TRIPLE BAR KENDIG SQUARE, LLC | KCAMUTI@MCNEESLAW.COM |
| 30659193 | TRIPLE BAR KENDIG SQUARE, LLC | MITCHELL@JCBARPROP.COM |
| 30642954 | TRIPLE CROWN CORPORATION | YEARICKZ@TRIPLECROWNCORP.COM |
| 28101419 | TRI-STAR DREXEL HILL, LP | FRED@TRISTARCOMMERCIAL.NET |
| 30091169 | TROVE BRANDS, LLC | LEGAL@TROVEBRANDS.COM |
| 28109942 | TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM |
| 28101434 | TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM, COLLEEN@TRUECOMMERCIAL.COM |
| 30771291 | TRUESOURCE LLC | JANE.ROMANO@TRUESOURCE.COM |
| 30659845 | TRUST FOR THE BENEFIT OF CATHERINE M. LEVIN | EMAIL ADDRESS ON FILE |
| 28722506 | TRY IT DISTRIBUTING CO., INC. | JULIE.EFFINGER@TRYITDIST.COM |
| 30083512 | TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| 30651612 | TUCKER ARENSBERG, P.C. | BOCONNOR@TUCKERLAW.COM |
| 30180215 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111474 | TURABDIN REALTY | BEKITTOREALTY@GMAIL.COM |
| 30180837 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30031820 | TWEEZERMAN INTERNATIONAL, LLC | FINANCE@TWEEZERMAN.COM |
| 30032143 | U & ME 3 LLC | AP@MPDMANAGEMENT.NET |
| 28111475 | U & ME 3 LLC | OFFICE@MPDMANAGEMENT.NET, MARC@AHCONCO.COM |
| 28121662 | U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET |
| 28111477 | U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET, MARC@AHCONCO.COM |
| 28126634 | U.S. BANCORP | ANDREW.STREDDE@USBANK.COM |
| 28127454 | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICEOFCOUNSEL@OIG.HHS.GOV |
| 30587573 | U.S. HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587607 | U.S. HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28127323 | U.S. VIRGIN ISLANDS | CAROL.JACOBS@DOJ.VI.GOV |
| 28127321 | U.S. VIRGIN ISLANDS | MCYGANOWSKI@OTTERBOURG.COM |
| 28111478 | UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM, SALESREPORTING@REGENCYCENTERS.COM |
| 28126235 | UB PUTNAM, LLC | SALESREPORTING@REGENCYCENTERS.COM |
| 28111479 | UD PROPERTIES | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM, MIDATLANTICRLTY.COM |
| 30769940 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | BRODAS@UFCW1776.ORG |
| 30769810 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | JBEALL@WWDLAW.COM |
| 30769812 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | MBUSENKELL@GSBBLAW.COM |
| 28159914 | UFCW LOCAL 8-GOLDEN STATE | JLOVEALL@UFCW8.ORG |
| 28126692 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | JLOVEALL@UFCW8.ORG |
| 30761985 | UFCW PHARMACISTS, CLERKS AND DRUG EMPLOYERS PENSION PLAN | TDO@SJLAWCORP.COM, ASKWARNICKI@SJLAWCORP.COM |
| 30182202 | ULTIMATE SIGNS & DESIGNS CORP. | INFO@ULTIMATESIGNS.COM |
| 30659248 | UMPQUA COMMUNITY HEALTH CENTER, INC. DBA AVIVA HEALTH | DCLARK@UMPQUAHC.ORG |
| 30169987 | UNICOM SYSTEMS, INC. | JOSEPH.GAUTHIER@UNICOMGLOBAL.COM |
| 28169726 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM |
| 30258950 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM, HERRISH.PATEL@UNILEVER.COM |
| 29647748 | UNION BEER DIST | MACIEJ.PARUCH@UNIONBEERDIST.COM |
| 28111480 | UNION CENTER REALTY LLC | AGUSSETT@GOTOJOES.COM, ATTYMIR@AOL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30671951 | UNION CENTER REALTY LLC | ATTYMIR@AOL.COM |
| 28111481 | UNION DEVELOPMENT COMPANY | DAVID@DUCKETTWILSON.COM |
| 29958508 | UNION LEADER CORPORATION | DRIDENER@UNIONLEADER.COM |
| 28111485 | UNION REAL ESTATE COMPANY | EKERNISKY@UNIONREALESTATE.COM, BTAYLOR@UNIONREALESTATE.COM |
| 28111484 | UNION REAL ESTATE COMPANY | MDEMARDO@UNIONREALESTATE.COM |
| 30506587 | UNION REAL ESTATE COMPANY, AGENT FOR THE OWNERS OF NORTHGATE PLAZA | BTAYLOR@UNIONREALESTATE.COM, MDEMARCO@UNIONREALESTATE.COM |
| 30506606 | UNION REAL ESTATE COMPANY, PROPERTY MANAGER FOR CARRICK SHOPPING CENTER LAND COMPANY, LLC | BTAYLOR@UNIONREALESTATE.COM, MDEMARCO@UNIONREALESTATE.COM |
| 30506594 | UNION REAL ESTATE COMPANY, PROPERTY MANAGER FOR GALILEE LAND COMPANY, LLC | BTAYLOR@UNIONREALESTATE.COM, MDEMARCO@UNIONREALESTATE.COM |
| 30506577 | UNION REAL ESTATE COMPANY, PROPERTY MANAGER FOR MT. ROYAL LAND COMPANY, LLC | BTAYLOR@UNIONRALESTATE.COM, MDEMARCO@UNIONREALESTATE.COM |
| 28111486 | UNIONTOWN SHOPPING CENTER | REI@JJGCO.COM |
| 28111487 | UNITED BANK, INC | FRANKNEELY44@GMAIL.COM |
| 30761188 | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | SMCNAMARA@REINHARTLAW.COM |
| 28159915 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | JOE@UFCW1167.ORG |
| 30777844 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | JFRAHM@UFCW5.ORG |
| 30587664 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | NCRAMCA@US.NOMURA.COM |
| 30010616 | UNITEDHEALTHCARE INSURANCE COMPANY | PRIYA_MUTHU@UHC.COM |
| 29646174 | UNIVAR SOLUTIONS USA LLC | KIRSTEN.NITZ@UNIVARSOLUTIONS.COM |
| 30651135 | UNIVERSAL GROUP COMPANIES | SK@UPSSITES.COM |
| 28111488 | UNIVERSITY PLAZA ASSOCIATES, L | LFERGUSON@NIGROPROPERTIES.COM |
| 30620873 | UNIVERSITY PLAZA ASSOCIATES, L.L.C. | JSTERNHEIMER@LIPPES.COM |
| 30620874 | UNIVERSITY PLAZA ASSOCIATES, L.L.C. | LFERGUSON@NIGROPROPERTIES.COM |
| 28111489 | UNIVERSITY PLAZA LLC | DARREN@DICKERHOOF.COM |
| 29647108 | UNTIE NOTS, INCORPORATED | SUPPORT+UNTIENOTS@LISANFINANCE.US |
| 28719155 | UPMC ST. MARGARET - AKA UNIVERSITY OF PITTSBURGH MEDICAL CENTER | BRENENBORGM@UPMC.EDU |
| 30767355 | UPRIGHT, JENNIFER | EMAIL ADDRESS ON FILE |
| 28111490 | UPSTATE R.A. MANAGEMENT CORP | BZF15@VERIZON.NET |
| 30778878 | US BANK | ANDREW.STREDDE@USBANK.COM |
| 28169614 | US REALTY ASSOCIATES, INC (MAN | GBIANCHI@EUSREALTY.COM |
| 30659522 | US REALTY ASSOCIATES, INC. | JGAUMOND@EUSREALTY.COM |
| 30777032 | USPA GREEN FIRS TOWNE CENTER, LLC | DFDUGGAN@SMITHCURRIE.COM |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | SALESREPORT@PMFINVESTMENTS.COM |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | ELIZABETHDONLEY@REGENCYCENTERS.COM |
| 28160336 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | DOPLWEB@UTAH.GOV |
| 29649360 | UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| 30076261 | UTZ QUALITY FOODS LLC | AR@UTZSNACKS.COM |
| 30076260 | UTZ QUALITY FOODS LLC | LPERRY@UTZSNACKS.COM |
| 30545974 | UVERITECH, INC | ALLIE@UVERITECH.COM |
| 30651097 | UWJIMAYA TENANT LLC | MMORIGUCHI@UWAJIMAYA.COM |
| 30642712 | VADAMODULA, SEKHAR | EMAIL ADDRESS ON FILE |
| 29965458 | VADLAMUDI, RAVI KUMAR | EMAIL ADDRESS ON FILE |
| 30603228 | VAILS, ZANAYA | EMAIL ADDRESS ON FILE |
| 30162489 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30010455 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30179277 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28719131 | VALLEY CHEER | VALLEYCHEERID@GMAIL.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30651136 | VALUE DRUG STORES | PETER@VALUEDRUGS.NET |
| 30657502 | VAN DUSEN BEVERAGES | AP@PEPSIASTORIA.COM |
| 29647613 | VAN DUSEN BEVERAGES, INC. | RITEAIDRESOLUTIONAP@VANDUSENBEVERAGES.COM, AP@VANDUSENBEVERAGES.COM |
| 30761486 | VAN PRINCE APPEAL | EMAIL ADDRESS ON FILE |
| 28111495 | VANDERVERT NORTH, LLC | PROPERTYMANAGEMENT@VANDERVERTDEV.COM, JSTRAIN@VANDERVERTDEV.COM |
| 29987584 | VARSITY BEVERAGE CO | DDOHERTY@CONWAYPEPSI.COM |
| 30525675 | VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM |
| 28111496 | VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM, CKAGI@SAVILLS.US |
| 30518105 | VAUGHAN VILLAGE, LLC | MADAMSON@JPCLAW.COM |
| 30512429 | VECTOR SECURITY, INC. | DMFUHR@VECTORSECURITY.COM, JOSEPH.ROADARMEL@BIPC.COM |
| 28111497 | VEDRES FAMILY INVESTMENT | LLAKE@LAKEDG.COM |
| 30111298 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30645315 | VENDERVERT NORTH, LLC | DEBBIE@VHIHOTELS.COM |
| 30657833 | VENTURA COUNTY TAX COLLECTOR | SPECIAL.COLLECTIONS@VENTURACOUNTY.GOV, MARY.BARNES@VENTURACOUNTY.GOV |
| 30616815 | VENTURA FAMILY 2023 TRUST | EMAIL ADDRESS ON FILE |
| 30616816 | VENTURA FAMILY 2023 TRUST | EMAIL ADDRESS ON FILE |
| 28111498 | VENTURA REVOCABLE TRST-5/30/05 | EMAIL ADDRESS ON FILE |
| 30645472 | VERAXIA COMMERCIAL REAL ESTATE SOLUTIONS | SHAWN@VERAXIACRES.COM |
| 28111499 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM |
| 28111500 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM, LDOYLE@REALTYINCOME.COM |
| 28141442 | VERIFIABLE INC | LEGAL@VERIFIABLE.COM |
| 29646359 | VERN'S & SON INC. | AR@VERNSFOODSERVICE.COM |
| 28165184 | VERRAZANO BUILDERS LLC | STAG11@BELLSOUTH.NET |
| 30599719 | VESTAR PENINSULA RETAIL, LLC | AHORNISHER@CLARKHILL.COM, KWEBSTER@CLARKHILL.COM |
| 30599720 | VESTAR PENINSULA RETAIL, LLC | JSCOTT@VESTAR.COM |
| 30599721 | VESTAR PENINSULA RETAIL, LLC | PMCGINLEY@VESTAR.COM |
| 28111504 | VH CLEONA LLP | AHG@VASTGOOD.COM |
| 28101888 | VH CLEONA LLP | AHG@VASTGOOD.COM, LSU@VASTGOOD.COM |
| 29962023 | VICTOR & EVYE SZANTO TRUSTEES, OF THE VICTOR & EVYE SZANTO REVOCABLE TRUST DATED MAY 14, 2004 | DAHAINVESTMENTS@GMAIL.COM, NICOLE@ABSOLUTEMANAGEMENT.US |
| 30090504 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111505 | VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| 29164590 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30311876 | VIRGINIA NATURAL GAS | BDCOHEN@SOUTHERNCO.COM |
| 30587572 | VIRGINIA RETIREMENT SYSTEM | GREG.SEKETA@JPMORGAN.COM |
| 28126347 | VISALIA HOLDINGS LLC | RMICHAEL@TOWERCAPITAL.NET |
| 28110887 | VISALIA HOLDINGS, LLC | EMAIL ADDRESS ON FILE |
| 29961104 | VISORY HEALTH, LLC | COMPLIANCE@VISORYHEALTH.COM, K.BAER@XILHEALTH.COM |
| 30521818 | VITA WAREHOUSE CORP | SAM@VITA-WAREHOUSE.COM |
| 30641327 | VIXXO KANSAS, LLC, FORMERLY KNOWN AS CUSHMAN & WAKEFIELD SOLUTIONS, LLC | LEGAL@VIXXO.COM, CRAIG.MACNAIR@VIXXO.COM |
| 30042936 | VNGR BEVERAGE LLC DBA POPPI | FAIZA@DRINKPOPPI.COM |
| 29989035 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30099623 | VOGT, JENNIFER | EMAIL ADDRESS ON FILE |
| 29965351 | VOLSHTEYN, BORIS | EMAIL ADDRESS ON FILE |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30013022 | VULCAN INC, DBA VULCAN WIRE | JENNIFER@VULCANWIRE.COM, FRONTDESK@VULCANWIRE.COM |
| 30181214 | WAHL CLIPPER CORPORATION | JENNIFER.MASON@WAHLCLIPPER.COM |
| 29646068 | WALDEN, JEAN MARY | EMAIL ADDRESS ON FILE |
| 29962541 | WALDEN, JEANNIEY | EMAIL ADDRESS ON FILE |
| 30272561 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29648572 | WANTZ DISTRIBUTORS | WDI.RECEIVABLE@WANTZDISTRIBUTORS.COM |
| 30643005 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28719151 | WARRINGTON REALTY CO, INC - AKA ASSIGNED TO MADSEN | MPOPPE@LOOMISCO.COM |
| 30187882 | WASCO COUNTY TAX & ASSESSORS | ASSESSOR@CO.WASCO.OR.US |
| 30657101 | WASCO COUNTY TAX COLLECTOR | ASSESSOR@CO.WASCO.OR.US |
| 30259354 | WASHCO-SHIPPENSBURG COMMONS, L | DAKINS@WASHCOMANAGEMENT.NET |
| 28111508 | WASHCO-SHIPPENSBURG COMMONS, L | DAKINS@WASHCOMANAGEMENT.NET, SZAMIAS@A2ZREINC.COM |
| 28169874 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DCRA@DC.GOV |
| 28111509 | WASHINGTON GARDEN I LP | JYOUNG@SLCREALTY.COM |
| 28165203 | WASHINGTON RESTAURANT PROP | ANAUSIN@LEIBSOHN.COM, BROOKE@NAPROP.COM |
| 30760875 | WASHINGTON RESTAURANT PROPERTIES, LLLP | MADAMSON@JPCLAW.COM |
| 28165204 | WASHINGTON TOWN CENTER LLC | MICHAEL.CALANDRA@CREVERTICAL.COM, ANDREW.LOFREDO@CREVERTICAL.COM |
| 30055705 | WATCH HILL CAF LLC | MGOTTFRIED@ELKINSKALT.COM |
| 30598587 | WATCH HILL CAF LLC | MGOTTFRIED@ELKINSKALT.COM, LWAGEMAN@ELKINSKALT.COM |
| 30598588 | WATCH HILL CAF LLC | RPASKAL@MOVIOLA.COM |
| 30603871 | WATER REVENUE BUREAU | PAMELA.THURMOND@PHILA.GOV, ANABELEN.SERRANO@PHILA.GOV |
| 30227632 | WATERDAM PARTNERS C/O SILK AND | CAITLIN@SILKANDSTEWART.COM |
| 30503222 | WATERS KRAUS PAUL & SIEGEL | RMAUCERI@RC.COM |
| 30458861 | WATTERSON ENVIRONMENTAL GROUP LLC | BKORNMEIER@WATTERSONSOLUTIONS.COM |
| 29961978 | WAYMOUTH FARMS INC | JRUESCH@GOODSENSEFOODS.COM |
| 30619948 | WB SPRAGUE CO. INC. | ACCOUNTING@SPRAGUEPEST.COM |
| 30763766 | WC PROPERTIES (EDENS), LLC | BRANCHD@BALLARDSPAHR.COM |
| 28111515 | WC PROPERTIES (EDENS), LLC | SALES-TX@EDENS.COM, KBENDALIN@EDENS.COM |
| 30778880 | WEBSTER BANK | HVLANDIS@WEBSTERBANK.COM |
| 28169700 | WEBSTER BANK | LMDAVIS@WEBSTERBANK.COM |
| 28111516 | WEC 97K-19 INVESTMENT TRUST | ASABELLA@ALLERAND.COM |
| 30745981 | WEC 97K-29 INVESTMENT TRUST | BRANCHD@BALLARDSPAHR.COM |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM, MSMITH@BRIXTONCAPITAL.COM |
| 28111520 | WEC 98D-10 LLC | ASABELLA@ALLERAND.COM, PPAGANELLI@ALLERAND.COM |
| 28111521 | WEC 98D-13 | ASABELLA@ALLERAND.COM, PPAGANELLI@ALLERAND.COM |
| 28111522 | WEC 98D-28 | APETERSON@WESTCORE.NET |
| 30745979 | WEC 98D-28, LLC | BRANCHD@BALLARDSPAHR.COM |
| 28111523 | WEC 98D-35 | MSMITH@BRIXTONCAPITAL.COM |
| 30762658 | WEC 98D-35, LLC | BRANCHD@BALLARDSPAHR.COM |
| 28111525 | WEDGEWOOD NO. 9 | WEDGEWOOD9@OUTLOOK.COM |
| 28721749 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 29958002 | WEHRLE JR., BRIAN JOHN | EMAIL ADDRESS ON FILE |
| 30765005 | WEIGL, JAMES | EMAIL ADDRESS ON FILE |
| 30086643 | WEINSTEIN BEVERAGE CO | ABENDITO@WEINSTEINBEV.COM, AR@WEINSTEINBEV.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30656494 | WEINSTOCK, IRVIN | EMAIL ADDRESS ON FILE |
| 30325742 | WEINSTOCK, ROBERT | EMAIL ADDRESS ON FILE |
| 28122091 | WEIS MARKETS INC. | LLAUBACH@WEISMARKETS.COM |
| 30090316 | WEIS MARKETS, INC. | REBECCA.HARBAUGH@WEISMARKETS.COM |
| 30778869 | WELLS FARGO | PETER.FOLEY@WELLSFARGO.COM |
| 28110403 | WELLS FARGO BANK | ROB.KENDRICK@WELLSFARGO.COM |
| 30627692 | WELLS FARGO COMMERCIAL MORTGAGE SERVICING, TOGETHER WITH ITS SUCCESSORS AND ASSIGNS | MKRAMER@WWHGD.COM |
| 30659411 | WELSH ROAD RETAIL, LP | DGUTHRIE@GAMBONE.COM |
| 28111527 | WELSH ROAD RETAIL, LP | GCAMPOSARCONE@GAMBONE.COM |
| 28111528 | WEMBLEY PORPERTIES, INC. | DANCURTO47@GMAIL.COM |
| 30600458 | WEMBLY PROPERTIES, INC. | H_MOSHBERGER@YAHOO.COM |
| 28111529 | WEST CAPITOL SHOPPING CENTER | WESTCAPITOLSHOPPINGCENTER@GMAIL.COM |
| 30694270 | WEST CAPITOL SHOPPING CENTER, LLC | SCRUSHSF@ATT.NET |
| 28111530 | WEST GROVE SQUARE ASSOCIATES, | LISABB5@AOL.COM |
| 30347571 | WEST MIFFLIN AREA SCHOOL DISTRICT | JEFF@JDRFIRM.COM, JEARLIWINE@LTSAGENCY.COM |
| 30347567 | WEST MIFFLIN BOROUGH | JEFF@JDRFIRM.COM, JEARLIWINE@LTSAGENCY.COM |
| 30347569 | WEST MIFFLIN SANITARY SEWER & STORMWATER AUTHORITY | JEFF@JDRFIRM.COM, JEARLIWINE@LTSAGENCY.COM |
| 30624865 | WEST VIEW WATER AUTHORITY | RMONTI@GRBLAW.COM |
| 28127350 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | DHHRSECRETARY@WV.GOV |
| 29971580 | WESTBELT COUNTRY PROPERTY LTD. | MAR.BR@BEX.NET |
| 30188167 | WESTCORE BRAVE LANCASTER LLC | HADAMS@WESTCORE.NET |
| 30523537 | WESTCORE BRAVO LANCASTER, LLC | DBRUCK@GREENBAUMLAW.COM |
| 30523538 | WESTCORE BRAVO LANCASTER, LLC | MMARKOS@WESTCORE.NET, NMARKOS@WESTCORE.NET |
| 30657725 | WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | RJR@NWLABORLAW.COM |
| 30013026 | WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | RJR@RMBLLAW.COM |
| 30312562 | WESTERN EXTERMINATOR | BANKRUPTCYTEAM@RENTOKIL.COM |
| 30641323 | WESTLAKE HARDWARE, INC. | RMASSENGILL@WESTLAKEHARDWARE.COM |
| 30523909 | WESTMINSTER GRANITE MAIN LLC | DLENEY@ARCHERLAW.COM |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | KBLANCO@ROSENTHALPROPERTIES.COM |
| 28111532 | WESTSIDE SEDRO WOOLLEY LLC | ROBERTDT@MAC.COM |
| 30010901 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30277205 | WHATCOM COUNTY TREASURER | BBOWMAN@CO.WHATCOM.WA.US |
| 30631356 | WHITE 46 ASSOCIATES LLC | EWARM@FIDELITYLAND.COM |
| 28111533 | WHITE 46 ASSOCIATES LLC | EWARM@FIDELITYLAND.COM, VCASIERO@CAPITALTELECOM.COM |
| 30627611 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30186486 | WHITE, RICHARD M. | EMAIL ADDRESS ON FILE |
| 30512255 | WHITEHALL EQUITIES LLC | SCOTT@IC-RE.COM |
| 28111534 | WHITEHALL EQUITIES, LLC | DSILVESTRI@IC-RE.COM |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | DOUG.SPINLER@CBRE.COM |
| 30762190 | WHITEMARSH INVESTMENT ASSOCIATES LP | DOUG.SPINLER@CBRE.COM |
| 30454474 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28111537 | WIG PROPERTIES, LLC-LKPV | LESHYAWIG@WIGPROPERTIES.COM |
| 28111538 | WILDERNESS MAPLE VALLEY LLC | BRAD@PAADVISORS.COM |
| 30113238 | WILENTZ, GOLDMAN & SPITZER, P.A. | DSTEIN@WILENTZ.COM |
| 30651583 | WILEY, KERRY C. | EMAIL ADDRESS ON FILE |
| 30651581 | WILEY, KERRY C. | EMAIL ADDRESS ON FILE |
| 29979179 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30171247 | WILLDAN ENERGY SOLUTIONS | KSANDERS@WILLDAN.COM |
| 28111539 | WILLIAM J BURKE III | EMAIL ADDRESS ON FILE |
| 28165227 | WILLIAM LATTARULO | EMAIL ADDRESS ON FILE |

Exhibit S
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30646881 | WILLIAMS, VICKIE | EMAIL ADDRESS ON FILE |
| 28111541 | WILLIAMS/REDMOND LLC | ERIN.CALLO@WESTERNPROP.COM |
| 30641268 | WILLIAM-TRANSIT ASSOCIATES, LLC | LAURAKRYTA@BENDERSON.COM |
| 30627749 | WILMINGTON TRUST, N.A., TRUSTEE (SERIES BANK 2019-BNK20) | MKRAMER@WWHGD.COM |
| 30762611 | WILMINGTON TRUST, NA, AS TRUSTEE, FBO THE REG. HOLDERS OF WF COMM. MORT. T 2017-C41, COMM. MORT. TRUST PASS-THROUGH CERTIFICATES, SER. 2017-C41 | CBERNARDINO@KTSLAW.COM |
| 30671797 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE | MKRAMER@WWHGD.COM |
| 30560286 | WILSHIRE UNION CENTER, L.P. | CASEYEHRLICH@FREDLEEDSPROPERTIES.COM, FRED@FREDLEEDSPROPERTIES.COM |
| 30560285 | WILSHIRE UNION CENTER, L.P. | MGOTTFRIED@ELKINSKALT.COM, LWAGEMAN@ELKINSKALT.COM |
| 30055707 | WILSHIRE UNIONCENTER, LP | MGOTTFRIED@ELKINSKALT.COM |
| 28111542 | WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM, FREDLEEDS@FREDLEEDSPROPEERTIES.COM |
| 28111543 | WILSON CAPITAL LLC | WILSONEXC@GMAIL.COM, RDCLAUSE@CLAWINELECTRIC.COM |
| 28111544 | WILSON H PARK & HYESUN PARK | EMAIL ADDRESS ON FILE |
| 30076435 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30179217 | WILTON SQUARE ASSOCIATES, L.L.C. | JSTERNHEIMER@LIPPES.COM, JTENCZAR@LIPPES.COM |
| 30179218 | WILTON SQUARE ASSOCIATES, L.L.C. | LFERGUSON@NIGROPROPERTIES.COM |
| 28111546 | WINBROOK MANAGEMENT LLC | ALLISON@NASSIMIREALTY.COM, SANDRA@NASSIMIREALTY.COM |
| 30181079 | WINE BARREL HOLDINGS, LLC. | SARAH.ROSENBECK@MPGLLC.COM |
| 30767338 | WISCONSIN DEPT OF REVENUE | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV |
| 28111549 | WOMBAT, LLC | DARREN@DICKERHOOF.COM |
| 30641810 | WONDERLAND DISTRIBUTING CO | MONICA@WONDERLANDDISTRIBUTING.COM |
| 29647821 | WONDERLAND DISTRIBUTING CO., INC. | MONICA@WONDERLANDDISTRIBUTING.COM |
| 28111550 | WOODMONT PLAZA ASSOCIATES, LLC | JIM@KEMPNERPROPERTIES.COM |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | DENA@DEANZAPROPERTIES.COM |
| 30170393 | WOODSIDE YR CORP | RCAVALIERE@TARTERKRINSKY.COM |
| 30047905 | WOODSTREAM CORP | JLUNA@WOODSTREAM.COM |
| 29958967 | WOOLEY, THEODORE | EMAIL ADDRESS ON FILE |
| 30776828 | WORKDAY, INC | ACCOUNTS.RECEIVABLE@WORKDAY.COM |
| 30776827 | WORKDAY, INC | BCOSMAN@PERKINSCOIE.COM |
| 30776829 | WORKDAY, INC | ERIN.ANDEREGG@GMAIL.COM |
| 29966347 | WORTHINGTON REAL ESTATE LLC | CHT@STOKESLAW.COM, CLAIRE.TAYLOR@STOKESLAW.COM |
| 28111552 | WORTHINGTON REAL ESTATE LLC | DIANALW45@COMCAST.NET |
| 30645091 | WRIGHT BEVERAGE DISTRIBUTING | KKENDALL@WRIGHTBEV.COM |
| 30056555 | WRIGHT WISNER DISTRIBUTING CORP | KKENDALL@WRIGHTBEV.COM |
| 28169703 | WSFS FINANCIAL CORPORATION | VDARNEL@WSFS.COM |
| 28111554 | WWR PROPERTIES | LIZ.C@WWRPROP.COM, LIZ.C@WWRPROP.ORG |
| 30657761 | WWR PROPERTIES | LIZ.C@WWRPROP.ORG |
| 30181331 | WY HERITAGE GROVE, LLC | WENDA@WYHERITAGEGROVE.COM |
| 30770477 | XIFIN, INC. | KELLY@SMALLLAWCORP.COM |
| 28111556 | XINSHIJIE INVESTMENT LLC | JAYHWANG2000@GMAIL.COM |
| 28111557 | XUAN NGA THI NGUYEN | EMAIL ADDRESS ON FILE |
| 29958921 | YAKIMA COUNTY TREASURER | MELLISSA.TREECE@CO.YAKIMA.WA.US |
| 29959499 | YARLAGADDA, APARNA | EMAIL ADDRESS ON FILE |
| 30187803 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30474531 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 30497634 | YELM PARTNERS LLC | JVOTRUB@YAHOO.COM |

Exhibit S

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30643007 | YEXT INC | AR@YEXT.COM |
| 30459462 | YNRH LLC, BWGW LLC, AND LANDAU LI LLC | KNEWMAN@BARCLAYDAMON.COM, AVROOMAN@BARCLAYDAMON.COM |
| 28111559 | YOKO C. GATES TRUST | EMAIL ADDRESS ON FILE |
| 30492060 | YOKO C. GATES TRUST | EMAIL ADDRESS ON FILE |
| 30275517 | YON, MIRANDA | EMAIL ADDRESS ON FILE |
| 30629017 | YORK COMMERCIAL GROUP LLC | ADHAWAN@CORBINRE.COM |
| 28111560 | YORK STREET ASSOCIATES LP | RICHARDCUTLER@COMCAST.NET |
| 30491734 | YPI PENNSYLVANIA, LLC | CPERKINS@ECKERTSEAMANS.COM |
| 30491735 | YPI PENNSYLVANIA, LLC | ESUAREZ@YESPROPERTYINC.COM |
| 28111562 | YUAN LUNG HUNG | EMAIL ADDRESS ON FILE |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | EMAIL ADDRESS ON FILE |
| 29649007 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| 28721834 | ZERO BRANDS LLC | STEPHENGECEWICZ@GMAIL.COM |
| 28111565 | ZFP COMPANY | LINCOLN5@COMCAST.NET |
| 30630815 | ZHUGANOV, VLADISLAV | EMAIL ADDRESS ON FILE |
| 30759653 | ZIGOURIS, NIKOLAOS | EMAIL ADDRESS ON FILE |
| 30656779 | ZIMMER DEVELOPMENT COMPANY OF VIRGINIA, L.P. | JOEWASSERMAN@ZDC.COM |
| 30110714 | NAME ON FILE | EMAIL ADDRESS ON FILE |

## Exhibit T

## Exhibit T
Class 3 Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30778883 | Apple Bank | bfeinberg@applebank.com |
| 30778882 | Atlantic Union Bank | thomas.ennis@atlanticunionbank.com |
| 30778884 | BACP | andra.c.bratu@bofa.com |
| 30778868 | Bank of America | courtney.kolb@bofa.com |
| 30778885 | Barclays | John.M.Parsons@barclays.com |
| 30778872 | BMO Harris | jamesj.meyer@bmo.com |
| 30778870 | Capital One | julianne.low@capitalone.com |
| 30778886 | Centerbridge | Awilk@centerbridge.com |
| 30778871 | Fifth Third | mark.worth@53.com |
| 30778877 | First Citizens | francis.ballard@firstcitizens.com |
| 30778875 | ING | brent.phillips@ing.com |
| 30778881 | Keybank | glen.bleeker@key.com |
| 30778873 | MUFG Union | pangland@us.mufg.jp |
| 30778874 | PNC | jay.danforth@pnc.com |
| 30778879 | Siemens | john.mcculloch@siemens.com |
| 30778876 | TD Bank | bethany.buitenhuys@td.com |
| 30778878 | US Bank | andrew.stredde@usbank.com |
| 30778880 | Webster Bank | hvlandis@websterbank.com |
| 30778869 | Wells Fargo | peter.foley@wellsfargo.com |

## Exhibit U

## Exhibit U

Depositories and Nominees Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com; Rachel.Fisher@BetaNXT.com |
| Broadridge | BankruptcyJobs@broadridge.com; bbdcorporateactionops@broadridge.com |
| Clearstream | CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BOFA (0161) | Email Address On File |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email Address On File |
| BARCLAYS CAPITAL /BARCLAYS BANK (229 5101 7256 7254 8455 726 | Email Address On File |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email Address On File |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Email Address On File |
| CIBC (5030) | Email Address On File |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email Address On File |
| DEUTSCHE BANK SECURITIES (0573) | Email Address On File |
| FIRST CLEARING, LLC (0141) | Email Address On File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email Address On File |
| HSBC (8396) | Email Address On File |
| INTERACTIVE BROKERS/TH (0534) | Email Address On File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Address On File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Address On File |
| JEFFERIES (0019) | Email Address On File |
| JPMorgan (2424) | Email Address On File |
| JPMORGAN EURO (1970) | Email Address On File |
| Morgan Stanley (0050) | Email Address On File |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email Address On File |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Email Address On File |
| NBCN Inc./CDS (5008) | Email Address On File |
| NORTHERN TRUST CO (2669) | Email Address On File |
| PERSHING (0443) | Email Address On File |
| Principal Financial Group | Email Address On File |
| RBC CAPITAL MARKETS (0235) | Email Address On File |
| SEI PRIVATE (2039/2663) | Email Address On File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email Address On File |
| UBS FINANCIAL SERVICES LLC (0221) | Email Address On File |
| UMB BANK NATIONAL ASSOCIATION 2450 | Email Address On File |

Exhibit U
Depositories and Nominees Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| US Bank (2803) | Email Address On File |
| WELLS FARGO (0250/2027) | Email Address On File |

**Exhibit V**

Exhibit V

Non-Voting Hardcopy Supplemental Service List

Served via Overnight Mail or Next Business Day Service

| Address ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30778127 | 33 RX INC. | FAMILY CARE PHARMACY | 33 WALT WHITMAN RD, STE 100 | | | HUNTINGTON STATION | NY | 11746 |
| 30778120 | ALBERTSON'S LLC | ATTN: MELISSA STARRY | 250 PARKCENTER BOULEVARD | | | BOISE | ID | 83706 |
| 30766558 | BSM Realty LLC | 742 N. Pioneer Fork Rd | | | | Salt Lake City | UT | 84108 |
| 30764507 | CH Retail Fund II/Philadelphia Chesterbrook Village, L.L.C. | C/o Winstead PC | Attn: Jason A. Enright | 2728 N. Harwood Street. Suite 500 | | Dallas | TX | 75201 |
| 30769766 | Delsignore, Maureen | Address on File | | | | | | |
| 30764523 | Franchise Tax Board | Bankruptcy Section A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30624364 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30778122 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| 30778129 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30650842 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30778119 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30769049 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30766322 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30770624 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30770624 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30778125 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| 30778126 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30778130 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30264664 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30759914 | Giant Eagle, Inc. | Attn: Dan McGrath, Esq. | 700 Cranberry Woods Drive | | | Cranberry Township | PA | 16066 |
| 30759915 | GIANT OF MARYLAND LLC | ATTN: PAUL ZVALENY | 8301 PROFESSIONAL PLACE #115 | | | HYATTSVILLE | MD | |
| 30759916 | KPH HEALTHCARE SERVICES, INC. | ATTN: DAVID B. WARNER | 6333 ROUTE 298 | | | EAST SYRACUSE | NY | |
| 30759917 | McKesson Corporation | Attn: Justin Bowers | 6555 North State Hwy 161 | | | Irving | TX | |
| 30759918 | MED ONE PHARMACY INC. | ATTN: HUMAM FARRUKH | 2325 PLAINFIELD AVE., SECOND FLOOR, SUITE 2H | | | PLAINFIELD | NJ | |
| 30759919 | Rattan Real Estate Trust | c/o Bhoop Sehrawat, Trustee | 261 Lincoln Drive | | | Pittsburgh | PA | |
| 30759920 | Shockey, Joseph | Address on File | | | | | | |
| 30759913 | SKBB Investments, a California LP | Ice Miller LLP | Attn: Nathan D. Basalyga | 1500 Broadway | Suite 2900 | New York | NY | |
| 30759922 | SKBB Investments, a California LP | c/o Ice Miller LLP | Attn: Nathan D. Basalyga | 1500 Broadway | Suite 2900 | New York | NY | |
| 30759923 | THE GOLUB CORPORATION | ATTN: SCOTT GUISINGER | 461 NOTT STREET | | | SCHENECTADY | NY | |
| 30759924 | TRUE SCRIPT CORP. | ATTN: HEMANG MAISURIA | 169 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | |
| 30759925 | Unity Rx 103 LLC and Aspire Rx LLC | Unity Pharmacy | Attn: Heli Patel | 1055 Sugarbush Dr. | | Ashland | OH | |
| 30759926 | WALGREEN CO | ATTN: TRACY READER | MS#1420 | 104 WILMOT RD | | DEERFIELD | IL | |
| 30759927 | WesClare Corporation | Attn: James W. Nickman Jr. | 3 Nickman Plaza | | | Lemont Furnace | PA | |

## Exhibit W

Exhibit W

Non-Voting Supplemental Email Service List

Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30751644 | 1001 Jefferson, LLC | cumming@cummingandassociateslaw.com |
| 30762458 | 10-24 Portland Avenue, LLC | ptcasson@gmail.com, ddipiazza@kenbaumdebtsolutions.com |
| 30759890 | 122 Liberty, LLC | mweinstein@golenbock.com |
| 30764335 | 2260 Jerusalem Realty Corp. | cris@MGDinvest.com |
| 30768526 | 2865 Elmwood Avenue Associates, LLC | laurakryta@benderson.com |
| 30761932 | 4151 White Plains Road LLC | dtrokie@sophergroup.com, ddipiazza@kenbaumdebtsolutions.com |
| 30768793 | 5210-11 93rd St., LLC c/o Mr Giammarco | yourmoney@nrgfinancial.com |
| 30759629 | 570 DAB 38 LLC | laurakryta@benderson.com, lak@benderson.com |
| 30768570 | 570 DAB 68, LLC | laurakryta@benderson.com |
| 30761345 | 577 Mast Road LLC | atenzer@nutter.com |
| 30761705 | 770 Tamalpais Drive, Inc. | angela.foster@colliers.com |
| 30768024 | Alscott, Inc. | mherz@foxrothschild.com, msteen@foxrothschild.com |
| 30768021 | Alsoctt, Inc. | mherz@foxrothschild.com, msteen@foxrothschild.com |
| 30764511 | Amax, Inc. | bleroux@goodsiq.com |
| 30767727 | Amos Sweets Inc | jliu@westernunitedcpas.com |
| 30746250 | AuroHealth LLC | steven.adams@stevenslee.com, sja@stevenslee.com |
| 30762521 | Aztec Inn LP | adartiglio@ansell.law |
| 30761913 | Aztec Inn LP | adartiglio@ansell.law |
| 30764273 | Balden Towne Plaza Limited Partnership | branchd@ballardspahr.com |
| 30762739 | Barbara Ann Skucy by her POA Suzanne Williams | Email on file |
| 30762516 | Blue Jay Center, L.L.C. | hamid@envisionfoods.com, cyee@leechtishman.com |
| 30763770 | Bonita Centre (EDENS), LLC | branchd@ballardspahr.com |
| 30761217 | Bothell 19107, LLC | mpaulj55@yahoo.com |
| 30759917 | BRAHMAJI VALIVETI AND PRAVEEN CHALLA | jpeters@kelaw.com |
| 30757586 | BTS (Wyomissing) L.P. | lberkoff@moritthock.com, dalmont@moritthock.com |
| 30746386 | Bud Behling Leasing, Inc. | rmmonico@burnswhite.com |
| 30768524 | Buffalo-Main Street, LLC | laurakryta@benderson.com |
| 30762599 | Bumble Bee Foods, LLC | accountsreceivable.us@bumblebee.com, david.herbst@bumblebee.com |
| 30770818 | California Department of Health Care Services | gilbert.benavidez@dhcs.ca.gov |
| 30770938 | California Department of Health Care Services | gilbert.benavidez@dhcs.ca.gov |
| 30769890 | California Department of Resources Recycling and Recovery | barbara.spiegel@doj.ca.gov |
| 30746255 | CAMERONS COFFEE AND DISTRIBUTION COMPANY | CIVERSON@CAMERONSCOFFEE.COM |
| 30778899 | Cardio Partners Inc | credit@cardiopartners.com |
| 30745081 | Century Systems | sellis@thewoman.com |
| 30760665 | CH Retail Fund II/Philadelphia Chesterbrook Village, L.L.C | jenright@winstead.com |
| 30765084 | City of Chino Hills | ecarlock@chinohills.org |
| 30764864 | City of Vancouver | katee.claros@cityofvancouver.us |
| 30770409 | Clean Harbors Environmental Services, Inc. | butnariu.ilinca@cleanharbors.com |
| 30751624 | COGENCY GLOBAL INC | AR@COGENCYGLOBAL.COM |
| 30770766 | County of Brunswick - Treasurer's Office | bctreas@brunswickco.com |
| 30762499 | CRH-A LLP | jblask@fbtlaw.com, rmccartney@fbtlaw.com |
| 30778121 | CVS PHARMACY INC. | ASEKEL@FOLEY.COM |
| 30770620 | D&A Investment Group, LLC | mgbenson@mijs.com |
| 30762314 | D&L Rentals, LLC | jkrell@bsk.com |

Exhibit W
Non-Voting Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30770356 | Davison, Ryan Michael | Email on file |
| 30762415 | DCTN3 448 Plumsteadville PA, LLC | Todd.Surden@hartmansimons.com, caleb.swiney@hartmansimons.com |
| 30762351 | DCTN3 448 Plumsteadville PA, LLC | Todd.Surden@hartmansimons.com, caleb.swiney@hartmansimons.com |
| 30759469 | DG Commercial, LLC | dskalka@npmlaw.com, spierce@npmlaw.com |
| 30744811 | DGMM, LP | matthew.spero@rivkin.com |
| 30744820 | DGMM, LP | matthew.spero@rivkin.com |
| 30761982 | DJM NNN IV, LLC | jfriedman@flg-law.com |
| 30777439 | Dorsey, Brittany Maryann | Email on file |
| 30770238 | Echo Hollow Properties LLC | accounting@citizensbuilding.com |
| 30681311 | Eclipse Advantage, LLC | legal@eclipseia.com |
| 30763732 | Elbe Associates, LLC | mark@sudprop.com |
| 30762641 | F.R.O., L.L.C. II | Nicholas.Marten@afslaw.com |
| 30745977 | Fairview Shopping Center, LLC | branchd@ballardspahr.com |
| 30685393 | Felfam Chino, LLC | jmeinhardt@silverandarsht.com |
| 30771335 | FFF Enterprises, Inc. | lraiford@taftlaw.com |
| 30771567 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30771577 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30760832 | Florida Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 30761249 | Florman Tannen, LLC | davidflorman@flormantannen.com |
| 30762778 | GBR Valley Cottage Limited Liability Company | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30762787 | GBR Valley Cottage Limited Liability Company | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30762783 | GBR Valley Cottage Limited Liability Company | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30764602 | GELMAN, I. LAWRENCE | Email on file |
| 30764608 | GELMAN, I. LAWRENCE | Email on file |
| 30765471 | Gelman, I. Lawrence | Email on file |
| 30767560 | Genova Burns LLC | jmcdonnell@genovaburns.com |
| 30651111 | GIANT EAGLE | CHRISTINA.MORASCYZK@GIANTEAGLE.COM |
| 30767422 | Goldco Partners | leegoldstein@ptd.net |
| 30766434 | Guayaki Sustainable Rainforest Products, Inc. | john.flagg@yerbamadre.com |
| 30766055 | Hamasho, Inc. | rexhamano@gmail.com |
| 30764460 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30685833 | Hemmat Family Limited Liability Company | john.knapp@millernash.com |
| 30745095 | Hillsborough Haven | jblask@fbtlaw.com, rmccartney@fbtlaw.com |
| 30778128 | HILROD HOLDINGS L.P. | HILTONMC21@GMAIL.COM, SACKSR@YAHOO.COM |
| 30685812 | HPT (Derry), L.P. | brookenapier@yahoo.com |
| 30685816 | HPT (Natrona Heights), L.P. | brookenapier@yahoo.com |
| 30685828 | HPT (Shamokin), L.P. | brookenapier@yahoo.com, david.thompson@wbd-us.com |
| 30718280 | IA San Pedro Garden, L.L.C. | Richard.Springer@InventrustPM.com |
| 30778124 | JIO PHARMA INC | JIOPHARMARX@GMAIL.COM |
| 30767313 | Josepho Wilshire Holdings LLC | sharonjb@mac.com |
| 30759915 | Kalbaugh, Pfund & Messersmith, P.C. | cindy.obrien@kpmlaw.com |
| 30745076 | Kern County Treasurer Tax Collector | bankruptcy@kerncounty.com |
| 30764283 | Laguna Oaks, LLC | tyee@jps.net |
| 30769118 | Lattarullo, William | Email on file |
| 30771565 | Law Offices of Michael S. Lamonsoff, PLLC | TRAPHAEL@MSLLEGAL.COM |

Exhibit W
Non-Voting Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30746085 | Lewis, Janet Milici | Email on file |
| 30770434 | LG Lindenhurst Associates LLC | jlerner@lernerproperties.com |
| 30762785 | Louisiana Department of Health | michelle.christopher@la.gov |
| 30763126 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30763120 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30763118 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30763114 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30763124 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30763116 | Mahopac Improvements Owner, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30767033 | Manhattan Beer Distribtors, LLC | richard@rhkrecoverygroup.com |
| 30767027 | Manhattan Beer Distributors, LLC | richard@rhkrecoverygroup.com |
| 30767060 | Manhattan Beer Distributors, LLC | richard@rhkrecoverygroup.com |
| 30767070 | Manhattan Beer Distributors, LLC | richard@rhkrecoverygroup.com |
| 30769513 | Matthews International | david.rivas@matw.com |
| 30761995 | MDC Seal Beach LLC | myersm@ballardspahr.com, freestadk@ballardspahr.com |
| 30764514 | Michaelson, Steve | Email on file |
| 30744826 | MMDG, LP | matthew.spero@rivkin.com |
| 30744840 | MMDG, LP | matthew.spero@rivkin.com |
| 30744824 | MMDG, LP | matthew.spero@rivkin.com |
| 30744822 | MMDG, LP | matthew.spero@rivkin.com |
| 30763768 | Montebello (EDENS), LLC | branchd@ballardspahr.com |
| 30769922 | MURRIETTA, RAQUEL | Email on file |
| 30759922 | Name on file | Email on file |
| 30759958 | Name on file | Email on file |
| 30745016 | Name on file | Email on file |
| 30776818 | Name on file | Email on file |
| 30776822 | Name on file | Email on file |
| 30761415 | Name on file | Email on file |
| 30757595 | Name on file | Email on file |
| 30776961 | Newmark LLC | LINDSEY@BOSTONPIE.COM |
| 30776963 | Newmark LLC | David@BOSTONPIE.COM, LINDSEY@BOSTONPIE.COM |
| 30776788 | Newmark LLC | LINDSEY@BOSTONPIE.COM |
| 30767518 | Office of the Collector of Revenue | KRATKYN@STLOUIS-MO.GOV |
| 30761906 | Oliveira Plaza SPE, LLC | dmccarthy@hillfarrer.com |
| 30761903 | Oliveira Plaza SPE, LLC | dmccarthy@hillfarrer.com |
| 30745085 | Overaa Associates II, LLC | hussein@ramseylawgroup.com |
| 30761725 | P&F Retail Associates, L.P. | gregory.vizza@blankrome.com, jordan.williams@blankrome.com |
| 30753750 | Pennsylvania American Water | lmartin@bernsteinlaw.com |
| 30770614 | Pereira Management, LLC | mgbenson@mijs.com |
| 30760971 | Pintzuk Brown Realty Group, Inc. | edmond.george@obermayer.com |
| 30763735 | Playa Galleria Shopping Center LLC | mhager@hagerpacific.com |
| 30761341 | Plaza K Realty - Columbia, LLC | bwpm@bennettwilliams.com |

Exhibit W

Non-Voting Supplemental Email Service List

Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30746209 | Prime/FRIT Bell Gardens, LLC | heilmanl@ballardspahr.com, weidmanb@ballardspahr.com |
| 30751638 | RAP East Market York, LLC | cbrennan@klehr.com |
| 30751628 | RAP Etters, LLC | cbrennan@klehr.com |
| 30751641 | RAP Milford, LLC | cbrennan@klehr.com |
| 30751631 | RAP Smyrna, LLC | cbrennan@klehr.com |
| 30764332 | RC Southampton LLC | dpascarella@farrellfritz.com |
| 30761997 | Reality Income Corporation | myersm@ballardspahr.com, freestadk@ballardspahr.com |
| 30718284 | Realty Income Corporation | myersm@ballardspahr.com |
| 30694268 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30697283 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30700299 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30700297 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30718282 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30694266 | Realty Income Properties 16, LLC | myersm@ballardspahr.com |
| 30700301 | Realty Income Properties 9, LLC | myersm@ballardspahr.com |
| 30761989 | Realty Income Trust 2 | myersm@ballardspahr.com, freestadk@ballardspahr.com |
| 30745067 | Redondo Prime 1, LLC | branchd@ballardspahr.com |
| 30713779 | Relogitics Services , LLC | julio.villalta@48forty.com |
| 30759467 | RhinoSystems Inc. | pete.borsuk@navage.com |
| 30763579 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30763588 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30763593 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30763601 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30763644 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30763572 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30761898 | Rhombus Services LLC | bpontz@saxtonstump.com, aglasmire@saxtonstump.com |
| 30762803 | Riverside Improvements, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30762799 | Riverside Improvements, LLC | sfleischer@barclaydamon.com, avrooman@barclaydamon.com |
| 30762801 | Riverside Improvements, LLC | sfleischer@barclaydamon.com |
| 30745078 | RSS Center, LLC | jdobin@melandbudwick.com, phornia@melandbudwick.com |
| 30685395 | SACC Inc. | suyongchang1@yahoo.com |
| 30764301 | Salameh, Ayman | Email on file |
| 30769899 | SALESFORCE, INC. | GHECK@BBSLAW.COM |
| 30746316 | Sinch Interconnect LLC | credit-control-interconnect@sinch.com, holly.ellingham@sinch.com |
| 30764270 | SKBB Investments, a California Limited Partnership | nathan.basalyga@icemiller.com |
| 30763508 | Skywood Properties Company, LLC | knewman@barclaydamon.com, avrooman@barclaydamon.com |
| 30763500 | Skywood Properties Company, LLC | knewman@barclaydamon.com, avrooman@barclaydamon.com |
| 30763506 | Skywood Properties Company, LLC | knewman@barclaydamon.com, avrooman@barclaydamon.com |
| 30685838 | Snohomish County Planning and Development Services Fire Marshal Office | chris.carlson@co.snohomish.wa.us |

Exhibit W
Non-Voting Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30763648 | SO-Goodnoe's Corner JV LLC | heilmanl@ballardspahr.com |
| 30778123 | SOJITRA, GOPAL | Email on file |
| 30762509 | Southern Blvd. Realty, LLC | mhansen@simdev.com, amerkey@rc.com |
| 30762489 | Southern Blvd. Realty, LLC | mhansen@simdev.com, amerkey@rc.com |
| 30697285 | Spirit RA Plains PA, LLC | myersm@ballardspahr.com |
| 30770965 | State of Maryland | hvanerem@oag.state.md.us |
| 30771101 | State of Maryland | hvanerem@oag.state.md.us |
| 30762538 | Steelton-Highspire School District | jwood@portnoffonline.com |
| 30762518 | Steelton-Highspire School District | jwood@portnoffonline.com |
| 30761722 | SunAmerica-Champion/LBS Limited Partnership | jordan.williams@blankrome.com |
| 30757550 | Surescripts LLC | Accounts.Receivable@Surescripts.com |
| 30768389 | Tarian Group LLC | arenze@tariangroup.com |
| 30764268 | Taylor, Vickie Lyn | Email on file |
| 30745100 | Tennington Associates, LP and Pinehaven Associates Motel LP | mconway@lpgmlaw.com |
| 30763752 | Texas Health and Human Services Commission | occ_legal_recordsmanagement@hhsc.state.tx.us |
| 30745973 | The Irvine Company LLC | branchd@ballardspahr.com |
| 30767690 | The Irvine Company LLC | branchd@ballardspahr.com |
| 30746173 | The Northern Trust Company, as Trustee, et al. | heilmanl@ballardspahr.com, weidmanb@ballardspahr.com |
| 30770245 | The Yerba Mate Co LLC | john.flagg@guayaki.com |
| 30759613 | Travis County c/o Jason A. Starks | jason.starks@traviscountytx.gov |
| 30777565 | Trigg Laboratories Inc | simoneb@trigglabs.com |
| 30771291 | Truesource LLC | Jane.Romano@Truesource.com |
| 30769810 | UFCW Local 1776 & Participating Employers Pension Fund | jbeall@wwdlaw.com |
| 30761985 | UFCW Pharmacists, Clerks and Drug Employers Pension Plan | tdo@sjlawcorp.com, askwarnicki@sjlawcorp.com |
| 28162131 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880-MERCANTILE EMPLOYERS JOINT PENSION FUND | dfusco@fgplaborlaw.com |
| 28162132 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION FUND | dfusco@fgplaborlaw.com |
| 30767355 | Upright, Jennifer | Email on file |
| 30777032 | USPA Green Firs Towne Center, LLC | dfduggan@smithcurrie.com |
| 30760875 | Washington Restaurant Properties, LLLP | madamson@jpclaw.com |
| 30777578 | WATERS KRAUS PAUL & SIEGEL | siegel@waterskraus.com |
| 30763766 | WC Properties (EDENS), LLC | branchd@ballardspahr.com |
| 30745981 | WEC 97K-29 Investment Trust | branchd@ballardspahr.com |
| 30745979 | WEC 98D-28, LLC | branchd@ballardspahr.com |
| 30762658 | WEC 98D-35, LLC | branchd@ballardspahr.com |
| 30764996 | Weigl, James | Email on file |
| 30765000 | Weigl, James | Email on file |
| 30765005 | Weigl, James | Email on file |
| 28102284 | WEIS MARKETS INC. | LLAUBACH@WEISMARKETS.COM |
| 30090316 | Weis Markets, Inc. | rebecca.harbaugh@weismarkets.com |
| 30694270 | West Capitol Shopping Center, LLC | scrushsf@att.net |
| 30762190 | Whitemarsh Investment Associates LP | doug.spinler@cbre.com |
| 30762611 | Wilmington Trust, Na, as Trustee, Fbo the Reg. Holders of Wf Comm. Mort. T 2017-c41, Comm. Mort. Tru | cbernardino@ktslaw.com |
| 30767011 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |

Exhibit W
Non-Voting Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30767338 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30776827 | Workday, Inc | BCosman@perkinscoie.com |
| 30770477 | XiFin, Inc. | kelly@smalllawcorp.com |
| 30759653 | Zigouris, Nikolaos | Email on file |

## Exhibit X

Exhibit X
Master Mailing Bounce-Back List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28162233 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 28123297 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | | | SOUTHEASTERN | PA | 19399 | |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 30657057 | 570 DAB 68, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 28157017 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | | | PASADENA | CA | 91101 | |
| 30258913 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30657386 | 701 ASSOCIATES | PIAZZA MANAGEMENT COMPANY | DANIEL J. PIAZZA | 1100 1ST AVENUE, SUITE 100 | | KING OF PRUSSIA | PA | 19403 | |
| 28123324 | 7245 HENRY CLAY LLC | C/O FRIEDMAN REAL ESTATE MANAGEMENT | 26711 NORTHWESTERN HWY, STE 125 | | | SOUTHFIELD | MI | 48033 | |
| 28164253 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | | | | BUFFALO | NY | 14203 | |
| 28084143 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | 465 1ST ST W #200 | | | SONOMA | CA | 95476 | |
| 28123344 | ADEN CAPITAL LLC | 655 W VISALIA RD | | | | EXETER | CA | 93221 | |
| 28123408 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | JABW GROUP | 1055 FIRST STREET, SUITE 200 | | | ROCKVILLE | MD | 20850-0000 | |
| 28159730 | AMERICAN SAMOA | JASON MITCHELL, ASSISTANT ATTORNEY GENERAL | DIRECTOR OF THE BUREAU OF CONSUMER PROTECTION | POB 7 | | PAGO PAGO | AS | 96799 | |
| 28126703 | ANDA / GENERIC | ATTN: ANDREW MOORE, PRESIDENT | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC | 1916 PARK OAK DRIVE | | | ROSEVILLE | CA | 95661-0000 | |
| | ANNA S. BRUGGE, TRUSTEE OF THE EDWARD S. BRUGGE | | | | | | | | |
| 30645312 | BYPASS TRUST DATED OCTOBER 17,1988 | ADDRESS ON FILE | | | | | | | |
| 28123507 | AREA 59 LLC | 1589 JAMAICA COURT | | | | MARCO ISLAND | FL | 34145-0000 | |
| 28084791 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | | | | LARKSPUR | CA | 94939 | |
| 28126538 | AUTUM BLAZE | ADDRESS ON FILE | | | | | | | |
| 30293623 | BALZAC PROPERTIES AND BALZAC PROPERTIES II | C/O WAYNE OVERSTREET & CO | 8029 NW HAWKINS BOULEVARD | | | PORTLAND | OR | 97229 | |
| 30259188 | BANK OF AMERICA, N.A. | ATTN: VINCENT JACKSON | RETAIL FINANCE GROUP | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 30013060 | BARNES PAPER CO. | 5638 MILLERS INDUSTRIAL BLVD. | | | | BIRMINGHAM | AL | 35210 | |
| 28110770 | BATAVIA FINE INC | C/O VANGUARD FINE LLC | 1529 WESTERN AVE STE 102 | | | ALBANY | NY | 12203 | |
| 29958790 | BECKER PROPERTIES LLC | 1175 E MAIN STREET | STE 2B | | | MEDFORD | OR | 97504 | |
| 30656783 | BERGERON, SUSAN C | ADDRESS ON FILE | | | | | | | |
| 28169731 | BERKLEY INSURANCE COMPANY | ATTN: RICHARD BAIO, CFO | W. R. BERKLEY CORPORATION | 475 STEAMBOAT RD | | GREENWICH | CT | 06830 | |
| 28085678 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28110777 | BLACKTOE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | | | LOS ANGELES | CA | 90049-0000 | |
| 30186655 | BRANCIFORTE APARTMENTS LLC | 400 HIGHLAND AVE | | | | SANTA CRUZ | CA | 95060 | |
| 28126542 | CALDER DUFFY | ADDRESS ON FILE | | | | | | | |
| 29958280 | CAPE SALES SOLUTIONS, INC. | MARK VERA, VP | 27 EAST PASTURE CIRCLE | | | NORTH ANDOVER | MA | 01845 | |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LAREKIN ASSOCIATES | 1250 ROUTE 28, SUITE 101 | | | BRANCHBURG | NJ | 08876 | |
| 28087006 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | 307 FELLOWSHIP RD #300 | | | MT LAUREL | NJ | 08054 | |
| 30575412 | CHESAPEAKE BEVERAGE | 10000 FRANKLIN SQUARE DRIVE | | | | NOTTINGHAM | MD | 21236 | |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464-0000 | |
| 30660156 | CITY OF NORFOLK - TREASURER | 810 UNION STREET, STE. 900 | | | | NORFOLK | VA | 23510 | |
| 30111055 | CITY OF WATERBURY | DEPARTMENT OF REVENUE SERVICES | FRANK CARUSO - REVENUE COLLECTION MANAGER | 235 GRAND STREET | 1ST FLOOR | WATERBURY | CT | 06702 | |
| 30013523 | CITY OF WATERBURY | WATERBURY CORPORATION COUNSEL'S OFFICE | 235 GRAND STREET | 3RD FLOOR | | WATERBURY | CT | 06702 | |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | |
| 28158855 | COLD SPRING LP | 875 NORTH EASTON ROAD | SUITE 7 | | | DOYLESTOWN | PA | 18901 | |
| 30554208 | COLETTA FAMILY CONFECTIONS CO | 71 EASY STREET | | | | SWANZEY | NH | 03461 | |
| 28126918 | COMMONWEALTH OF MASSACHUSETTS | GILLIAN FEINER | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1598 | |
| 28087699 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017-0000 | |
| 28126498 | COUNTY OF MONMOUTH | C/O LEVIN SEDRAN & BERMAN | ATTN: DAVID C MAGAGNA , JR | 510 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19106 | |
| 28126484 | COUNTY OF MONMOUTH | C/O ROBBINS LLP | ATTN: STEVEN M MCKANY | 5040 SHOREHAM PL | | SAN DIEGO | CA | 92122 | |
| 28126484 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT, ATTORNEYS AT LAW, LLP | ATTN: CAREY ALEXANDER | 230 PARK AVE, 17TH FLOOR | | NEW YORK | NY | 10169 | |
| 28126492 | COUNTY OF MONMOUTH | C/O STEEL, HECTOR AND DAVIS | ATTN: LANCE A HARKE | 200 S BISCAYNE BLVD, 40TH FL | | MIAMI | FL | 33131-2398 | |
| 28087837 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 29724609 | D&D GARDEN LLC | 605 S. PALM STREET | SUITE B | | | LA HABRA | CA | 90631 | |
| 30081932 | DAKTRONICS, INC. | PO BOX 737640 | | | | DALLAS | TX | 75373-7640 | |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | |
| 28110898 | DG RAN, LLC | P.O. BOX 479 | | | | AMBLER | PA | 19002-0000 | |
| 28126515 | DIANE SCAVELLO | ADDRESS ON FILE | | | | | | | |
| 28126511 | DIANE SCAVELLO | ADDRESS ON FILE | | | | | | | |
| 28126501 | DIANE SCAVELLO | ADDRESS ON FILE | | | | | | | |
| 28126509 | DIANE SCAVELLO | ADDRESS ON FILE | | | | | | | |
| 28126941 | DISTRICT OF COLUMBIA | KATHLEEN KONOPKA, DEPUTY ATTORNEY GENERAL | 441 FOURTH STREET, N.W., SUITE 600 SOUTH | | | WASHINGTON | DC | 20001 | |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | | SAN JOSE | CA | 95113 | |
| 30181791 | DOUGLAS WAY BUILDING CORPORATION | PIVOT PROPERTY MGMT. LLC | C/O VICTORIA BOYLE | 620 SW 5TH AVE | SUITE 606 | PORTLAND | OR | 97204 | |
| 30503293 | DREW MANAGEMENT CORPORATION | 1151 FREEPORT ROAD | PMB #500 | | | PITTSBURGH | PA | 15238 | |
| 30076909 | DUKE REALTY LP | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | | | IRVINE | CA | 92618 | |
| 30681311 | ECLIPSE ADVANTAGE, LLC | 7185 MURRELL ROAD | SUITE 101 | | | MELBOURNE | FLORIDA | 32940 | |
| 30657775 | ELTINGVILLE SHOPPING CENTER LLC | C/O MUSS DEVELOPMENT LLC | ATTN: SHILLA PATEL | 118-35 QUEENS BLVD., 16TH FL | | FOREST HILLS | NY | 11375 | |
| 28163747 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 28159224 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 28126474 | FEDERAL TRADE COMMISSION | ATTN: LEAH FRAZIER | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6315 | | WASHINGTON | DC | 20580 | |
| 28126473 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: CHRISTOPHER ERICKSON | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | |
| 28126475 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: ROBIN LEIGH WETHERILL | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | |
| 28126472 | FEDERAL TRADE COMMISSION | ENFORCEMENT DIVISION, BCP | ATTN: BRIAN MARTIN WELKE | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | |
| 30031279 | FERRELL FUEL CO. | ATTN: DAVID LYNCH | PO BOX 850 | | | ABERDEEN | MD | 21001 | |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE., STE 650 | | | WOODLAND HILLS | CA | 91367-0000 | |
| 28110945 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | | IRVINE | CA | 92612 | |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT CORP | 150 DE LA FOUGERE ST | | | TROIS RIVIERES | QC | G9B 7G1 | CANADA |
| 28166677 | FRANKLIN HOLDINGS LLC | PO BOX 250 | | | | CRIMORA | VA | 24431 | |
| 28110950 | GARTIN PROPERTIES LLC | 919 SW 150TH ST, STE A | | | | BURIEN | WA | 98166 | |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | | | | LAKE OSWEGO | OR | 97034-0000 | |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | | | | NEWARK | DE | 19711 | |
| 28164500 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28164502 | GLIDER RIDGE LLC | 2360 S.W. WESTFIELD AVENUE | | | | PORTLAND | OR | 97225-0000 | |
| 29158193 | GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JAMES VANDERMARK | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 28159340 | GOULD SHOPPING CENTER | C/O JLL AMERICAS | 655 REDWOOD HWY, STE 177 | | | MILL VALLEY | CA | 94941 | |
| 30527628 | GRANT ACQUISITIONS LP | C/O CENTURIAN REALTY LLC | HAROLD SUTTON | 500 5TH AVENUE | 39TH FLOOR | NEW YORK | NY | 10110 | |
| 28110777 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | | BELLEVUE | WA | 98004 | |
| | H&M REALTY ASSOCIATES LLC, B.I.L. REALTY LLC, KML REALTY | | | | | | | | |
| 30527761 | LLC | DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032 | |
| 28110999 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705-0000 | |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309 | | | EAST MEADOW | NY | 11554 | |
| 30311792 | HERITAGE HOLDINGS MANAGEMENT GROUP, LLC | ATTENTION: MICHAEL DERENZO | P.O. BOX 1372 | | | WEXFORD | PA | 15090 | |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | | | | MIDDLETON | WI | 53562 | |
| 28111031 | HURIFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28111039 | IC SOMERVILLE INC | C/O CYDNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| 28111056 | JAMES P WOHL | ADDRESS ON FILE | | | | | | | |
| 29958735 | JOGUE, INC. | P.O. BOX 190 | | | | NORTHVILLE | MI | 48167 | |
| 28111071 | JONES LANG LASALLE AMERICAS | TEC PLLC | 3901 HOYT AVE | | | EVERETT | WA | 98201 | |
| 28164651 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | | SANTA ROSA | CA | 95405-0000 | |
| 28092546 | KACHR, LLC | 2526-A CENTRE AVE | | | | READING | PA | 19605-2850 | |
| 30659838 | KATZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 28126694 | KENVUE BRANDS LLC | ATTN: THIBAUT MONGON, CEO | 1 KENVUE WAY | | | SUMMIT | NJ | 07901 | |
| 28111090 | KIRKLAND TOTEM LAKE LLC | C/O WESTERN REALTY | 16541 GOTHARD ST, STE 112 | | | HUNTINGTON BEACH | CA | 92647 | |
| 28110991 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP. | P.O. BOX 670 | | | UPLAND | CA | 91785-9976 | |
| 30106060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | |
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | | | BUFFALO | NY | 14203 | |
| 28166700 | MAIN STREET PRESERVATION TRUST | C/O THALHIMER | ONE BAYPORT WAY, STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| 28111148 | MARIANNE SHINE TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 28126534 | MARYLOU ANDERSON | ADDRESS ON FILE | | | | | | | |
| 28095147 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | | | |
| 28111154 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 30761610 | MID-ATLANTIC EXCHANGE LLC | ATTN: SHAWN A. GOLDFADEN, ESQ. | 215 WASHINGTON AVE. | SUITE 707 | | TOWSON | MD | 21204 | |
| 30110958 | MILBERG FACTORS, INC. | 99 PARK AVENUE | 21 FLOOR | | | NEW YORK | NY | 10016 | |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | C/O KIMBERLY AND JEFFREY LATHAM | 8824 NE 150TH STREET | | | KENMORE | WA | 98028 | |
| 28162920 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER ROAD | SUITE 40D | | ELMSFORD | NY | 10523 | |
| 28095518 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | | | BROOKLYN | NY | 11211-0000 | |
| 28111173 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28126546 | NASHERE MCGEE | ADDRESS ON FILE | | | | | | | |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | | BUELLTON | CA | 93427 | |

Exhibit X
Master Mailing Bounce-Back List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28125319 | NKT HOLDINGS LLC | PO BOX 13160 | | | | SAN LUIS OBISPO | CA | 91406 | |
| 28111212 | NORTH NATIONAL TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 30453401 | NYS DEPARTMENT OF TAXATION & FINANCE | CEO - BANKRUPTCY | PO BOX 5300 | | | BROOKLYN | NY | 12205 | |
| 28111213 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | | BROOKLYN | NY | 11218 | |
| 28111220 | OLIVE TREE COMING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28164922 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| | | C/O CHELSEE MEYER - LEASE FINANCIALS COORDINATOR | | | | | | | |
| 28719129 | O'REILLY AUTO | PROP MNGMT | P.O. BOX 1156 233 SOUTH PATTERSON | | | SPRINGFIELD | MO | 65802-2298 | |
| 28111233 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| 29579857 | PACIFIC WORLD CORPORATION | PO BOX 713612 | | | | CHICAGO | IL | 60694 | |
| 30458444 | PARSI INVESTMENTS, LLC | ATTN: MANDANNA SALARTASH | 301 CENTRAL AVENUE | SUITE B | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 28125408 | PAUL DAVIS COMMERCIAL DIVISION, INC. | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| | | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL | | | | | | | |
| 30259195 | PINEWINDS INVESTMENTS LLC | HUNT | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 30575327 | POINT 88 REALTY CO., INC | NEAL M. RUBEN, ESQ | 179 AVENUE AT THE COMMON | SUITE 201 | | SHREWSBURY | NJ | 07702 | |
| 28111310 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 28126620 | PREMIER FLT | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | | | FRESNO | CA | 93720 | |
| 28126708 | PUREBED | ATTN: DONNY BRADSHAW, CFO | 220 SENEL CIRCLE NW | | | ATLANTA | GA | 30309 | |
| 30529726 | PWC US BUSINESS ADVISORY LLP | JILL BIENSTOCK, SENIOR MANAGING DIRECTOR | 400 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | |
| 30527893 | PWC US BUSINESS ADVISORY LLP | PWC US CONSULTING LLP | JILL BIENSTOCK, SENIOR MANAGING DIRECTOR | 400 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 30520154 | PWC US BUSINESS ADVISORY LLP | RAJEEB DAS | 76 LAURA STREET | | | JACKSONVILLE | FL | 32202 | |
| 28111293 | QUAKERTOWN JOINT VENTURE | C/O ADCO | 715 MONTGOMERY AVE, STE 3 | | | NARBERTH | PA | 19072 | |
| 28163566 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603-0000 | |
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 30621655 | RANCHO DEL MAR CENTER, LLC | ATTN. TIM PETIT | 4695 MACARTHUR COURT, SUITE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28111310 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | | | | FREDERICK | MD | 21701 | |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28162566 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28162566 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28111332 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | | | SOLANA BEACH | CA | 92075 | |
| | | ALBERT P. NADEAU, DIRECTOR OF MATERIALS | | | | | | | |
| 28127135 | RHODES TECHNOLOGIES | MANAGEMENT / DEA COMPLIANCE | 498 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | | SOMERSET | PA | 15501-0000 | |
| 29647358 | RUSSELL STOVER CHOCOLATES LLC | ATTN: JULIA WALEY | 4900 OAK STREET | | | KANSAS CITY | MO | 64112 | |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NIT LEASE CAPITAL ADVISORS, INC. | 65 LEDGESIDE LANE | | | PLYMOUTH | NH | 03264 | |
| 28111383 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | | | | GREAT NECK | NY | 11021 | |
| 28169474 | SACC INC. | 23101 MOULTON PKY STE 210 | | | | LAGUNA HILLS | CA | 92653 | |
| 28111386 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464-0000 | |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 30258875 | SAP AMERICA INC | ATTN: LLOYD ADAMS | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 28091382 | SARRIS CANDIES, INC. | ATTN: RENEE | 511 ADAMS AVENUE | | | CANONSBURG | PA | 15317 | |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 30345018 | SCRIPTDROP, INC. | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 29960686 | SEQUOIA BEVERAGE COMPANY, LP | 2122 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 28111406 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 28111407 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | | | COLUMBIA | SC | 29201 | |
| 30032522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28099842 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | | | | FLORIDA | NY | 10921-0000 | |
| 29958974 | SIENKO, BARTLOMIEJ | ADDRESS ON FILE | | | | | | | |
| 28100050 | SIN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | | | WEST CHESTERFIELD | NH | 03466 | |
| 28111416 | SOMIL GANDHI | ADDRESS ON FILE | | | | | | | |
| 30643649 | SPRINGBROOK FARMS INC | 12801 SE 196TH ST | | | | RENTON | WA | 98058 | |
| 30627726 | ST CARLOS MARKET 2 LLC | C/O ANTHONY PENA | 717 WEST AVE | | | NORWALK | CT | 06850 | |
| | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL | | | | | | | | |
| 28127145 | MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| | | REBECCA EGGLESTON, OFFICE OF THE ATTORNEY | | | | | | | |
| 28169832 | STATE OF ARIZONA | GENERAL | 2005 N. CENTRAL AVE. | | | PHOENIX | AZ | 85004 | |
| 28127151 | STATE OF ARKANSAS | CHARLES J. HARDER | 323 CENTER STREET, SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 28127152 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 28161015 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | |
| 28161019 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 28169900 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE | 811 SW 6TH AVE | | | PORTLAND | OR | 97204-1390 | |
| 28163180 | STATE OF FLORIDA | JOHN GUARD | PL-01, THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 28127169 | STATE OF GEORGIA | ANNE S. INFINGER, DEPUTY ATTORNEY GENERAL | 2 MARTIN LUTHER KING, JR. DRIVE, SUITE 356 | | | ATLANTA | GA | 30334 | |
| 28127175 | STATE OF HAWAI'I | BRYAN C. YEE | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| 28159397 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |
| 28159398 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | | HONOLULU | HI | 96813 | |
| 28159401 | STATE OF IDAHO | BRETT DELANGE, DEPUTY ATTORNEY GENERAL | PO BOX 83720 | | | BOISE | ID | 83720-0010 | |
| | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF | | | | | | | | |
| | ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME | | | | | | | | |
| 28127178 | RAOUL, CLAIMANT'S CHIEF LAW OFFICER | SUSAN ELLIS, DIVISION CHIEF | 100 W. RANDOLPH ST., 12TH FLOOR | | | CHICAGO | IL | 60601 | |
| 28162577 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 28162580 | STATE OF IOWA | NATHAN BLAKE | 1305 EAST WALNUT STREET, 2ND FLOOR | | | DES MOINES | IA | 50319 | |
| 28162581 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | |
| 28162583 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR | | DES MOINES | IA | 50319 | |
| 28127190 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | 500 MERO STREET, 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 28127194 | STATE OF LOUISIANA | STACIE LAMBERT DEBIEUX | 1885 N. 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| 28127195 | STATE OF MARYLAND | BRIAN T. EDMUNDS, ASSISTANT ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| | | | | | | | | | |
| 28127199 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| | | AMY HAYWOOD, CHIEF COUNSEL, CONSUMER | | | | | | | |
| | | PROTECTION, JAMES J. SIMERI, ASSISTANT ATTORNEY | | | | | | | |
| 28127209 | STATE OF MISSOURI | GENERAL | POST OFFICE BOX 861 | | | ST. LOUIS | MO | 63188 | |
| 28169843 | STATE OF MONTANA | MARK MATTIOLI | POST OFFICE BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 28127217 | STATE OF NEBRASKA | MEGHAN E. STOPPEL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509-8920 | |
| 28127220 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 809 P ST | | | | LINCOLN | NE | 68508 | |
| 28162931 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 28127230 | STATE OF NEW MEXICO | BRIAN E. MCMATH | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| | | PARRELL D. GROSSMAN, ASSISTANT ATTORNEY | | | | | | | |
| 28127243 | STATE OF NORTH DAKOTA | GENERAL, ELIN S. ALM, ASSISTANT ATTORNEY GENERAL | 1050 E INTERSTATE AVE, STE 200 | | | BISMARCK | ND | 58503-5574 | |
| 28127240 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | |
| 28169868 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | | SALEM | OR | 97301-1279 | |
| 28127253 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | |
| 28161536 | STATE OF SOUTH CAROLINA | ANNEMARIE B. MATHEWS | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| | | PHILIP D. CARSON, ASSISTANT ATTORNEY GENERAL, | | | | | | | |
| 28161540 | STATE OF SOUTH DAKOTA | CONSUMER PROTECTION DIVISION | OFFICE OF THE SOUTH DAKOTA ATTORNEY GENERAL | 1302 E. HWY. 14, STE. 1 | | PIERRE | SD | 57501 | |
| | | TENNESSEE DEPARTMENT OF COMMERCE AND | | | | | | | |
| 28127259 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| 28127267 | STATE OF UTAH | KEVIN MCLEAN | 160 EAST 300 SOUTH, 5TH FLOOR, PO BOX 140872 | | | SALT LAKE CITY | UT | 84114-0872 | |
| 28127276 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| 28168915 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 28169397 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 28127303 | STATE OF WYOMING | BRIDGET HILL | 2320 CAPITOL AVE. | | | CHEYENNE | WY | 82002 | |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | | | | FRESNO | CA | 93721-0000 | |
| 29958716 | STRATUS GROUP DUO, LLC | 4401 S. DOWNEY RD | | | | VERNON | CA | 90058 | |
| 28719156 | SUBWAY #13876 AXA COUNTRY VIEW ENTERPRISE'S INC | C/O BARBARA LANGHANS | 553 DAIRY ROAD | | | ELIZABETHVILLE | PA | 17023 | |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ, S/C | ROUTE 413 AND DOUBLEWOODS RD | | | LANGHORNE | PA | 19047-0000 | |
| 30761723 | SUNAMERICA-CHAMPION/LBS LIMITED PARTNERSHIP | ATTN:TIM PETIT | 4695 MACARTHUR COURT, SUITE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | | | DALLAS | TX | 75248 | |
| 28111473 | T D BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08003 | |
| | | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & | | | | | | | |
| 30497325 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | |
| 28163430 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | | | EAST SYRACUSE | NY | 13057 | |
| 29959365 | TIM'S FLORAL | 2800 BROWNSVILLE ROAD | | | | SOUTH PARK | PA | 15129 | |
| 28111484 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC | 345 JUNE DRIVE, STE 200 | | | HARLEYSVILLE | PA | 19438 | |
| 28165132 | TOWANDA PA HOLDING LLC | C/O NANACO REALTY LLC | 156 GREAT NECK RD STE 304 | | | GREAT NECK | NY | 11021 | |
| 28111486 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | | | PITTSBURGH | PA | 15219 | |
| | | UNION REAL ESTATE COMPANY, PROPERTY MANAGER FOR | | | | | | | |
| 30506577 | MT. ROYAL LAND COMPANY, LLC | 301 GRANT ST. | SUITE 1250 | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| 30090504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 3

Exhibit X
Master Mailing Bounce-Back List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29646068 | WALDEN, JEAN MARY | ADDRESS ON FILE | | | | | | | |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4435 EASTGATE MALL, SUITE 300 | | | SAN DIEGO | CA | 92121-0000 | |
| 30523538 | WESTCORE BRAVO LANCASTER, LLC | NICK MARKOS, SR., VP | 4350 LA JOLLA VILLAGE DRIVE | SUITE 900 | | SAN DIEGO | CA | 92122 | |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 30560286 | WILSHIRE UNION CENTER, L.P. | FRED LEEDS PROPERTIES | C/O CASEY EHRLICH | 3860 CRENSHAW BLVD | SUITE 201 | LOS ANGELES | CA | 90008 | |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | | LOS ANGELES | CA | 90008 | |
| 28111543 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | |
| 30657761 | WWR PROPERTIES | 3803 BRIDGEPORT WAY W | | | | TACOMA | WA | 98466 | |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | | | UNIVERSITY PLACE | WA | 98466 | |

## Exhibit Y

Exhibit Y
Notice Parties Hardcopy Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30264965 | ILWU LOCAL 26 | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 |
| 30262241 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 63 | 927 VILLAGE OAKS DR | | | | COVINA | CA | 91724 |
| 30262242 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 |
| 30264966 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 501, AFL - CIO | 2405 W 3RD ST | | | | LOS ANGELES | CA | 90057 |
| 28165897 | LOCAL #1167 | ATTN: BETTY | 855 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316 |
| 28165898 | LOCAL #770 | ATT RECORDS DEPT | 630 SHATTON PL | | | LOS ANGELES | CA | 90005 |
| 30264997 | LOCAL 1199 PENSION | 330 W 42ND ST 27TH FL | | | | NEW YORK | NY | 10036-6977 |
| 28165899 | LOCAL 1199 PENSION | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 |
| 30259422 | LOCAL 26 | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 |
| 30781558 | LOCAL 880 UFCW | DAVID M. FUSCO | 812 HURON RD EAST | SUITE 690 | | CLEVELAND | OH | 44115 |
| 28165900 | LOCAL 880 UFCW | POLITICAL ACTION | PO BOX 72290 | | | CLEVELAND | OH | 44192 |
| 28108157 | OPERATING ENGINEERS LOCAL 501 | FIS US BANKBOX #515057 | 2923 BRADLEY ST#190 | | | PASADENA | CA | 91107 |
| 28169335 | OPERATING ENGINEERS LOCAL 501 | SECURITY TRUST FUND | 2001 SATURN 4-30A,MAIL4-30A951 | | | MONTEREY PARK | CA | 91755 |
| 28121227 | TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 |
| 28166429 | TEAMSTERS UNION LOCAL 63 | 955 BLOOMINGTON | | | | BLOOMINGTON | CA | 92316 |
| 28121675 | UFCW 8 GOLDEN STATE | 2200 PROFESSIONAL DR | | | | ROSEVILLE | CA | 95661-0588 |
| 28109983 | UFCW ACTIVE BALLOT CLUB | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 |
| 28109984 | UFCW INTERNATIONAL | PO BOX 5002 | | | | BOSTON | MA | 02206-5002 |
| 28109985 | UFCW LOCAL #876 | ATTN: DUES DEPT (FLINT) | 26495 AMERICAN DR | | | SOUTHFIELD | MI | 48034 |
| 28109986 | UFCW LOCAL #951 | ATTN: DUES DEPT | 3270 EVERGREEN DR | | | GRAND RAPIDS | MI | 49525-9580 |
| 28109987 | UFCW LOCAL 1059 | ABC FUND | 4150 E MAIN ST | | | COLUMBUS | OH | 43213 |
| 28121676 | UFCW LOCAL 135 | 2001 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108 |
| 28109988 | UFCW LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 91711 |
| 28109989 | UFCW LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 |
| 28109991 | UFCW LOCAL 1776 | 3031A WALTON RD SUITE 201 | | | | PLYMOUTH MEETING | PA | 19462 |
| 30769810 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | C/O JAMES S. BEALL, ESQUIRE | 1845 WALNUT STREET, 24TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| 30769812 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | GELLERT SEITZ BUSENKELL & BROWN LLC | MICHAEL BUSENKELL | 1201 N. ORANGE STREET, SUITE 300 | | WILMINGTON | DE | 19801 |
| 30769940 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | UFCW LOCAL 1776 KEYSTONE STATE | ATTN: BRITTNEY RODAS, ESQ. | 3031-A WALTON ROAD | | PLYMOUTH MEETING | PA | 19462 |
| 28121677 | UFCW LOCAL 1776 &PARTICIPATING | EMP RETIREMENT & SAVINGS PLAN | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 |
| 28109993 | UFCW LOCAL 1776 &PARTICIPATING | EMPLOYERS PENSION FUND | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 |
| 28110009 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 |
| 28110083 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET, SUITE 300 | | WILMINGTON | DE | 19801 |
| 28101559 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET, SUITE 300 | SUITE 300 | PLYMOUTH MEETING | PA | 19462 |
| 28110021 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | | | WILMINGTON | DE | 19801 |
| 28110001 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET, SUITE 300 | | WILMINGTON | DE | 19801 |
| 28110013 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS | MICHAEL LONDON | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 |
| 28101560 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | STEVENS & LEE, P.C. | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | PHILADELPHIA | PA | 19102 |
| 28110090 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | | PHILADELPHIA | PA | 19102 |
| 28121679 | UFCW LOCAL 21 | ATTN: DUES DEPT | | | | SEATTLE | WA | 98134-2438 |
| 28109678 | UFCW LOCAL 21 | #200 | 5030 FIRST AVE | | | SEATTLE | WA | 98134 |
| 28110092 | UFCW LOCAL 324 | 2764 1ST AVE S | | | | SEATTLE | WA | 98134 |
| 28110092 | UFCW LOCAL 324 | ATTN: DUES DEPT | 8530 STANTON AVE | | | BUENA PARK | CA | 90620 |
| 28110093 | UFCW LOCAL 360 | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 |
| 28110094 | UFCW LOCAL 360 PAC | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 |
| 28110095 | UFCW LOCAL 428 | RONALD LIND, PRESIDENT | 240 S MARKET STREET | | | SAN JOSE | CA | 95113 |
| 28110097 | UFCW LOCAL 75 | LOCKBOX FIFTH THIRD BANK | PO BOX 636349 | | | CINCINNATI | OH | 45263-6349 |
| 28110098 | UFCW LOCAL 876 ACTIVE | 26495 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 |
| 28110099 | UFCW LOCAL 880 AKRON | PO BOX 72290 | | | | CLEVELAND | OH | 44190-0290 |
| 28110100 | UFCW LOCAL 880 CLEVELAND | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 |
| 28110101 | UFCW LOCAL 880 YOUNGSTOWN | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 |
| 28101561 | UFCW LOCAL 8-GOLDEN STATE | 475 14TH ST., SUITE 1200 | | | | OAKLAND | CA | 94612 |
| 28159914 | UFCW LOCAL 8-GOLDEN STATE | ATTN: JACQUES LOVEALL, CEO | 2200 PROFESSIONAL DRIVE | | | ROSEVILLE | CA | 95661 |
| 28121680 | UFCW LOCAL 951 FOUNDATION | 3270 EVERGREEN DR | | | | GRAND RAPIDS | MI | 49525-9580 |
| 28110102 | UFCW NATIONAL PENSION FUND | ZENITH AMERICAN SOLUTIONS | 18861 90TH AVE STE A | | | MOKENA | IL | 60448 |
| 28110103 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND | DRUG EMPLOYRS HLTH/W/LFARE TRST | 1000 BURNETT AVE., STE 200 | | | CONCORD | CA | 94520 |
| 28101562 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | 2200 PROFESSIONAL DRIVE | SUITE 200 | | | ROSEVILLE | CA | 95661 |
| 28126692 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | ATTN: JACQUES LOVEALL, PRESIDENT | 2200 PROFESSIONAL DRIVE | | | ROSEVILLE | CA | 95661 |
| 30761985 | UFCW PHARMACISTS, CLERKS AND DRUG EMPLOYERS PENSION PLAN | C/O TINO DO, ESQ. | 5100-B1 CLAYTON RD., STE. 373 | | | CONCORD | CA | 94521 |
| 28110104 | UFCW UNION LOCAL 1059C | 4150 E. MAIN ST | | | | COLUMBUS | OH | 43213 |
| 28162125 | UNITED FOOD & COMMERCIAL | WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 |
| 30264456 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 5 | 5030 1ST AVE S | | | | SEATTLE | WA | 98134 |
| 30264457 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 5 | 28870 MISSION BLVD | | | | HAYWARD | CA | 94544 |
| 28163867 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 880 | FUSCO GALLAGHER & PORCARO LLP | DAVID M FUSCO | 812 HURON ROAD EAST | SUITE 690 | CLEVELAND | OH | 44115 |
| 28162126 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 880 | WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 |
| 28161868 | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | C/O REINHART BOERNER VAN DEUREN S.C. | ATTN: SARA C. MCNAMARA, ESQ. | 1000 NORTH WATER STREET | SUITE 1700 | MILWAUKEE | WI | 53202 |
| 28159915 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | ATTN: JOE DUFFLE, PRESIDENT | 855 W. SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316 |
| 28162127 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | ATTN: MATT BRUNO | PO BOX 1167 | | | BLOOMINGTON | CA | 92316 |
| 28162128 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | MATT BRUNO | LISSET GALLEGOS | P.O. BOX 1167 | | BLOOMINGTON | CA | 92316 |
| 28161870 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 135 | ATTN: TODD WALTERS | 2001 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 |
| 28162129 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | C/O HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 |
| 28161871 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, | SUITE 2000 | LOS ANGELES | CA | 90048 |
| 28161872 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1442 | 800 WILSHIRE BLVD STE 1410 | | | | LOS ANGELES | CA | 90017-2772 |
| 30264458 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1776KS | ATTN: ANTHONY ZOLLO, ESQ. | 3031A WALTON RD | STE 201 | | PLYMOUTH MEETING | PA | 19462 |
| 28161869 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 3000 | ATTENTION TO: NICO MONTANERO | 23040 PACIFIC HWY S | | | DES MOINES | WA | 98198 |
| 28161875 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 324 | C/O GILBERT & SACKMAN | A LAW CORPORATION | 3699 WILSHIRE BOULEVARD, SUITE 1200 | | LOS ANGELES | CA | 90010 |
| 30777844 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | 28870 MISSION BOULEVARD | | | | HAYWARD | CA | 94544 |
| 28161876 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | DAVID A. ROSENFELD | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 |
| 28162130 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | WEINBERG, ROGER & ROSENFELD | ATTN: DAVID A. ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 |
| 28101585 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD | SUITE 2000 | LOS ANGELES | CA | 90048 |
| 28101586 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | KATHY FINN | 630 SHATTO PLACE | | | LOS ANGELES | CA | 90005 |
| 30264459 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 |
| 30264460 | UNITED FOOD AND COMMERCIAL WORKERS UNION 8-GOLDEN STATE | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 |
| 30264461 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1167 | 855 W SAN BERNARDINO AVE | | | | BLOOMINGTON | CA | 92316 |
| 30264462 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 135 | 2001 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 |
| 30264463 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 93711 |
| 30264464 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 |
| 30264466 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 324 | 8530 STANTON AVENUE | PO BOX 5004 | | | BUENA PARK | CA | 90622 |
| 30264465 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 360 | 400 COMMERCE LN | | | | WEST BERLIN | NJ | 08091 |
| 28101587 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 75 | ATTENTION TO: KAREN BROWN | 7250 POE AVE | SUITE 400 | | DAYTON | OH | 45414 |
| 30264466 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 770 | 630 SHATTO PLACE | | | | LOS ANGELES | CA | 90005 |
| 30264467 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 |
| 30264468 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880 | 9199 MARKET PLACE | SUITE 2 | | | BROADVIEW HEIGHTS | OH | 44147 |
| 28162131 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880-MERCANTILE EMPLOYERS JOINT PENSION FUND | DAVID M FUSCO | FUSCO GALLAGHER & PORCARO LLP | 812 HURON ROAD EAST, SUITE 690 | | CLEVELAND | OH | 44115 |
| 30264469 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 8GS | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 |
| 30264470 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 951 | 4045 60TH STREET SE | | | | KENTWOOD | MI | 49512 |
| 30264471 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 1059 | 4150 EAST MAIN STREET | | | | COLUMBUS | OH | 43213 |
| 30264472 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 75 | 7250 POE AVE | SUITE 400 | | | DAYTON | OH | 45414 |
| 28162132 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION | C/O DAVID M FUSCO | 812 HURON ROAD EAST, SUITE 690 | | | CLEVELAND | OH | 44115 |
| 28101590 | UNITED FOOD AND COMMERCIAL WORKERS, LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 |
| 30264670 | WAREHOUSE, PROCESSING AND DISTRIBUTION WORKERS' UNION LOCAL 26 ILWU | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 |

## Exhibit Z

Exhibit Z

Notice Parties Email Service List

Served via Email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 30781558 | LOCAL 880 UFCW | DFUSCO@FGPLABORLAW.COM |
| 30769810 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | JBEALL@WWDLAW.COM |
| 30769812 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | MBUSENKELL@GSBBLAW.COM |
| 30769940 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS PENSION FUND | BRODAS@UFCW1776.ORG |
| 28110093 | UFCW LOCAL 360 | TTERIFAY@UFCW360.ORG, MSAVIDGE@UFCW360.ORG |
| 28159914 | UFCW LOCAL 8-GOLDEN STATE | JLOVEALL@UFCW8.ORG |
| 28126692 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | JLOVEALL@UFCW8.ORG |
| 30761985 | UFCW PHARMACISTS, CLERKS AND DRUG EMPLOYERS PENSION PLAN | TDO@SJLAWCORP.COM, ASKWARNICKI@SJLAWCORP.COM |
| 28161868 | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | SMCNAMARA@REINHARTLAW.COM |
| 28159915 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | JOE@UFCW1167.ORG |
| 30777844 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | JFRAHM@UFCW5.ORG |
| 30781556 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | KATHYF@UFCW770.ORG |
| 28162131 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880-MERCANTILE EMPLOYERS JOINT PENSION FUND | DFUSCO@FGPLABORLAW.COM |
| 28162132 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION FUND | DFUSCO@FGPLABORLAW.COM |