UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

In re New Rite Aid LLC, *et al.*[1]

Case No. 25-14861 (MBK)

Chapter 11

Applicant: Cole Schotz P.C.

Client:  Debtors and Debtors in Possession

Case Filed: May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

_/s/ Michael D. Sirota_          11/24/2025
MICHAEL D. SIROTA            Date

---

[1]   The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

---

**SECTION I**
**FEE SUMMARY**

---

<u>Summary of Amounts Requested for the Period</u>
<u>October 1, 2025 through October 31, 2025 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $617,907.50 |
| Disbursement Total | $1,822.00 |
| Total Fees Plus Disbursements | $619,729.50 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $3,709,352.85 |
| Total Fees and Expenses Allowed to Date: | $2,869,269.60 |
| Total Retainer Remaining: | $938,384.11 |
| Total Holdback: | $166,977.60 |
| Total Received by Applicant: | $3,542,375.25 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 4.40 | $1,800.00 | $7,920.00 |
| David M. Bass<br>Member | 1994 | 183.50 | $1,250.00 | $229,375.00 |
| Felice R. Yudkin<br>Member | 2005 | 80.10 | $1,150.00 | $92,115.00 |
| Daniel J. Harris<br>Member | 2008 | 9.00 | $950.00 | $8,550.00 |
| W. John Park<br>Member | 1994 | 19.50 | $890.00 | $17,355.00 |
| Krista L. Kulp<br>Special Counsel | 2013 | 6.70 | $755.00 | $5,058.50 |
| Andreas D. Milliaressis<br>Associate | 2016 | 134.20 | $735.00 | $98,637.00 |
| Bryant P. Churbuck<br>Associate | 2018 | 6.90 | $725.00 | $5,002.50 |
| Alexander L. Ortiz<br>Associate | 2017 | 151.90 | $625.00 | $94,937.50 |
| Melissa M. Hartlipp<br>Associate | 2022 | 3.40 | $485.00 | $1,649.00 |
| Benjamin N. Fischer<br>Associate | 2023 | 11.10 | $430.00 | $4,773.00 |
| Bryan E. Navas<br>eDiscovery Manager | n/a | 1.70 | $460.00 | $782.00 |
| Chistopher D. Sindo<br>eDiscovery Manager | n/a | 1.90 | $460.00 | $874.00 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 3.40 | $425.00 | $1,445.00 |
| Danielle E. Delehanty<br>Paralegal | n/a | 72.30 | $420.00 | $30,366.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Frances Pisano Paralegal | n/a | 4.30 | $420.00 | $1,806.00 |
| Larry S. Morton Paralegal | n/a | 1.60 | $420.00 | $672.00 |
| Suhailah S. Sallie Paralegal | n/a | 1.80 | $420.00 | $756.00 |
| Jonathan Caban Paralegal | n/a | 40.60 | $390.00 | $15,834.00 |
| **TOTALS** | **n/a** | **738.30** | **n/a** | **$617,907.50** |

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 290.30 | $202,583.00 |
| Assumption and Rejection of Leases and Contracts | 209.50 | $215,382.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 14.80 | $14,997.00 |
| Case Administration | 42.70 | $33,180.50 |
| Claims Administration and Objections | 22.50 | $22,700.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 3.60 | $1,656.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 42.10 | $23,119.50 |
| Fee Employment | 7.40 | $5,808.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| Litigation | 21.60 | $18,997.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 44.60 | $52,003.00 |
| Real Estate | 0.00 | 0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 25.40 | $20,336.50 |
| Reporting | 12.80 | $6,415.00 |
| Tax Issues | 1.00 | $729.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **Total:** | **738.30** | **$617,907.50** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $0.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $230.00 |
| Court Reporting/Transcript | $876.00 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $244.00 |
| Postage | $0.00 |
| Other (Copy of Official Documents) | $402.00 |
| Other (Data Host) | $70.00 |
| **DISBURSEMENTS TOTAL** | **$1,822.00** |

---

**SECTION IV
CASE HISTORY**

---

(1)     Date cases filed:  May 5, 2025

(2)     Chapter under which cases commenced:  Chapter 11

(3)     Date of retention: June 10, 2025, *nunc pro tunc* to May 5, 2025. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

    (a)     The Applicant facilitated, negotiated and addressed numerous real estate matters including issues related to asset disposition and assumption and rejection of leases.

    (b)     The Applicant worked with the Debtors' real estate advisor regarding the marketing of leases and fee owned properties and the ongoing sale process.  The Applicant negotiated with landlords and prospective buyers regarding the assignment of leases or lease termination agreements.  The Applicant also sought Court approval of the disposition of real estate assets.

    (c)     The Applicant addressed inbound inquiries from creditors and landlords and worked to resolve related disputes, including addressing pending motions to compel payment of asserted post-petition claims.

    (d)     The Applicant advised the Debtors with respect to performance under executory contracts and other vendor issues.

    (e)     The Applicant advised the Debtors and co-counsel regarding the Debtors' plan of reorganization, including with respect to key terms of the plan and the confirmation timeline.

    (f)     The Applicant addressed matters related to the automatic stay and prepared correspondence regarding enforcement of the stay.

    (g)     The Applicant advised the Debtors and attended to matters related to the retention of ordinary course professionals.

    (h)     The Applicant prepared and filed monthly fee statements on behalf of itself and other professionals.  The Applicant also prepared its interim fee application and assisted the Debtors' other professionals in the preparation, filing and service of their interim fee applications.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(i)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(j)     The Applicant tended to others matters concerning administration of these Chapter 11 cases as requested by the Debtors and co-counsel, including assisting with and filing monthly operating reports.

(k)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: To be paid in accordance with the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as further amended, supplemented, or modified from time to time, the "Plan").

(b)     Secured creditors: To be paid in accordance with the Plan.

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)     This is the sixth monthly fee statement.

---

[3]     The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al.*,

                                    Debtors.[1]

Order Filed on June 10, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

DATED: June 10, 2025

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

(Page 2)
Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Marc Liebman in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)
Debtors:           NEW RITE AID, LLC, *et al.*
Case No.           25-14861 (MBK)
Caption of Order:  ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                   SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                   TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors
are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel
in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the
Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the
Debtors' behalf, including compensation for services rendered in connection with the preparation of
the petition and accompanying papers, shall be fixed by application to this Court in accordance with
sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be
applicable, and any orders entered in these cases governing the compensation and reimbursement of
professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall
make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the
Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11
Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the
most efficient and cost-effective manner, Cole Schotz shall coordinate with Paul, Weiss, Rifkind,
Wharton & Garrison LLP and any additional firms the Debtors retain regarding their respective
responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to avoid

(Page 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.     Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) calendar days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.     Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

7.     Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

8.     Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

(Page 5)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only;

(iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz;

(iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such

Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications

filed in these cases. Cole Schotz shall only be required to comply with (iii) – (iv) above concerning any

Contractors that provide document review services. No agreement or understanding exists between

Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share

compensation received for services rendered in connection with these cases, nor shall Cole Schotz share

or agree to share compensation received for services rendered in connection with these cases with any

other person other than as permitted by Bankruptcy Code section 504.

9.       Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency

of these bankruptcy cases.

10.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services,

during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security

retainer and shall not be drawn down absent Court order.

11.      As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole

Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding

the fact that any such amounts shall only be payable as set forth in any order granting that certain

*Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance*

(Page 6)
Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

*and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 334] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

**Engagement Letter**

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201-489-3000    201-489-1536   fax
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida

# COLE SCHOTZ P.C.

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's Direct Fax: 201.678.6262
Writer's E-Mail: msirota@coleschotz.com

March 13, 2025

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

**Via E-mail: Christin.Bassett@riteaid.com**

Christin Bassett, Esq.
Acting General Counsel & Corporate Secretary
New Rite Aid, LLC
1200 Intrepid Avenue
2nd Fl
Philadelphia, PA 19112

      Re:    Engagement Agreement

Dear Christin:

      Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of New Rite Aid, LLC and its subsidiaries (hereinafter collectively referred to as "the Clients").

      The scope of our representation shall be limited to acting as co-counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") in an anticipated Chapter 11 case to be filed by the Clients in the United States Bankruptcy Court for the District of New Jersey.  The services the Firm will provide will include taking direction from Paul Weiss with respect to the preparation and filing of the chapter 11 petitions, including review of documents and preparation of the petition with supporting schedules and statements.  During the case, and subject to our ethical obligations discussed above, we will: (1) advise and consult on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; and (7) address conflict matters to the extent necessary and (8) take all steps necessary and appropriate to bring the case to a conclusion.

40000/0047-49576597v1



Christin Bassett, Esq.
March 13, 2025
Page 2

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently, my hourly rate is $1,575.00. I anticipate that I will also be working with my partners, Felice Yudkin and Warren Usatine, whose hourly rates are $940.00 and $1,250.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

### Retainer

A retainer is required of clients prior to undertaking representation. The retainer requested in this matter is $1,000,000.00. The amount of the retainer is not a "flat fee" for this representation. The actual fees may be higher or lower depending upon the issues presented and other factors. The bills will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least equal to the outstanding unpaid fees and expenses, whether billed or unbilled. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.



Christin Bassett, Esq.
March 13, 2025
Page 3

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($1,000,000.00). The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

/s/ Michael D. Sirota

Michael D. Sirota

MDS:cdc
Attachment
cc:     Warren A. Usatine, Esq.
        Felice R. Yudkin, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

New Rite Aid, LLC

*Christin Bassett*
_____
By:  Christin Bassett
Title: Acting General Counsel &
        Corporate Secretary

Dated:  March 19, 2025



# STANDARD TERMS OF ENGAGEMENT
# FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

## HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

1



Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $615.00 to $1,575.00 per hour |
| Special Counsel | $625.00 to $840.00 per hour |
| Associates | $380.00 to $695.00 per hour |
| Paralegals | $315.00 to $460.00 per hour |
| Litigation Support Specialists | $425.00 to $535.00 per hour |
| External Document Reviewers | $250.00 to $495.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not really resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we

❀ COLE SCHOTZ P.C.

have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

40000/0047-49576597v1

## Exhibit B

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

NEW RITE AID, LLC
1200 INTREPID AVENUE, 2ND FLOOR
PHILADELPHIA, PA 19112

| | |
|---|---|
| Invoice Date: | November 20, 2025 |
| Invoice Number: | 1021842 |
| Matter Number: | 68500-0009 |

**Re:** CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2025

**ASSET/ BUSINESS DISPOSITION**                                                    290.30    202,583.00

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/25 | ADM | ATTEND AUCTION | 1.00 | 735.00 |
| 10/01/25 | ADM | PREPARE CNO AND ORDER RE: FIVE BELOW ASSIGNMENT STORE 5464 | 0.70 | 514.50 |
| 10/01/25 | ADM | CIRCULATE AUCTION INFORMATION TO CONSULTATION PARTIES | 0.20 | 147.00 |
| 10/01/25 | ADM | PREPARE SUCCESSFUL BIDDER NOTICE RE: OCTOBER AUCTION (0.6); PREPARE LEASE ASSIGNMENT NOTICE RE: AUCTION (0.4); PREPARE CURE NOTICE (0.4); CALL WITH D. BASS RE: SAME (0.1) | 1.50 | 1,102.50 |
| 10/01/25 | ADM | REVIEW AND REVISE CNO RE: ASSUMPTION BY FIVE BELOW (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 10/01/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA, GRINDSTONE PA AND CALIFORNIA PA) | 1.40 | 875.00 |
| 10/01/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.30 | 187.50 |
| 10/01/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 0.80 | 500.00 |
| 10/01/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PENNSAUKEN NJ) | 1.90 | 1,187.50 |
| 10/01/25 | ALO | CONFERENCE CALL WITH CLIENT, TITLE COMPANY AND ALVAREZ MARSAL TO RUN THROUGH ALL REAL ESTATE CLOSINGS (0.8); CALLS AND CORRESPONDENCES RELATED TO GENERAL REAL ESTATE CLOSINGS MATTERS (1.4) | 2.20 | 1,375.00 |
| 10/01/25 | JC | ATTENTION TO CLOSING MATTERS FOR STORES 3434 AND 1321 (2.1); CORRESPONDENCE WITH CLIENT REGARDING ADDITIONAL SIGNATURE PAGES (0.3); CORRESPONDENCE WITH BUYERS REGARDING COMMENTS TO CONTRACT (0.5); INTERNAL CORRESPONDENCE REGARDING CLOSING MATTERS WITH A. ORTIZ (0.4) | 3.30 | 1,287.00 |
| 10/01/25 | JC | RESPONSIVE TO ADDITIONAL CLOSING EMAILS FOR STORE 1321 (0.7); CORRESPONDENCE WITH CLIENT REGARDING DELIVERY OF ADDITIONAL SIGNATURE PAGES (0.2) | 0.90 | 351.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/25 | DED | EMAILS WITH ACCOUNTING AND COORDINATE DELIVERY OF CHECK TO CLERK'S OFFICE FOR CERTIFIED COPIES OF SALE ORDERS (0.8); REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT (0.3); DRAFT NOTICE OF WITHDRAWAL RE CNO FOR DOLLAR TREE ASSIGNMENT (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.2); REVIEW, PREPARE, FILE AND SERVE UPDATED CNO RE DOLLAR TREE ASSIGNMENT (0.3) | 1.90 | 798.00 |
| 10/01/25 | DMB | ADDRESS ISSUES RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 10/01/25 | DMB | ADDRESS ISSUES RE: SUCCESSFUL BIDDER AND ASSUMPTION AND ASSIGNMENT NOTICES, INCLUDING DISCUSSION WITH A. MILLIARESSIS (.1) AND REVIEW/COMMENT ON NOTICES (.2) | 0.30 | 375.00 |
| 10/01/25 | DMB | PREPARE FOR AUCTION TODAY | 0.70 | 875.00 |
| 10/01/25 | DMB | CALL WITH A&M RE: STATUS OF LEASE ASSIGNMENT, SALE ISSUES | 0.20 | 250.00 |
| 10/01/25 | WJP | FOLLOW UP ON LEASEHOLD AUCTION CLOSINGS | 1.20 | 1,068.00 |
| 10/01/25 | DMB | ATTEND AUCTION | 1.00 | 1,250.00 |
| 10/02/25 | ADM | REVIEW SUCCESSFUL BIDDER NOTICE FOR LEASE (0.2); LEASE CURE NOTICE (0.2); AND FEE OWNED SUCCESSFUL BIDDER NOTICE (0.2); CORRESPONDENCE WITH A&G RE SAME (0.2); REVISE AND FINALIZE SAME (0.7); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.3) | 1.80 | 1,323.00 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CRESCENT CITY CA) | 1.70 | 1,062.50 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSINGS (APOLLO PA AND CRESSON PA) | 0.40 | 250.00 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 1.30 | 812.50 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PALMERTON PA) | 0.50 | 312.50 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHIREMANSTOWN PA) | 2.10 | 1,312.50 |
| 10/02/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.60 | 375.00 |
| 10/02/25 | WJP | REVIEW SIGNED LTA'S FOR STORE #'S 5944 AND 5786, SEND FOR SIGNING, EMAILS REGARDING CLOSING | 0.50 | 445.00 |
| 10/02/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 10/02/25 | WJP | REVISE ASSIGNMENT AGREEMENT FOR GLENDALE | 0.50 | 445.00 |
| 10/02/25 | DMB | REVIEW STATUS OF PROOF OF FUNDS FROM CAPITAL D | 0.10 | 125.00 |
| 10/03/25 | FRY | REVIEW AND COMMENT ON STIPULATION RE RESOLUTION OF CHALLA MOTION TO ENFORCE SALE | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/03/25 | FRY | CONFER WITH CO-COUNSEL AND A&M RE INSURANCE ISSUE AND CVS SALE | 0.40 | 460.00 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHIREMANSTOWN PA) | 2.10 | 1,312.50 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.40 | 250.00 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PENNSAUKEN NJ) | 1.20 | 750.00 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CRESCENT CITY CA) | 2.30 | 1,437.50 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (AJAY 6 PROPERTY PACK) | 0.20 | 125.00 |
| 10/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 1.70 | 1,062.50 |
| 10/03/25 | JC | ATTENTION TO CLOSING MATTERS (2.9); RESPONSIVE TO EMAILS FROM TITLE COMPANY AND BUYERS (0.5) | 3.40 | 1,326.00 |
| 10/03/25 | DJH | DRAFT CONSENT ORDER AND STIPULATION REGARDING CHALLA DISPUTE (1.8); CORRESPOND WITH CO-COUNSEL REGARDING SAME (.3) | 2.10 | 1,995.00 |
| 10/03/25 | DMB | FINALIZE ORDER OF SALE OF 3637 PHILADELPHIA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/03/25 | DMB | FINALIZE ORDER OF SALE OF 1450 PALMERTON (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS FROM CAPITAL D AND WITH A&G RE: PROOF OF FUNDS REQUEST FOR RETURN OF PORTION OF DEPOSIT | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS WITH A&M AND A&G RE: CAPITAL D STATUS, DEPOSITS ON HAND AND REVISIONS TO PSAS | 0.30 | 375.00 |
| 10/03/25 | DMB | EMAILS WITH A. ORTIZ RE: 5396 BAKER CITY PSA | 0.10 | 125.00 |
| 10/03/25 | DMB | REVIEW SIGNED ORDER ON PALMERTON PA PSA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/03/25 | DMB | REVIEW SIGNED ORDER ON 3637 PHILADELPHIA PA PSA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/03/25 | WJP | UPDATE STATUS CHART FOR SECOND LEASEHOLD AUCTION CLOSINGS | 0.50 | 445.00 |
| 10/03/25 | WJP | CLOSING STORE #4782 | 0.30 | 267.00 |
| 10/03/25 | WJP | EMAILS REGARDING STORE #5700 | 0.30 | 267.00 |
| 10/03/25 | WJP | CLOSINGS FOR STORE #'S 5944 AND 5786 | 0.30 | 267.00 |
| 10/06/25 | ADM | CONFERENCE WITH D. BASS RE: LEASE ASSIGNMENT/SALE ORDER STRATEGY | 0.30 | 220.50 |
| 10/06/25 | FRY | REVIEW CVS EMERGENCY MOTION TO ENFORCE SALE ORDER (.5); CONFER WITH CO-COUNSEL RE SAME (.1) | 0.60 | 690.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/06/25 | FRY | REVIEW REVISED ORDER RE CHALLA MOTION TO ENFORCE | 0.30 | 345.00 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 1.10 | 687.50 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.40 | 250.00 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORWALK CA AND PALMDALE CA) | 1.60 | 1,000.00 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 0.80 | 500.00 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.30 | 187.50 |
| 10/06/25 | JC | ATTENTION TO CLOSING MATTERS (0.4); REVISED ADDITIONAL CONTRACTS (0.8); BEGAN DRAFTING DEEDS FOR THE AJAY PROPERTIES (0.9) | 2.10 | 819.00 |
| 10/06/25 | DJH | REVIEW AND CORRESPOND REGARDING CHALLA SALE ORDER STIPULATION | 0.50 | 475.00 |
| 10/06/25 | ALO | ATTEND TO GENERAL MATTERS FOR CLOSING OF FEE OWNED PARCELS | 1.40 | 875.00 |
| 10/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY, PHILADELPHIA PA AND PHILADELPHIA PA) | 2.20 | 1,375.00 |
| 10/06/25 | DMB | EMAILS FROM CAPITAL D RE: PROOF OF FUNDS | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS WITH A&M AND J. PARK RE: JULY AUCTION DEAL STATUS, RELATED ISSUES | 0.40 | 500.00 |
| 10/06/25 | DMB | EMAILS WITH A&G AND A. ORTIZ RE: UPDATED PSAS FOR CAPITAL D TRANSACTIONS | 0.30 | 375.00 |
| 10/06/25 | DMB | REVIEW PSAS ON CAPITAL D PROPERTIES (.1) AND CALL WITH A. ORTIZ RE: SAME (.4) | 0.50 | 625.00 |
| 10/06/25 | DMB | EMAILS WITH A&G AND J. PARK RE: BIDDER REGISTRATION FORMS, APAS FOR BIDDERS ON 756G | 0.10 | 125.00 |
| 10/06/25 | DMB | REVIEW SIGNED ORDER ON BAKER CITY AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/06/25 | DMB | PREPARE SALE ORDER ON 5396 BAKER CITY OR (0.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.30 | 375.00 |
| 10/06/25 | WJP | FOLLOW UP ON CLOSING WIRES | 0.30 | 267.00 |
| 10/06/25 | WJP | ANSWER QUESTIONS ON VARIOUS LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 10/06/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 10/06/25 | WJP | EMAILS ON GLENVIEW STORE ASSIGNMENT DOCUMENTS | 0.30 | 267.00 |
| 10/06/25 | DMB | MEETING WITH A. MILLIARESSIS RE: SALE AND LEASE ASSIGNMENT ORDER STRATEGY | 0.30 | 375.00 |
| 10/07/25 | FRY | REVIEW AND COMMENT ON CHALLA STIPULATION RE MOTION TO ENFORCE | 0.40 | 460.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/07/25 | FRY | ADDRESS ISSUES RE CVS MOTION TO ENFORCE SALE | 0.40 | 460.00 |
| 10/07/25 | FRY | REVIEW AND COMMENT ON DISCOVERY REQUESTS RE CVS MOTION TO ENFORCE SALE ORDER | 0.50 | 575.00 |
| 10/07/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE EMERGENCY HEARING ON CVS MOTION TO ENFORCE | 0.40 | 460.00 |
| 10/07/25 | JC | ATTENTION TO AND COORDINATION OF CLOSING MATTERS (1.0); REVISED ADDITIONAL CONTRACTS AT THE REQUEST OF A. ORTIZ (0.8) | 1.80 | 702.00 |
| 10/07/25 | DJH | REVISE CHALLA STIPULATION (.4); CORRESPOND WITH COMPANY REGARDING SAME (.3) | 0.70 | 665.00 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHAMOKIN PA) | 0.20 | 125.00 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BETHLEHEM PA) | 0.20 | 125.00 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BORDHEADSVILLE PA) | 1.50 | 937.50 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY, PHILADELPHIA PA AND PHILADELPHIA PA) | 2.20 | 1,375.00 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.60 | 375.00 |
| 10/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.80 | 500.00 |
| 10/07/25 | DMB | REVIEW CAPITAL D PROOF OF FUNDS | 0.10 | 125.00 |
| 10/07/25 | DMB | EMAILS FROM CAPITAL D AND WITH A&G/A&M RE: DEPOSIT RETURN REQUEST | 0.20 | 250.00 |
| 10/07/25 | DMB | WORK ON PURCHASE AGREEMENTS FOR CAPITAL D ACQUISITIONS | 0.50 | 625.00 |
| 10/07/25 | WJP | EMAILS REGARDING GLENVIEW | 0.30 | 267.00 |
| 10/07/25 | WJP | FINALIZE DOCUMENTS FOR SALE OF LEASE #756G | 0.50 | 445.00 |
| 10/07/25 | WJP | ATTEND CALL ON RECONCILIATION OF RECEIPT AMOUNTS | 0.60 | 534.00 |
| 10/07/25 | WJP | CLOSING LEASEHOLD DEALS | 0.50 | 445.00 |
| 10/08/25 | ADM | REVIEW GLIMCHER TAX BILLS RE ASSIGNMENT ANALYSIS AND RESEARCH RE: SAME (0.8); CALLS TO TAXING AUTHORITIES (0.4); CORRESPONDENCE TO D. BASS RE: SAME (0.2) | 1.40 | 1,029.00 |
| 10/08/25 | FRY | MEET AND CONFER WITH CVS COUNSEL RE DISCOVERY REQUESTS ON MOTION TO ENFORCE SALE ORDER | 0.30 | 345.00 |
| 10/08/25 | FRY | EMAILS TO/FROM ADVERSARY RE FINALIZING CHALLA STIPULATION | 0.40 | 460.00 |
| 10/08/25 | JC | DRAFTED DEEDS FOR SIX PROPERTIES (1.0); ATTENTION TO CLOSING MATTERS (0.2); REVISED ADDITIONAL PSAS FOR NEW BUYERS (0.8) | 2.00 | 780.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/08/25 | DJH | REVISE CHALLA CONSENT ORDER (.5); CORRESPOND WITH COUNSEL REGARDING SAME (.3) | 0.80 | 760.00 |
| 10/08/25 | ALO | ATTEND TO GENERAL PENDING ITEMS FOR CLOSING OF FEE OWNED REAL ESTATE PROPERTIES (1.2); CONFERENCE CALL WITH CLIENT, TITLE COMPANY, ALVAREZ AND MARSAL AND A&G TO DISCUSS CLOSINGS (0.5) | 1.70 | 1,062.50 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (VISALIA CA) | 1.60 | 1,000.00 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.80 | 500.00 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 0.60 | 375.00 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 1.30 | 812.50 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.60 | 375.00 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.20 | 125.00 |
| 10/08/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORWALK CA AND PALMDALE CA) | 2.10 | 1,312.50 |
| 10/08/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 10/08/25 | DMB | REVIEW AND CONSIDER DOLLAR TREE PURCHASE PRICE RECONCILIATION (0.2) AND EMAILS WITH DOLLAR TREE COUNSEL AND A&M RE: SAME (0.1) | 0.30 | 375.00 |
| 10/08/25 | DMB | REVIEW SIGNED ORDER ON 4768 WESTBURY AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/08/25 | DMB | REVIEW ISSUES RE: NICKMAN'S STORE BUY | 0.30 | 375.00 |
| 10/08/25 | DMB | REVIEW SIGNED ORDER ON 1936 PHILADELPHIA AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/08/25 | DMB | REVIEW SIGNED ORDER ON 3325 PHILADELPHIA AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/08/25 | DMB | PREPARE SALE ORDER FOR 3325 PHILADELPHIA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS WITH CAPITAL D RE: PURCHASE AGREEMENTS, CLOSING ISSUES AND DEPOSITS | 0.30 | 375.00 |
| 10/08/25 | DMB | PREPARE SALE ORDER FOR 4768 WESTBURY (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/08/25 | DMB | PREPARE SALE ORDER FOR 1936 PHILADELPHIA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/08/25 | DMB | ADDRESS ISSUES TO OBTAIN CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.30 | 375.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/09/25 | ADM | CALLS WITH F. YUDKIN RE: PREFERENCE CLAIM SALE MOTION (0.2); REVIEW PRIOR CASE PLAN AND TRUST DOCUMENTS (1.1); PREPARE SALE MOTION (3.1) | 4.40 | 3,234.00 |
| 10/09/25 | ADM | FURTHER REVIEW PRIOR CASE PLAN/TRUST DOCS AND CONTINUE DRAFTING SALE MOTION RE: PREFERENCE CLAIMS | 3.60 | 2,646.00 |
| 10/09/25 | FRY | CONFER WITH CO-COUNSEL RE SALE OF PREFERENCE ACTIONS | 0.30 | 345.00 |
| 10/09/25 | FRY | REVIEW EMAIL RE CVS BREACH OF APA | 0.20 | 230.00 |
| 10/09/25 | FRY | BEGIN TO REVIEW AND COMMENT ON PREFERENCE SALE MOTION | 0.80 | 920.00 |
| 10/09/25 | FRY | REVIEW RULES RE CVS APPEAL | 0.20 | 230.00 |
| 10/09/25 | FRY | CONFER WITH CO-COUNSEL RE CVS APPEAL | 0.20 | 230.00 |
| 10/09/25 | FRY | CALL WITH CO-COUNSEL RE SALE OF RETAINED CAUSES OF ACTION | 0.20 | 230.00 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BORDHEADSVILLE PA) | 1.50 | 937.50 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 1.30 | 812.50 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA, PHILADELPHIA PA, HANOVER PA, MT UNION PA, YORK PA AND BUFFALO NY) | 3.10 | 1,937.50 |
| 10/09/25 | ALO | GENERAL CORRESPONDENCES, CALLS AND PENDING ITEMS WITH CLIENT AND TITLE COMPANY FOR REAL ESTATE CLOSINGS | 0.70 | 437.50 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (VISALIA CA) | 0.40 | 250.00 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.80 | 500.00 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.20 | 125.00 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.20 | 125.00 |
| 10/09/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.30 | 187.50 |
| 10/09/25 | JC | ATTENTION TO CLOSING MATTERS (0.6); REVISED ACCESS AGREEMENT (0.5); REVISED ADDITIONAL CONTRACTS (1.0) | 2.10 | 819.00 |
| 10/09/25 | DJH | FINALIZE CHALLA SALE STIPULATION AND CONSENT ORDER (0.2); CORRESPOND REGARDING SAME (0.2) | 0.40 | 380.00 |
| 10/09/25 | DED | REVIEW DOCKET REGARDING VARIOUS SALE ORDERS, COMPILE LIST OF SAME AND REQUEST CERTIFIED COPIES TO BE SENT TO TITLE AGENCY IN PREPARATION FOR CLOSINGS | 0.80 | 336.00 |
| 10/09/25 | WJP | EMAILS ON GLENVIEW CLOSING | 0.30 | 267.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/25 | WJP | FOLLOW UP ON WIRES FOR LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 10/09/25 | WJP | REVISE LTA FOR SALEM NH | 0.30 | 267.00 |
| 10/09/25 | WJP | FOLLOW UP ON VARIOUS LEASEHOLD CLOSING ISSUES | 0.80 | 712.00 |
| 10/09/25 | DMB | PREPARE FOR HEARING RE: LEASE SALE/DISPOSITION ISSUES | 2.30 | 2,875.00 |
| 10/09/25 | DMB | REVIEW STATUS RE: FEE OWNED CLOSINGS | 0.10 | 125.00 |
| 10/09/25 | DMB | CONTINUE TO CONSIDER/ADDRESS ISSUES RE: CAPITAL D SUCCESSFUL BID LOCATIONS, INCLUDING REVIEW OF FINANCIAL WHEREWITHAL (.1), EMAILS RE: SAME/RELATED ISSUES RE: DEPOSITS/RETURN OF DEPOSIT FOR STORE SOLD TO SUCCESSFUL BIDDER (.2) AND EMAILS (.1)/CALL WITH M. MATLAT RE: SAME (.2) | 0.60 | 750.00 |
| 10/09/25 | DMB | PREPARE ORDER FOR SALE OF REAL PROPERTY 6054 NORTH HIGHLANDS AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/09/25 | DMB | EMAILS WITH BACKUP BIDDERS ON CAPITAL D SUCCESSFUL BIDDER PROPERTIES | 0.10 | 125.00 |
| 10/09/25 | DMB | REVIEW STATUS RE: NICKMAN'S CLOSINGS (.2), REVIEW APA (.5), EMAILS (.1) AND CALL (.2) WITH A. ORTIZ RE: SAME AND CALL (.2) AND EMAILS (.1) WITH CO-COUNSEL RE: SAME | 1.30 | 1,625.00 |
| 10/10/25 | ADM | REVIEW AND REVISE PREFERENCE CLAIM SALE MOTION (0.9); CORRESPONDENCE TO PW TEAM RE: SAME (0.2); PREPARE APPLICATION TO SHORTEN (0.4) | 1.50 | 1,102.50 |
| 10/10/25 | ADM | REVIEW AND FINALIZE MOTION TO SELL PREFERENCE CLAIMS (0.5); CALLS WITH J. ESSES RE: SAME (0.2); REVIEW AND FINALIZE APP TO SHORTEN (0.2); CONFERENCE WITH D. DELEHANTY RE: FILING (0.2); COORDINATE FILING AND SERVICE (0.2) | 1.30 | 955.50 |
| 10/10/25 | ADM | PREPARE NOTICE OF PREFERENCE PSA (0.4); CORRESPONDENCE WITH PW TEAM RE: SAME (0.2); REVISE SAME (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 1.00 | 735.00 |
| 10/10/25 | ADM | REVIEW PW REVISIONS TO MOTION TO SELL PREFERENCE CLAIMS (0.2); REVISE APP TO SHORTEN (0.2); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.50 | 367.50 |
| 10/10/25 | ADM | PREPARE AND SUBMIT CHALLA CONSENT ORDER TO CHAMBERS | 0.20 | 147.00 |
| 10/10/25 | ADM | ONGOING CORRESPONDENCE WITH PW AND CLIENT RE NOTICE OF PSA AND REVISIONS (0.2); REVISE NOTICE (0.3); REVIEW ORDER SHORTENING AND COORDINATE SERVICE WITH KROLL (0.1); COORDINATE FILING AND SERVICE OF NOTICE WITH D. DELEHANTY (0.2) | 0.80 | 588.00 |

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 10/10/25 | ADM | REVIEW AND COMMENT ON SPA RE: PREFERENCE CLAIMS (0.3); REVIEW TRUSTEE COMMENTS TO MOTION (0.2); CALL WITH J. ESSES RE: SAME (0.1) | 0.60 | 441.00 |
| 10/10/25 | FRY | FINALIZE MOTION TO SELL PREFERENCE ACTIONS | 2.50 | 2,875.00 |
| 10/10/25 | FRY | CALL TO COURT RE EMERGENCY SALE MOTION | 0.20 | 230.00 |
| 10/10/25 | JC | ATTENTION TO CLOSING MATTERS (0.5); COMPLETED TAX TRANSFER FORMS (1.0); REVISED ACCESS AGREEMENT (0.8); REVISED DISBURSEMENT DIRECTION LETTER (0.6) | 2.90 | 1,131.00 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA, YORK PA, BUFFALO NY, HANOVER PA AND MT UNION PA) | 3.50 | 2,187.50 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.30 | 187.50 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA, GRINDSTONE PA AND CALIFORNIA PA) | 2.20 | 1,375.00 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.20 | 125.00 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.40 | 250.00 |
| 10/10/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 1.50 | 937.50 |
| 10/10/25 | DJH | CORRESPOND REGARDING ORDER APPROVING CHALLA STIPULATION | 0.30 | 285.00 |
| 10/10/25 | DED | DRAFT COVER LETTER (0.3); REQUEST CHECK FOR CERTIFIED COPIES OF SALE ORDERS (0.2); AND COORDINATE DELIVERY OF SAME (0.5); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE WESCLARE (0.4); EMAILS WITH A. MILLIARESSIS RE UPCOMING FILING (0.2); REVIEW, PREPARE, FILE AND SERVE SALE MOTION RE RAD SUB TRUST A PREFERENCE CLAIMS (0.4); APPLICATION TO SHORTEN TIME (0.3); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER SHORTENING TIME (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF FILING OF PSA (0.4) | 2.90 | 1,218.00 |
| 10/10/25 | DMB | PREPARE SALE ORDER ON 5380 ROSEBURG OR AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/10/25 | DMB | REVIEW SIGNED SALE ORDER ON NORTH HIGHLANDS CA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/10/25 | DMB | PREPARE NOTICE OF SUCCESSFUL BIDDER (WESCLARE) - NICKMAN'S AND COORDINATE FILING AND SERVICE OF SAME | 0.30 | 375.00 |
| 10/10/25 | DMB | CALL AND EMAILS WITH CO-COUNSEL RE: PHARMACY ASSET SALE PROCESS AND REVIEW ORDERS RE: SAME | 1.20 | 1,500.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/10/25 | DMB | CALL WITH A&M AND J. PARK RE: DOLLAR TREE PURCHASE PRICE RECONCILIATION AND RELATED ISSUES | 0.60 | 750.00 |
| 10/10/25 | DMB | REVIEW ISSUES RE: PARTIES ON TITLE (.1), EMAILS WITH A. ORTIZ RE: SAME (.1) AND EMAIL TO KROLL (.1) | 0.30 | 375.00 |
| 10/10/25 | DMB | EMAILS WITH CLIENT RE: WESCLARE SALE | 0.10 | 125.00 |
| 10/13/25 | ADM | CALL WITH F. YUDKIN RE: PREFERENCE SALE MOTION (0.1); PREPARE ORDER (0.2); REVIEW OBJECTION AND MOTION AND PREPARE HEARING OUTLINE (1.4) | 1.70 | 1,249.50 |
| 10/13/25 | FRY | CONFER WITH COUNSEL FOR TRUST RE SALE OF PREFERENCE ACTIONS | 0.20 | 230.00 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.30 | 187.50 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 0.50 | 312.50 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.60 | 375.00 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.80 | 500.00 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.50 | 312.50 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BUFFALO NY, UNION PA, PHILADELPHIA PA) | 2.10 | 1,312.50 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 0.60 | 375.00 |
| 10/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NEW BEDFORD MA, GREENFIELD MA AND PENNS GROVE NJ) | 1.20 | 750.00 |
| 10/13/25 | JC | ATTENTION TO CLOSING MATTERS (0.2); DILIGENCE REGARDING SITE 507 (0.3); RESPONSIVE TO CLIENT REQUESTS (0.3) | 0.80 | 312.00 |
| 10/13/25 | DED | CONTINUE TO PREPARE CERTIFIED COPIES OF SALE ORDER REQUEST FOR DELIVERY (0.6); REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT (0.4) | 1.00 | 420.00 |
| 10/14/25 | ADM | ATTEND HEARING RE: PREFERENCE CLAIM SALE (0.8); POST-HEARING CALL WITH F. YUDKIN (0.2); REVISE ORDER (0.2); CIRCULATE TO TRUSTEE'S COUNSEL (0.1) | 1.30 | 955.50 |
| 10/14/25 | ADM | FURTHER REVISE ORDER RE: PREFERENCE SALE (0.1); CORRESPONDENCE TO OBJECTOR'S COUNSEL RE: SAME (0.2) | 0.30 | 220.50 |
| 10/14/25 | ADM | REVIEW OBJECTOR COMMENTS TO PREFERENCE SALE ORDER AND BK CODE RE: SAME (0.3); CORRESPONDENCE WITH TRUST (0.2); CALLS WITH F. YUDKIN (0.2); PREPARE RESPONSE TO OBJECTOR (0.2); | 0.90 | 661.50 |
| 10/14/25 | FRY | PARTICIPATE IN SALE HEARING RE PREFERENCE ACTIONS | 0.80 | 920.00 |
| 10/14/25 | FRY | FOLLOW UP CALLS RE SALE OF PREFERENCE ACTIONS | 0.30 | 345.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/14/25 | FRY | REVIEW COMMENTS TO PREFERENCE SALE ORDER | 0.40 | 460.00 |
| 10/14/25 | FRY | PREPARE FOR HEARING RE SALE OF PREFERENCE ACTIONS | 1.00 | 1,150.00 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHAMOKIN PA) | 0.20 | 125.00 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHOENIX OR) | 0.20 | 125.00 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MT OLIVER PA) | 0.30 | 187.50 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 1.30 | 812.50 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 1.50 | 937.50 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 0.60 | 375.00 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.60 | 375.00 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (UNION PA, BUFFALO NY, HANOVER PA) | 2.50 | 1,562.50 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.70 | 437.50 |
| 10/14/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.40 | 250.00 |
| 10/14/25 | JC | ATTENTION TO CLOSING MATTERS FOR THE AJAY PROPERTIES | 0.80 | 312.00 |
| 10/14/25 | DJH | CORRESPOND WITH CHALLA COUNSEL REGARDING CLOSING PAYMENT | 0.30 | 285.00 |
| 10/14/25 | DMB | PREPARE ORDER ON SALE OF 205G SHAMOKIN AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/14/25 | DMB | PREPARE ORDER ON SALE OF 349 BALTIMORE AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/14/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 10/14/25 | DMB | REVIEW CLOSING STATUS RE: 4768, 3325 AND 1936 | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS AND CALL WITH A. ORTIZ RE: SALE ORDERS | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH COURT RE: BUYER AFFILIATION FOR 349 BALTIMORE | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAILS WITH BUYER RE: SALE OF 2522 BAYVILLE LAND | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH A. ORTIZ RE: 6776 PHOENIX OR ORDER | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH CLINTON MA BUYER RE: BANKRUPTCY FILINGS | 0.10 | 125.00 |
| 10/15/25 | FRY | REVIEW STIPULATION DISMISSING CVS APPEAL (.2); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.30 | 345.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BEACON GROUP LLC PROPERTIES) | 0.50 | 312.50 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.60 | 375.00 |
| 10/15/25 | ALO | CORRESPONDENCES WITH LENDER'S COUNSEL AND TITLE COMPANY TO DISCUSS RELEASES OF EXISTING MORTGAGES ON PROPERTIES | 0.70 | 437.50 |
| 10/15/25 | ALO | CONFERENCE CALLS WITH CLIENT, TITLE COMPANY, ALVAREZ AND MARSAL AND A&G TO DISCUSS GENERAL CLOSING ITEMS FOR ALL PROPERTIES | 2.30 | 1,437.50 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 1.10 | 687.50 |
| 10/15/25 | JC | ATTENTION TO CLOSING MATTERS (0.2); REVISED SIDE LETTERS (0.5); CORRESPONDENCE WITH CLIENT (0.1) | 0.80 | 312.00 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (YORK PA) | 0.20 | 125.00 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.20 | 125.00 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PENNS GROVE NJ, NEW BEDFORD MA AND GREENFIELD MA) | 1.50 | 937.50 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.30 | 187.50 |
| 10/15/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.50 | 312.50 |
| 10/15/25 | DJH | CORRESPOND REGARDING CHALLA SETTLEMENT ORDER AND PAYMENT | 0.30 | 285.00 |
| 10/15/25 | DMB | REVIEW ORDER OF 349 BALTIMORE AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/15/25 | DMB | REVIEW ORDER OF 205G SHAMOKIN AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH A. ORTIZ CONFIRMING ALL SALE ORDERS NOW ENTERED | 0.10 | 125.00 |
| 10/15/25 | WJP | FOLLOW UP ON LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 10/15/25 | DMB | COORDINATE ISSUES RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 10/16/25 | FRY | REVIEW BILLS OF SALES AND RELATED ISSUES RE CHALLA | 0.40 | 460.00 |
| 10/16/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DISCONTINUANCE OF CVS APPEAL | 0.20 | 230.00 |
| 10/16/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVE PA AND NORTHAMPTON PA) | 0.20 | 125.00 |
| 10/16/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (YORK PA) | 0.20 | 125.00 |
| 10/16/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE, PA AND CALIFORNIA PA) | 1.50 | 937.50 |
| 10/16/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 2.10 | 1,312.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.30 | 187.50 |
| 10/16/25 | ALO | CONFERENCE CALLS AND CORRESPONDENCES WITH TITLE COMPANY, CLIENT, ALVAREZ AND MARSAL AND A&G TO DISCUSS CLOSINGS GENERALLY | 1.30 | 812.50 |
| 10/16/25 | DJH | CORRESPOND REGARDING BILL OF SALES FOR CHALLA CONSENT ORDER | 0.50 | 475.00 |
| 10/16/25 | DED | DRAFT AND SEND EMAIL TO CLERK'S OFFICE REQUESTING CERTIFIED COPIES OF VARIOUS FEE OWNED SALE ORDERS (0.3); PREPARE COVER LETTER AND COORDINATE MESSENGER RE DELIVERY OF PRE-PAID ENVELOPE WITH CHECK FOR DELIVERY TO TITLE COMPANY (0.5) | 0.80 | 336.00 |
| 10/16/25 | DED | DRAFT NOTICE OF WITHDRAWAL RE CHALLA MOTION TO ENFORCE AND CIRCULATE SAME FOR REVIEW | 0.30 | 126.00 |
| 10/16/25 | DMB | COORDINATE ISSUES RE: CERTIFIED SALE ORDERS FOR TITLE COMPANY | 0.10 | 125.00 |
| 10/16/25 | DMB | EMAILS WITH CLIENT RE: WESCLARE/NICKMAN'S STATUS, RIGHT TO CLOSE | 0.10 | 125.00 |
| 10/16/25 | DMB | REVIEW A&G AND W. LI EMAILS RE: DEPOSITS FOR CAPITAL D PROPERTIES | 0.20 | 250.00 |
| 10/16/25 | DMB | EMAILS WITH A. ORTIZ RE: WESCLARE/NICKMAN'S STATUS | 0.10 | 125.00 |
| 10/16/25 | DMB | EMAILS WITH A&G AND W. LI, W. LI LENDER RE: WESTBURY CLOSING DATE | 0.20 | 250.00 |
| 10/16/25 | WJP | ATTENDING TO SIGNING FOR SALEM NH, SEND EMAIL ON CLOSING WIRES | 0.30 | 267.00 |
| 10/16/25 | WJP | EMAILS ON CLOSINGS FOR 5944 AND 5786 | 0.50 | 445.00 |
| 10/17/25 | ADM | REVIEW AUCTION NOTICE (0.2); CORRESPOND WITH PW TEAM RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 10/17/25 | FRY | REVIEW HILCO SALE NOTICE (.2); EMAIL TO CO-COUNSEL RE SAME (.2) | 0.40 | 460.00 |
| 10/17/25 | JC | CONFORMED DEED, BILL OF SALE, AND LEASE FOR PROPERTIES 1514 AND 3443 | 1.90 | 741.00 |
| 10/17/25 | JC | ATTEND TO CLOSING MATTERS WITH RESPECT TO PENDING ASSIGNMENTS, INCLUDING PREPARING CLOSING DOCUMENTS AND REVISING CONTRACTS | 5.10 | 1,989.00 |
| 10/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.70 | 437.50 |
| 10/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 2.20 | 1,375.00 |
| 10/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.20 | 125.00 |
| 10/17/25 | ALO | ATTEND TO PENDING CLOSING ITEMS (YORK PA) | 0.50 | 312.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.30 | 187.50 |
| 10/17/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF WITHDRAWAL OF CHALLA MOTION TO ENFORCE (0.4); EMAILS WITH A. MILLIARESSIS RE UPCOMING FILING (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF INTANGIBLE ASSET AUCTION NOTICE (0.4) | 1.00 | 420.00 |
| 10/17/25 | DMB | EMAILS RE: PURCHASE OF 2522 BAYVILLE LAND | 0.10 | 125.00 |
| 10/17/25 | WJP | CLOSE ASSIGNMENT OF LEASES FOR STORES #5944 AND 5786 | 0.30 | 267.00 |
| 10/17/25 | WJP | CLOSING FOR EBENSBURG PA | 0.30 | 267.00 |
| 10/18/25 | DMB | EMAILS WITH CLIENT AND RE: TIGARD OR PARCEL | 0.20 | 250.00 |
| 10/20/25 | ADM | REVIEW INBOUND RE CVS CURE PAYMENT (0.1); CORRESPONDENCE TO COUNSEL RE: SAME (0.1); CORRESPONDENCE TO/FROM A&M (0.1) | 0.30 | 220.50 |
| 10/20/25 | JC | REVISED POAS (0.4); CORRESPONDENCE WITH BUYER'S COUNSEL (0.3) | 0.70 | 273.00 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 2.70 | 1,687.50 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.30 | 187.50 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.50 | 312.50 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.20 | 125.00 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 0.60 | 375.00 |
| 10/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.20 | 125.00 |
| 10/20/25 | DED | EMAILS WITH A. ORTIZ RE STATUS OF SALE ORDERS TO TITLE AGENCY | 0.20 | 84.00 |
| 10/20/25 | DMB | EMAILS WITH A&G RE: DEPOSIT RETURN FOR BACKUP BIDDER ON ROSEBURG, PREPARE DIRECTION LETTER AND FORWARD FOR EXECUTION | 0.20 | 250.00 |
| 10/20/25 | DMB | EMAILS WITH A. ORTIZ RE: STORE BUY PROCEDURES, WESCLARE/NICKMAN'S SALE AND RELATED ISSUES | 0.40 | 500.00 |
| 10/20/25 | DMB | EMAILS WITH WESCLARE/NICKMAN'S COUNSEL RE: STORE BUY PROCEDURES, RELATED SALE ORDER AND NOTICE | 0.30 | 375.00 |
| 10/20/25 | WJP | PREPARE CLOSING STATEMENT FOR EBENSBURG | 0.30 | 267.00 |
| 10/20/25 | WJP | CALL ON SALEM NH CLOSING | 0.30 | 267.00 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BETHLEHEM PA) | 0.20 | 125.00 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 0.30 | 187.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PENNS GROVE NJ, NEW BEDFORD MA AND GREENFIELD MA) | 1.20 | 750.00 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVE PA AND NORTHAMPTON PA) | 0.60 | 375.00 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 1.50 | 937.50 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 0.40 | 250.00 |
| 10/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.20 | 125.00 |
| 10/21/25 | JC | DRAFTED DEEDS (1.0); REVISED ACCESS AGREEMENTS (0.9); CORRESPONDENCE WITH BUYERS AND TITLE TEAMS (0.2) | 2.10 | 819.00 |
| 10/21/25 | DMB | EMAILS WITH A&G, A&M RE: CAPITAL D UPDATE, DEPOSIT ISSUES | 0.30 | 375.00 |
| 10/21/25 | WJP | REVIEW STATUS OF LEASEHOLD CLOSINGS | 0.50 | 445.00 |
| 10/22/25 | ALO | CORRESPONDENCES AND CONFERENCE CALL WITH GROUP TO DISCUSS GENERAL PENDING ITEMS FOR CLOSING FOR ALL FEE OWNED PROPERTIES | 1.70 | 1,062.50 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PENNS GROVE NJ, NEW BEDFORD MA AND GREENFIELD MA) | 1.20 | 750.00 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG, OR) | 1.50 | 937.50 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.40 | 250.00 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 0.50 | 312.50 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BETHLEHEM PA AND PALMERTON PA) | 0.70 | 437.50 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVE PA AND NORTHAMPTON PA) | 0.30 | 187.50 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 0.60 | 375.00 |
| 10/22/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 1.20 | 750.00 |
| 10/22/25 | JC | REVISED DIRECTION LETTERS (0.4); REVISED DEEDS (0.9); CORRESPONDENCE WITH BUYER REGARDING STORE 5380 (0.2) | 1.50 | 585.00 |
| 10/22/25 | WJP | FOLLOW UP ON MAYWOOD CA CLOSING | 0.30 | 267.00 |
| 10/22/25 | WJP | REVIEW PAYMENT REQUEST | 0.50 | 445.00 |
| 10/22/25 | DMB | EMAILS WITH A&M, A&G AND J. PARK RE: JULY AUCTION DEALS | 0.20 | 250.00 |
| 10/22/25 | DMB | REVIEW STATUS, RELATED ISSUES RE: CAPITAL D REQUEST TO EXTEND CLOSING DEADLINE | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/22/25 | DMB | REVIEW STATUS RE: BACKUP BIDDERS ON CAPITAL D PROPERTIES | 0.10 | 125.00 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.30 | 187.50 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.50 | 312.50 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEBURG OR) | 0.20 | 125.00 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLANDS CA) | 0.70 | 437.50 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 2.50 | 1,562.50 |
| 10/23/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHOENIX OR, BARNESBORO PA, OIL CITY PA, FORD CITY PA, ERIE PA AND BUFFALO NY) | 1.30 | 812.50 |
| 10/23/25 | WJP | PREPARE FOR MAYWOOD CLOSING | 0.30 | 267.00 |
| 10/23/25 | DMB | EMAILS WITH A. ORTIZ RE: CLOSING TIMING ISSUES | 0.10 | 125.00 |
| 10/23/25 | DMB | REVIEW STATUS RE: CAPITAL D REQUEST TO EXTEND CLOSING DEADLINE | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH A&M RE: STATUS OF DEPOSIT RETURN | 0.10 | 125.00 |
| 10/24/25 | JC | RESPONSIVE TO BUYER AND TITLE EMAILS; REVIEWED AND COMMENTED ON CONVEYANCE DOCUMENTS; ATTENTION TO CLASSING MATTERS | 1.30 | 507.00 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLANDS CA) | 0.70 | 437.50 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.30 | 187.50 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.20 | 125.00 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA, GRINDSTONE PA AND CALIFORNIA PA) | 2.30 | 1,437.50 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PALMERTON PA AND BETHLEHEM PA) | 0.40 | 250.00 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVER PA AND NORTHAMPTON PA) | 1.20 | 750.00 |
| 10/24/25 | ALO | CONFERENCE CALL WITH SELLER TEAM AND ALVAREZ AND MARSAL TO DISCUSS GENERAL CLOSING ITEMS | 0.60 | 375.00 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD CA) | 0.30 | 187.50 |
| 10/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (APOLLO PA AND CRESSON PA) | 0.80 | 500.00 |
| 10/24/25 | WJP | EMAILS ON EBENSBURG CLOSING | 0.30 | 267.00 |
| 10/26/25 | DMB | EMAILS WITH CO-COUNSEL RE: FEE OWNED RITE AID INQUIRY | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/27/25 | ALO | CONFERENCE CALLS WITH TITLE COMPANY AND ALVAREZ AND MARSAL TO DISCUSS GENERAL CLOSING ITEMS FOR ALL OF THE REAL ESTATE TRANSACTIONS | 1.80 | 1,125.00 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.50 | 312.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.70 | 437.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 1.50 | 937.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NEW BEDFORD MA, GREENFIELD MA AND PENNS GROVE NJ) | 0.70 | 437.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.20 | 125.00 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.50 | 312.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 1.30 | 812.50 |
| 10/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVER PA AND NORTHAMPTON PA) | 0.40 | 250.00 |
| 10/27/25 | JC | ATTENTION TO CLOSING MATTERS (0.8); RESPONSIVE TO EMAILS (0.2); DRAFTED DEED FOR STORE 5606 (0.2) | 1.20 | 468.00 |
| 10/27/25 | WJP | EMAILS ON EBENSBURG CLOSING | 0.30 | 267.00 |
| 10/27/25 | WJP | REVIEW CALCULATION OF ROSS STORES ASSIGNMENT PAYMENT | 0.30 | 267.00 |
| 10/27/25 | DMB | REVIEW STATUS RE: NATIONAL GRID ACCOUNT CLOSINGS | 0.10 | 125.00 |
| 10/27/25 | DMB | EMAILS WITH CO-COUNSEL AND BROKER RE: STATUS OF FEE OWNED PROPERTIES | 0.40 | 500.00 |
| 10/27/25 | DMB | REVIEW QUITCLAIM DEED FROM KIN PROPERTIES AND EMAILS WITH KIN'S COUNSEL RE: SAME | 0.20 | 250.00 |
| 10/28/25 | JC | RESPOND TO EMAILS (0.2); COMPLETED TAX FORMS FOR STORE 1318 (0.9) | 1.10 | 429.00 |
| 10/28/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DOVER PA AND NORTHAMPTON PA) | 1.50 | 937.50 |
| 10/28/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORWALK CA) | 0.50 | 312.50 |
| 10/28/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 0.50 | 312.50 |
| 10/28/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NAZARETH PA) | 0.30 | 187.50 |
| 10/28/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NEW BEDFORD MA, GREENFIELD MA AND PENNS GROVE NJ) | 1.20 | 750.00 |
| 10/28/25 | ALO | CONFERENCE CALL WITH ALVAREZ AND MARSAL TO DISCUSS GENERAL PENDING ITEMS | 0.50 | 312.50 |
| 10/28/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: STATUS OF CLOSING ON 5476 LYNWOOD | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/25 | DMB | EMAILS WITH CLIENT AND J. PARK RE: STATUS OF CLOSING ON 5479 MAYWOOD | 0.10 | 125.00 |
| 10/28/25 | DMB | EMAILS WITH A&G AND CLIENT/A&M RE: QUITCLAIM DEED FOR JOINTLY OWNED PARCEL IN TIGARD OR AND RELATED ISSUES | 0.10 | 125.00 |
| 10/28/25 | DMB | EMAILS WITH ROSS COUNSEL AND CLIENT RE: CLOSING ON HALF MOON BAY 5885 | 0.20 | 250.00 |
| 10/28/25 | DMB | EMAILS WITH COUNSEL FOR 10273 AND J. PARK RE: CLOSING, TURNOVER OF SPACE | 0.10 | 125.00 |
| 10/28/25 | DMB | PARTICIPATE IN WEEKLY REAL ESTATE UPDATE CALL WITH CLIENT, A&G AND A&M | 1.00 | 1,250.00 |
| 10/28/25 | DMB | ADDRESS ISSUES TO EXPEDITE FEE OWNED CLOSINGS | 0.80 | 1,000.00 |
| 10/28/25 | WJP | REVIEW SIGNED LTA FOR MAYWOOD CA | 0.30 | 267.00 |
| 10/28/25 | WJP | FOLLOW UP ON EBENSBURG PA CLOSING | 0.30 | 267.00 |
| 10/28/25 | WJP | REVIEW STATUS OF REMAINING LEASEHOLD CLOSINGS | 0.30 | 267.00 |
| 10/28/25 | DMB | EMAILS WITH COUNSEL FOR BUYER RE: 1031 MAIN STREET, CLINTON MA RE: BANKRUPTCY COUNSEL | 0.10 | 125.00 |
| 10/28/25 | DMB | REVIEW DE MINIMIS PROCEDURES ORDER RE: JOINTLY OWNED PARCEL IN TIGARD OR (.4), EMAILS WITH CO-OWNER RE: QUITCLAIM DEED ISSUES (.2) AND PREPARE NOTICE TO NOTICE PARTIES RE: DE MINIMUS ASSET TRANSACTION WITH KIN PROPERTIES (.2) | 0.80 | 1,000.00 |
| 10/29/25 | FRY | REVIEW NOTICE OF APPEAL RE SALE OF PREFERENCE ACTIONS | 0.40 | 460.00 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY OR) | 0.20 | 125.00 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA PA) | 0.70 | 437.50 |
| 10/29/25 | ALO | PENDING ITEMS FOR CLOSING (NORTH HIGHLANDS CA) | 0.50 | 312.50 |
| 10/29/25 | ALO | PENDING ITEMS FOR CLOSING (SOMERDALE NJ AND PHILADELPHIA PA) | 0.30 | 187.50 |
| 10/29/25 | ALO | PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.30 | 187.50 |
| 10/29/25 | JC | RESPONSIVE TO EMAILS FROM BUYER (0.2); RESPONSIVE TO EMAILS FROM TITLE COMPANY (0.3) | 0.50 | 195.00 |
| 10/29/25 | ALO | PENDING ITEMS FOR CLOSING (MONESSEN PA) | 0.30 | 187.50 |
| 10/29/25 | ALO | CONFERENCE CALL WITH CLIENT, A&M AND A&G TO DISCUSS GENERAL MATTERS FOR THE FEE OWNED REAL ESTATE CLOSINGS | 1.50 | 937.50 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTHAMPTON PA AND DOVER PA) | 1.00 | 625.00 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (YORK PA) | 0.20 | 125.00 |
| 10/29/25 | ALO | PENDING ITEMS FOR CLOSING (SHAMOKIN PA) | 0.20 | 125.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.20 | 125.00 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NEW BEDFORD MA, GREENFIELD MA AND PENNS GROVE NJ) | 0.80 | 500.00 |
| 10/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 0.40 | 250.00 |
| 10/29/25 | WJP | ATTEND WEEKLY CLOSING STATUS CALL | 0.80 | 712.00 |
| 10/29/25 | WJP | ORGANIZE MAYWOOD WIRE | 0.30 | 267.00 |
| 10/29/25 | DMB | EMAILS WITH ROSS COUNSEL AND CLIENT RE: CLOSING ISSSUE (HALF MOON BAY) | 0.10 | 125.00 |
| 10/30/25 | JC | ATTENTION TO CLOSING MATTERS (0.5); REVISED UTILITY SIDE LETTER (0.8); DRAFTED ASSIGNMENT OF LEASE (0.8) | 2.10 | 819.00 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLANDS CA) | 0.30 | 187.50 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MONESSEN, PA) | 0.20 | 125.00 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PALMERTON PA AND BETHLEHEM PA) | 1.50 | 937.50 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GREENFIELD, MA, NEW BEDFORD, MA AND PENNS GROVE NJ) | 2.50 | 1,562.50 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 0.40 | 250.00 |
| 10/30/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SOMERDALE NJ AND PHILADELPHIA PA) | 0.60 | 375.00 |
| 10/30/25 | WJP | CALLS ON LEASE QUITCLAIM ASSIGNMENT | 0.30 | 267.00 |
| 10/30/25 | WJP | FOLLOW UP ON MAYWOOD CLOSING | 0.30 | 267.00 |
| 10/31/25 | ADM | CALL WITH F. YUDKIN RE: SALE ORDER APPEAL | 0.10 | 73.50 |
| 10/31/25 | FRY | CONFER WITH CO-COUNSEL RE QUITCLAIM DEED TO REAL PROPERTY AND DE MINIMIS TRANSACTION | 0.30 | 345.00 |
| 10/31/25 | FRY | CONFER WITH CO-COUSNEL RE DE MINIMIS ASSET TRANSACTION | 0.20 | 230.00 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (GRINDSTONE PA AND CALIFORNIA, PA) | 1.30 | 812.50 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (DALLAS OR) | 0.30 | 187.50 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (YORK PA) | 0.50 | 312.50 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAKER CITY, OR) | 0.30 | 187.50 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PALMERTON PA AND BETHLEHEM PA) | 1.70 | 1,062.50 |
| 10/31/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NEW BEDFORD, MA, GREENFIELD MA AND PENNS GROVE NJ) | 2.10 | 1,312.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/25 | JC | ATTENTION TO CLOSING MATTERS (1.7); REVISED DISBURSEMENT LETTERS (0.5) | 2.20 | 858.00 |
| 10/31/25 | DMB | CALL WITH F. YUDKIN RE: DI MINIMUS ASSET TRANSACTION | 0.20 | 250.00 |
| 10/31/25 | WJP | EMAILS WITH A&G AND A&M RE CLOSINGS | 0.50 | 445.00 |
| 10/31/25 | DMB | EMAILS AND CALL WITH J. RHODES RE: QUITCLAIM DEED, DE MINIMIS ASSET PROCEDURES | 0.20 | 250.00 |
| 10/31/25 | DMB | EMAILS WITH A. ORTIZ RE: STATUS OF CLOSINGS | 0.10 | 125.00 |
| 10/31/25 | DMB | REVIEW STATUS RE: ADDITIONAL DEPOSIT FROM CAPITAL D AND EMAILS WITH A&M AND A&G RE: SAME | 0.20 | 250.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT** — **209.50** — **215,382.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/25 | ADM | REVIEW ISSUES RE: REJECTION OBJECTION HEARING | 0.70 | 514.50 |
| 10/01/25 | ADM | CALL WITH J. WEAVER RE: MOTION TO COMPEL/CAM ISSUES STORE 5420 | 0.20 | 147.00 |
| 10/01/25 | ADM | CONFER WITH B. FISCHER RE: REPLY TO REJECTION OBJECTIONS | 0.20 | 147.00 |
| 10/01/25 | FRY | ADDRESS LANDLORD INQUIRIES RE PAYMENT OF POST PETITION CAM AND TAXES | 0.50 | 575.00 |
| 10/01/25 | BMF | REVIEW AND RESEARCH ISSUES RELATED TO LEASE REJECTION AND DRAFT OMNIBUS MOTION IN CONNECTION WITH SAME | 4.20 | 1,806.00 |
| 10/01/25 | BPC | PREPARE EMAIL TO A. PARRISH RE: CONTRACT REJECTIONS | 0.10 | 72.50 |
| 10/01/25 | ADM | CALL WITH WASHINGTON LL RE: LEASE REJECTION | 0.40 | 294.00 |
| 10/01/25 | ADM | CALL WITH J. GULASH RE: MOTION TO COMPEL (0.2); CORRESPONDENCE WITH J. GULASH RE: SAME (0.1); INTERNAL CORRESPONDENCE RE: ADJOURNMENT (0.1) | 0.40 | 294.00 |
| 10/01/25 | ADM | REVIEW STATUS OF MOTIONS TO COMPEL (0.3); CALL WITH D. BASS RE: SAME AND RE: RELATED CASE ISSUES (0.4) | 0.70 | 514.50 |
| 10/01/25 | ADM | PREPARE FINAL APPLICATION IN LIEU RE: MEDIMPACT TSA (0.2); CORRESPONDENCE WITH PW (0.1); CORRESPONDENCE WITH MEDIMPACT COUNSEL (0.1) | 0.40 | 294.00 |
| 10/01/25 | DMB | ADDRESS ISSUES RE: MOTIONS TO COMPEL (.4), AND RELATED DISCUSSIONS WITH A. MILLIARESSIS (.4) | 0.80 | 1,000.00 |
| 10/01/25 | DMB | REVIEW STATUS RE: FIVE BELOW WIRE TODAY AND EMAILS WITH A&M AND A&G RE: SAME (.1) AND EMAILS WITH COUNSEL FOR FIVE BELOW RE: SAME (.1) | 0.20 | 250.00 |
| 10/01/25 | DMB | EMAILS WITH COUNSEL FOR 6043A AND A&M RE: STUB RENT | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/25 | DMB | EMAILS WITH A&M AND TO DOLLAR TREE COUNSEL RE: PAYMENT OF SEPTEMBER RENT FOR 3620 LANCASTER PA | 0.10 | 125.00 |
| 10/01/25 | DMB | EMAILS WITH J. PARK AND A&M RE: 6225 ALPINE CURE, PURCHASE PRICE | 0.10 | 125.00 |
| 10/01/25 | DMB | REVIEW 3RD Q CAM AND INSURANCE COI AND RELATED EMAIL FROM COUNSEL FOR HALF MOON BAY 5885 | 0.20 | 250.00 |
| 10/01/25 | DMB | EMAILS RE: STATUS OF 5879 ASSIGNMENT | 0.10 | 125.00 |
| 10/01/25 | DMB | EMAILS WITH CO-COUNSEL RE: CLEANUP AT REJECTED STORE | 0.10 | 125.00 |
| 10/01/25 | DMB | EMAILS WITH CLIENT RE: 5552 LTA, RELATED ISSUES | 0.10 | 125.00 |
| 10/01/25 | DMB | REVIEW STATUS RE: CURE RECONCILIATIONS | 0.10 | 125.00 |
| 10/01/25 | DMB | REVIEW AND CONSIDER PROPOSED (ADDITIONAL) REVISIONS TO ASSIGNMENT ORDER FROM 5537 GLENDALE LANDLORD (0.2) AND EMAILS RE: SAME, RELATED ISSUES (0.1) | 0.30 | 375.00 |
| 10/01/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND A. MILLIARESSIS RE: CNO FOR STORE 5464, AND WORK ON ASSIGNMENT ORDER | 0.20 | 250.00 |
| 10/01/25 | DMB | EMAILS WITH GLIMCHER SEWICKLEY COUNSEL RE: STATUS OF DISPUTED CURE | 0.10 | 125.00 |
| 10/01/25 | DMB | PREPARE DOLLAR TREE SECOND ASSIGNMENT ORDER, REVISED SAME AND EMAILS TO CHAMBERS REQUESTING ENTRY THEREOF | 0.30 | 375.00 |
| 10/01/25 | DMB | WORK ON CNO #2 FOR DOLLAR TREE ASSIGNMENTS (.2), ADDRESS ISSUES RE: WITHDRAWAL OF SAME (.1) AND PREPARE REVISED CNO #2 (.1) | 0.40 | 500.00 |
| 10/01/25 | DMB | ADDRESS ISSUES RE: ASSIGNMENT ORDER ON LYNWOOD CA, INCLUDING WORK ON PROPOSED LETTER BRIEF RE: RESTRICTIONS (.3), EMAILS WITH COUNSEL FOR ROSS (.2) AND LANDLORD (.2) AND REVIEW/CONSIDER LANDLORD'S PROPOSED REVISIONS TO ORDER (.3) | 1.00 | 1,250.00 |
| 10/01/25 | DMB | FINALIZE CURRENT DRAFT OF JOINT REPLY TO CHEN TRUST CURE OBJECTION (1.0) AND EMAIL TO/WITH COUNSEL FOR ROSS RE: DRAFT OF SAME (.2) | 1.20 | 1,500.00 |
| 10/02/25 | ADM | PREPARE OMNIBUS RESPONSE TO MOTIONS TO COMPEL | 1.80 | 1,323.00 |
| 10/02/25 | ADM | CORRESPONDENCE FROM/TO CREDITOR COUNSEL RE: ADJOURNED CONFIRMATION HEARING AND RELATED DATES | 0.20 | 147.00 |
| 10/02/25 | ADM | CORRESPONDENCE WITH LL COUNSEL STORE 5945 RE: REJECTION | 0.20 | 147.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/02/25 | DMB | ADDRESS ISSUES TO FINALIZE 5537 GLENDALE ASSIGNMENT AGREEMENT, INCLUDING REVIEW OF EMAILS FROM ASSIGNEE'S COUNSEL (.1), EMAIL TO J. PARK SUMMARIZING DEAL TERMS (.2) AND REVIEW REVISED AGREEMENT (.1) | 0.40 | 500.00 |
| 10/02/25 | DMB | EMAIL TO COUNSEL FOR 6043A RE: STUB RENT PAYMENT DETAIL | 0.10 | 125.00 |
| 10/02/25 | DMB | EMAIL TO/WITH ATTORNEY FOR FIVE BELOW RE: ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/02/25 | DMB | EMAILS WITH A&M RE: ROSS PURCHASE PRICE RECONCILIATION ISSUES | 0.20 | 250.00 |
| 10/02/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF LYNWOOD ASSIGNMENT ORDER, POSSIBLE LETTER BRIEF | 0.10 | 125.00 |
| 10/02/25 | DMB | EMAILS WITH A&M RE: NOTICE OF SUCCESSFUL BIDDER, CURE AMOUNT AND RELATED ISSUES | 0.10 | 125.00 |
| 10/02/25 | DMB | REVIEW SIGNED ORDER ON FIVE BELOW ASSIGNMENT (CULVER CITY) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/02/25 | DMB | EMAILS WITH CO-COUNSEL RE: INBOUND INQUIRY ON STORE 5945, REVIEW SAME | 0.10 | 125.00 |
| 10/02/25 | DMB | CALL WITH A&M RE: STATUS | 0.20 | 250.00 |
| 10/02/25 | DMB | REVIEW SIGNED DOLLAR TREE ORDER ON HARRISBURG, WILLIAMSPORT AND MODESTO AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/02/25 | DMB | EMAIL TO DOLLAR TREE COUNSEL RE: SIGNED DOLLAR TREE ORDER ON HARRISBURG, WILLIAMSPORT AND MODESTO | 0.10 | 125.00 |
| 10/03/25 | ADM | RESEARCH RE: REJECTION OBJECTIONS (0.7); WORK ON REPLY (0.5) | 1.20 | 882.00 |
| 10/03/25 | ADM | REVIEW CONTRACT REJECTION LISTS (0.2); CORRESPONDENCE WITH CS AND A&M TEAMS RE: SAME (0.2); REVIEW DRAFT REJECTION NOTICES (0.3); FOLLOW UP CORRESPONDENCE RE: FINALIZED LISTS (0.1) | 0.80 | 588.00 |
| 10/03/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ASSIGNMENT OF LEASE | 0.20 | 230.00 |
| 10/03/25 | DED | DRAFT 36TH AND 37TH REJECTION ORDERS AND CIRCULATE SAME FOR REVIEW (0.3); DRAFT 41ST AND 42ND NOTICES OF REJECTION AND CIRCULATE SAME FOR REVIEW (0.4) | 0.70 | 294.00 |
| 10/03/25 | DMB | EMAILS WITH LANDLORD FOR LINDA VISTA ROAD RE: NNN EXPENSE REIMBURSEMENTS | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH CO-COUNSEL RE: 5312 ASSIGNMENT TO CVS, CURE PAYMENT | 0.10 | 125.00 |
| 10/03/25 | DMB | CALL TO L. HEILMAN RE: STATUS OF 5479 AND EMAILS WITH J. PARK RE: SAME | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/03/25 | DMB | REVIEW SIGNED ORDER ON SIMI VALLEY CA LTA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH CLIENT AND A&M RE: DOLLAR TREE AND FIVE BELOW STORE TRANSFER DATES, CURE PAYMENTS | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAIL TO CLIENT REQUESTING UPDATED COI FOR 5885 HALF MOON BAY | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAIL TO DOLLAR TREE COUNSEL RE: SIGNED STIPULATION AND CONSENT ORDER RE: TERMINATION AND SURRENDER OF MONROE CT STORE | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAIL FROM COUNSEL FOR LANDLORD FOR ELLENSBURG RE: STATUS OF CURE PAYMENT AND EMAILS WITH A&M RE: SAME | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAIL TO S. KOSSAR, LANDLORD FOR MONROE CT STORE RE: SIGNED STIPULATION AND CONSENT ORDER RE: TERMINATION AND SURRENDER OF MONROE CT STORE | 0.10 | 125.00 |
| 10/03/25 | DMB | PREPARE ORDER APPROVING LTA ON 5786 SIMI VALLEY (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/03/25 | DMB | REVIEW SIGNED STIPULATION AND CONSENT ORDER RE: TERMINATION AND SURRENDER OF MONROE CT STORE AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH J. MILLS RE: CORRECTION TO ASSUMPTION AND ASSIGNMENT AGREEMENT DEFINED TERMS | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS WITH ROSS COUNSEL RE: REPLY TO CHEN TRUST | 0.10 | 125.00 |
| 10/03/25 | DMB | REVIEW SIGNED ORDER ON PLEASANTON CA LTA AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/03/25 | DMB | REVIEW STATUS RE: 10273 SALEM LTA EXECUTION | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH COUNSEL FOR 6750 AND TO A&M RE: TAXES AND CAM | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH COUNSEL FOR 6043 RE: CAM | 0.10 | 125.00 |
| 10/03/25 | DMB | PREPARE ORDER APPROVING LTA ON 5944 PLEASANTON (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS TO/WITH COUNSEL FOR ASSIGNEE AND LANDLORD ON 5537 GLENDALE ASSIGNMENT RE: REVISIONS TO ASSIGNMENT AGREEMENT AND ORDER, RELATED ISSUES | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS WITH KROLL AND FIVE BELOW RE: CURE INQUIRY FROM RAINTREE, CULVER CITY LANDLORD (0.2) AND EMAIL TO A&M RE: SAME (0.1) | 0.30 | 375.00 |
| 10/03/25 | DMB | REVISE ASSIGNMENT ORDER ON 5537 GLENDALE | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS WITH CO-COUNSEL RE: SURRENDER LETTER FOR 5945 | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/25 | DMB | EMAILS WITH CO-COUNSEL RE: ASPIRE/UNITY ASSIGNMENT | 0.10 | 125.00 |
| 10/03/25 | DMB | EMAILS WITH COUNSEL FOR DOUBLE U DEVELOPMENT, RE: CLOSING, STORE TURNOVER, CURE AND RELATED ISSUES | 0.20 | 250.00 |
| 10/03/25 | DMB | EMAILS WITH ROSS COUNSEL RE CLOSING ON PASCO WA | 0.20 | 250.00 |
| 10/03/25 | DMB | ADDRESS REDACTIONS/RELATED ISSUES RE: CHEN TRUST ATTORNEY FEE STATEMENTS | 0.30 | 375.00 |
| 10/05/25 | DMB | REVIEW CURE ISSUES RE: 5879 AND ASSIGNMENT STATUS | 0.10 | 125.00 |
| 10/05/25 | DMB | EMAILS (AND CALL) WITH A&M RE: PAYMENTS FROM 2023 CASE CURE TO 5885 HALF MOON BAY, OTHER CURE ISSUES | 0.30 | 375.00 |
| 10/05/25 | DMB | EMAILS TO/WITH ROSS COUNSEL RE: PAYMENT ON ACCOUNT OF 2023 CASE CURE AMOUNT | 0.20 | 250.00 |
| 10/05/25 | DMB | EMAIL TO P. WINTERHALTER RE: PAYMENT ON ACCOUNT OF 2023 CASE CURE AMOUNT | 0.20 | 250.00 |
| 10/05/25 | DMB | CONTINUE TO WORK ON REPLY ON CHEN TRUST OBJECTION (1.8) AND EMAIL TO ROSS COUNSEL RE: SAME (.1) | 1.90 | 2,375.00 |
| 10/05/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: ISSUES WITH RIDGEFIELD CT ASSIGNMENT, HEARING | 0.20 | 250.00 |
| 10/05/25 | DMB | REVIEW STATUS OF CURE RECONCILIATIONS ON DOLLAR TREE STORES AND EMAILS WITH A&M RE: SAME | 0.10 | 125.00 |
| 10/05/25 | DMB | EMAIL TO ROSS COUNSEL RE: STATUS OF ORDER | 0.10 | 125.00 |
| 10/06/25 | ADM | REVISE REPLY RE: CHEN FAMILY TRUST/ROSS ASSIGNMENT | 0.20 | 147.00 |
| 10/06/25 | FRY | ADDRESS ASSIGNMENT OF LEASE TO UNITY | 0.40 | 460.00 |
| 10/06/25 | ADM | REVIEW PW COMMENTS TO REJECTION REPLY AND REVISE (0.3); COORDINATE FILING WITH F. PISANO (0.1) | 0.40 | 294.00 |
| 10/06/25 | ADM | CONFER WITH D. BASS RE: REPLY TO REJECTIONS (0.2); FURTHER REVIEW/REVISE SAME (0.4); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.70 | 514.50 |
| 10/06/25 | ADM | PREPARE 41ST AND 42ND REJECTION NOTICE (0.6); CORRESPONDENCE WITH PW TEAM RE: SAME (0.2); REVISE SAME (0.3); CORRESPONDENCE WITH PW AND CLIENT (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 1.40 | 1,029.00 |
| 10/06/25 | ADM | CORRESPONDENCE WITH PW AND A&M TEAM RE: REJECTION REPLY (0.3); RESEARCH RE: SAME (0.7); REVIEW PLEADINGS AND REVISE RESPONSE (2.3) | 3.30 | 2,425.50 |
| 10/06/25 | ADM | CONFERENCE WITH D. BASS RE: REJECTION OBJECTIONS | 0.20 | 147.00 |
| 10/06/25 | DMB | EMAILS WITH TIGARD OR COUNSEL RE: STATUS OF ROSS ORDER | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/06/25 | DMB | REVIEW PERSONAL PROPERTY TAX FORM FOR REJECTED STORE 1087 AND EMAILS WITH CLIENT RE: SAME | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS AND CALL WITH ROSS COUNSEL RE: LYNWOOD ASSIGNMENT ORDER ISSUES | 0.20 | 250.00 |
| 10/06/25 | DMB | EMAILS (.2) AND CALL (.4) WITH DOLLAR TREE COUNSEL RE: ASSIGNMENT ISSUES, ABANDONMENT OF FIXTURES AND REVIEW PHOTOS RE: ABANDONMENT OF FIXTURE (.1) | 0.70 | 875.00 |
| 10/06/25 | DMB | EMAILS WITH LANDLORD RE: REMOVAL OF LEASE MEMORANDUM OF RECORD | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS TO AND CALL WITH P. WINTERHALTER RE: CURE PAYMENT RECEIVED, OTHER CURE ISSUES FOR 5885 HALF MOON BAY | 0.20 | 250.00 |
| 10/06/25 | DMB | EMAIL TO/WITH ROSS COUNSEL RE: CATCH UP WITH P. WINTERHALTER, TIMING OF FILING REPLY AND PROPOSED FORM OF ORDER ON HALF MOON BAY ASSIGNMENT | 0.20 | 250.00 |
| 10/06/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD ON RIDGEFIELD CT RE: HEARING DATE, RELATED ISSUES | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: STATUS OF CONFIRMATION THAT JUNE RENT PAID ON CULVER CITY | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS WITH GLIMCHER SEWICKLEY COUNSEL RE: CURE PAYMENT, UPDATED LEDGER, DISPUTED CURE ISSUES | 0.20 | 250.00 |
| 10/06/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND ASSIGNEE RE: 6337 GLENDALE ASSIGNMENT | 0.30 | 375.00 |
| 10/06/25 | DMB | EMAILS WITH A&M AND J. PARK RE: 5879 STATUS | 0.10 | 125.00 |
| 10/06/25 | FP | REVIEW, PREPARE, FILE AND COORDINATE SERVICE OF DEBTOR'S OMNIBUS RESPONSE TO OBJECTIONS FILED RE: REJECTED LEASES | 0.60 | 252.00 |
| 10/06/25 | FP | REVIEW, PREPARE, FILE AND COORDINATE SERVICE OF (1) 41ST REJECTION NOTICE OF CONTRACTS/LEASES AND (2) 42ND REJECTION NOTICE OF CONTRACTS/LEASES | 0.60 | 252.00 |
| 10/06/25 | DMB | CALL WITH M. SUMMERS, COUNSEL FOR ROSS, RE: STATUS, HALF MOON BAY REPLY | 0.40 | 500.00 |
| 10/06/25 | DMB | WORK ON ROSS ORDER (STORE 5885 - HALF MOON BAY) | 0.80 | 1,000.00 |
| 10/06/25 | DMB | FINALIZE REPLY TO OBJECTION OF THE CHEN 1998 FAMILY TRUST ASSIGNMENT AND CURE OBJECTION | 0.70 | 875.00 |
| 10/06/25 | DMB | PREPARE OMNIBUS REPLY TO OBJECTIONS TO REJECTION NOTICES (1.1), MEETINGS WITH A. MILLIARESSIS RE: SAME (.4) AND EMAILS WITH CO-COUNSEL RE: SAME (.3) | 1.80 | 2,250.00 |
| 10/07/25 | FRY | REVIEW REPLY RE OBJECTION TO REJECTION OF LEASES | 0.30 | 345.00 |
| 10/07/25 | FRY | REVIEW MOTIONS TO COMPEL PAYMENT OF STUB RENT | 0.40 | 460.00 |
| 10/07/25 | FRY | ADDRESS LEASE RELATED MATTERS SCHEDULED FOR HEARING ON OCT 1 | 0.40 | 460.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/07/25 | BMF | ATTEND TO ISSUES IN CONNECTION WITH LEASE ASSIGNMENTS | 0.10 | 43.00 |
| 10/07/25 | ADM | UPDATE REJECTION TRACKER (0.7); REVIEW 35TH AND 36TH ORDERS FOR SUBMISSION (0.3); COORDINATE SUBMISSION WITH D. DELEHANTY AND PREP OF ADDITIONAL ORDERS (0.2) | 1.20 | 882.00 |
| 10/07/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT RE STORES 3607, 6378 AND 11064 | 0.30 | 126.00 |
| 10/07/25 | DED | DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF 36TH AND 37TH REJECTION ORDERS | 0.20 | 84.00 |
| 10/07/25 | DMB | EMAILS WITH P. WINTERHALTER RE: STATUS OF CURE ISSUES | 0.10 | 125.00 |
| 10/07/25 | DMB | REVIEW DIRECTION LETTER FROM FIVE BELOW (0.1) AND EMAILS WITH COUNSEL RE: SAME, CURE AMOUNT AND REVIEW STATUS OF RECONCILIATION RE: SAME (0.1) | 0.20 | 250.00 |
| 10/07/25 | DMB | EMAILS WITH ROSS COUNSEL RE: FORM OF ORDER AND STATUS OF RESPONSE FROM P. WINTERHALTER ON CURE ISSUES | 0.10 | 125.00 |
| 10/07/25 | DMB | REVIEW WITHDRAWAL OF OBJECTION TO REJECTION NOTICE (RAP SMYRNA AND RAP EAST MARKET YORK) AND EMAILS WITH A. MILLIARESSIS RE: SAME | 0.10 | 125.00 |
| 10/07/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW (0.1) AND A&M RE: JUNE RENT PAYMENT FOR 5464 CULVER CITY (0.1) | 0.20 | 250.00 |
| 10/07/25 | DMB | EMAILS WITH KROLL RE: SERVICE OF NOTICES ON LANDLORD FOR 5464 CULVER CITY (0.1) AND EMAILS WITH FIVE BELOW COUNSEL RE: SAME (0.1) | 0.20 | 250.00 |
| 10/07/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND A&M RE: OCTOBER RENT FOR SAN MATEO | 0.10 | 125.00 |
| 10/07/25 | DMB | FINALIZE ASSIGNMENT ORDER FOR 5537 GLENDALE (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 10/07/25 | DMB | REVIEW ISSUES RE: DISPUTED CURE FOR GLIMCHER SEWICKLEY, INCLUDING REVIEW OF TAX BILLS, ASSESSOR WEBSITES AND RELATED ISSUES | 0.40 | 500.00 |
| 10/07/25 | DMB | EMAIL TO LANDLORD FOR SALEM NH RE: SPECIFIC PERFORMANCE OF LTA, ATTORNEYS' FEES | 0.20 | 250.00 |
| 10/07/25 | DMB | PREPARE NOTICE OF HEARING (DOLLAR TREE ASSIGNMENT - RIDGEFIELD CT) AND EMAILS WITH TEAM RE: SAME | 0.10 | 125.00 |
| 10/07/25 | DMB | EMAILS WITH A&M RE: MOTIONS TO COMPEL FOR 4282 AND 5985 | 0.20 | 250.00 |
| 10/07/25 | DMB | EMAIL TO/WITH D. MCGILL RE: MOTION TO COMPEL, STUB RENT PAYMENT | 0.10 | 125.00 |

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/07/25 | DMB | REVIEW FULLY EXECUTED ASSIGNMENT AGREEMENT ON 756 AND EMAILS WITH J. PARK RE: SAME | 0.10 | 125.00 |
| 10/07/25 | DMB | EMAILS WITH T. FALK RE: MOTION TO COMPEL, CALCULATION AND POSSIBLE RENT CREDIT SITUATION | 0.20 | 250.00 |
| 10/07/25 | DMB | REVIEW SIGNED ORDER ON 5537 GLENDALE ASSIGNMENT AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/07/25 | DMB | EMAILS WITH ASSIGNEE'S COUNSEL AND COUNSEL FOR LANDLORD RE: ORDER ON 5537 GLENDALE ASSIGNMENT AND REQUESTING ASSIGNEE PAY CURE DIRECTLY/REDUCE PURCHASE PRICE TO COVER | 0.20 | 250.00 |
| 10/07/25 | DMB | CALL WITH COUNSEL FOR 10273 RE: RESOLUTION OF CURE DISPUTE, LTA | 0.20 | 250.00 |
| 10/07/25 | DMB | WORK ON DOLLAR TREE ASSIGNMENT ORDER | 0.30 | 375.00 |
| 10/07/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR FRESNO LANDLORD RE: ASSIGNMENT ISSUES, FORM OF ORDER AND CERTIFICATE OF COUNSEL | 0.50 | 625.00 |
| 10/07/25 | DMB | EMAILS WITH COUNSEL FOR CARLISLE RE: DOLLAR TREE ASSIGNMENT ISSUES, RESOLUTION OF OBJECTION | 0.20 | 250.00 |
| 10/07/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: ASSIGNMENT OF EYNON, FRESNO AND CARLISLE | 0.40 | 500.00 |
| 10/07/25 | DMB | PREPARE CERTIFICATE OF COUNSEL RE: 3 DOLLAR STORE LEASE ASSIGNMENTS (.4) AND EMAILS WITH COUNSEL FOR DOLLAR TREE RE: SAME (.2) | 0.60 | 750.00 |
| 10/07/25 | DMB | CALL WITH A&M AND J. PARK RE: LEASE CLOSING AND RELATED ISSUES | 0.70 | 875.00 |
| 10/07/25 | DMB | UPDATE CALL RE: R/E ISSUES WITH CLIENT, A&M AND A&G | 0.40 | 500.00 |
| 10/08/25 | FRY | CONFER WITH CO-COUNSEL RE LEASE ASSIGNMENTS | 0.40 | 460.00 |
| 10/08/25 | ADM | REVIEW RED EAGLE MOTION TO COMPEL AND STATUS RE: SAME | 0.30 | 220.50 |
| 10/08/25 | ADM | PREPARE ORDER RE OSJ PETERBOROUGH (0.4); CALL WITH D. BASS RE: SAME (0.1); CORRESPONDENCE RE SAME WITH OPPOSING COUNSEL (0.2) | 0.70 | 514.50 |
| 10/08/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF HEARING RE EQUITY ONE (COPPS HILLS) CURE OBJECTION (0.3); AND FIVE BELOW ASSUMPTION AND ASSIGNMENT NOTICE (0.4) | 0.70 | 294.00 |
| 10/08/25 | DMB | REVIEW TAX BILLS ON 3613 MECHANICSBURG AND EMAILS WITH A&M RE: SAME | 0.20 | 250.00 |
| 10/08/25 | DMB | PREPARE THIRD DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/08/25 | DMB | PREPARE ASSUMPTION AND ASSIGNMENT NOTICE FOR 5512 AND EMAILS WITH FIVE BELOW COUNSEL RE: SAME | 0.30 | 375.00 |
| 10/08/25 | DMB | EMAILS WITH CLIENT RE: DOLLAR TREE ASSIGNMENTS | 0.10 | 125.00 |

COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/08/25 | DMB | EMAILS WITH BROTHERS FRESH COUNSEL RE: WIRE ON 5537 GLENDALE ASSIGNMENT | 0.10 | 125.00 |
| 10/08/25 | DMB | REVIEW EMAIL FROM LANDLORD RE: 5879 CURE | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAIL FROM/WITH LANDLORD AND TO ASSIGNEE'S COUNSEL RE: CURE PAYMENT | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS WITH ROSS COUNSEL RE: EXTENSION AGREEMENT AND COORDINATE COUNTERSIGNATURE BY CLIENT | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH RIDGEFIELD CT LANDLORD AND DOLLAR TREE RE: NOTICE OF HEARING AND FORM OF ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH DOLLAR TREE AND LANDLORD FOR 1672 RE: RESOLUTION OF DISPUTED UNTIMELY CURE (.1) AND EMAIL TO CLIENT/A&M RE: SAME (.1) | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS WITH DOLLAR TREE AND LANDLORD FOR 5903 RE: OCTOBER RENT PAYMENT, CURE ISSUES | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS WITH DOLLAR TREE RE: STATUS OF VARIOUS MATTERS | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS WITH A&M RE: OCTOBER RENT PAYMENT ON 5903 | 0.10 | 125.00 |
| 10/08/25 | DMB | ADDRESS ISSUES RE: REQUEST FOR LEASE MEMORANDUM TERMINATION, INCLUDING REVIEW OF SAME (0.2) AND SEVERAL EMAILS WITH LANDLORD AND CLIENT RE: EXECUTION AND DELIVERY OF SAME (0.2) | 0.40 | 500.00 |
| 10/08/25 | DMB | EMAILS WITH LANDLORD FOR 5879 RE: CURE | 0.10 | 125.00 |
| 10/08/25 | DMB | FOLLOW UP EMAILS WITH P. WINTERHALTER RE: STATUS OF CONFIRMING 2023 CURE PAYMENT | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH R. JOHNSON RE: OPEN ACCOUNT FOR PORTERVILLE CA (FOR LEASE ASSIGNED TO F. OBAID) | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAILS TO/WITH CLIENT AND A&M RE: 10273 SALEM NH STATUS, PROPOSED RESOLUTION OF CURE DISPUTE | 0.30 | 375.00 |
| 10/08/25 | DMB | REVIEW TAX BILLS RE: GLIMCHER DISPUTED CURE AMOUNT AND DRAFT DETAILED EMAIL TO ATTORNEY FOR LANDLORD RE: OVERSTATED CURE AND DISPUTING 25/26 SCHOOL TAX LIABILITY | 0.60 | 750.00 |
| 10/08/25 | DMB | CALL WITH A&M RE: PENDING LEASE ISSUES | 0.70 | 875.00 |
| 10/08/25 | DMB | EMAILS WITH ASSIGNEE'S COUNSEL (BROTHERS FRESH) AND CLIENT RE: KEYS | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAIL FROM ENGIE COUNSEL RE: CLAIM ISSUES FOR REJECTED SPACE | 0.10 | 125.00 |
| 10/08/25 | DMB | REVIEW STATUS RE: WIRES ON 5944-PLEASANTON CA & 5786 SIMI VALLEY CA | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH COUNSEL FOR 11139 RE: CURE PAYMENT AND EMAILS WITH A&M RE: SAME | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/08/25 | DMB | EMAILS WITH A&M RE: INFORMATION IN CONNECTION WITH MOTIONS TO COMPEL FOR 4282 AND 5985 | 0.20 | 250.00 |
| 10/08/25 | DMB | EMAIL TO DOLLAR TREE COUNSEL RE: SIGNED THIRD DOLLAR TREE ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/08/25 | DMB | REVIEW SIGNED THIRD DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/09/25 | BMF | REVIEW ISSUES RELATED TO LEASE CURES AND COMMUNICATE W/ A&M RE SAME | 0.50 | 215.00 |
| 10/09/25 | DED | EMAILS WITH D. BASS RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE REPLY TO CHEN CURE OBJECTION (0.4); UPDATE LEASE/STORE TRACKER RE ENTERED ORDERS REJECTING LEASES AND CIRCULATE SAME TO A&M (1.0) | 1.50 | 630.00 |
| 10/09/25 | DMB | EMAILS WITH DOLLAR TREE AND REGENCY COUNSEL RE: HEARING, RELATED ISSUES | 0.10 | 125.00 |
| 10/09/25 | DMB | EMAIL FROM GLIMCHER LANDLORD'S COUNSEL RE: DISPUTED CURE ON SEWICKLEY ASSIGNMENT TO GIANT EAGLE | 0.10 | 125.00 |
| 10/09/25 | DMB | FINALIZE JOINT RESPONSE TO HALF MOON BAY OBJECTION (.6) AND EMAIL TO CHAMBERS (.2) | 0.80 | 1,000.00 |
| 10/09/25 | DMB | EMAILS WITH CHEN TRUST LANDLORD'S COUNSEL, P. WINTERHALTER, CONFIRMING RECEIPT OF 2023 CAM PAYMENT | 0.10 | 125.00 |
| 10/09/25 | DMB | REVIEW STATUS RE: 5 BELOW CURES, RELATED EMAILS WITH A&M AND B. FISCHER | 0.20 | 250.00 |
| 10/09/25 | DMB | EMAILS WITH A&M RE: 5 BELOW DESIGNATION STATUS, RELATED ISSUES, ACCOUNTING | 0.20 | 250.00 |
| 10/09/25 | DMB | ADDRESS ISSUES RE: RELEASE OF MEMORANDUM OF LEASE, INCLUDING EMAILS WITH LANDLORD AND CLIENT RE: SAME, ADD NOTARY | 0.30 | 375.00 |
| 10/09/25 | DMB | EMAILS WITH A&M RE: 10273 SALEM NH | 0.10 | 125.00 |
| 10/09/25 | DMB | EMAILS WITH ROSS COUNSEL RE: TOMORROW'S HEARING, RELATED STRATEGY | 0.20 | 250.00 |
| 10/09/25 | DMB | EMAILS WITH COUNSEL FOR CASTOR AVE PHILA LANDLORD RE: STATUS OF CURE PAYMENT | 0.10 | 125.00 |
| 10/09/25 | DMB | CALL WITH A&M RE: OPEN ISSUES | 0.20 | 250.00 |
| 10/09/25 | DMB | EMAILS RE: CLOSING STATUS, TURNOVER OF GLENDALE CA STORE TO BROTHERS FRESH | 0.10 | 125.00 |
| 10/09/25 | DMB | EMAILS WITH ROSS COUNSEL RE: LYNWOOD ASSIGNMENT STATUS (.1) AND EMAIL TO LANDLORD'S COUNSEL, S. FLEISCHER, RE: SAME (.1) | 0.20 | 250.00 |
| 10/09/25 | DMB | REVIEW WITHDRAWAL OF OBJECTION TO REJECTION NOTICE | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/25 | DMB | EMAILS WITH ROSS COUNSEL RE: RESOLUTION OF SONOMA OBJECTION/CURE ISSUES (.2), FINALIZE ORDER ON 3 STORE ROSS ASSIGNMENT (TIGARD, SONOMA AND CARLSBAD) (.2), REDACT ROSS ASSIGNMENT AGREEMENT (TO ATTACH TO ASSIGNMENT ORDER) (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (.1) | 0.60 | 750.00 |
| 10/09/25 | DMB | REVIEW SUPPLEMENTAL REPLY FROM RWY TRUST | 0.20 | 250.00 |
| 10/09/25 | DMB | WORK ON LTA FOR 10273 SALEM NH (0.1) AND EMAILS WITH LANDLORD AND J. PARK RE: SAME (0.1) | 0.20 | 250.00 |
| 10/09/25 | DMB | REVIEW SETTLEMENT OFFER FROM P. WINTERHALTER RE: CHEN TRUST CURE AND EMAIL TO ROSS COUNSEL RE: SAME | 0.20 | 250.00 |
| 10/09/25 | DMB | REVIEW STATUS OF 5879 ASSIGNMENT | 0.10 | 125.00 |
| 10/09/25 | DMB | EMAILS WITH CHUBB COUNSEL RE: ORDER ON EBENSBURG ASSIGNMENT AND PLAN DEADLINES | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS (.3) AND CALL (.3) WITH ROSS COUNSEL IN ADVANCE OF HEARING RE: STRATEGY IN CONNECTION WITH HALF MOON BAY/POSSIBLE SETTLEMENT | 0.60 | 750.00 |
| 10/10/25 | BMF | REVIEW ISSUES RELATED TO LEASE CURES AND COMMUNICATE W/ A&M RE SAME | 1.40 | 602.00 |
| 10/10/25 | ADM | CORRESPONDENCE TO J. GULASH RE: MOTION TO COMPEL | 0.10 | 73.50 |
| 10/10/25 | ADM | CORRESPONDENCE TO S. KLEIN RE: MOTION TO COMPEL | 0.10 | 73.50 |
| 10/10/25 | ADM | REVISE AND FINALIZE PETERBOROUGH ORDER (0.2); SUBMIT SAME TO CHAMBERS (0.1) | 0.30 | 220.50 |
| 10/10/25 | DMB | EMAILS WITH COUNSEL FOR 10585 RE: STUB RENT (.1) AND EMAIL TO A&M RE: SAME (.1) | 0.20 | 250.00 |
| 10/10/25 | DMB | POST-HEARING SETTLEMENT EMAILS WITH HALF MOON BAY LANDLORD AND ROSS | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAIL TO ROSS COUNSEL WITH SIGNED 3-STORE ORDER | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS RE: 5879 STATUS, PERCENTAGE RENT | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS WITH D. MCGILL RE: ADJOURNMENT OF MOTION TO COMPEL 4282 PENDING CONFIRMATION OF RECEIPT OF REISSUED CHECK | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAIL FROM LEVITTOWN LANDLORD RE: ACCEPTANCE OF SETTLEMENT PROPOSAL | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS WITH SALEM NH LANDLORD COUNSEL RE: STATUS OF LTA | 0.10 | 125.00 |
| 10/10/25 | DMB | REVIEW CARSTEN'S WITHDRAWAL OF OBJECTION (SAN MATEO) | 0.10 | 125.00 |
| 10/10/25 | DMB | REVIEW CURE RECONCILIATION STATUS ON FIVE BELOW CURES | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/10/25 | DMB | REVIEW AND COMMENT ON FIVE BELOW DESIGNATION RIGHTS SUMMARY (0.1) AND EMAILS WITH A&M AND A&G RE: SAME (0.1) | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH COUNSEL FOR 5523 RE: MAY RENT | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS WITH M. HERZ RE: CAM ON 6043 | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS WITH J. RHODES AND A&M RE: STUB RENT ON YUCAIPA | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH M. HERZ RE: RENT FOR JUNE AND JULY (.2) AND EMAIL TO A&M RE: SAME (.1) | 0.30 | 375.00 |
| 10/10/25 | DMB | CALL WITH A&G RE: ASSIGNMENT OF LEASE ON NAZARETH (.1) AND EMAILS WITH BUYER RE: SAME (.1) | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF ROSS TURNOVER OF 3 STORES (.1) AND EMAILS WITH ROSS RE: SAME (.1) | 0.20 | 250.00 |
| 10/10/25 | DMB | PRE-HEARING SETTLEMENT EMAILS WITH CHEN TRUST AND ROSS RE: CURE/ATTORNEYS' FEES | 0.30 | 375.00 |
| 10/10/25 | DMB | REVIEW STATUS ON FOREST HILL CURE (DOLLAR TREE) (0.1) AND EMAILS WITH A&M AND B. FISCHER RE: SAME (0.1) | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH CLIENT RE: DOLLAR TREE POSSESSION OF CARLISLE, FRESNO AND EYNON | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: POSSESSION OF CARLISLE, FRESNO AND EYNON | 0.10 | 125.00 |
| 10/10/25 | DMB | REVIEW SIGNED 3 STORE ORDER ON ROSS ASSIGNMENTS AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/11/25 | DMB | EMAILS WITH ROSS COUNSEL RE: LYNWOOD ORDER ISSUES | 0.20 | 250.00 |
| 10/13/25 | ADM | CORRESPONDENCE TO OPPOSING COUNSEL RE: BLOCH IRONWOOD MTC AND CORRESPONDENCE TO D. DELEHANTY RE: SAME | 0.10 | 73.50 |
| 10/13/25 | ADM | CALL WITH D. BASS RE: REJECTION OBJECTIONS AND RELATED ANALYSES | 0.70 | 514.50 |
| 10/13/25 | ADM | MEET WITH D. BASS RE: OUTSTANDING LEASE/MTC ISSUES | 0.20 | 147.00 |
| 10/13/25 | ADM | CALL WITH A&M AND CS TEAMS RE: REJECTION TRACKER/OUTSTANDING LEASE REJECTION ISSUE | 0.40 | 294.00 |
| 10/13/25 | ADM | REVIEW INBOUND EMAIL FROM LL COUNSEL RE: STUB RENT/POSTPETITION CLAIMS (0.1); CORRESPONDENCE WITH D. BASS RE: 365D ANALYSIS (0.1) | 0.20 | 147.00 |
| 10/13/25 | ADM | CORRESPONDENCE TO J. GULASH RE: MOTION TO COMPEL | 0.10 | 73.50 |
| 10/13/25 | DMB | MEETING WITH A. MILLIARESSIS RE: OBJECTIONS, TAX ANALYSIS ISSUES | 0.70 | 875.00 |
| 10/13/25 | DMB | WORK ON JOINT REPLY TO COPPS HILL OBJECTION | 2.20 | 2,750.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/13/25 | DMB | CALL WITH DOLLAR TREE COUNSEL RE PENDING ISSUES | 0.30 | 375.00 |
| 10/13/25 | DMB | REVIEW AND CONSIDER P. WINTERHALTER REVISIONS TO PROPOSED ASSIGNMENT ORDER ON HALF MOON BAY AND HIS RELATED EMAIL (.3) AND EMAIL TO ROSS COUNSEL RE: SAME (.1) | 0.40 | 500.00 |
| 10/13/25 | DMB | EMAIL TO P. WINTERHALTER WITH COPY OF REQUESTED ASSIGNMENT AGREEMENT | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH J. RHODES RE: YUCAIPA STUB PAYMENT ALLOCATION | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH LANDLORD RE: CURE ON 6195 | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH ASSIGNEE FOR 5644G PARKING LOT LEASE RE: PAYMENT TO LANDLORD (.1) AND EMAIL TO A&M RE: SAME (.1) | 0.20 | 250.00 |
| 10/13/25 | DMB | CALL WITH A&M, A. MILLIARESSIS AND D. DELEHANTY, RE: STORE LOCATION REJECTION & ASSIGNMENT DATES | 0.30 | 375.00 |
| 10/13/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: LEASES TO BE INCLUDED TODAY (.2) AND PREPARE CNO RE: SAME (.2) | 0.40 | 500.00 |
| 10/13/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: RIDGEFIELD LEASE FILE | 0.20 | 250.00 |
| 10/13/25 | DMB | REVIEW LYNWOOD LEASE RE: USAGE AND SIGNAGE AND EMAILS WITH ROSS COUNSEL RE: SAME | 0.30 | 375.00 |
| 10/13/25 | DMB | EMAILS WITH A&M RE: PAYMENT OF JUNE AND JULY RENT ON 6750 | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH M. HERZ RE: 6043 CAM ISSUES, BILLING DATE APPROACH | 0.30 | 375.00 |
| 10/13/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: REMOVAL OF STORE FROM CNO AND REVISE SAME AND COORDINATE FILING OF SAME | 0.30 | 375.00 |
| 10/13/25 | DMB | EMAILS WITH CO-COUNSEL AND TO 5312 LANDLORD RE: CVS ASSIGNMENT AND RELATED CURE ISSUES | 0.10 | 125.00 |
| 10/13/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE ISSUES, MOTIONS TO COMPEL AND RELATED ISSUES | 0.20 | 250.00 |
| 10/13/25 | DMB | PREPARE FOURTH DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF | 0.20 | 250.00 |
| 10/13/25 | DMB | MEETING WITH A. MILLIARESSIS RE: REJECTION OBJECTIONS, RELATED ISSUES | 0.70 | 875.00 |
| 10/14/25 | ADM | PREPARE REVISED ORDER RE: PREFERENCE SALE AND FULLY COMPILED VERSION (0.5); CALLS TO COURT RE: SUBMISSION (0.2); PREPARE AND SUBMIT TO CHAMBERS (0.3); FOLLOW UP CORRESPONDENCE WITH TRUST (0.1) | 1.10 | 808.50 |
| 10/14/25 | ADM | REVIEW DOCKET, REJECTION NOTICES, OBJECTIONS AND COURT RULING AND PREPARE REJECTIONS ORDERS (X9) (2.4); PREPARE AND SUBMIT SAME TO CHAMBERS (0.3) | 2.70 | 1,984.50 |
| 10/14/25 | BMF | ATTEND TO ISSUES RELATED TO LEASE CURES | 1.50 | 645.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/25 | DED | CALL WITH A&M AND CS TEAM RE LEASES WITH MISSING REJECTION ORDERS (0.5); REVIEW DOCKET AND UPDATE TRACKING CHART RE MISSING ORDERS (2.0) | 2.50 | 1,050.00 |
| 10/14/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE ADDITIONAL DOLLAR TREE ASSIGNMENT | 0.40 | 168.00 |
| 10/14/25 | DMB | CALL WITH CLIENT, A&M AND A&G TO REVIEW AND DISCUSS RAD REAL ESTATE | 0.40 | 500.00 |
| 10/14/25 | DMB | WORK ON REPLY TO REGENCY OBJECTION TO DOLLAR TREE ASSIGNMENT | 0.70 | 875.00 |
| 10/14/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: MECHANICSBURG ASSIGNMENT (.1), PREPARE CNO RE: SAME (.2) | 0.30 | 375.00 |
| 10/14/25 | DMB | PREPARE FIFTH ASSIGNMENT ORDER FOR DOLLAR TREE (MECHANICSBURG) | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAILS WITH ROSS COUNSEL RE: EXTENSION AGREEMENT | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH M. HERZ, COUNSEL FOR 6750, RE: JUNE AND JULY RENT | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH A&M AND ASSIGNEE FOR 5644G CONFIRMING PAYMENT TO LANDLORD WAS CURE AMOUNT | 0.10 | 125.00 |
| 10/14/25 | DMB | REVIEW HEARING TRANSCRIPT RE: REJECTION OBJECTIONS | 0.40 | 500.00 |
| 10/14/25 | DMB | EMAILS WITH LANDLORD FOR 245 LEBANON RE: CLAIM FOR FAILING TO OBJECT, RELATED ISSUES | 0.30 | 375.00 |
| 10/14/25 | DMB | CALL WITH A&G RE: REMAINDER OF DOLLAR TREE STORES | 0.10 | 125.00 |
| 10/14/25 | DMB | EMAILS WITH OWNER OF 4926 RE: GROUND LEASE (0.1), REVIEW ORDER IN 2023 CASE AND EMAIL TO CLIENT, A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 10/14/25 | DMB | REVIEW ISSUES RE: JOINTLY HELD PARCEL IN TIGARD OR | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAILS WITH A&M RE: REAL ESTATE TAX ALLOCATION ISSUES ON DOLLAR TREE STORES | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: HEARING ISSUES, PRO HAC VICE APPLICATION | 0.20 | 250.00 |
| 10/14/25 | DMB | CALL WITH DOLLAR TREE COUNSEL RE: REAL ESTATE TAX ALLOCATION ISSUES, STATUS | 0.20 | 250.00 |
| 10/14/25 | DMB | REVIEW AND CONSIDER UPDATED DOLLAR TREE PURCHASE PRICE RECONCILIATION | 0.30 | 375.00 |
| 10/14/25 | DMB | REVIEW AND COMMENT ON LIST OF STORES WITH NO REJECTION ORDER (0.2), AND EMAILS WITH A&M RE: SAME, ONGOING INSURANCE REQUIREMENTS (0.1) | 0.30 | 375.00 |
| 10/14/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND B. FISCHER RE: REPLY TO REGENCY OBJECTION | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/25 | DMB | ADDRESS ISSUES RE: SUPPLEMENTAL REJECTION ORDERS (REJECTION OBJECTIONS OVERRULED AT OCTOBER 10 HEARING) | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAILS WITH A&M RE: DOLLAR TREE STORES REMAINING | 0.20 | 250.00 |
| 10/14/25 | DMB | EMAIL TO S. FLEISCHER RE: ORDER ISSUES AND LEASE PROVISIONS RE: USAGE AND SIGNAGE | 0.20 | 250.00 |
| 10/14/25 | DMB | REVIEW AND CONSIDER ADDITIONAL REVISIONS FROM P. WINTERHALTER ON 5885 HALF MOON BAY LEASE (0.2) AND EMAILS WITH P. WINTERHALTER AND ROSS COUNSEL RE: SAME (0.1) | 0.30 | 375.00 |
| 10/15/25 | FRY | REVIEW MOTION TO COMPEL PAYMENT OF RENT | 0.30 | 345.00 |
| 10/15/25 | DMB | EMAILS WITH A&G, WESTLAKE, LANDLORD AND J. PARK RE: STATUS, CURE | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH J. PARK RE: STATUS OF 5479, 10273 AND 3871 | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAIL FROM P. WINTERHALTER RE: ORDER STATUS (HALF MOON BAY - 5885) | 0.10 | 125.00 |
| 10/15/25 | BMF | REVIEW ISSUES RELATED TO LEASE CURES AND COMMUNICATE W/ D. BASS RE SAME | 0.30 | 129.00 |
| 10/15/25 | ADM | REVIEW ADJOURNMENT REQUEST RE: BLOCH IRONWOOD (0.1); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.20 | 147.00 |
| 10/15/25 | ADM | WEEKLY STATUS CALL RE: LEASE REJECTION/CURE/ASSIGNMENT ISSUES WITH CS, A&M AND CLIENT | 0.70 | 514.50 |
| 10/15/25 | DED | UPDATE STORE TRACKER RE ENTERED ORDERS AND CIRCULATE SAME TO A&M (1.0); REVIEW T. WINTER EMAIL RE OUTSTANDING SALE ORDERS NEEDED FOR CLOSING AND CROSS REFERENCE TRACKER CHART RE SAME (0.3) | 1.30 | 546.00 |
| 10/15/25 | DMB | EMAILS WITH A&M RE: MOTIONS TO COMPEL (STORES 4282 AND 5985) | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH D. MCGILL RE: REISSUED CHECK, STATUS | 0.10 | 125.00 |
| 10/15/25 | WJP | EMAILS ON GREENFIELD ASSIGNMENT | 0.30 | 267.00 |
| 10/15/25 | WJP | ATTEND WEEKLY STATUS CALL | 0.70 | 623.00 |
| 10/15/25 | DMB | REVIEW LANDLORD FILINGS (COPPS HILL - RIDGEFIELD CT) - MOTION TO SEAL, APPLICATION SHORTENING TIME | 0.50 | 625.00 |
| 10/15/25 | DMB | REVIEW FOURTH DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAIL TO CLIENT AND A&M RE: 245 LEBANON | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH CO-COUNSEL AND BEAUMONT CA RE: SEWER CHARGES | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH CO-COUNSEL RE: MOTIONS TO COMPEL | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/25 | DMB | REVIEW FIVE BELOW CURE RECONCILIATIONS | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH LANDLORD FOR #5944-PLEASANTON CA & 5786 SIMI VALLEY CA RE: STATUS OF PAYMENT ON LTA | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAIL FROM FIVE BELOW COUNSEL RE: CULVER CITY CURE PAYMENT AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAIL TO ROSS COUNSEL RE: SIGNED EXTENSION AGREEMENT | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH C. CHOE AND A. MILLIARESSIS RE: CURE ON 5215 (CVS ASSIGNMENT) | 0.10 | 125.00 |
| 10/15/25 | DMB | REVIEW CURE ISSUES ON LYNWOOD (0.1) AND EMAILS WITH LANDLORD'S COUNSEL, A&M AND B. FISCHER (0.1) | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH A&M RE: PURCHASE PRICE RECONCILIATION, RELATED ISSUES | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAIL TO COUNSEL FOR DOLLAR TREE RE: SIGNED FOURTH ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH LANDLORD FOR 3871 OWINGS MILLS RE: STATUS | 0.30 | 375.00 |
| 10/15/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF ORDER COMMENTS FROM LANDLORD, RELATED ISSUES | 0.20 | 250.00 |
| 10/15/25 | DMB | REVIEW AND CONSIDER LANDLORD COMMENTS TO LYNWOOD ASSIGNMENT ORDER AND EMAIL TO/WITH ROSS COUNSEL RE: SAME | 0.30 | 375.00 |
| 10/15/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND CS TEAM | 0.70 | 875.00 |
| 10/15/25 | DMB | CALL WITH L. HEILMAN RE: LTA FOR MAYWOOD CA | 0.20 | 250.00 |
| 10/15/25 | DMB | ADDRESS ISSUES RE: HEARING WITH DOLLAR TREE COUNSEL | 0.40 | 500.00 |
| 10/15/25 | DMB | PREPARE CNO FOR LEVITTOWN PA/DOLLAR TREE ASSIGNMENT | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE AND LEVITTOWN PA LANDLORD RE: CURE RESOLUTION (.3), EMAILS WITH CLIENT AND A&M RE: SAME (.2) | 0.50 | 625.00 |
| 10/15/25 | DMB | EMAILS WITH SALEM NH LANDLORD RE: LTA, RELATED ISSUES | 0.20 | 250.00 |
| 10/15/25 | DMB | PREPARE ORDER ON SALEM NH LTA | 0.20 | 250.00 |
| 10/16/25 | DMB | EMAILS WITH A&M RE: FIVE BELOW STATUS, CURE PAYMENT | 0.20 | 250.00 |
| 10/16/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL | 0.20 | 250.00 |
| 10/16/25 | DMB | FOLLOW UP EMAIL TO LYNWOOD LANDLORD COUNSEL RE: ORDER | 0.10 | 125.00 |
| 10/16/25 | BMF | ATTEND TO ISSUES RELATED TO LEASE CURES | 0.30 | 129.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/25 | ADM | REVIEW BLOCK IRONWOOD CAM BILLS (0.1); CORRESPONDENCE WITH A&M RE: SAME (0.1); CORRESPONDENCE WITH J. GULASH RE: SAME (0.1) | 0.30 | 220.50 |
| 10/16/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT WITH ADDITIONAL LEASES | 0.40 | 168.00 |
| 10/16/25 | DMB | EMAILS WITH ROSS AND HALF MOON BAY COUNSEL RE: TWEAKS TO ORDER | 0.10 | 125.00 |
| 10/16/25 | WJP | REVISE AGREEMENT LTA FOR MAYWOOD CA | 0.50 | 445.00 |
| 10/16/25 | DMB | EMAILS WITH M. HERZ RE: 6043 TAX BILL | 0.10 | 125.00 |
| 10/16/25 | DMB | EMAIL FROM ATTORNEY FOR 245 LEBANON RE: STATUS | 0.10 | 125.00 |
| 10/16/25 | DMB | REVIEW SIGNED ORDER ON 10273 SALEM AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/16/25 | DMB | EMAILS WITH P. WINTERHALTER AND CLIENT RE: RENEWED/CONTINUING INSURANCE ON HALF MOON BAY 5885 | 0.20 | 250.00 |
| 10/16/25 | DMB | EMAILS WITH CO-COUNSEL RE: MOTIONS TO COMPEL, CALL TOMORROW | 0.10 | 125.00 |
| 10/16/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND B. FISCHER RE: DOUGLASVILLE CURE, RELATED ISSUES | 0.20 | 250.00 |
| 10/16/25 | DMB | REVIEW SIGNED FIFTH DOLLAR TREE ASSIGNMENT ORDER (3613 - MECHANICSBURG) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/16/25 | DMB | SEVERAL EMAILS RE: 5879 STATUS | 0.30 | 375.00 |
| 10/16/25 | DMB | REVIEW PAYMENTS MADE TO 1700 AVIATION BLVD AND EMAILS WITH A&M RE: SAME | 0.10 | 125.00 |
| 10/16/25 | DMB | REVIEW UPDATED PROPOSAL FROM LANDLORD FOR 5476 MAYWOOD (0.1), DISCUSS SAME WITH J. PARK (0.1) AND EMAILS TO/WITH CLIENT AND A&M (0.1) | 0.30 | 375.00 |
| 10/16/25 | DMB | ADDRESS ISSUES RE: LYNWOOD ASSIGNMENT ORDER, INCLUDING REVIEW OF ROSS REVISIONS (.2) AND EMAILS WITH ROSS COUNSEL (.2) RE: INTENDED USE, SIGNAGE ISSUES AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.50 | 625.00 |
| 10/16/25 | DMB | REVIEW/CONSIDER ISSUES RE: BLOCH IRONWOOD MOTION TO COMPEL (0.1) AND RELATED EMAILS WITH A. MILLIARESSIS, A&G AND LANDLORD'S COUNSEL (0.1) | 0.20 | 250.00 |
| 10/16/25 | DMB | ADDRESS ISSUES RE: ASSIGNMENT OF LEVITTOWN PA TO DOLLAR TREE, INCLUDING SEVERAL EMAILS WITH COUNSEL FOR LANDLORD AND DOLLAR TREE RE: PENDING LAWSUIT (SUBJECT TO STAY), INDEMNIFICATION LANGUAGE IN ORDER, CNO | 0.50 | 625.00 |
| 10/16/25 | DMB | PREPARE CNO #6 (LEVITTOWN PA) AND COORDINATE FILING OF SAME | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF CLOSING ON TIGARD, SONOMA AND CARLSBAD | 0.20 | 250.00 |
| 10/16/25 | DMB | EMAILS (.1) AND CALL (.2) WITH DOLLAR TREE RE: HEARING AND CASE TIMING ISSUES | 0.30 | 375.00 |
| 10/16/25 | DMB | PREPARE ORDER ON SALEM NJ 10273 LTA AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.20 | 250.00 |
| 10/16/25 | DMB | PREPARE SIXTH ASSIGNMENT ORDER FOR DOLLAR TREE AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME | 0.30 | 375.00 |
| 10/16/25 | DMB | CALL WITH A&M RE: PENDING ISSUES | 0.20 | 250.00 |
| 10/16/25 | DMB | EMAILS (.2) AND CALL (.2) WITH FIVE BELOW RE: CURE PAYMENTS, ASSIGNMENT STATUS, CASE ISSUES AND TIMING | 0.40 | 500.00 |
| 10/17/25 | FRY | REVIEW EMAILS RE ADJOURNMENT OF MOTIONS TO COMPEL | 0.30 | 345.00 |
| 10/17/25 | DMB | PREPARE ASSIGNMENT ORDER ON 756 EBENSBURG (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 10/17/25 | BMF | ATTEND TO ISSUES RELATED TO LEASE CURES | 0.20 | 86.00 |
| 10/17/25 | ADM | CORRESPONDENCE WITH LL RE: LEASE ISSUES/MEETING | 0.10 | 73.50 |
| 10/17/25 | DMB | ADDRESS ISSUES RE: A&G LEASE SALE INVOICE INCLUDING PREPARATION OF DIRECTION LETTER AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAIL TO READING COUNSEL RE: CNO | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAIL TO A&M RE: OCTOBER RENT FOR LYNWOOD | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAILS WITH S. FLEISCHER RE: STATUS OF ORDER, OCTOBER RENT | 0.20 | 250.00 |
| 10/17/25 | DMB | REVIEW SIGNED ASSIGNMENT ORDER ON EBENSBURG AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAILS WITH A&G RE: EBENSBURG | 0.10 | 125.00 |
| 10/17/25 | DMB | REVIEW TAX BILLS FOR 10277 (0.1) AND EMAILS WITH LANDLORD FOR 10277 RE: SAME (0.1) | 0.20 | 250.00 |
| 10/17/25 | DMB | DRAFT CNO #7 AND EMAILS TO/WITH DOLLAR TREE COUNSEL RE: SAME | 0.30 | 375.00 |
| 10/17/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: CURE ON SARATOGA SPRINGS AND ADDRESS ISSUES RE: SAME | 0.20 | 250.00 |
| 10/17/25 | DMB | EMAILS WITH CO-COUNSEL AND A&M RE: MOTIONS TO COMPEL | 0.20 | 250.00 |
| 10/17/25 | DMB | EMAILS WITH CO-COUNSEL RE: BOISE REJECTION | 0.20 | 250.00 |
| 10/17/25 | DMB | REVIEW VARIOUS MOTIONS TO COMPEL AND REACH TO COUNSEL RE: ADJOURNMENTS, RELATED ISSUES | 1.20 | 1,500.00 |
| 10/17/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: ASSIGNMENT STATUS | 0.30 | 375.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/17/25 | DMB | CALL WITH CO-COUNSEL RE: MOTIONS TO COMPEL, RELATED ISSUES AND STRATEGY (.8) AND FOLLOW UP CALL WITH A. MILLIARESSIS (.3) | 1.10 | 1,375.00 |
| 10/17/25 | DMB | PREPARE DRAFT SEVENTH DOLLAR TREE ASSIGNMENT ORDER | 0.20 | 250.00 |
| 10/17/25 | DMB | EMAILS TO LEVITTOWN PA LANDLORD COUNSEL RE: DOLLAR TREE ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/17/25 | DMB | REVIEW SIGNED SIXTH DOLLAR TREE ASSIGNMENT ORDER AND EMAILS WITH CLIENT, A&M AND CS TEAM | 0.20 | 250.00 |
| 10/17/25 | DMB | EMAILS WITH ATTORNEY FOR DOLLAR TREE RE: ENTRY OF 6TH ASSIGNMENT ORDER AND RELATED ISSUES | 0.20 | 250.00 |
| 10/18/25 | ADM | REVIEW SUMMARY FROM J. WEAVER RE: MOTIONS TO COMPEL | 0.30 | 220.50 |
| 10/18/25 | DMB | REVIEW/CONSIDER ISSUES/RESPONSES TO MOTONS TO COMPEL | 0.20 | 250.00 |
| 10/19/25 | DMB | EMAILS WITH ROSS COUNSEL RE: 3 STORE CLOSING ISSUES | 0.10 | 125.00 |
| 10/19/25 | DMB | EMAILS WITH A&M AND B. FISCHER RE: 10722 CURE | 0.10 | 125.00 |
| 10/19/25 | DMB | EMAIL TO ROSS RE: STATUS OF LYNWOOD ORDER | 0.10 | 125.00 |
| 10/19/25 | DMB | EMAILS WITH COUNSEL FOR 10277 RE: TAX BILLS, REVIEW SAME | 0.20 | 250.00 |
| 10/19/25 | DMB | EMAILS WITH A&M RE: OCTOBER RENT ON LYNWOOD | 0.10 | 125.00 |
| 10/19/25 | DMB | EMAIL TO A&M RE: MOTIONS TO COMPEL THAT HAVE BEEN ADJOURNED | 0.10 | 125.00 |
| 10/20/25 | FRY | ADDRESS INQUIRIES FROM LANDLORD RE PAYMENT OF POST-PETITION OBLIGATIONS | 0.40 | 460.00 |
| 10/20/25 | BMF | REVIEW ISSUES RELATED TO LEASE CURES AND REVIEW DOCUMENTS IN CONNECTION WITH CURE OBJECTIONS | 0.50 | 215.00 |
| 10/20/25 | ADM | CONFER WITH D. BASS RE: 365D3 LEASE ANALYSIS | 0.20 | 147.00 |
| 10/20/25 | ADM | REVIEW LEASE DOCUMENTS RE: STORE NO. 290 AND CONDUCT LEASE ANALYSIS RE: 365(D)(3) OBLIGATIONS (0.9); CORRESPONDENCE TO A&M RE: SAME (0.2) | 1.10 | 808.50 |
| 10/20/25 | ADM | REVIEW LEASE AND ANALYZE 365D3 OBLIGATIONS RE: STORE 10445 | 0.80 | 588.00 |
| 10/20/25 | DED | REVIEW, PREPARE, FILE AND SERVE 7TH CNO RE DOLLAR TREE ASSIGNMENT | 0.40 | 168.00 |
| 10/20/25 | DMB | FINALIZE CNO #7 AND COORDINATE FILING THEREOF | 0.20 | 250.00 |
| 10/20/25 | DMB | FINALIZE DOLLAR TREE ASSIGNMENT ORDER #7 AND EMAIL TO CHAMBERS RE: SAME | 0.20 | 250.00 |
| 10/20/25 | DMB | EMAILS WITH READING COUNSEL RE: CNO | 0.20 | 250.00 |
| 10/20/25 | DMB | REVIEW RECONCILIATIONS AND RELATED ITEMS RE: MOTIONS TO COMPEL | 0.60 | 750.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/20/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: CNO #7 | 0.20 | 250.00 |
| 10/20/25 | DMB | MEETING WITH A. MILLIARESSIS RE: 365(D)(3) ISSUES | 0.20 | 250.00 |
| 10/20/25 | DMB | EMAILS WITH COUNSEL FOR SALEM NH LANDLORD COUNSEL RE: LTA PURCHASE PRICE PAYMENT DELAY | 0.20 | 250.00 |
| 10/20/25 | DMB | ANALYSIS OF STORE 290 SHILLINGTON PA CLAIMS FOR 365(D)(3) CLAIMS | 0.40 | 500.00 |
| 10/20/25 | DMB | REVIEW HVP MOTION FOR AUGUST RENT (0.4) AND EMAILS TO/WITH S. KLEIN RE: SAME, TESTIMONY ISSUES (0.2) | 0.60 | 750.00 |
| 10/20/25 | DMB | REVIEW LATEST VERSION OF ASSIGNMENT ORDER (0.2) AND SEVERAL EMAILS WITH BOTH ROSS AND LANDLORD'S COUNSEL RE: SAME, FINALIZING SAME AND RELATED ISSUES (0.4) | 0.60 | 750.00 |
| 10/20/25 | DMB | CALL WITH A&M RE: MOTIONS TO COMPEL AND RELATED RECONCILIATION ISSUES | 0.70 | 875.00 |
| 10/20/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: REAL ESTATE TAX ALLOCATION AND RELATED ISSUES | 0.20 | 250.00 |
| 10/20/25 | DMB | REVIEW SIGNED SEVENTH DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |
| 10/20/25 | DMB | REVIEW STATUS RE: CURE PAYMENTS AND EMAILS RE: SAME | 0.20 | 250.00 |
| 10/20/25 | DMB | EMAILS WITH A&M RE: STATUS OF 2205 ASSIGNMENT | 0.10 | 125.00 |
| 10/20/25 | DMB | EMAILS RE: WIRE AND W-9 FOR SARATOGA SPRINGS | 0.10 | 125.00 |
| 10/20/25 | DMB | SEVERAL EMAILS WITH A&M RE: RECONCILIATION ISSUES ON MOTIONS TO COMPEL | 0.30 | 375.00 |
| 10/20/25 | DMB | EMAIL FROM P. WINTERHALTER RE: STATUS OF HALF MOON BAY ORDER | 0.10 | 125.00 |
| 10/20/25 | DMB | EMAIL DOLLAR TREE COUNSEL WITH SIGNED SEVENTH ORDER (0.1) AND ADDRESS ISSUES RE: UPDATED PURCHASE PRICE RECONCILIATION, INCLUDING REVIEW/CONSIDERATION OF SAME (0.2) AND EMAIL TO CLIENT AND A&M (0.1) | 0.40 | 500.00 |
| 10/20/25 | DMB | EMAILS WITH SAN MATEO LANDLORD AND DOLLAR TREE RE: STATUS | 0.10 | 125.00 |
| 10/20/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: STIPULATED FACTS FOR RIDGEFIELD CT HEARING | 0.10 | 125.00 |
| 10/20/25 | DMB | REVIEW TAX ISSUES FOR SARATOGA SPRINGS (0.2) AND EMAIL TO COUNSEL FOR LANDLORD AND B. FISCHER RE: SAME (0.1) | 0.30 | 375.00 |
| 10/20/25 | DMB | MEETING WITH A. MILLIARESSIS RE: 365(D)(3) ISSUES | 0.30 | 375.00 |
| 10/21/25 | ADM | CALL WITH D. BASS RE: MOTIONS TO COMPEL/LEASE OBLIGATIONS AND RELATED STRATEGY | 0.70 | 514.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/21/25 | ADM | CALL WITH K. MILLER RE: POST PETITION LEASE CHARGES | 0.30 | 220.50 |
| 10/21/25 | ADM | CONFER WITH D. BASS RE: OBJECTION TO LEASE REJECTIONS | 0.20 | 147.00 |
| 10/21/25 | ADM | REVIEW ANALYSIS FROM J. WEAVER RE: LEASE OBLIGATIONS (STORE 290) (0.2); REVIEW ANALYSIS RE SAME (0.2); REVIEW INBOUND FROM COUNSEL RE: SAME (0.2) | 0.60 | 441.00 |
| 10/21/25 | DMB | EMAILS WITH R. YODER RE: STORE 290 ALLEGED 365(D)(3) OBLIGATIONS | 0.20 | 250.00 |
| 10/21/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: STATUS OF DISCUSSIONS WITH PARAMOUNT CA LANDLORD AND CURE ON CULVER CITY | 0.20 | 250.00 |
| 10/21/25 | DMB | EMAILS WITH A&M RE: CURE RECONCILIATION FOR 10722 SARATOGA SPRINGS | 0.20 | 250.00 |
| 10/21/25 | DMB | EMAILS WITH A&G AND WESTLAKE HARDWARE RE: STATUS OF 5879 | 0.10 | 125.00 |
| 10/21/25 | DMB | EMAILS WITH CO-COUNSEL RE: BOISE REJECTION, SURRENDER | 0.10 | 125.00 |
| 10/21/25 | DMB | EMAILS WITH R. JOHNSON RE: ACCOUNTS TO CLOSE, ACCESS TO REJECTED LOCATIONS | 0.20 | 250.00 |
| 10/21/25 | DMB | EMAILS WITH S. KOSSAR RE: 10453 OBLIGATIONS, REVIEW ATTACHED LETTER AND EMAIL TO A&M RE: SAME | 0.10 | 125.00 |
| 10/21/25 | DMB | WORK ON SUPPLEMENTAL OBJECTION (HVP2 MOTIONS) | 0.70 | 875.00 |
| 10/21/25 | DMB | EMAILS (.2) AND CALL (.1) WITH A&M RE: CURE ON 5476 LYNWOOD, REVIEW RECONCILIATION RE: SAME (.1) AND EMAIL TO LANDLORD RE: SAME (.1) | 0.50 | 625.00 |
| 10/21/25 | DMB | ADDRESS ISSUES RE: LYNWOOD ASSIGNMENT ORDER INCLUDING EMAILS (.4) AND CALL WITH COUNSEL FOR ROSS (.2) AND EMAILS WITH COUNSEL FOR LANDLORD (.3); CONFERENCE CALL WITH COUNSEL FOR LANDLORD AND ROSS (.3) | 1.20 | 1,500.00 |
| 10/21/25 | DMB | CALL WITH CLIENT AND A&M RE: DOLLAR TREE | 0.40 | 500.00 |
| 10/21/25 | DMB | CALL WITH (.2) AND EMAIL FROM (.1) DOLLAR TREE COUNSEL RE: POSSESSION ISSUES, RELATED MATTERS | 0.30 | 375.00 |
| 10/21/25 | DMB | CALL WITH A&G RE: STATUS OF ASSIGNMENTS | 0.10 | 125.00 |
| 10/21/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL, STRATEGY RE: SAME | 0.70 | 875.00 |
| 10/21/25 | DMB | WORK ON STIPULATED FACTS FOR RIDGEFIELD CT HEARING AND EMAILS WITH DOLLAR TREE COUNSEL AND B. FISCHER RE: SAME | 0.70 | 875.00 |
| 10/21/25 | DMB | MEETING WITH A. MILLIARESSIS RE: OBJECTIONS TO LEASE REJECTIONS | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/21/25 | DMB | EMAILS WITH DOLLAR TREE RE: REAL ESTATE TAX ALLOCATION AND PURCHASE PRICE RECONCILIATION ISSUES | 0.20 | 250.00 |
| 10/22/25 | DMB | PREPARE SECOND SUPPLEMENT TO OBJECTIONS TO HVP2 MOTIONS, INCLUDING RESEARCH | 4.30 | 5,375.00 |
| 10/22/25 | ADM | REVIEW PLEADINGS AND PREPARE SUPPLEMENTAL RESPONSE RE: STONEBRIER | 1.60 | 1,176.00 |
| 10/22/25 | ADM | CALL WITH J. WEAVER RE OUTSTANDING 365D3 ISSUES | 0.30 | 220.50 |
| 10/22/25 | ADM | REVIEW LL LEASE ANALYSIS RE: STORE 290 (0.5); PREPARE RESPONSE (0.4); LEGAL RESEARCH RE: 365D3 OBLIGATIONS (0.3) | 1.20 | 882.00 |
| 10/22/25 | DED | REVIEW, PREPARE, FILE AND SERVE 8TH CNO RE DOLLAR TREE ASSIGNMENT | 0.40 | 168.00 |
| 10/22/25 | DMB | CALL WITH A&M RE: STATUS UPDATE | 0.10 | 125.00 |
| 10/22/25 | DMB | REVIEW/CONSIDER ISSUES ON STORE 290 ALLEGED 365(D)(3) OBLIGATIONS (0.1) AND EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | REVIEW PAYMENTS MADE TO 10445 GITOMER, RELATED EMAIL FROM A&M | 0.10 | 125.00 |
| 10/22/25 | DMB | EMAILS WITH 5479 MAYWOOD COUNSEL RE: STATUS OF LTA | 0.10 | 125.00 |
| 10/22/25 | DMB | EMAILS WITH LANDLORD FOR 5312 RE: ALLEGED CURE UNDERPAYMENT (0.1) AND EMAIL TO A&M RE: CURE COMPONENTS (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | EMAIL TO CLIENT AND A&M RE: FIVE BELOW UPDATE (0.1) AND EMAILS WITH A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | CALL WITH FIVE BELOW COUNSEL RE: STATUS OF ASSIGNMENTS, CASE STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 10/22/25 | DMB | REVIEW TAX BILL FROM SARATOGA SPRINGS LANDLORD'S COUNSEL (0.1) AND EMAILS WITH COUNSEL RE: SAME, ASSIGNMENT STATUS (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | REAL ESTATE UPDATE CALL WITH CLIENT, A&M AND A&G | 0.40 | 500.00 |
| 10/22/25 | DMB | EMAILS WITH A&M RE: ROSS ACCOUNTING ISSUES | 0.20 | 250.00 |
| 10/22/25 | DMB | CALL WITH S. FLEISCHER RE: CURRENT FORM OF LYNWOOD ASSIGNMENT ORDER, RELATED ISSUES | 0.20 | 250.00 |
| 10/22/25 | DMB | REVIEW TAXING AUTHORITIES WEBSITES (SARATOGA SPRINGS SCHOOL DISTRICT) (0.1) AND CALL TO CONFIRM TAX PERIOD, PAYMENT TIMING (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | SEVERAL EMAILS (.6) RE: ORDER/REVISIONS THERETO AND CALL (.4) WITH COUNSEL FOR ROSS AND LANDLORD RE: LYNWOOD ASSIGNMENT ORDER AND GUARANTY | 1.00 | 1,250.00 |
| 10/22/25 | DMB | EMAILS WITH A&M RE: CURE PAYMENT, RELATED ISSUES ON 5271 TACOMA | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/22/25 | DMB | REVIEW STATUS/RECONCILIATIONS OF ALLEGED 365(D)(3) CLAIMS (0.2) AND EMAILS WITH A&M RE: SAME (0.2) | 0.40 | 500.00 |
| 10/22/25 | DMB | PREPARE CNO FOR DOUGLASVILLE AND COORDINATE FILING OF SAME | 0.10 | 125.00 |
| 10/22/25 | DMB | PREPARE PROPOSED ORDER ON EIGHTH DOLLAR TREE ASSIGNMENT (DOUGLASVILLE) (0.1) AND EMAIL TO CHAMBERS RE: SAME (0.1) | 0.20 | 250.00 |
| 10/22/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: DOUGLASVILLE STATUS | 0.10 | 125.00 |
| 10/23/25 | ADM | REVIEW CURE NOTICE, TRACKER, LEASE AMENDMENTS RE: STORE 5312 AND RELATED NOTICE (0.4); SEND SUMMARY TO D. BASS AND A&M (0.2) | 0.60 | 441.00 |
| 10/23/25 | ADM | CALL WITH D. BASS RE: RESPONSES TO OBJECTIONS TO REJECTION/FOLLOW UP RE: POSTPETITION OBLIGATIONS | 0.30 | 220.50 |
| 10/23/25 | ADM | CORRESPONDENCE FROM/TO TRUST RE: CHEN FAMILY TRUST ORDER | 0.10 | 73.50 |
| 10/23/25 | ADM | REVIEW LEASE ANALYSIS RE: STORE 10445 (0.2); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 10/23/25 | ADM | REVIEW UPDATE RE: LEASE PAYMENTS TO STORE 290 (0.2); PREPARE RESPONSE REGARDING 365D3 OBLIGATIONS (0.6) LIMITED RESEARCH RE: SAME (0.2) | 1.00 | 735.00 |
| 10/23/25 | BMF | REVIEW AND REVISE REPLY TO CURE OBJECTIONS AND ATTEND TO RELATED ISSUES IN CONNECTION WITH FILING OF SAME | 1.50 | 645.00 |
| 10/23/25 | DED | REVIEW, PREPARE, FILE AND SERVE FIVE BELOW ASSUMPTION AND ASSIGNMENT NOTICE (0.4); DEBTORS AND DOLLAR TREE'S JOINT REPLY IN SUPPORT OF ASSIGNMENT (0.4); JOINT STIPULATION OF FACTS RE DOLLAR TREE AND QUITY ONE (0.4) | 1.20 | 504.00 |
| 10/23/25 | DMB | WORK ON FILINGS IN RESPONSE TO REGENCY (COPPS HILL) OBJECTION TO DOLLAR TREE ASSIGNMENT (INCLUDING JOINT REPLY AND JOINT STIPULATION OF FACTS) (1.5), EMAILS WITH COUNSEL FOR DOLLAR TREE AND LANDLORD (.2) AND COORDINATE FILING OF SAME (.1) | 1.80 | 2,250.00 |
| 10/23/25 | DMB | ADDRESS ISSUES TO FINALIZE ASSIGNMENT ORDER FOR HALF MOON BAY 5885, INCLUDING EMAILS WITH COUNSEL FOR LANDLORD AND ROSS, AND FINALIZE ORDER | 0.40 | 500.00 |
| 10/23/25 | DMB | EMAILS WITH CHAMBERS RE: STATUS OF HALF MOON BAY 5885 ASSIGNMENT ORDER (.1) AND EMAIL TO CHAMBERS RE: FORM OF ORDER FOR ENTRY (.1) | 0.20 | 250.00 |
| 10/23/25 | DMB | MEETING WITH A. MILLIARESSIS RE: RESPONSES TO YODER TRUST AND GITOMER, RELATED ISSUES | 0.30 | 375.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/23/25 | DMB | FINALIZE SECOND SUPPLEMENT TO HVP2 MOTIONS (INCLUDING RESEARCH) | 2.60 | 3,250.00 |
| 10/23/25 | DMB | REVIEW SIGNED 8TH DOLLAR TREE ORDER AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: TONAWANDA CURE BREAKDOWN | 0.20 | 250.00 |
| 10/23/25 | DMB | CALL WITH STONEBRIER COUNSEL, N. RON, RE: MOTION TO COMPEL, RELATED ISSUES | 0.30 | 375.00 |
| 10/23/25 | DMB | EMAILS WITH GITOMER COUNSEL RE: 365(D)(3) OBLIGATION, CALL TO DISCUSS | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH 5312 LANDLORD AND A&M RE: CURE COMPONENTS | 0.20 | 250.00 |
| 10/23/25 | DMB | REVIEW DIRECTIONS LETTERS FROM FIVE BELOW AND EMAIL TO CLIENT AND A&M RE: SAME | 0.20 | 250.00 |
| 10/23/25 | DMB | PREPARE ASSUMPTION AND ASSIGNMENT NOTICE FOR 5775 CAMARILLO CA | 0.20 | 250.00 |
| 10/23/25 | DMB | REVIEW (INITIAL) INFORMATION SENT BY N. RON, COUNSEL TO STONEBRIER (0.1) AND EMAIL TO A. MILLIARESSIS RE: SAME (0.1) | 0.20 | 250.00 |
| 10/23/25 | DMB | EMAILS WITH N. RON, STONEBRIER COUNSEL, RE: PAYMENT RECEIVED | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAIL TO CLIENT AND A&M RE: STATUS OF ROSS ASSIGNMENT ORDERS ON HALF MOON BAY AND LYNWOOD | 0.10 | 125.00 |
| 10/23/25 | DMB | REVIEW AND CONSIDER LATEST UPDATES FROM A&M ON MOTIONS TO COMPEL | 0.30 | 375.00 |
| 10/23/25 | DMB | EMAILS WITH COUNSEL FOR 6043 RE: REAL ESTATE TAX OBLIGATIONS, REVIEW AND COMMENT ON TAX BILLS | 0.30 | 375.00 |
| 10/23/25 | DMB | EMAILS WITH LANDLORD FOR 5476 MAYWOOD AND J. PARK RE: LTA COMMENTS, STATUS | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: STATUS OF RECONCILIATION ON SARATOGA SPRINGS, TAX ALLOCATION ISSUES | 0.20 | 250.00 |
| 10/23/25 | DMB | EMAILS WITH ROSS/TO CLIENT AND A&M RE: ROSS 3 STORE PURCHASE PRICE | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAIL FROM R. EARL, LAW CLERK, RE: LYNWOOD ORDER | 0.10 | 125.00 |
| 10/23/25 | DMB | REVIEW LETTER FROM M. HOLT RE: 5779 RE: STUB CAM | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH A&M RE: REAL ESTATE TAX RECONCILIATION AND ALLOCATION ISSUES, STATUS RE: 10722 SARATOGA | 0.20 | 250.00 |
| 10/24/25 | ADM | FOLLOW UP CALL WITH D. BASS RE: REJECTION ISSUES AND 365D3 CLAIMS | 0.40 | 294.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/24/25 | ADM | RESEARCH RE: EVIDENTIARY ISSUES FOR HVP2 HEARING (0.7); CALL WITH D. BASS RE: HEARING PREP (0.6); CORRESPONDENCE TO KROLL RE: SAME (0.1); CALL WITH KROLL (0.1) | 1.50 | 1,102.50 |
| 10/24/25 | ADM | REVIEW CONTRACT REJECTION LIST AND NOTICING (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 0.30 | 220.50 |
| 10/24/25 | ADM | REVIEW SUPPORT FROM R. YODER RE: 365D3 OBLIGATIONS (0.4); CORRESPONDENCE TO J. WEAVER RE: SAME (0.1) | 0.50 | 367.50 |
| 10/24/25 | ADM | FOLLOW UP CALL WITH KROLL RE: HVP2 HEARING | 0.10 | 73.50 |
| 10/24/25 | ADM | CALL WITH J. WEAVER RE: REJECTION CLAIM/365D3 ANALYSIS | 0.30 | 220.50 |
| 10/24/25 | ADM | CALL WITH D. BASS RE: REJECTION OBJECTIONS AND RELATED CLAIMS | 0.30 | 220.50 |
| 10/24/25 | ADM | CALL WITH D. BASS RE: MOTION TO COMPEL HEARING PREP AND VARIOUS LEASE ISSUES | 0.50 | 367.50 |
| 10/24/25 | DMB | PREPARE FOR HEARING ON 10/27, INCLUDING MEETING WITH A. MILLIARESSIS RE: HVP2 AND RELATED ISSUES | 3.60 | 4,500.00 |
| 10/24/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL, LEASE ISSUES | 0.50 | 625.00 |
| 10/24/25 | DMB | MEETINGS (2X) WITH A. MILLIARESSIS RE: LEASE REJECTION OBJECTIONS, RELATED ISSUES | 0.70 | 875.00 |
| 10/24/25 | DMB | EMAIL TO COUNSEL FOR ROSS AND LANDLORD RE: ASSIGNMENT ORDER ON HALF MOON BAY (0.1) AND EMAILS WITH P. WINTERHALTER AND M. SUMMERS RE: SAME (0.1) | 0.20 | 250.00 |
| 10/24/25 | DMB | EMAILS WITH LANDLORD FOR 11139 RE: CURE PAYMENT STATUS | 0.20 | 250.00 |
| 10/24/25 | DMB | REVIEW SIGNED ORDER ON HALF MOON BAY AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/24/25 | DMB | EMAILS WITH A&M AND STONEBRIER COUNSEL RE: PAYMENT RECEIVED WAS STUB RENT | 0.10 | 125.00 |
| 10/24/25 | DMB | EMAILS WITH CHAMBERS RE: HALF MOON BAY ORDER | 0.10 | 125.00 |
| 10/24/25 | DMB | EMAILS WITH D. MCGILL RE: CLIENT'S RECIEPT OF CHECK AND AGREEMENT TO WITHDRAW MOTION | 0.10 | 125.00 |
| 10/24/25 | DMB | REVIEW MOTION TO COMPEL UPDATES FROM A&M (0.2) AND EMAILS WITH A&M RE: SAME (0.1) | 0.30 | 375.00 |
| 10/24/25 | DMB | REVIEW REQUEST FROM ASSIGNEE RE: TAXES ON 756 (.1), CONFIRM LANDLORD FAILED TO OBJECT TO CURE (.1) , EMAILS WITH J. PARK RE: ALLOCATION OF SAME AND REDUCTION FROM PURCHASE PRICE (.1), EMAILS WITH CLIENT, A&M, A&G RE: SAME (.1) | 0.40 | 500.00 |
| 10/24/25 | DMB | EMAIL TO/WITH FIVE BELOW COUNSEL RE: MISDIRECTED LINK ON ASSUMPTION AND ASSIGNMENT NOTICE | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|-------------|-----------------|-----------|------------|
| 10/24/25 | DMB | REVIEW SIGNED ORDER ON LYNWOOD ASSIGNMENT AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME | 0.10 | 125.00 |
| 10/24/25 | DMB | PREPARE COMPARISON ON GUARANTY ENTERED BY COURT AND EMAIL TO LANDLORD'S COUNSEL AND COUNSEL FOR ROSS RE: ENTRY OF ORDER AND GUARANTY REVISIONS | 0.20 | 250.00 |
| 10/24/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: FURTHER EXTENSION OF OBJECTION DEADLINE ON PARAMOUNT CA STORE | 0.10 | 125.00 |
| 10/24/25 | DMB | EMAIL FROM R. YODER RE: SUPPORT (0.1) AND EMAILS WITH A. MILLIARESSIS AND A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 10/25/25 | ADM | RESEARCH RE: HVP2 HEARING PREP ISSUES | 0.80 | 588.00 |
| 10/26/25 | ADM | RESEARCH RE: HVP2 EVIDENTIARY ISSUES (1.8); PREPARE SUMMARY RE: SAME (0.8) | 2.60 | 1,911.00 |
| 10/26/25 | DMB | EMAILS WITH REGENCY (COPPS HILL) COUNSEL RE: MOTION TO SEAL, RELATED ISSUES | 0.20 | 250.00 |
| 10/26/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: PRESENTATION TOMORROW | 0.30 | 375.00 |
| 10/26/25 | DMB | EMAIL WITH CLIENT RE: STATUS OF 10273 SALEM NH LTA PAYMENT | 0.10 | 125.00 |
| 10/26/25 | DMB | PREPARE FOR TOMORROW'S HEARING, INCLUDING REVIEW OF RESEARCH FROM A. MILLIARESSIS ON HVP2 ISSUES | 2.50 | 3,125.00 |
| 10/27/25 | FRY | REVIEW REJECTION NOTICE FOR FILING | 0.30 | 345.00 |
| 10/27/25 | FRY | CALL WITH CO-COUNSEL RE LANDLORD ISSUES | 0.30 | 345.00 |
| 10/27/25 | DMB | CALL WITH F. YUDKIN RE: LANDLORD ISSUES | 0.30 | 375.00 |
| 10/27/25 | ADM | CALL WITH J. WEAVER RE: OUTSTANDING LEASE REJECTION ISSUES | 0.20 | 147.00 |
| 10/27/25 | ADM | REVIEW ADDITIONAL LEASE REJECTIONS (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2); COORDINATE WITH KROLL TEAM (0.1) | 0.50 | 367.50 |
| 10/27/25 | ADM | CORRESPONDENCE WITH A&M RE: REJECTION NOTICE (0.1); FINALIZE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 10/27/25 | ADM | REVIEW UPDATED CONTRACT REJECTION LIST AND PREPARE NOTICE OF REJECTION | 0.30 | 220.50 |
| 10/27/25 | ADM | CORRESPONDENCE RE: ELLENSBURG PA CURE | 0.20 | 147.00 |
| 10/27/25 | DED | UPDATE 43RD NOTICE OF REJECTION AND CIRCULATE SAME (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 0.50 | 210.00 |
| 10/27/25 | DMB | EMAILS WITH A&M AND J. PARK RE: ROSS PURCHASE PRICE CALCULATION | 0.10 | 125.00 |
| 10/27/25 | DMB | EMAILS RE: 5879 STATUS | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/27/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: SARATOGA SPRINGS STATUS | 0.20 | 250.00 |
| 10/27/25 | DMB | EMAIL TO/WITH FIVE BELOW COUNSEL RE: EMAILS TO LANDLORD AND NOTICE PARTY PER FIVE BELOW REQUEST (0.1) AND EMAILS WITH COUNSEL RE: COMMUNICATIONS WITH COUNSEL FOR LANDLORD (0.1) | 0.20 | 250.00 |
| 10/27/25 | DMB | EMAIL TO A&M RE: CANCELED CHECK ON 10585 | 0.10 | 125.00 |
| 10/27/25 | DMB | EMAIL TO NOTICE PARTIES RE: MISDIRECTED LINK ON ASSUMPTION AND ASSIGNMENT NOTICE TO FIVE BELOW | 0.10 | 125.00 |
| 10/27/25 | DMB | EMAILS WITH COUNSEL FOR 10585 RE: CANCELED CHECK, RELATED ISSUES | 0.10 | 125.00 |
| 10/27/25 | DMB | EMAIL TO CAMARILLO CA COUNSEL RE: ASSUMPTION AND ASSIGNMENT NOTICE, MISDIRECTED LINK (0.1) AND EMAILS WITH COUNSEL RE: STATUS (0.1) | 0.20 | 250.00 |
| 10/27/25 | DMB | CONSIDERATION OF TIMING/LEASE REJECTION ISSUES | 0.20 | 250.00 |
| 10/27/25 | DMB | POST-HEARING EMAILS WITH DOLLAR TREE COUNSEL RE: HEARING AND NEXT STEPS | 0.20 | 250.00 |
| 10/28/25 | FRY | ADDRESS LEASE ISSUES AND INQUIRIES FROM LANDLORDS | 0.50 | 575.00 |
| 10/28/25 | ADM | PREPARE REJECTION NOTICE (0.4); PREPARE SURRENDER LETTER (0.2); CORRESPONDENCE TO A&M AND CLIENT TEAMS RE: SAME (0.1) | 0.70 | 514.50 |
| 10/28/25 | ADM | FOLLOW UP CORRESPONDENCE WITH LLS AND A&M RE: PAYMENTS (0.3); CALL WITH J. GULASH RE: BLOCH IRONWOOD RESOLUTION (0.2) | 0.50 | 367.50 |
| 10/28/25 | DMB | SEVERAL EMAILS FOR LANDLORD FOR TACOMA WASHINGTON RE: CVS ASSIGNMENT, REAL ESTATE TAXES | 0.40 | 500.00 |
| 10/28/25 | DMB | REVIEW FIVE BELOW DIRECTION LETTER ON STORE 6195 (.1) AND EMAILS TO/WITH CLIENT, A&M, A&G AND CS TEAM RE: SAME (.2) | 0.30 | 375.00 |
| 10/28/25 | DMB | EMAIL FROM FERNDALE WA LANDLORD (CVS ASSIGNMENT) RE: TAXES, WATER BILL AND EMAIL TO A. MILLIARESSIS RE: SAME | 0.10 | 125.00 |
| 10/28/25 | DMB | MEETING WITH J. GULASH AND A. MILLIARESSIS RE: BLOCH IRONWOOD MOTION TO COMPEL | 0.20 | 250.00 |
| 10/28/25 | DMB | REVIEW ACKNOWLEDGEMENT OF NOTICE TO VACATE, RELATED EMAIL FROM TORRANCE LANDLORD (BURLINGTON ASSIGNMENT) (.1), EMAILS WITH CLIENT AND J. PARK RE: SAME (.1) AND EMAIL TO BURLINGTON COUNSEL RE: SAME (0.1) | 0.30 | 375.00 |
| 10/28/25 | DMB | REVIEW MOTIONS TO COMPEL FILED BY SAUL EWING AND REVIEW INFORMATION RE: SAME FROM A&M TO PREPARE RESPONSES | 0.60 | 750.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/28/25 | DMB | EMAILS WITH A&M AND J. PARK RE: STATUS OF 3871, 10273 AND 5479 | 0.20 | 250.00 |
| 10/28/25 | DMB | EMAILS WITH WESTLAKE HARDWARE AND A&G RE: 5879 STATUS | 0.10 | 125.00 |
| 10/28/25 | DMB | ADDRESS ISSUES RE: LEASES TO BE REJECTED, INCLUDING EMAILS WITH CLIENT, A&M AND CS TEAM RE: SAME | 0.20 | 250.00 |
| 10/28/25 | DMB | EMAILS WITH COUNSEL FOR 10585 RE: STOPPED PAYMENT, STUB RENT STATUS AND EMAIL TO A&M RE: SAME | 0.20 | 250.00 |
| 10/28/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: STATUS OF 11122 WYNNEWOOD PA AND EMAILS TO CLIENT RE: SAME | 0.10 | 125.00 |
| 10/28/25 | DMB | REVIEW LATEST BID DEPOSIT SUMMARY | 0.10 | 125.00 |
| 10/28/25 | DMB | EMAILS WITH CO-COUNSEL AND COUNSEL FOR BOISE ID LANDLORD RE: REJECTION AND SURRENDER ISSUES, SEND SURRENDER LETTER | 0.20 | 250.00 |
| 10/28/25 | DMB | CALL WITH S. FLEISCHER RE: STATUS | 0.10 | 125.00 |
| 10/28/25 | DMB | REVIEW RECONCILIATION STATUS FOR 290 SHILLINGTON PA | 0.20 | 250.00 |
| 10/28/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR 245 LEBANON RE: CLAIM FOR JULY RENT (FOR FAILING TO VACATE) | 0.10 | 125.00 |
| 10/28/25 | DMB | PREPARE ASSUMPTION AND ASSIGNMENT NOTICE (FIVE BELOW - STORE 6195) | 0.20 | 250.00 |
| 10/28/25 | DMB | WORK ON ASSIGNMENT ORDER FOR 10389 RIDGEFIELD CT TO DOLLAR TREE AND EMAILS WITH COUNSEL FOR DOLLAR TREE AND LANDLORD RE: SAME, RELATED ISSUES, INCLUDING CURE AMOUNT | 0.50 | 625.00 |
| 10/29/25 | ADM | FINALIZE SURRENDER LETTER (0.2); CORRESPONDENCE TO KROLL RE: SERVICE OF OCTOBER REJECTIONS (0.2); FINALIZE REJECTION NOTICE FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.70 | 514.50 |
| 10/29/25 | ADM | CONFER WITH D. BASS RE: STONEBRIER ISSUES (0.2); REVIEW SUPPLEMENTAL STONEBRIER SUBMISSION AND DOCUMENTS PROVIDED AND ANALYZE AMOUNTS DUE (1.2) | 1.40 | 1,029.00 |
| 10/29/25 | ADM | ATTEND WEEKLY REAL ESTATE STATUS CALL WITH CLIENT, A&M AND CS TEAMS | 0.80 | 588.00 |
| 10/29/25 | DED | REVIEW, PREPARE, FILE AND SERVE FIVE BELOW ASSUMPTION AND ASSIGNMENT NOTICE FOR STORE 11122 (0.4) REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE ASSIGNMENT FOR STORES 1411 AND 10722 (0.4) | 0.80 | 336.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/29/25 | DMB | EMAILS WITH T. FALK RE: EXTENSION OF OBJECTION DEADLINE PENDING DISCUSSIONS | 0.10 | 125.00 |
| 10/29/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: REMAINING LOCATIONS (.1), RELATED ISSUES AND EMAIL TO CLIENT, A&G AND A&M RE: SAME (.1) | 0.20 | 250.00 |
| 10/29/25 | DMB | PARTICIPATED IN WEEKLY REAL ESTATE CALL WITH CLIENT, A&M AND CS TEAM | 0.80 | 1,000.00 |
| 10/29/25 | DMB | EMAILS WITH TACOMA LANDLORD RE: CVS RESPONSBILITY FOR TAX PAYMENT, RELATED ISSUES | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND PARAMOUNT LANDLORD RE: OBJECTION EXTENSION, RELATED ISSUES | 0.30 | 375.00 |
| 10/29/25 | DMB | CALL WITH FIVE BELOW COUNSEL RE: STATUS | 0.20 | 250.00 |
| 10/29/25 | DMB | REVISE CERTIFICATE OF COUNSEL TO INCLUDE BEAR DE AND COORDINATE FILING OF SAME | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS WITH A&M AND COUNSEL FOR 10585 RE: STUB RENT PAYMENT | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS WITH J. GULASH RE: MOTION TO COMPEL COUNTER | 0.10 | 125.00 |
| 10/29/25 | DMB | EMAILS WITH M. HERZ RE: TAX PAYMENT ON 6043 | 0.10 | 125.00 |
| 10/29/25 | DMB | PREPARE NINTH DOLLAR TREE ASSIGNMENT ORDER (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: NOVEMBER RENT PAYMENT ISSUES | 0.10 | 125.00 |
| 10/29/25 | DMB | REVIEW DIRECTION LETTER FROM FIVE BELOW ON 11122 (0.1) AND EMAILS WITH COUNSEL FOR FIVE BELOW RE: SAME (0.1) | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS TO/WITH CLIENT, A&M, A&G AND CS TEAM RE: DIRECTION LETTER FROM FIVE BELOW ON 11122 | 0.20 | 250.00 |
| 10/29/25 | DMB | REVIEW STONEBRIER SUPPLEMENTAL RESPONSE (.2) AND DISCUSS SAME WITH A. MILLIARESSIS (.2) | 0.40 | 500.00 |
| 10/29/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE AND SARATOGA SPRINGS RE: CURE AMOUNT, WIRE INSTRUCTIONS | 0.20 | 250.00 |
| 10/29/25 | DMB | PREPARE CERTIFICATE OF COUNSEL RE: SARATOGA SPRINGS (0.2) AND EMAILS WITH COUNSEL FOR DOLLAR TREE AND SARATOGA SPRINGS RE: SAME (0.1) | 0.30 | 375.00 |
| 10/29/25 | DMB | EMAILS RE: LEASES TO BE REJECTED | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAILS WITH FIVE BELOW AND LANDLORD FOR CULVER CITY RE: CURE PAYMENT | 0.30 | 375.00 |
| 10/29/25 | DMB | REVIEW SIGNED ORDER ON 5479 MAYWOOD AND EMAIL SAME TO CLIENT, A&M AND CS TEAM | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/29/25 | DMB | ADDRESS ISSUES RE: PAYMENT OF CURE ON 11139, INCLUDING EMAILS WITH A&M, EMAILS WITH LANDLORD'S COUNSEL AND LANDLORD AND PREPARATION OF DIRECTION LETTER | 0.30 | 375.00 |
| 10/29/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: NOVEMBER RENT, PAYMENT INSTRUCTIONS (0.1) AND EMAILS WITH A&M RE: SAME (0.1) | 0.20 | 250.00 |
| 10/29/25 | DMB | PREPARE ASSUMPTION AND ASSIGNMENT NOTICE RE: 11122 | 0.20 | 250.00 |
| 10/29/25 | DMB | EMAIL TO T. FALK RE: BREAKDOWN OF RESPONSES ON MOTIONS TO COMPEL FOR H.K.N.IV,, ALLEGHENY COUNTY AIRPORT, AND 1700 AVIATION BOULEVARD | 0.60 | 750.00 |
| 10/29/25 | DMB | PREPARE ORDER ON 5479 MAYWOOD LTA (0.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1) | 0.20 | 250.00 |
| 10/29/25 | DMB | REVIEW LATEST LEASE DEPOSIT SUMMARY AND EMAIL TO LANDLORD/LANDLORD'S COUNSEL FOR 11139 CONFIRMING WIRE OF CURE PAYMENT | 0.10 | 125.00 |
| 10/29/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL AND LANDLORD'S COUNSEL RE: RIDGEFIELD CT ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/29/25 | DMB | EMAILS WITH A&M RE: STATUS OF DESIGNATION RIGHTS LEASES, RELATED ISSUES | 0.20 | 250.00 |
| 10/30/25 | ADM | REVIEW AND ANALYZE SUPPLEMENTAL STONEBRIER DECLARATION (0.8); PREPARE RESPONSE TO COUNSEL (0.4) | 1.20 | 882.00 |
| 10/30/25 | ADM | FOLLOW UP CORRESPONDENCE WITH STONEBRIER | 0.20 | 147.00 |
| 10/30/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING MTC ISSUES | 0.50 | 367.50 |
| 10/30/25 | DMB | CALL WITH A&M RE: MOTIONS TO COMPEL, OTHER PENDING ISSUES | 0.20 | 250.00 |
| 10/30/25 | DMB | CONSIDERATION OF REQUEST TO EXTEND CLOSING ON EBENSBURG LEASE PENDING SALE OF PALMERTON PROPERTY | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH COUNSEL FOR 245 LEBANON RE: JULY OCCUPANCY EXPENSES, REVIEW SAME | 0.20 | 250.00 |
| 10/30/25 | DMB | REVIEW TODAY'S DEPOSITS TO KROLL ESCROW | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH COUNSEL FOR 11139 RE: CURE PAYMENT | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS TO/WITH DOLLAR TREE COUNSEL RE: SIGNED NINTH DOLLAR TREE ASSIGNMENT ORDER | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF CLOSING ON 5479 MAYWOOD | 0.20 | 250.00 |
| 10/30/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: RENT CREDIT | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH J. GULASH RE: MOTION TO COMPEL SETTLEMENT COUNTEROFFER | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/30/25 | DMB | REVIEW PERSONAL PROPERTY AFFIDAVIT FOR REJECTED STORE, EMAILS FROM LANDLORD TO CLIENT RE: SAME AND COMPLETE FORM AND EMAIL TO CLIENT RE: SAME | 0.40 | 500.00 |
| 10/30/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: RENT PAYMENTS FOR NOVEMBER | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH M. RUSSELL RE: STATUS RELATING TO 5552 SUNLAND | 0.10 | 125.00 |
| 10/30/25 | DMB | EMAILS WITH M. HERZ RE: TAX PAYMENT ON 6043 | 0.10 | 125.00 |
| 10/30/25 | DMB | REVIEW NINTH DOLLAR TREE ASSIGNMENT ORDER AND EMAIL TO CLIENT RE: SAME | 0.10 | 125.00 |
| 10/30/25 | DMB | ADDRESS ISSUES RE: STONEBRIER MOTION, INCLUDING EMAILS WITH COUNSEL RE: PROPOSALS TO RESOLVE CONSENSUALLY | 0.30 | 375.00 |
| 10/30/25 | DMB | ADDRESS ISSUES IN CONNECTION WITH RIDGEFIELD CT ASSIGNMENT ORDER TO DOLLAR TREE, INCLUDING REVIEW/PROVIDING COMMENTS THERETO (.4), EMAILS WITH LANDLORD'S COUNSEL AND DOLLAR TREE'S COUNSEL RE: SAME (.3) AND CALL WITH LANDLORD'S COUNSEL RE: PROPOSED LANGUAGE REVISIONS AND CURE (.2) | 0.90 | 1,125.00 |
| 10/30/25 | DMB | CALL WITH A&G RE: DOLLAR TREE STATUS | 0.20 | 250.00 |
| 10/30/25 | DMB | EMAILS WITH T. FALK RE: MOTIONS TO COMPEL, ADDITIONAL INFORMATION AND EMAILS WITH A&M RE: SAME | 0.30 | 375.00 |
| 10/30/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL, RELATED STRATEGY | 0.50 | 625.00 |
| 10/30/25 | DMB | EMAILS WITH ROSS COUNSEL RE: STATUS OF LYNWOOD ASSIGNMENT ORDER, ISSUES RE: CLOSING | 0.20 | 250.00 |
| 10/30/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF LYNWOOD ASSIGNMENT, KEYS AND CLOSING ISSUES | 0.10 | 125.00 |
| 10/31/25 | ADM | CALL WITH D. BASS RE OUTSTANDING LEASE ISSUES | 0.50 | 367.50 |
| 10/31/25 | ADM | CALL WITH D. BASS RE: MOTIONS TO COMPEL | 0.10 | 73.50 |
| 10/31/25 | ADM | CORRESPONDENCE TO STONEBRIER COUNSEL RE: RESOLUTION | 0.10 | 73.50 |
| 10/31/25 | ADM | CORRESPONDENCE TO BLOCH IRONWOOD COUNSEL RE: RESOLUTION | 0.10 | 73.50 |
| 10/31/25 | ADM | CALL WITH J. WEAVER RE: LEASE PAYMENTS | 0.10 | 73.50 |
| 10/31/25 | FRY | EMAILS TO/FROM COUNSEL FOR HUGHES NETWORK RE REJECTION OF CONTRACT | 0.20 | 230.00 |
| 10/31/25 | DMB | EMAILS WITH CLIENT RE: SIGNED PERSONAL PROPERTY AFFIDAVIT FOR CHESHIRE CT (0.1) AND COORDINATE SUBMISSION OF SAME (0.1) | 0.20 | 250.00 |
| 10/31/25 | DMB | EMAILS WITH CLIENT RE: COMMUNICATIONS WITH LANDLORD FOR CHESHIRE CT | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/25 | DMB | CALL WITH A&M RE: PENDING ISSUES | 0.30 | 375.00 |
| 10/31/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF CLOSING ON LYNWOOD CA | 0.10 | 125.00 |
| 10/31/25 | DMB | EMAIL TO L. HEILMAN RE: STATUS OF WIRE ON 5479 MAYWOOD | 0.10 | 125.00 |
| 10/31/25 | DMB | EMAILS WITH A&M AND CLIENT RE: PROPERTIES WITH CONTINUING NEED FOR INSURANCE | 0.20 | 250.00 |
| 10/31/25 | DMB | EMAILS (.1) AND CALL (.4) WITH L. MURLEY RE: STATUS, CLOSING ISSUES | 0.50 | 625.00 |
| 10/31/25 | DMB | EMAILS WITH STONEBRIER COUNSEL AND A. MILLIARESSIS RE: CLAIMS IN PROPOSED CONSENSUAL RESOLUTION | 0.20 | 250.00 |
| 10/31/25 | DMB | EMAILS WITH KROLL RE: DISBURSEMENT MECHANICS | 0.20 | 250.00 |
| 10/31/25 | DMB | EMAILS RE: STATUS OF PAYMENT OF 5552 | 0.10 | 125.00 |
| 10/31/25 | DMB | REVIEW EMAILS WITH COUNSEL FOR BLOCH IRONWOOD RE: MOTION TO COMPEL OFFER TO RESOLVE | 0.10 | 125.00 |
| 10/31/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: 5512 STATUS | 0.10 | 125.00 |
| 10/31/25 | DMB | EMAILS WITH A&G AND BUYER OF 10209 NEW BEDFORD RE: ASSIGNMENT OF PARKING LOT GROUND LEASE | 0.20 | 250.00 |
| 10/31/25 | DMB | CALL WITH DOLLAR TREE COUNSEL RE: STATUS ON RIDGEFIELD CT | 0.10 | 125.00 |
| 10/31/25 | DMB | CALL WITH ATTORNEY FOR COPPS HILL RE: CURE OFFER | 0.10 | 125.00 |
| 10/31/25 | DMB | REVIEW REVISIONS TO PROPOSED ASSIGNMENT ORDER FOR RIDGEFIELD CT AND EMAILS RE: SAME | 0.40 | 500.00 |
| 10/31/25 | MMH | UPDATE LEASE REJECTION TRACKER | 0.40 | 194.00 |
| 10/31/25 | DED | REVIEW DOCKET FOR RECENT ASSUMPTION/REJECTION ORDERS AND UPDATE STORE TRACKING CHART AND CIRCULATE SAME TO A&M | 1.50 | 630.00 |
| 10/31/25 | DMB | MEETINGS WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL | 0.60 | 750.00 |

**BUSINESS OPERATIONS**                                            **14.80    14,997.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/25 | FRY | ADDRESS MULTIPLE INBOUND INQUIRIES FROM VENDORS RE PAYMENT OF POST-PETITION CLAIMS | 0.40 | 460.00 |
| 10/01/25 | FRY | REVIEW EMAILS RE PAYMENT OF MICROSOFT | 0.30 | 345.00 |
| 10/01/25 | DMB | EMAILS WITH ENGIE COUNSEL RE: STATUS | 0.10 | 125.00 |
| 10/01/25 | DMB | REVIEW CHART OF APPLICATION OF DEPOSITS (0.1) AND EMAILS WITH R. JOHNSON AND J. CRAIG RE: SAME (0.2) | 0.30 | 375.00 |
| 10/01/25 | DMB | EMAILS WITH A&M RE: ADEQUATE ASSURANCE DEMAND FROM SCHNEIDER/CASS | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/03/25 | DMB | FINALIZE SUPPLEMENTAL FINAL UTILITY ORDER (0.2) AND EMAIL TO CHAMBERS REQUESTING ENTRY THEREOF (0.1) | 0.30 | 375.00 |
| 10/03/25 | DMB | EMAIL TO R. JOHNSON RE: SIGNED FINAL SUPPLEMENTAL UTILITY ORDER | 0.10 | 125.00 |
| 10/06/25 | DMB | EMAILS WITH R. JOHNSON RE: UTILITY TERMINATION ISSUES OF FEE OWNED PROPERTIES AND EMAIL TO A. ORTIZ RE: SAME | 0.20 | 250.00 |
| 10/07/25 | FRY | REVIEW EMAILS WITH A. WARD RE INSURANCE ISSUES | 0.20 | 230.00 |
| 10/07/25 | MMH | CORRESPONDENCE FROM J. RUSSELL RE: STATUS OF UTILITY ISSUES | 0.10 | 48.50 |
| 10/07/25 | DMB | EMAILS WITH R. JOHNSON RE: CLOSING UTILITY ACCOUNTS, RESEARCH PARTICULAR LOCATIONS AND PROVIDE STATUS OF SAME | 0.40 | 500.00 |
| 10/08/25 | MMH | CORRESPONDENCE WITH D. BASS RE: OUTSTANDING UTILITY INVOICES | 0.10 | 48.50 |
| 10/08/25 | MMH | CORRESPONDENCE RE: UTILITIES ISSUES | 0.10 | 48.50 |
| 10/08/25 | DMB | EMAILS WITH CLIENT RE: REQUEST TO TERMINATE SERVICE FOR PORTERVILLE CA | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH D. MCGILL RE: POSSIBLE MISDIRECTED CHECK, RECENT ACQUISITION OF PROPERTY | 0.10 | 125.00 |
| 10/08/25 | DMB | EMAILS WITH F. OBAID RE: TRANSFERRING UTILITY ACCOUNT FOR PORTERVILLE CA, RELATED ISSUES | 0.20 | 250.00 |
| 10/09/25 | ADM | ATTEND VENDOR CALL WITH A&M AND CS TEAMS | 0.40 | 294.00 |
| 10/09/25 | BPC | ATTEND MEETING WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.40 | 290.00 |
| 10/09/25 | MMH | ANALYZE FINAL UTILITIES ORDER RE: ADMIN CLAIMS | 0.20 | 97.00 |
| 10/09/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS OF TRANSFER OF ACCOUNT TO F. OBAID (POTTERVILLE CA) | 0.10 | 125.00 |
| 10/09/25 | DMB | REVIEW LIST OF OPEN UTILITY ACCOUNTS FROM J. CRAIG AND RELATED EMAIL (.1), COMPARE TO STORE DATABASE (.2) AND EMAILS RE: STATUS OF SAME (.2) | 0.50 | 625.00 |
| 10/09/25 | DMB | EMAIL FROM ENGIE COUNSEL RE: ONGOING CLAIMS IN CLOSED STORES (.1), AND EMAILS WITH M. HARTLIPP (.1) AND CONSIDERATION OF ISSUES RE: SAME (.2) | 0.40 | 500.00 |
| 10/10/25 | DMB | EMAILS WITH CLIENT RE: STORES UNDER RECEIVERSHIP | 0.10 | 125.00 |
| 10/10/25 | DMB | EMAILS WITH R. JOHNSON RE: SCE/PORTERVILLE CA ACCOUNT | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH R. JOHNSON RE: ACTIVE ACCOUNTS | 0.20 | 250.00 |
| 10/14/25 | ADM | ATTEND VENDOR CALL WITH A&M AND CS TEAMS | 0.20 | 147.00 |
| 10/14/25 | FRY | ATTEND VENDOR CALL WITH A&M AND CS TEAMS | 0.20 | 230.00 |
| 10/14/25 | BPC | ATTEND 10/14 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 145.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/14/25 | DMB | CALL WITH SCHNEIDER, K. KULP AND M. HARTLIPP RE: PGEC, PG&E AND PECO UNPAID AMOUNTS | 0.60 | 750.00 |
| 10/15/25 | DMB | EMAILS WITH K. KULP RE: DEPOSIT STATUS | 0.10 | 125.00 |
| 10/15/25 | DMB | EMAILS WITH R. JOHNSON RE: MERCED IRRIGATION DISTRICT BILLS | 0.10 | 125.00 |
| 10/16/25 | ADM | ATTEND VENDOR CALL WITH A&M/CS | 0.30 | 220.50 |
| 10/16/25 | FRY | ADDRESS WIND DOWN BUSINESS ISSUES | 0.60 | 690.00 |
| 10/16/25 | FRY | PARTICIPATE IN VENDOR CALL WITH A&M/CS | 0.30 | 345.00 |
| 10/16/25 | BPC | TELEPHONIC CONFERENCE WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.30 | 217.50 |
| 10/16/25 | DMB | REVIEW STATUS RE: LOTTERY EQUIPMENT PICKUP | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAIL TO R. JOHNSON RE: ACTIVE LOCATIONS FOR UTILITY PURPOSES | 0.10 | 125.00 |
| 10/20/25 | FRY | MULTIPLE EMAILS FROM VENDORS RE PAYMENT OF POST-PETITION CLAIMS | 0.40 | 460.00 |
| 10/20/25 | DMB | EMAIL WITH R. JOHNSON RE: ACTIVE ENTITY LIST FOR UTILITY PURPOSES | 0.10 | 125.00 |
| 10/21/25 | ADM | VENDOR CALL WITH A&M AND CS TEAMS | 0.50 | 367.50 |
| 10/21/25 | FRY | WEEKLY VENDOR CALL WITH A&M AND CS | 0.50 | 575.00 |
| 10/21/25 | BPC | ATTEND 10/21 CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.50 | 362.50 |
| 10/21/25 | DMB | EMAILS WITH CLIENT AND A&M RE: NATIONAL GRID UTILITY ACCOUNTS TO CLOSE FROM R. JOHNSON, RELATED ISSUES | 0.10 | 125.00 |
| 10/23/25 | ADM | REVIEW INBOUND RE: HUGHES NETWORK INVOICES (0.1); CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME (0.1); CORRESPONDENCE TO J. JANSEN RE: SAME (0.1) | 0.30 | 220.50 |
| 10/23/25 | ADM | CORRESPONDENCE TO UNITED RENTALS RE: CONTAINER RECOVERY | 0.10 | 73.50 |
| 10/23/25 | FRY | MULTIPLE INBOUND INQUIRIES FROM VENDORS RE PAYMENT OF POST-PETITION OBLIGATIONS | 0.40 | 460.00 |
| 10/23/25 | BPC | REVIEW EMAILS FROM A. MILLIARESSIS AND J. JANSEN RE: 10/23 MEETING | 0.20 | 145.00 |
| 10/28/25 | ADM | ATTEND VENDOR CALL WITH CS AND A&M TEAMS | 0.40 | 294.00 |
| 10/28/25 | FRY | PARTICIPATE IN VENDOR CALL WITH A&M RE ADMIN PAYMENT | 0.40 | 460.00 |
| 10/28/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.40 | 290.00 |
| 10/29/25 | FRY | ADDRESS OUTSTANDING VENDOR INVOICES | 0.50 | 575.00 |
| 10/31/25 | ADM | VENDOR CALL WITH CS AND A&M TEAMS | 0.40 | 294.00 |
| 10/31/25 | ADM | CALL WITH F. YUDKIN RE: VENDOR ISSUES | 0.10 | 73.50 |
| 10/31/25 | FRY | RESPOND TO/FROM ADVERSARY RE INSURANCE COVERAGE FOR PERSONAL INJURY | 0.30 | 345.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/25 | FRY | REVIEW EMAILS RE DOCUMENTS AT IRON MOUNTAIN | 0.20 | 230.00 |
| 10/31/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.40 | 290.00 |

**CASE ADMINISTRATION**                                      **42.70**     **33,180.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/25 | FRY | WEEKLY UPDATE CALL WITH COMMITTEE | 0.40 | 460.00 |
| 10/01/25 | DED | DRAFT ADJOURNMENT REQUEST RE BLOCH IRONWOOD MOTION TO COMPEL (0.2); REVIEW BANKRUPTCY, CIVIL AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES (1.0); UPDATE MOTION, OBJECTION, REJECTION NOTICE AND CURE OBJECTION TRACKER AND CIRCULATE SAME TO TEAM (1.2) | 2.40 | 1,008.00 |
| 10/01/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |
| 10/01/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE AND OBJECTION/MOTION TRACKER | 0.10 | 125.00 |
| 10/02/25 | ADM | REVIEW AND REVISE ADJOURNMENT REQUEST (0.2); CORRESPONDENCE TO D. DELEHANTY RE: SAME (0.1) | 0.30 | 220.50 |
| 10/03/25 | DED | UPDATE ADJOURNMENT REQUEST FOR 10.10.25 MATTERS TO 10.20.25 RE 4000 WOODHAVEN AND BLOCH IRONWOOD (0.2); DRAFT E-MAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.40 | 168.00 |
| 10/03/25 | DMB | EMAILS WITH KROLL RE: SERVICE INFORMATION | 0.10 | 125.00 |
| 10/03/25 | DMB | WORK ON OMNIBUS ADJOURNMENT REQUEST AND EMAILS WITH TEAM RE SAME | 0.20 | 250.00 |
| 10/06/25 | ADM | CONFERENCE WITH D. BASS RE: CASE STATUS/STRATEGY | 0.30 | 220.50 |
| 10/06/25 | DMB | MEETING WITH A. MILLIARESSIS RE: CASE STATUS, STRATEGY | 0.30 | 375.00 |
| 10/07/25 | DED | UPDATE CASE CALENDAR RE 10.10.25 AND 10.20.25 HEARING MATTERS AND EMAILS WITH TEAM RE SAME (1.0); DRAFT NOTICE OF HEARING RE DOLLAR TREE ASSIGNMENT AND CIRCULATE FOR REVIEW (0.3) | 1.30 | 546.00 |
| 10/07/25 | DMB | EMAILS WITH TEAM RE: MATTERS PROCEEDING TO HEARING, RELATED ISSUES | 0.20 | 250.00 |
| 10/08/25 | ADM | REVIEW DOCKET (0.3); AND REVIEW AND COMMENT ON AGENDA (0.4) | 0.70 | 514.50 |
| 10/08/25 | DED | REVIEW BANKRUPTCY, APPEAL, AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES (1.0); DRAFT 10.10.25 HEARING AGENDA AND CIRCULATE FOR REVIEW (1.4) | 2.40 | 1,008.00 |
| 10/08/25 | DMB | EMAILS WITH KROLL RE: SERVICE ISSUES | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/08/25 | DMB | WORK ON NOTICE OF HEARING (RIDGEFIELD CT LANDLORD OBJECTION TO DOLLAR TREE ASSIGNMENT) AND EMAILS WITH CS TEAM RE: SAME | 0.20 | 250.00 |
| 10/08/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 10/09/25 | FRY | ADDITIONAL REVISIONS TO AGENDA | 0.20 | 230.00 |
| 10/09/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.20 | 230.00 |
| 10/09/25 | BMF | ATTEND TO ISSUES IN CONNECTION W/ FILING AND COMMUNICATE W/ D. DELAHANTY RE SAME | 0.30 | 129.00 |
| 10/09/25 | DED | EMAILS WITH CS AND PW TEAM RE PRESENTER LINES FOR 10.10.25 HEARING (0.2); DRAFT AND SEND EMAIL REQUEST TO CHAMBERS RE SAME (0.2); UPDATE HEARING AGENDA AND CIRCULATE SAME (0.6); REVIEW, PREPARE, FILE AND SERVE AGENDA (0.4); DRAFT APPLICATION TO SHORTEN TIME AND CIRCULATE SAME TO A. MILLIARESSIS (0.3) | 1.70 | 714.00 |
| 10/09/25 | DMB | WORK ON HEARING AGENDA | 0.10 | 125.00 |
| 10/10/25 | ADM | ATTEND 10/10 HEARING RE: CVS MOTION AND LEASE REJECTION/SALE ISSUES | 0.80 | 588.00 |
| 10/10/25 | FRY | PREPARE FOR (0.2) AND ATTEND OMNIBUS HEARING (0.8) | 1.00 | 1,150.00 |
| 10/10/25 | BPC | ATTEND 10/10 HEARING | 0.80 | 580.00 |
| 10/10/25 | DED | REVIEW BANKRUPTCY, ADVERSARY AND CIVIL CASE DOCKETS AND UPDATE CALENDAR RE ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.2); EMAILS WITH F. YUDKIN AND A. MILLIARESSIS RE UPCOMING HEARINGS (0.3); EMAILS WITH J&J TRANSCRIPTION RE REQUEST FOR TRANSCRIPT OF 10.10.25 HEARING (0.2) | 1.70 | 714.00 |
| 10/10/25 | DMB | POST-HEARING MEETING WITH A. MILLIARESSIS AND F. YUDKIN RE: STATUS, STRATEGY | 0.70 | 875.00 |
| 10/10/25 | DMB | PREPARE FOR (0.2) AND PARTICIPATE IN OMNIBUS HEARING (0.8) | 1.00 | 1,250.00 |
| 10/13/25 | DED | EMAILS WITH PW AND CS TEAMS RE PRESENTER LINES FOR 10.14.25 HEARING (0.2); DRAFT EMAIL REQUESTING SAME FROM CHAMBERS (0.3) | 0.50 | 210.00 |
| 10/14/25 | DED | EMAILS WITH CHAMBERS AND PW RE PRESENTER LINES (0.2); REVIEW AND RETRIEVE 10.10.25 HEARING TRANSCRIPT AND CIRCULATE SAME TO PW AND CS TEAMS (0.2); DRAFT ADJOURNMENT REQUEST RE BLOCH IRONWOOD MATTER TO 10.27.25 (0.2) | 0.60 | 252.00 |
| 10/15/25 | ADM | REVIEW MSL (0.1); COORDINATE FILING WITH D. DELEHANTY (0.1) | 0.20 | 147.00 |
| 10/15/25 | FRY | ATTEND WEEKLY COMMITTEE UPDATE CALL | 0.20 | 230.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/15/25 | DED | REVIEW AND RETRIEVE 10.14.25 HEARING TRANSCRIPT AND CIRCULATE SAME TO PW AND CS TEAMS (0.2); DRAFT ADJOURNMENT REQUEST RE BLOCH IRONWOOD MOTION AND CIRCULATE FOR REVIEW (0.2); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2); DRAFT ADJOURNMENT REQUEST RE RED EAGLE MOTION AND CIRCULATE FOR REVIEW (0.2); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2); REVIEW, PREPARE AND FILE MSL AND SEND FILED COPY TO KROLL (0.2) | 1.20 | 504.00 |
| 10/15/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL (COPPS HILL) AND DOLLAR TREE RE: MOVING HEARING DATE, HEARING TIME | 0.10 | 125.00 |
| 10/15/25 | DMB | WORK ON ADJOURNMENT REQUEST FOR RED EAGLE MOTION | 0.10 | 125.00 |
| 10/16/25 | FRY | COORDINATE WITH CHAMBERS RE OMNIBUS HEARING | 0.20 | 230.00 |
| 10/16/25 | DJH | REVIEW AND CORRESPOND REGARDING CHALLA NOTICE OF WITHDRAWAL | 0.20 | 190.00 |
| 10/16/25 | DED | REVIEW, BANKRUPTCY, CIVIL AND ADVERSARY DOCKETS AND UPDATE CALENDAR RE ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.00 | 420.00 |
| 10/16/25 | DMB | REVIEW COURT'S NOTICE OF ADJOURNMENT OF HVP2 MOTIONS | 0.10 | 125.00 |
| 10/16/25 | DMB | REVIEW TEXT ORDER RE: 10/20 HEARING | 0.10 | 125.00 |
| 10/16/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 10/21/25 | DED | REVIEW BANKRUPTCY, APPEAL, AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES | 1.50 | 630.00 |
| 10/22/25 | ADM | REVIEW CALENDAR RE: UPCOMING HEARINGS (0.2); CORRESPONDENCE TO D. DELEHANTY RE: ADJOURNMENT (0.1) | 0.30 | 220.50 |
| 10/22/25 | FRY | WEEKLY UPDATE CALL WITH COMMITTEE | 0.20 | 230.00 |
| 10/22/25 | FRY | ADDRESS SCHEDULING ISSUES RE OMNIBUS HEARING DATES WITH COURT | 0.30 | 345.00 |
| 10/22/25 | DED | DRAFT OMNIBUS ADJOURNMENT REQUEST FOR 10.27.25 HEARING TO 11.06.25 HEARING | 0.30 | 126.00 |
| 10/23/25 | ADM | CALL WITH F. YUDKIN RE: OUTSTANDING WORKSTREAMS | 0.20 | 147.00 |
| 10/23/25 | ADM | CORRESPONDENCE TO D. DELEHANTY RE: ADJOURNMENTS (0.1); REVIEW AND REVISE SAME (0.2); COORDINATE SUBMISSION WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/23/25 | DED | UPDATE OMNIBUS ADJOURNMENT REQUEST AND CIRCULATE SAME TO TEAM (0.2); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.1); DRAFT AGENDA FOR 10.27.25 HEARING (0.8); DRAFT EMAIL TO CHAMBERS REQUESTING PRESENTER LINES FOR 10.27.25 HEARING (0.2) | 1.30 | 546.00 |
| 10/23/25 | DMB | WORK ON ADJOURNMENT REQUEST FOR STONEBRIER (.1) AND HEARING AGENDA (.3) | 0.40 | 500.00 |
| 10/23/25 | FP | REVIEW AGENDA AND DISCUSS UNPCOMING FILINGS | 0.20 | 84.00 |
| 10/23/25 | FP | REVIEW AND RETRIEVE CONSENT ORDER APPROVING SETTLEMENT AGREEMENT WITH KIMBERLY CLARK AND CIRCULATE TO D. HARRIS | 0.20 | 84.00 |
| 10/24/25 | ADM | CALL WITH S. MITCHELL RE: AGENDA (0.1); FINALIZE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 294.00 |
| 10/24/25 | ADM | REVISE AND REVISE AGENDA (0.4); CALL WITH F. YUDKIN RE: HEARING (0.1); CORRESPONDENCE TO PW TEAM (0.1) | 0.60 | 441.00 |
| 10/24/25 | FRY | REVIEW AND COMMENT ON AGENDA | 0.40 | 460.00 |
| 10/24/25 | DMB | EMAILS WITH STONEBRIER COUNSEL RE: HEARING TIME, AND EMAILS WITH TEAM RE: SAME | 0.10 | 125.00 |
| 10/24/25 | DMB | WORK ON HEARING AGENDA | 0.30 | 375.00 |
| 10/24/25 | DMB | CALL WITH A. MILLIARESSIS RE: HEARING PREPARATION, RELATED ISSUES | 0.60 | 750.00 |
| 10/24/25 | FP | REVIEW REVISED AGENDA FOR 10/27 HEARING, AND DISCUSS FILING (.20); PREPARE, FILE, AND COORDINATE SERVICE OF AGENDA FOR 10/27/25 HEARING (.30) | 0.50 | 210.00 |
| 10/24/25 | FP | EMAILS/DISCUSSIONS RE: FILING OF AGENDA FOR 10/27 HEARINGS | 0.20 | 84.00 |
| 10/27/25 | ADM | CALL WITH F. YUDKIN RE: CASE STATUS/UPCOMING HEARING PREP | 0.20 | 147.00 |
| 10/27/25 | ADM | ATTEND 10/27 HEARING (1.5); POST-HEARING CONFERENCE WITH D. BASS (0.4) | 1.90 | 1,396.50 |
| 10/27/25 | FRY | PARTICIPATE IN OMNIBUS HEARING | 1.50 | 1,725.00 |
| 10/27/25 | DJH | MEET WITH D. BASS REGARDING CASE UPDATE | 0.30 | 285.00 |
| 10/27/25 | BPC | ATTEND 10/27 HEARING (PARTIAL) | 0.30 | 217.50 |
| 10/27/25 | DMB | ATTEND OMNIBUS HEARING | 1.50 | 1,875.00 |
| 10/27/25 | DMB | POST-HEARING MEETING WITH A. MILLIARESSIS | 0.40 | 500.00 |
| 10/27/25 | DMB | CONTINUE HEARING PREPARATION | 2.20 | 2,750.00 |
| 10/28/25 | ADM | CALL WITH D. DELEHANTY RE: UPCOMING HEARINGS/DEADLINES | 0.20 | 147.00 |
| 10/28/25 | ADM | CALL WITH F. YUDKIN RE: CASE STATUS AND UPCOMING HEARING PREP | 0.30 | 220.50 |

COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/28/25 | DED | REVIEW AND RETRIEVE 10.27.25 TRANSCRIPT AND CIRCULATE SAME TO TEAM | 0.20 | 84.00 |
| 10/28/25 | DMB | EMAILS WITH TEAM RE: UPCOMING HEARING, MOTIONS BEING HEARD | 0.20 | 250.00 |
| 10/28/25 | MDS | REVIEW OMNIBUS TRANSCRIPT (56 PAGES) | 0.70 | 1,260.00 |
| 10/29/25 | FRY | PARTICIPATE IN UPDATE CALL WITH UCC | 0.20 | 230.00 |
| 10/29/25 | FRY | EMAILS TO/FROM KROLL RE SERVICE OF ORDER TO SHOW CAUSE | 0.20 | 230.00 |
| 10/29/25 | DED | REVIEW BANKRUPTCY, APPEAL, AND ADVERSARY DOCKETS AND UPDATE CALENDAR WITH ADJOURNMENTS, CRITICAL DEADLINES AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.20 | 504.00 |
| 10/29/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **22.50** | **22,700.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/25 | FRY | CONFERENCE WITH CO-COUNSEL RE PAYMENT OF ADMIN CLAIMS | 0.50 | 575.00 |
| 10/01/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN, J. JANSEN, AND M. MILANO RE: CLAIMANT INQUIRY | 0.60 | 435.00 |
| 10/01/25 | BPC | REVIEW AND RECONCILE MICROSOFT ADMINISTRATIVE CLAIM | 1.20 | 870.00 |
| 10/01/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. JANSEN AND K. LEWIS RE: CLAIMANT INQUIRY | 0.30 | 217.50 |
| 10/01/25 | DMB | MEETING WITH CO-COUNSEL RE: ADMIN CLAIM ISSUES | 0.50 | 625.00 |
| 10/03/25 | FRY | CONFER WITH R. BEHRENS RE SCHMUCKLEY AND WATERS KRAUS CLAIM | 0.30 | 345.00 |
| 10/03/25 | DMB | EMAILS AND CALL WITH OSJ PETERBOROUGH COUNSEL RE RESOLUTION OF MOTION TO COMPEL | 0.40 | 500.00 |
| 10/03/25 | DMB | EMAILS WITH COUNSEL FOR 4000 WOODHAVEN RE STATUS AND ADJOURNMENT OF MOTION | 0.20 | 250.00 |
| 10/03/25 | DMB | WORK ON REPLY TO MOTIONS TO COMPEL PAYMENT OF ADMIN RENT (4000 WOODHAVEN AND OSJ PETERBOROUGH) | 1.40 | 1,750.00 |
| 10/06/25 | DMB | REVIEW FILED MOTION TO COMPEL (H.K.N,IV.) (0.1) AND EMAILS WITH CO-COUNSEL RE: SAME (0.1) | 0.20 | 250.00 |
| 10/06/25 | DMB | EMAILS WITH COUNSEL FOR 4872 RE: REAL ESTATE TAX CLAIM, STIPULATION | 0.10 | 125.00 |
| 10/07/25 | FRY | MULTIPLE INBOUND EMAILS FROM VENDORS RE PAYMENT OF ADMIN CLAIMS | 0.50 | 575.00 |
| 10/07/25 | DMB | REVIEW ALLEGHENY COUNTY AIRPORT AUTHORITY MOTION TO COMPEL | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | Description | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/08/25 | FRY | EMAILS FROM VENDOR RE PAYMENT OF ADMIN CLAIMS | 0.30 | 345.00 |
| 10/08/25 | DMB | WORK ON ORDER RESOLVING OSJ PETERBOROUGH MOTION TO COMPEL AND SEVERAL EMAILS WITH ATTORNEY FOR MOVANT RE: SAME | 0.40 | 500.00 |
| 10/09/25 | DMB | EMAILS WITH COUNSEL FOR 4872 RE: REVISIONS TO STIP | 0.10 | 125.00 |
| 10/09/25 | DMB | CALL WITH S. KOSSAR, COUNSEL FOR 10453, RE: ADMIN CLAIMS | 0.20 | 250.00 |
| 10/10/25 | DJH | CORRESPOND REGARDING REYES STIPULATION | 0.30 | 285.00 |
| 10/10/25 | DMB | REVIEW SIGNED CONSENT ORDER ON OSJ PETERBOROUGH MOTION TO COMPEL | 0.10 | 125.00 |
| 10/10/25 | DMB | CALL WITH RITE AID INSURANCE COUNSEL RE: GATEKEEPER PROVISION, RELATED ISSUES | 0.60 | 750.00 |
| 10/10/25 | DMB | EMAIL WITH LANDLORD FOR 4000 WOODHAVEN RE: RECEIPT OF PAYMENTS, WITHDRAWAL OF MOTION | 0.10 | 125.00 |
| 10/13/25 | DMB | REVIEW AND CONSIDER FRO (4782) REVISIONS TO ADMIN CLAIM STIP (0.1) AND EMAILS WITH FRO COUNSEL RE: SAME (0.1) | 0.20 | 250.00 |
| 10/13/25 | DMB | EMAILS WITH M. KURZMAN, COUNSEL FOR 10277, RE: ADMIN CLAIM | 0.10 | 125.00 |
| 10/13/25 | DMB | EMAILS WITH ENGIE COUNSEL RE: ADMIN CLAIMS, RELATED ISSUES | 0.20 | 250.00 |
| 10/13/25 | DMB | REVISE PROPOSED STIPULATION RE ALLOWED ADMINISTRATIVE CLAIM WITH 4872 (.3) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.40 | 500.00 |
| 10/14/25 | FRY | MULTIPLE EMAILS/CALLS FROM VENDORS RE PAYMENT OF ADMIN OBLIGATIONS | 0.50 | 575.00 |
| 10/14/25 | DJH | CORRESPOND REGARDING KCC SETOFF STIPULATION (0.2); REVIEW AND FINALIZE SAME (0.3) | 0.50 | 475.00 |
| 10/14/25 | DMB | REVIEW 4000 WOODHAVEN WITHDRAWAL OF MOTION | 0.10 | 125.00 |
| 10/15/25 | ADM | CONFER WITH D. BASS RE: MOTIONS TO COMPEL | 0.20 | 147.00 |
| 10/15/25 | DED | EMAILS WITH D. HARRIS RE UPCOMING FILING (0.1); REVIEW, PREPARE, FILE AND SERVE APP IN LIEU RE KCC SETOFF SETTLEMENT (0.4) | 0.50 | 210.00 |
| 10/15/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS TO/WITH KROLL RE: FRO ADMIN CLAIM STIPULATION | 0.10 | 125.00 |
| 10/15/25 | DMB | REVIEW MOTION TO COMPEL - 1700 AVIATION BOULEVARD (0.2) AND EMAIL TO A&M RE: SAME (0.1) | 0.30 | 375.00 |
| 10/15/25 | DMB | FINALIZE FRO ADMIN CLAIM STIPULATION (.2) AND EMAILS WITH LANDLORD'S COUNSEL (.1) AND CO-COUNSEL (.2) RE: SAME | 0.50 | 625.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/25 | ADM | REVIEW RESPONSE FROM J. GULASH RE: ADMIN CLAIM (0.1); REVIEW MOTION RE: SAME (0.1); CORRESPONDENCE TO A&M TEAM RE: SAME (0.2) | 0.40 | 294.00 |
| 10/16/25 | ADM | REVIEW OUTSTANDING MOTIONS TO COMPEL AND RELATED RESPONSES (0.9); CORRESPONDENCE WITH PW TEAM RE: SAME (0.2) | 1.10 | 808.50 |
| 10/16/25 | ADM | CONFER WITH D. BASS RE: MOTIONS TO COMPEL ADMIN (0.2); CORRESPONDENCE TO PW TEAM RE: SAME (0.1) | 0.30 | 220.50 |
| 10/17/25 | ADM | REVIEW LEVON INVESTMENTS MTC PAYMENT (ADMIN CLAIM) | 0.20 | 147.00 |
| 10/17/25 | ADM | CORRESPONDENCE TO/FROM J. GULASH RE: MTC | 0.10 | 73.50 |
| 10/17/25 | ADM | CALL WITH PW AND CS TEAMS RE: MOTION TO COMPEL STRATEGY (0.7); FOLLOW UP CALL WITH D. BASS RE: SAME (0.3) | 1.00 | 735.00 |
| 10/17/25 | DMB | REVIEW ADMIN CLAIM (LEVON INVESTMENTS) | 0.10 | 125.00 |
| 10/17/25 | DMB | EMAILS WITH KROLL RE: FRO ADMIN CLAIM | 0.10 | 125.00 |
| 10/21/25 | FRY | REVIEW AND COMMENT ON 1970 ADMIN CLAIM STIPULATION | 0.60 | 690.00 |
| 10/22/25 | ADM | REVIEW INBOUND RE: GREATER NEW YORK LIFE CLAIMS (0.2); REVIEW PLEADINGS/NOTICE RE: SAME (0.6) | 0.80 | 588.00 |
| 10/23/25 | DJH | CORRESPOND REGARDING KCC SETTLEMENT AGREEMENT | 0.50 | 475.00 |
| 10/23/25 | DED | REVIEW, PREPARE, FILE AND SERVE 2ND SUPP TO OPPOSITION TO HVP2 MOTIONS | 0.40 | 168.00 |
| 10/24/25 | ADM | CALL WITH D. BASS AND W. WRIGHT RE: GITOMER ADMIN CLAIM | 0.20 | 147.00 |
| 10/24/25 | ADM | REVIEW INFORMATION FROM KROLL RE: ASSERTED CLAIM OF GREATER NEW YORK (0.3); PREPARE RESPONSE (0.4) | 0.70 | 514.50 |
| 10/24/25 | FRY | MULTIPLE INQUIRIES FROM VENDORS RE PAYMENT OF POST-PETITION OBLIGATIONS | 0.40 | 460.00 |
| 10/24/25 | DMB | CALL WITH W. WRIGHT AND A. MILLIARESSIS RE: GITOMER TAX CLAIMS | 0.20 | 250.00 |
| 10/27/25 | FRY | TELEPHONE FROM COUNSEL FOR ADOBE (.2); EMAILS RE SAME (.1) | 0.30 | 345.00 |
| 10/27/25 | FRY | CONFER WITH ADVERSARY RE HUGHES NETWORK PAYMENT (.2); CONFER WITH A&M RE SAME (.1) | 0.30 | 345.00 |
| 10/27/25 | DJH | CORRESPOND REGARDING KCC SETOFF STIPULATION | 0.30 | 285.00 |
| 10/27/25 | DMB | EMAILS WITH GITOMER COUNSEL RE: RESOLUTION | 0.10 | 125.00 |
| 10/28/25 | FRY | CALL WITH CO-COUNSEL AND CLIENT RE 1970 STIPULATION | 0.50 | 575.00 |
| 10/28/25 | FRY | MULTIPLE INBOUND CALLS/EMAILS FROM VENDORS RE PAYMENT OF POST-PETITION OBLIGATIONS | 0.60 | 690.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/25 | DMB | EMAIL FROM/WITH LANDLORD'S COUNSEL FOR 10453 RE: ADMIN CLAIM (.1), REVIEW SAME (.2) AND EMAILS WITH A&M RE: STATUS OF REVIEW (.1) | 0.40 | 500.00 |
| 10/29/25 | DMB | REVIEW AND CONSIDER PROPOSAL FROM STORE 290 LANDLORD RE: ADMIN CLAIM AND EMAIL TO CLIENT AND A&M | 0.20 | 250.00 |
| 10/31/25 | FRY | REVIEW UPDATED EMAILS RE 1970 STIPULATION | 0.20 | 230.00 |
| 10/31/25 | FRY | EMAILS TO/FROM COUNSEL FOR AWS RE POST PETITION INVOICES | 0.20 | 230.00 |

**DATA ANALYSIS**                                                          **3.60    1,656.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/25 | CDS | PREPARE PRODUCTION SEARCH STACK FOR NEW PRODUCING PARTY | 0.50 | 230.00 |
| 10/01/25 | BEN | PREPARE DATABASE ARCHIVE | 1.10 | 506.00 |
| 10/01/25 | CDS | PREPARE PRE-PRODUCTION QC | 0.60 | 276.00 |
| 10/01/25 | CDS | RUN, EXPORT, AND PROVIDE PRODUCTION TO CASE TEAM | 0.80 | 368.00 |
| 10/08/25 | BEN | FINALIZE DATABASE ARCHIVE | 0.60 | 276.00 |

**FEE APPLICATION PREPARATION**                                **42.10    23,119.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/25 | ADM | REVIEW CNO RE: A&M FEES FOR FILING | 0.20 | 147.00 |
| 10/01/25 | DED | DRAFT CNO RE A&M AUGUST MFS AND CIRCULATE SAME FOR REVIEW AND APPROVAL (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 0.60 | 252.00 |
| 10/07/25 | ADM | REVIEW AND REVISE CNO RE PW FEES FOR JULY AND AUGUST (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 10/07/25 | DED | REVIEW, PREPARE, FILE AND SERVE PW CNOS RE JULY AND AUGUST MFS | 0.50 | 210.00 |
| 10/09/25 | ADM | REVIEW AND COMMENT ON A&M MFS (0.7); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1) | 0.80 | 588.00 |
| 10/10/25 | ADM | CORRESPONDENCE FROM/TO DENTONS RE: GUGGENHEIM FEE APP | 0.10 | 73.50 |
| 10/10/25 | DED | REVIEW, PREPARE, FILE AND SERVE A&M SEPTEMBER 2025 MFS | 0.40 | 168.00 |
| 10/13/25 | DED | DRAFT OMNIBUS ORDER APPROVING 1ST INTERIM FEE APPLICATIONS AND CIRCULATE SAME FOR REVIEW (0.5); REVIEW SEPTEMBER INVOICE FOR PRIVILEGE AND REDACTION (2.5) | 3.00 | 1,260.00 |
| 10/14/25 | DED | CONTINUE REVIEW OF INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 630.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/15/25 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 10/15/25 | DED | DRAFT CNO RE CS AUGUST MFS AND CIRCULATE SAME FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.3); REVIEW, PREPARE, FILE AND SERVE HAYES DECLARATION ISO GUGGENHEIM RETENTION (0.4) | 1.00 | 420.00 |
| 10/16/25 | FRY | REVIEW PROPOSED OMNIBUS FEE ORDER | 0.40 | 460.00 |
| 10/16/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.50 | 630.00 |
| 10/17/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,050.00 |
| 10/20/25 | ADM | REVIEW FEE ORDER (0.1); CIRCULATE TO COMMITTEE (0.1) | 0.20 | 147.00 |
| 10/20/25 | ADM | CORRESPONDENCE WITH DENTONS RE: GUGGENHEIM FEE STATEMENT | 0.10 | 73.50 |
| 10/20/25 | ADM | REVIEW MATTERS RE: PRIOR FEE STATEMENTS | 0.10 | 73.50 |
| 10/20/25 | ADM | CORRESPONDENCE RE: FEE ORDER | 0.10 | 73.50 |
| 10/20/25 | ADM | FINALIZE AND SUBMIT INTERIM FEE ORDER TO CHAMBERS | 0.20 | 147.00 |
| 10/20/25 | FRY | EMAILS WITH CO-COUNSEL RE OMNIBUS FEE ORDER | 0.20 | 230.00 |
| 10/22/25 | DED | DRAFT SEPTEMBER MONTHLY FEE STATEMENT | 1.80 | 756.00 |
| 10/23/25 | ADM | REVIEW DOCKET AND CORRESPONDENCE TO J. JANSEN RE: INTERIM FEE ORDER | 0.10 | 73.50 |
| 10/23/25 | ADM | FURTHER REVISE INVOICE RE: PRIVILEGE/REDACTION | 1.90 | 1,396.50 |
| 10/23/25 | ADM | REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.20 | 1,617.00 |
| 10/25/25 | ADM | REVIEW INVOICE RE: PRIVILEGE AND REDACTION | 0.90 | 661.50 |
| 10/26/25 | ADM | PREPARE CNO RE: A&M FEES (0.2); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.30 | 220.50 |
| 10/26/25 | FRY | REVIEW INVOICE FOR PRIVLEGE AND REDACTION | 1.10 | 1,265.00 |
| 10/27/25 | ADM | FINALIZE A&M CNO (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.20 | 147.00 |
| 10/27/25 | DED | EDIT INVOICE FOR PRIVILEGE AND REDACTION (3.2); REVIEW, PREPARE, FILE AND SERVE CNO RE A&M SEP MFS (0.3) | 3.50 | 1,470.00 |
| 10/28/25 | FRY | REVIEW KROLL FEE STATEMENT FOR FILING | 0.20 | 230.00 |
| 10/28/25 | DED | REVIEW, PREPARE, FILE AND SERVE KROLL SEP MFS (0.4); DRAFT CNO RE KROLL JUNE-AUG MFS AND CIRCULATE SAME FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.3) | 1.00 | 420.00 |
| 10/28/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.80 | 1,176.00 |
| 10/29/25 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,050.00 |

COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/30/25 | DED | REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION (2.8); DRAFT MONTHLY FEE STATEMENT AND CIRCULATE SAME FOR REVIEW (0.8) | 3.60 | 1,512.00 |
| 10/31/25 | ADM | FURTHER REVIEW/REVISE INVOICE RE: PRIVILEGE AND REDACTION (1.3); PREPARE MFS (0.8); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 2.20 | 1,617.00 |
| 10/31/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 1.40 | 1,029.00 |
| 10/31/25 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.50 | 575.00 |
| 10/31/25 | DED | FINAL REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION (1.2); UPDATE MONTHLY FEE STATEMENT AND PREPARE, FILE AND SERVE SAME (0.6) | 1.80 | 756.00 |

**FEE EMPLOYMENT**                                                    **7.40**    **5,808.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/03/25 | FRY | EMAIL TO UST RE OCP DECLARATION FOR ERNST & YOUNG | 0.20 | 230.00 |
| 10/03/25 | DMB | EMAILS WITH A&G AND A&M RE: A&G FEE PAYMENT | 0.10 | 125.00 |
| 10/06/25 | ADM | REVIEW AND CONFIRM RESPONSES TO UST INQUIRIES | 0.20 | 147.00 |
| 10/08/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE HILCO RETENTION | 0.20 | 230.00 |
| 10/08/25 | BMF | REVISE RETENTION APP AND REVIEW RELATED ISSUES | 0.30 | 129.00 |
| 10/08/25 | DMB | ADDRESS ISSUES RE: A&G INVOICE AND KROLL DIRECTION LETTER RE: SAME | 0.20 | 250.00 |
| 10/09/25 | DED | EMAILS WITH B. FISCHER RE UPCOMING FILING (0.1); UPDATE HILCO RETENTION APP AND CIRCULATE FOR REVIEW (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.5) | 0.80 | 336.00 |
| 10/14/25 | FRY | REVIEW EMAIL TO UST RE SUPPLEMENTAL A&M DECLARATION | 0.20 | 230.00 |
| 10/15/25 | ADM | REVIEW OCP ORDER AND ADVISE CLIENT RE: OCP RETENTION/PAYMENT | 0.20 | 147.00 |
| 10/15/25 | ADM | REVIEW AND COMMENT ON GUGGENHEIM DECLARATION (0.4); CORRESPONDENCE WITH DENTONS RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 441.00 |
| 10/17/25 | FRY | EMAILS TO/FROM UST RE HILCO RETENTION ORDER | 0.20 | 230.00 |
| 10/20/25 | ADM | REVIEW INBOUND FROM UST RE: HILCO RETENTION (0.3); CORRESPONDENCE TO UST RE: SAME (0.1); REVIEW REDLINE OF ORDER (0.2); CORRESPONDENCE TO PW TEAM (0.1) | 0.70 | 514.50 |
| 10/20/25 | FRY | REVIEW UST COMMENTS TO HILCO ORDER | 0.30 | 345.00 |
| 10/21/25 | ADM | CORRESPONDENCE TO HILCO RE: UST COMMENTS TO RETENTION | 0.20 | 147.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/21/25 | FRY | EMAILS TO/FROM HILCO RE RETENTION ORDER | 0.20 | 230.00 |
| 10/23/25 | ADM | FINALIZE OCP SUPPLEMENT FOR FILING (0.2); REVIEW/REVISE KADING BRIGGS DECLARATION FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 441.00 |
| 10/23/25 | ADM | PREPARE SUPPLEMENTAL OCP NOTICE (0.3); CORRESPONDENCE TO CLIENT AND A&M TEAM RE: SAME (0.1) | 0.40 | 294.00 |
| 10/23/25 | DED | REVIEW, PREPARE, FILE AND SERVE SUPP OCP DECLARATION (0.3); AND KADING BRIGGS OCP DECLARATION AND QUESTIONNAIRE (0.3) | 0.60 | 252.00 |
| 10/30/25 | ADM | PREPARE FOR CALL RE: HILCO RETENTION (0.2); PARTICIPATE IN CALL WITH HILCO (0.4); FOLLOW UP CALL WITH F. YUDKIN (0.1) | 0.70 | 514.50 |
| 10/30/25 | FRY | CALL WITH HILCO RE UST COMMENTS TO RETENTION ORDER | 0.50 | 575.00 |

| **LITIGATION** | | | **21.60** | **18,997.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/01/25 | KLK | REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO INFORMAL SUBPOENA AND COORDINATE PRODUCTION OF SAME | 1.50 | 1,132.50 |
| 10/01/25 | KLK | EMAIL COUNSEL FOR SURETY IN RESPONSE TO 2004 SUBPOENA | 0.20 | 151.00 |
| 10/01/25 | DMB | ADDRESS ISSUES RE: RESPONSE TO BERKELEY SUBPOENA | 0.20 | 250.00 |
| 10/01/25 | DMB | REVIEW STATUS OF DOCUMENT PRODUCTION ON 5552 SUNLAND 2004 | 0.10 | 125.00 |
| 10/05/25 | DMB | EMAIL TO P. WINTERHALTER RE: LOFARO LEGAL BILL DISCREPANCY | 0.10 | 125.00 |
| 10/06/25 | FRY | REVIEW STIPULATION EXTENDING TIME TO ANSWER | 0.20 | 230.00 |
| 10/06/25 | ADM | CONFER WITH T. DUMBROFF RE: WARN STIP (0.1); REVIEW AND REVISE WARN ADVERSARY STIP (0.2); CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME (0.1) | 0.40 | 294.00 |
| 10/06/25 | KLK | REVIEW EMAIL FROM COUNSEL RE RESPONSE TO 2004 SUBPOENA | 0.20 | 151.00 |
| 10/06/25 | DMB | REVIEW STATUS AND ADDRESS ISSUES RELATING TO RESPONDING TO BERKELEY SUBPOENAS | 0.30 | 375.00 |
| 10/07/25 | MMH | CORRESPONDENCE RE: STATUS OF DISCOVERY REQUESTS | 0.10 | 48.50 |
| 10/07/25 | DMB | WORK ON REVISIONS TO LYNWOOD ASSIGNMENT ORDER (.2) AND EMAILS WITH ROSS RE: SAME (.3) | 0.50 | 625.00 |
| 10/07/25 | DMB | REVIEW WITHDRAWAL OF OBJECTION TO REJECTION NOTICE (4151 WHITE PLAINS ROAD LLC) | 0.10 | 125.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>**DATE**</u> | <u>**INITIALS**</u> | **Description** | <u>**HOURS**</u> | **AMOUNT** |
|---|---|---|---|---|
| 10/07/25 | DMB | EMAIL TO S. FLEISCHER RE: REVISIONS TO ORDER, FORM OF GUARANTY AND EFFORTS TO RESOLVE ISSUES | 0.10 | 125.00 |
| 10/08/25 | KLK | EMAILS WITH A&M & CASS/SCHNEIDER RE 2004 REQUESTS | 0.20 | 151.00 |
| 10/08/25 | KLK | EMAIL WITH COUNSEL FOR SURETIES RE 2004 REQUESTS | 0.20 | 151.00 |
| 10/08/25 | DMB | EMAILS WITH BERKLEY RE: STATUS OF RESPONSE AND AVAILABLE INFORMATION | 0.10 | 125.00 |
| 10/08/25 | DMB | ADDRESS ISSUES RE: RESPONSE TO BERKLEY SUBPOENA | 0.20 | 250.00 |
| 10/09/25 | KLK | CALL WITH M. HARTLIPP RE 2004 REQUESTS | 0.50 | 377.50 |
| 10/09/25 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM S. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.20 | 145.00 |
| 10/09/25 | MMH | CONFER WITH K. KULP RE: STATUS OF BOND UTILITY SUBPOENAS | 0.20 | 97.00 |
| 10/09/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: UTILITIES SUBPOENA | 0.10 | 48.50 |
| 10/09/25 | DMB | REVIEW STATUS RE: RESPONSE TO BERKLEY SUBPOENAS | 0.20 | 250.00 |
| 10/10/25 | ADM | REVIEW AND FINALIZE STIP RE: WARN ACTION (0.2); SUBMIT TO CHAMEBRS (0.1) | 0.30 | 220.50 |
| 10/10/25 | ADM | POST-HEARING CONFERENCE WITH D. BASS AND F. YUDKIN RE: CASE STATUS/STRATEGY | 0.70 | 514.50 |
| 10/10/25 | ADM | PREPARE AND CIRCULATE REDLINE RE: STIPULATION EXTENDING TIME WARN ACTION | 0.20 | 147.00 |
| 10/10/25 | DMB | EMAIL TO/WITH COUNSEL FOR LYNWOOD LANDLORD, S. FLEISCHER, RE: STATUS OF ORDER, COMMENTS. RELATED ISSUES | 0.20 | 250.00 |
| 10/13/25 | KLK | REVIEW/ANALYZE DOCUMENTS IN RESPONSE TO 2004 SUBPOENA | 0.40 | 302.00 |
| 10/13/25 | MMH | CORRESPONDENCE WITH SE AND CS TEAM RE: OUTSTANDING UTILITY BOND REQUESTS | 0.30 | 145.50 |
| 10/13/25 | DMB | EMAIL FROM BERKLEY COUNSEL RE: STATUS OF PRODUCTION, RELATED ISSUES | 0.10 | 125.00 |
| 10/13/25 | DMB | REVIEW STATUS RE: RESPONSE TO BERKLEY SUBPOENAS AND INFORMATION FROM CASS/SCHNEIDER | 0.20 | 250.00 |
| 10/14/25 | KLK | CALL WITH M. HARTLIPP RE DOCUMENTS IN RESPONSE TO RULE 2004 SUBPOENA | 0.60 | 453.00 |
| 10/14/25 | KLK | REVIEW/ANALYZE DOCUMENTS IN RESPONSE TO 2004 SUBPOENA | 0.50 | 377.50 |
| 10/14/25 | KLK | CALL WITH L. STEVENS, D. BASS AND M. HARTLIPP RE DOCUMENTS FOR RULE 2004 REQUEST | 0.60 | 453.00 |
| 10/14/25 | MMH | CONFER WITH K. KULP RE: UTILITY SUBPOENA ISSUES | 0.50 | 242.50 |
| 10/14/25 | MMH | CONFIRM AMOUNTS REQUESTED BY SUBPOENA | 0.40 | 194.00 |
| 10/14/25 | MMH | FURTHER CALL WITH K. KULP RE: UTILITY BONDS CLAIMS | 0.50 | 242.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/25 | MMH | CALL WITH CASS RE: UTILITY BOND ISSUES | 0.20 | 97.00 |
| 10/14/25 | DMB | CALL WITH K. KULP AND M. HARTLIPP RE: SUBPOENA RESPONSE | 0.30 | 375.00 |
| 10/15/25 | KLK | CALL WITH D. BASS AND M. HARTLIPP RE RESPONSE TO 2004 SUBPOENAS | 0.30 | 226.50 |
| 10/15/25 | KLK | FINALIZE DOCUMENTS TO PRODUCE IN RESPONSE TO RULE 2004 SUBPOENA (1.0); EMAIL RE SAME (0.2) | 1.20 | 906.00 |
| 10/15/25 | BPC | PREPARE EMAILS TO AND REVIEW EMAILS FROM F. YUDKIN RE: PENNSYLVANIA TAX APPEALS | 0.40 | 290.00 |
| 10/15/25 | MMH | CALL WITH K. KULP AND D. BASS RE: UTILITY BOND ISSUES | 0.20 | 97.00 |
| 10/15/25 | DMB | REVIEW INFORMATION/EMAILS FROM SCHNEIDER RE: SUBPOENAS FROM BERKLEY | 0.20 | 250.00 |
| 10/15/25 | DMB | EMAILS WITH K. KULP RE: RESPONSE TO BERKLEY, AND EMAILS WITH BERKLEY COUNSEL RE: SAME | 0.20 | 250.00 |
| 10/15/25 | DMB | MEETING WITH K. KULP AND M. HARTLIPP RE: STATUS OF RESPONSE TO SUBPOENA AND RELATED ISSUES | 0.30 | 375.00 |
| 10/16/25 | FRY | CONFER WITH CO-COUNSEL RE WHITFIELD ADVERSARY PROCEEDING | 0.30 | 345.00 |
| 10/16/25 | ADM | CONFER WITH CO-COUNSEL RE: HEARING TRANSCRIPTS | 0.10 | 73.50 |
| 10/17/25 | KLK | CALL WITH COUNSEL FOR SURETIES RE DOCUMENTS IN RESPONSE TO RULE 2004 SUBPOENA | 0.30 | 226.50 |
| 10/17/25 | DMB | EMAILS WITH K. KULP RE: STATUS OF BERKLEY PRODUCTION, RELATED ISSUES | 0.10 | 125.00 |
| 10/21/25 | ADM | REVIEW PLEADINGS AND RELEVANT RULES AND PREPARE SUBPOENA TO HVP2 | 1.90 | 1,396.50 |
| 10/21/25 | DMB | PREPARE SUBPOENA TO M. KLEIN (HVP2) AND EMAIL TO S. KLEIN RE: SAME | 0.60 | 750.00 |
| 10/21/25 | DMB | EMAILS WITH BERKELY COUNSEL AND K. KULP RE: EXTENSION OF DEADLINE TO RESPOND TO SUBPOENA | 0.10 | 125.00 |
| 10/22/25 | DMB | EMAIL TO S. KLEIN FOLLOWING UP ON SUBPOENA FOR HVP2 | 0.10 | 125.00 |
| 10/23/25 | ADM | REVIEW ISSUES RE: SERVICE ON GREATER NY INSURANCE (0.2); CORRESPONDENCE TO KROLL RE: SAME (0.1) | 0.30 | 220.50 |
| 10/23/25 | DMB | REVIEW DOLLAR TREE PRO HAC VICE APPLICATIONS | 0.10 | 125.00 |
| 10/23/25 | DMB | EMAILS WITH R. YODER RE: ALLEGED 365(D)(3) OBLIGATIONS, RELATED ISSUES | 0.30 | 375.00 |
| 10/23/25 | DMB | EMAIL TO S. KLEIN FOLLOWING UP ON SUBPOENA FOR HVP2 | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/23/25 | DMB | EMAILS WITH COUNSEL FOR ROSS (.1) AND COUNSEL FOR LYNWOOD LANDLORD (.1) RE: STATUS AND PREPARE PROPOSED EMAIL FOR SUBMISSION OF ORDER (.2), EMAILS WITH COUNSEL FOR ROSS AND LANDLORD RE: EMAIL SUBMISSION REVISIONS (.2) AND EMAIL SAME TO COURT FOR CONSIDERATION (.1) | 0.70 | 875.00 |
| 10/27/25 | DMB | REVIEW COURT'S ORDER TO SHOW CAUSE | 0.10 | 125.00 |
| 10/28/25 | ADM | REVIEW PENDING MOTIONS TO DISMISS AND SUMMARIZE OUTSTANDING ISSUES RE: SAME (0.8); CORRESPONDENCE TO A&M RE: SAME (0.2) | 1.00 | 735.00 |
| 10/31/25 | FRY | REVIEW KING SUBPOENA (.3); EMAILS WITH CO-COUNSEL AND CLIENT RE SAME (.2) | 0.50 | 575.00 |
| 10/31/25 | MDS | REVIEW SUBPOENA | 0.30 | 540.00 |

| **PLAN OF REORGANIZATION** | | | **44.60** | **52,003.00** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/01/25 | FRY | EMAILS RE REVISIONS TO PLAN RE REJECTION DAMAGES | 0.30 | 345.00 |
| 10/01/25 | FRY | RESEARCH RE DOJ CONFIRMATION ISSUES | 0.70 | 805.00 |
| 10/01/25 | FRY | CONFER WITH CO-COUNSEL, A&M AND GUGGENHEIM RE CENTERBRIDGE DISCOVERY REQUEST | 0.30 | 345.00 |
| 10/01/25 | FRY | CALL WITH CO-COUNSEL RE DOJ OBJECTION TO CONFIRMATION OF PLAN | 0.60 | 690.00 |
| 10/03/25 | FRY | REVIEW AND COMMENT ON TALKING POINTS FOR CONFERENCE WITH COURT | 0.50 | 575.00 |
| 10/03/25 | FRY | REVIEW SLIDE DECK FOR COURT RE CONFIRMATION ISSUES | 0.40 | 460.00 |
| 10/03/25 | FRY | ADDRESS CONFIRMATION RELATED ISSUES | 0.40 | 460.00 |
| 10/03/25 | FRY | REVIEW TRANSCRIPTS RE CONFIRMATION OF PLAN | 0.80 | 920.00 |
| 10/03/25 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE RE CONFIRMATION ISSUES | 0.70 | 805.00 |
| 10/03/25 | FRY | CONFERENCE WITH CO-COUNSEL AND A&M RE PREPARATION FOR STATUS CONFERENCE WITH COURT RE PLAN ISSUES | 0.50 | 575.00 |
| 10/03/25 | MDS | ATTEND COURT CALL | 0.70 | 1,260.00 |
| 10/03/25 | MDS | PREPARE FOR COURT CALL | 0.40 | 720.00 |
| 10/03/25 | DMB | EMAIL FROM S. FLEISCHER RE: PLAN RELATED DEADLINES AND EMAILS WITH CO-COUNSEL RE: SAME | 0.10 | 125.00 |
| 10/06/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN UPDATE | 0.20 | 230.00 |
| 10/06/25 | DMB | CALL WITH F. YUDKIN RE: PLAN STATUS | 0.20 | 250.00 |
| 10/07/25 | ADM | REVIEW TRANSCRIPTS RE: PLAN TERMS (1.6); CORRESPONDENCE TO PW TEAM RE: SAME (0.2) | 1.80 | 1,323.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/07/25 | FRY | CONFERENCE WITH CO-COUNSEL RE PLAN NEGOTIATIONS | 0.30 | 345.00 |
| 10/08/25 | FRY | COMMITTEE UPDATE CALL RE PLAN PROCESS | 0.30 | 345.00 |
| 10/08/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN PROCESS | 0.20 | 230.00 |
| 10/08/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN CONSIDERATIONS | 0.40 | 460.00 |
| 10/08/25 | FRY | CHAMBERS CONFERENCE RE PLAN STATUS AND CVS DISPUTE | 0.50 | 575.00 |
| 10/08/25 | MDS | PARTICIPATE IN CHAMBERS CONFERENCE | 0.50 | 900.00 |
| 10/08/25 | DMB | EMAILS WITH COUNSEL FOR 10966 RE: PLAN DEADLINES | 0.10 | 125.00 |
| 10/09/25 | ADM | INBOUND CALLS FROM CREDITOR RE: PLAN DEADLINES | 0.20 | 147.00 |
| 10/09/25 | FRY | CALL WITH CO-COUNSEL RE PLAN UPDATE | 0.30 | 345.00 |
| 10/09/25 | FRY | CALL WITH CO-COUNSEL RE PLAN ISSUES | 0.30 | 345.00 |
| 10/10/25 | FRY | PARTICIPATE IN CHAMBERS CONFERENCE RE PLAN STATUS | 0.50 | 575.00 |
| 10/10/25 | FRY | CALL WITH CO-COUNSEL RE PLAN STATUS | 0.50 | 575.00 |
| 10/10/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE CONSIDERATIONS FOR DISMISSAL V. CONVERSION | 0.30 | 345.00 |
| 10/10/25 | MDS | TELEPHONE FROM ADVERSARY D. FIORELLO RE: STATE OF PLAY AND PLAN | 0.70 | 1,260.00 |
| 10/10/25 | DMB | CALL WITH F. YUDKIN RE: PLAN STATUS | 0.20 | 250.00 |
| 10/10/25 | DMB | EMAILS WITH CHUBB RE: PLAN DEADLINE EXTENSION | 0.10 | 125.00 |
| 10/11/25 | ADM | CALL WITH PW TEAM RE: PLAN/EXIT STRATEGY | 0.80 | 588.00 |
| 10/11/25 | FRY | CONFERENCE WITH CO-COUNSEL RE CONVERSION/DISMISSAL OF CASES | 0.80 | 920.00 |
| 10/11/25 | FRY | CONFERENCE WITH CO-COUNSEL AND A&M RE WIND DOWN ALTERNATIVES | 0.90 | 1,035.00 |
| 10/11/25 | FRY | REVIEW CHART RE CONVERSION/DISMISSAL CONSIDERATIONS | 0.40 | 460.00 |
| 10/12/25 | ADM | RESEARCH RE: EXIT STRATEGY | 0.40 | 294.00 |
| 10/12/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN ISSUES | 0.20 | 230.00 |
| 10/12/25 | FRY | CONFERENCE WITH CO-COUNSEL AND LENDER ADVISORS RE NEXT STEPS ON PLAN AND WIND DOWN | 1.00 | 1,150.00 |
| 10/12/25 | FRY | FOLLOW UP CALLS WITH A&M AND CO-COUNSEL RE PLAN STATUS | 0.50 | 575.00 |
| 10/12/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE PLAN STATUS | 0.30 | 345.00 |
| 10/13/25 | ADM | INBOUND CALL FROM CREDITOR RE: PLAN VOTING | 0.10 | 73.50 |
| 10/13/25 | FRY | PARTICIPATE IN INFORMAL CONFERENCE WITH COURT RE PLAN | 0.30 | 345.00 |
| 10/13/25 | FRY | CONFERENCE WITH DOJ RE RESOLUTION OF DISCHARGE ISSUE | 0.80 | 920.00 |
| 10/13/25 | DMB | FOLLOW UP EMAILS WITH CHUBB RE: PLAN DEADLINES | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/14/25 | FRY | REVIEW MEDIATOR PROPOSAL AND COMMENTS THERETO | 0.40 | 460.00 |
| 10/14/25 | FRY | PARTICIPATE IN PLAN MEDIATION | 3.50 | 4,025.00 |
| 10/15/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE DOJ ISSUES | 0.30 | 345.00 |
| 10/15/25 | FRY | CALL WITH DOJ, A&M AND CO-COUNSEL RE PLAN | 0.80 | 920.00 |
| 10/15/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE MEDIATION | 0.50 | 575.00 |
| 10/16/25 | FRY | CONFER WITH CO-COUNSEL RE MEDIATION | 0.50 | 575.00 |
| 10/17/25 | FRY | CALL WITH JUDGE RE MEDIATION OF PLAN DISPUTES | 0.50 | 575.00 |
| 10/17/25 | FRY | REVIEW UPDATED PLAN TERM SHEET | 0.40 | 460.00 |
| 10/17/25 | FRY | CALL WITH CO-COUNSEL RE PLAN AND PAYMENT OF ADMIN CLAIMS | 0.70 | 805.00 |
| 10/20/25 | ADM | REVIEW PRECEDENT RE: CONFIRMATION BRIEF (0.4); CORRESPONDENCE WITH K. KHEMANI RE: SAME (0.1) | 0.50 | 367.50 |
| 10/20/25 | FRY | PARTICIPATE IN BOARD CALL RE PLAN UPDATE | 0.40 | 460.00 |
| 10/20/25 | FRY | PARTICIPATE IN MEDIATION RE PLAN STRUCTURE | 3.50 | 4,025.00 |
| 10/20/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE PLAN STRUCTURE | 0.50 | 575.00 |
| 10/20/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MEDIATION | 0.30 | 345.00 |
| 10/21/25 | FRY | PARTICIPATE IN MEDIATION (.8); FOLLOW UP WITH CO-COUNSEL RE SAME (.3) | 1.10 | 1,265.00 |
| 10/21/25 | FRY | REVIEW PATH FORWARD SCENARIO ANALYSIS RE DOJ RESOLUTION | 0.40 | 460.00 |
| 10/22/25 | FRY | EMAILS TO/FROM DOJ RE MEDIATION UPDATE | 0.30 | 345.00 |
| 10/22/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: DOJ/MEDIATION | 0.60 | 1,080.00 |
| 10/22/25 | MDS | TELEPHONE FROM ADVERSARY FIORELLI RE: MEDIATION | 0.50 | 900.00 |
| 10/23/25 | FRY | STATUS UPDATE CONFERENCE WITH JUDGE KAPLAN | 0.20 | 230.00 |
| 10/24/25 | FRY | FOLLOW UP WITH JUDGE RE MEDIATION | 0.20 | 230.00 |
| 10/24/25 | FRY | CALL WITH DOJ RE MEDIATION | 0.60 | 690.00 |
| 10/24/25 | FRY | CONFERENCE WITH A&M AND CO-COUNSEL RE PLAN AND DIP | 0.80 | 920.00 |
| 10/24/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE DISMISSAL/CONVERSION | 0.30 | 345.00 |
| 10/26/25 | FRY | PARTICIPATE IN BOARD CALL RE PLAN STATUS | 0.50 | 575.00 |
| 10/26/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE PLAN STATUS | 0.50 | 575.00 |
| 10/27/25 | FRY | FOLLOW UP CALL WITH LENDERS RE DISCUSSIONS WITH DOJ | 0.20 | 230.00 |
| 10/27/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL AND A&M RE MEDIATION | 0.60 | 690.00 |
| 10/27/25 | FRY | CONFER WITH CO-COUNSEL AND LENDER RE UPDATE TO MEDIATION | 0.30 | 345.00 |

COLE SCHOTZ P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/27/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE RE STATUS CONFERENCE ON MEDIATION | 0.20 | 230.00 |
| 10/27/25 | FRY | REVIEW ANALYSIS FOR DOJ RE MEDIATION | 0.30 | 345.00 |
| 10/27/25 | FRY | CALL WITH DOJ RE FINANCIAL ANALYSIS | 1.00 | 1,150.00 |
| 10/28/25 | FRY | REVIEW EMAILS RE MEDIATION | 0.30 | 345.00 |
| 10/29/25 | FRY | CALL WITH DOJ RE MEDIATION | 0.30 | 345.00 |
| 10/31/25 | FRY | REVIEW TERM SHEET RE PLAN SETTLEMENT | 0.50 | 575.00 |
| 10/31/25 | FRY | PRE-CALL WITH CO-COUNSEL AND A&M RE MEDIATION | 0.50 | 575.00 |
| 10/31/25 | FRY | CALL WITH COUNSEL FOR GRANITE COMMUNICATIONS RE PLAN STATUS | 0.30 | 345.00 |
| 10/31/25 | FRY | CALL WITH COURT RE MEDIATION UPDATE | 0.40 | 460.00 |
| 10/31/25 | FRY | FOLLOW UP CALL WITH A&M AND CO-COUNSEL RE PLAN | 0.30 | 345.00 |

| **RELIEF FROM STAY** | | | **25.40** | **20,336.50** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 10/03/25 | FRY | REVIEW MOTION FOR RELIEF FROM STAY | 0.40 | 460.00 |
| 10/07/25 | ADM | REVIEW COMPLAINT RE: STAY VIOLATION/PLAN INJUNCTION ISSUES (0.3); REVIEW PRIOR PLAN AND PREPARE RESPONSE RE: SAME (0.7); CONFER WITH F. YUDKIN (0.1); CORRESPONDENCE TO PLAINTIFFS COUNSEL (0.1) | 1.20 | 882.00 |
| 10/07/25 | FRY | EMAILS TO/FROM ADVERSARY RE STAY RELIEF | 0.20 | 230.00 |
| 10/21/25 | ADM | FINALIZE STAY ENFORCEMENT LETTER RE: CALIFORNIA ACTION (0.2); PREPARE AND SEND TO PLAINTIFFS COUNSEL (0.2) | 0.40 | 294.00 |
| 10/21/25 | ADM | RETURN CALL TO COUNSEL RE STAY RELIEF | 0.20 | 147.00 |
| 10/21/25 | ADM | REVIEW ISSUES RE: RODRIGUEZ V. THRIFTY COMPLAINT AND PRIOR CORRESPONDENCE (0.6); DRAFT STAY ENFORCEMENT LETTER (0.8); CIRCULATE TO F. YUDKIN (0.1); CIRCULATE TO F. LANE (0.1) | 1.60 | 1,176.00 |
| 10/21/25 | FRY | REVIEW AND COMMENT ON STAY VIOLATION LETTER | 0.30 | 345.00 |
| 10/21/25 | FRY | ADDRESS REQUESTS FOR RELIEF FROM STAY RE INSURANCE | 0.40 | 460.00 |
| 10/22/25 | ADM | REVIEW OLIVE TREE MOTION FOR STAY RELIEF (0.7); RESEARCH/REVIEW PRECEDENT RE: SAME (0.7) | 1.40 | 1,029.00 |
| 10/23/25 | ADM | REVIEW ISSUES RE: OLIVE TREE STAY RELIEF (0.2); CORRESPONDENCE TO CLIENT/MORGAN LEWIS TEAM RE: SAME (0.2) | 0.40 | 294.00 |
| 10/23/25 | ADM | CONFERENCE WITH D. HARRIS RE: OLIVE CORNING STAY RELIEF RESPONSE | 0.50 | 367.50 |
| 10/23/25 | ADM | REVIEW PLEADINGS RE: OLIVE TREE CORNING ASSUMPTION (0.6); REVIEW CLAIMS RE: SAME (0.5) | 1.10 | 808.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/23/25 | DJH | CALL WITH A. MILLIARESSIS REGARDING OLIVE TREE CORNING STAY RELIEF MOTION | 0.50 | 475.00 |
| 10/27/25 | ADM | REVIEW OLIVE TREE STAY MOTION (0.5); REVIEW DOCKET/PLEADINGS RE: SAME AND PREPARE FACTUAL BACKGROUND (1.7); REVIEW HISTORY/CORRESPONDENCE WITH OLIVE TREE (0.4); LEGAL RESEARCH (0.6); PREPARE RESPONSE (1.6) | 4.80 | 3,528.00 |
| 10/27/25 | DJH | MEET WITH A. MILLIARESSIS REGARDING OLIVE STAY RELIEF ARGUMENT | 0.50 | 475.00 |
| 10/28/25 | ADM | REVISE RESPONSE TO STAY RELIEF MOTION | 1.30 | 955.50 |
| 10/28/25 | ADM | DRAFT AND REVISE RESPONSE TO STAY RELIEF MOTION | 3.40 | 2,499.00 |
| 10/28/25 | FRY | REVISE AND COMMENT ON OBJECTION TO STAY RELIEF | 1.20 | 1,380.00 |
| 10/29/25 | ADM | REVIEW DOCKET RE SERVICE OF NOTICES (OLIVE TREE) (0.5) CORRESPOND WITH KROLL RE SAME (0.2) CALL WITH KROLL (0.1) | 0.80 | 588.00 |
| 10/29/25 | ADM | CONFER WITH F. YUDKIN RE: PW COMMENTS TO STAY RELIEF RESPONSE (0.2); REVISE SAME (0.9); REVIEW AND CIRCULATE REDLINE (0.3) | 1.40 | 1,029.00 |
| 10/29/25 | ADM | REVISE RESPONSE TO STAY RELIEF (OLIVE TREE) (0.2); CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 10/29/25 | FRY | REVIEW COMMENTS TO STAY RELIEF OBJECTION | 0.70 | 805.00 |
| 10/30/25 | ADM | CALL WITH F. YUDKIN RE: OLIVE TREE RESPONSE (0.1); CORRESPONDENCE WITH KROLL RE: SAME (0.1); REVIEW PLEADINGS AND REVISE DRAFT (0.8); CIRCULATE REDLINE TO F. YUDKIN AND CO-COUNSEL (0.2) | 1.20 | 882.00 |
| 10/30/25 | ADM | FINAL REVIEW OF OLIVE TREE RESPONSE (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 10/31/25 | ADM | CORRESPONDENCE FROM/TO OLIVE TREE COUNSEL RE: MOTION | 0.20 | 147.00 |
| 10/31/25 | ADM | REVIEW INBOUND RE: OLIVE TREE STAY MOTION AND RESPOND | 0.20 | 147.00 |
| 10/31/25 | FRY | EMAILS TO/FROM ADVERSARY RE STAY RELIEF MOTION | 0.30 | 345.00 |

| **REPORTING** | | | **12.80** | **6,415.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/27/25 | FRY | REVIEW MONTHLY OPERATING REPORTS AND NOTES FOR FILING | 1.20 | 1,380.00 |
| 10/28/25 | PVR | EMAILS FROM AND TO D. DELEHANTY, REVIEW, REVISE, PREPARE AND EFILE TWENTY-EIGHT MORS FOR PERIOD ENDING SEPTEMBER 27, 2025 | 3.40 | 1,445.00 |
| 10/28/25 | SSS | E-FILE SUBMISSION RE: 09.27.2025 MONTHLY OPERATING REPORTS X23 | 1.80 | 756.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/25 | LSM | REVIEW AND FILE TWENTY-THREE MONTHLY OPERATING REPORTS FOR SEPTEMBER 2025 | 1.60 | 672.00 |
| 10/28/25 | DED | REVIEW AND RETRIEVE ALL MORS AND ORGANIZE SAME FOR FILING (0.6); REVIEW, PREPARE AND FILE 25 MORS (2.0) | 2.60 | 1,092.00 |
| 10/28/25 | FP | PREPARE AND FILE ASSIGNED BATCH OF MOR'S FOR PERIOD ENDING 9/27/2025 | 2.00 | 840.00 |
| 10/29/25 | FRY | EMAILS TO/FROM A&M RE PAYMENT OF UST FEES | 0.20 | 230.00 |

**TAX ISSUES** — **1.00** **729.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/02/25 | ADM | REVIEW INBOUND RE: RI TAX (0.1); RETURN CALL RE: SAME (0.1) | 0.20 | 147.00 |
| 10/14/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.30 | 217.50 |
| 10/15/25 | ADM | REVIEW ISSUES AND CONFER WITH B. CHURBUCK RE: PA TAX SETTLEMENT | 0.20 | 147.00 |
| 10/20/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO S. LOWELL AND J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.30 | 217.50 |

TOTAL HOURS    738.30

PROFESSIONAL SERVICES:    $617,907.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Alexander L. Ortiz | Associate | 151.90 | 625.00 | 94,937.50 |
| Andreas D. Milliaressis | Associate | 134.20 | 735.00 | 98,637.00 |
| Benjamin M. Fischer | Associate | 11.10 | 430.00 | 4,773.00 |
| Bryan E. Navas | eDiscovery Manager | 1.70 | 460.00 | 782.00 |
| Bryant P. Churbuck | Associate | 6.90 | 725.00 | 5,002.50 |
| Christopher D. Sindo | eDiscovery Manager | 1.90 | 460.00 | 874.00 |
| Daniel J. Harris | Member | 9.00 | 950.00 | 8,550.00 |
| Danielle E. Delehanty | Paralegal | 72.30 | 420.00 | 30,366.00 |
| David M. Bass | Member | 183.50 | 1,250.00 | 229,375.00 |
| Felice R. Yudkin | Member | 80.10 | 1,150.00 | 92,115.00 |
| Frances Pisano | Paralegal | 4.30 | 420.00 | 1,806.00 |
| Jonathan Caban | Paralegal | 40.60 | 390.00 | 15,834.00 |
| Krista L. Kulp | Special Counsel | 6.70 | 755.00 | 5,058.50 |
| Larry S. Morton | Paralegal | 1.60 | 420.00 | 672.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Melissa M. Hartlipp | Associate | 3.40 | 485.00 | 1,649.00 |
| Michael D. Sirota | Member | 4.40 | 1,800.00 | 7,920.00 |
| Pauline Z. Ratkowiak | Paralegal | 3.40 | 425.00 | 1,445.00 |
| Suhailah S. Sallie | Paralegal | 1.80 | 420.00 | 756.00 |
| W. John Park | Member | 19.50 | 890.00 | 17,355.00 |
| | **Total** | **738.30** | | **$617,907.50** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/01/25 | COURT FEES | 2.00 | 0.20 |
| 10/01/25 | COURT FEES | 3.00 | 0.30 |
| 10/01/25 | COURT FEES | 23.00 | 2.30 |
| 10/01/25 | COURT FEES | 4.00 | 0.40 |
| 10/01/25 | COURT FEES | 17.00 | 1.70 |
| 10/01/25 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 139.50 |
| 10/01/25 | COURT FEES | 5.00 | 0.50 |
| 10/01/25 | COURT FEES | 1.00 | 0.10 |
| 10/01/25 | COURT FEES | 4.00 | 0.40 |
| 10/01/25 | COURT FEES | 30.00 | 3.00 |
| 10/01/25 | COURT FEES | 2.00 | 0.20 |
| 10/01/25 | COURT FEES | 1.00 | 0.10 |
| 10/01/25 | COURT FEES | 23.00 | 2.30 |
| 10/01/25 | COURT FEES | 3.00 | 0.30 |
| 10/01/25 | COURT FEES | 2.00 | 0.20 |
| 10/01/25 | COURT FEES | 6.00 | 0.60 |
| 10/02/25 | COURT FEES | 4.00 | 0.40 |
| 10/02/25 | COURT FEES | 13.00 | 1.30 |
| 10/02/25 | COURT FEES | 14.00 | 1.40 |
| 10/02/25 | COURT FEES | 12.00 | 1.20 |
| 10/02/25 | COURT FEES | 4.00 | 0.40 |
| 10/02/25 | COURT FEES | 3.00 | 0.30 |
| 10/03/25 | COURT FEES | 6.00 | 0.60 |
| 10/03/25 | COURT FEES | 24.00 | 2.40 |
| 10/03/25 | COURT FEES | 4.00 | 0.40 |
| 10/03/25 | COURT FEES | 25.00 | 2.50 |
| 10/06/25 | COURT FEES | 6.00 | 0.60 |
| 10/06/25 | COURT FEES | 2.00 | 0.20 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/06/25 | COURT FEES | 2.00 | 0.20 |
| 10/06/25 | COURT FEES | 2.00 | 0.20 |
| 10/06/25 | COURT FEES | 22.00 | 2.20 |
| 10/06/25 | COURT FEES | 2.00 | 0.20 |
| 10/06/25 | COURT FEES | 30.00 | 3.00 |
| 10/07/25 | COURT FEES | 1.00 | 0.10 |
| 10/07/25 | COURT FEES | 3.00 | 0.30 |
| 10/07/25 | COURT FEES | 30.00 | 3.00 |
| 10/07/25 | COURT FEES | 18.00 | 1.80 |
| 10/07/25 | COURT FEES | 1.00 | 0.10 |
| 10/07/25 | COURT FEES | 6.00 | 0.60 |
| 10/07/25 | COURT FEES | 1.00 | 0.10 |
| 10/07/25 | COURT FEES | 6.00 | 0.60 |
| 10/07/25 | COURT FEES | 2.00 | 0.20 |
| 10/07/25 | COURT FEES | 4.00 | 0.40 |
| 10/07/25 | COURT FEES | 30.00 | 3.00 |
| 10/07/25 | COURT FEES | 2.00 | 0.20 |
| 10/07/25 | COURT FEES | 30.00 | 3.00 |
| 10/07/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 5.00 | 0.50 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 23.00 | 2.30 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 16.00 | 1.60 |
| 10/08/25 | COURT FEES | 2.00 | 0.20 |
| 10/08/25 | COURT FEES | 2.00 | 0.20 |
| 10/08/25 | COURT FEES | 2.00 | 0.20 |
| 10/08/25 | COURT FEES | 4.00 | 0.40 |
| 10/08/25 | COURT FEES | 23.00 | 2.30 |
| 10/08/25 | COURT FEES | 5.00 | 0.50 |
| 10/08/25 | COURT FEES | 4.00 | 0.40 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 30.00 | 3.00 |
| 10/08/25 | COURT FEES | 5.00 | 0.50 |
| 10/08/25 | COURT FEES | 23.00 | 2.30 |
| 10/09/25 | COURT FEES | 19.00 | 1.90 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/09/25 | COURT FEES | 4.00 | 0.40 |
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/09/25 | COURT FEES | 6.00 | 0.60 |
| 10/09/25 | COURT FEES | 8.00 | 0.80 |
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/09/25 | COURT FEES | 30.00 | 3.00 |
| 10/10/25 | COURT FEES | 14.00 | 1.40 |
| 10/10/25 | COURT FEES | 12.00 | 1.20 |
| 10/10/25 | COURT FEES | 12.00 | 1.20 |
| 10/10/25 | COURT FEES | 23.00 | 2.30 |
| 10/10/25 | COURT FEES | 10.00 | 1.00 |
| 10/10/25 | COURT FEES | 30.00 | 3.00 |
| 10/10/25 | COURT FEES | 30.00 | 3.00 |
| 10/10/25 | COURT FEES | 28.00 | 2.80 |
| 10/10/25 | COURT FEES | 28.00 | 2.80 |
| 10/10/25 | COURT FEES | 28.00 | 2.80 |
| 10/10/25 | COURT FEES | 13.00 | 1.30 |
| 10/10/25 | COURT FEES | 7.00 | 0.70 |
| 10/10/25 | COURT FEES | 23.00 | 2.30 |
| 10/10/25 | COURT FEES | 14.00 | 1.40 |
| 10/10/25 | COURT FEES | 23.00 | 2.30 |
| 10/10/25 | COURT FEES | 7.00 | 0.70 |
| 10/10/25 | COURT FEES | 22.00 | 2.20 |
| 10/10/25 | COURT FEES | 11.00 | 1.10 |
| 10/13/25 | COURT FEES | 4.00 | 0.40 |
| 10/13/25 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 168.00 |
| 10/13/25 | DELIVERY/COURIERS | 1.00 | 244.00 |
| 10/13/25 | COURT FEES | 16.00 | 1.60 |
| 10/14/25 | COURT FEES | 4.00 | 0.40 |
| 10/14/25 | TRANSCRIPT | 1.00 | 262.80 |
| 10/14/25 | COURT FEES | 2.00 | 0.20 |
| 10/14/25 | COURT FEES | 13.00 | 1.30 |
| 10/15/25 | COURT FEES | 16.00 | 1.60 |
| 10/15/25 | TRANSCRIPT | 1.00 | 211.70 |
| 10/15/25 | COURT FEES | 13.00 | 1.30 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/15/25 | COURT FEES | 23.00 | 2.30 |
| 10/15/25 | COURT FEES | 14.00 | 1.40 |
| 10/15/25 | COURT FEES | 2.00 | 0.20 |
| 10/15/25 | COURT FEES | 30.00 | 3.00 |
| 10/15/25 | COURT FEES | 1.00 | 0.10 |
| 10/15/25 | COURT FEES | 3.00 | 0.30 |
| 10/16/25 | COURT FEES | 16.00 | 1.60 |
| 10/16/25 | COURT FEES | 19.00 | 1.90 |
| 10/16/25 | COURT FEES | 6.00 | 0.60 |
| 10/16/25 | COURT FEES | 1.00 | 0.10 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/16/25 | COPY OF OFFICIAL DOCUMENTS | 1.00 | 94.50 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/16/25 | COURT FEES | 4.00 | 0.40 |
| 10/16/25 | COURT FEES | 12.00 | 1.20 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/16/25 | COURT FEES | 4.00 | 0.40 |
| 10/16/25 | COURT FEES | 5.00 | 0.50 |
| 10/16/25 | COURT FEES | 2.00 | 0.20 |
| 10/17/25 | COURT FEES | 4.00 | 0.40 |
| 10/17/25 | COURT FEES | 2.00 | 0.20 |
| 10/17/25 | COURT FEES | 13.00 | 1.30 |
| 10/17/25 | COURT FEES | 4.00 | 0.40 |
| 10/20/25 | COURT FEES | 4.00 | 0.40 |
| 10/20/25 | COURT FEES | 16.00 | 1.60 |
| 10/21/25 | COURT FEES | 4.00 | 0.40 |
| 10/21/25 | COURT FEES | 1.00 | 0.10 |
| 10/21/25 | COURT FEES | 3.00 | 0.30 |
| 10/21/25 | COURT FEES | 10.00 | 1.00 |
| 10/21/25 | COURT FEES | 5.00 | 0.50 |
| 10/21/25 | COURT FEES | 10.00 | 1.00 |
| 10/22/25 | COURT FEES | 4.00 | 0.40 |
| 10/23/25 | COURT FEES | 2.00 | 0.20 |
| 10/23/25 | COURT FEES | 9.00 | 0.90 |
| 10/23/25 | COURT FEES | 16.00 | 1.60 |
| 10/23/25 | COURT FEES | 30.00 | 3.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/23/25 | COURT FEES | 3.00 | 0.30 |
| 10/23/25 | COURT FEES | 30.00 | 3.00 |
| 10/23/25 | COURT FEES | 3.00 | 0.30 |
| 10/23/25 | COURT FEES | 30.00 | 3.00 |
| 10/23/25 | COURT FEES | 6.00 | 0.60 |
| 10/23/25 | COURT FEES | 6.00 | 0.60 |
| 10/23/25 | COURT FEES | 4.00 | 0.40 |
| 10/23/25 | COURT FEES | 1.00 | 0.10 |
| 10/23/25 | COURT FEES | 30.00 | 3.00 |
| 10/23/25 | COURT FEES | 1.00 | 0.10 |
| 10/23/25 | COURT FEES | 4.00 | 0.40 |
| 10/24/25 | COURT FEES | 25.00 | 2.50 |
| 10/24/25 | COURT FEES | 22.00 | 2.20 |
| 10/27/25 | COURT FEES | 2.00 | 0.20 |
| 10/27/25 | COURT FEES | 14.00 | 1.40 |
| 10/28/25 | COURT FEES | 1.00 | 0.10 |
| 10/28/25 | COURT FEES | 30.00 | 3.00 |
| 10/28/25 | COURT FEES | 30.00 | 3.00 |
| 10/28/25 | COURT FEES | 1.00 | 0.10 |
| 10/28/25 | COURT FEES | 12.00 | 1.20 |
| 10/28/25 | COURT FEES | 2.00 | 0.20 |
| 10/28/25 | COURT FEES | 12.00 | 1.20 |
| 10/28/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 7.00 | 0.70 |
| 10/29/25 | COURT FEES | 22.00 | 2.20 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 3.00 | 0.30 |
| 10/29/25 | COURT FEES | 3.00 | 0.30 |
| 10/29/25 | TRANSCRIPT | 1.00 | 401.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 13.00 | 1.30 |
| 10/29/25 | COURT FEES | 13.00 | 1.30 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 7.00 | 0.70 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 8.00 | 0.80 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | COURT FEES | 11.00 | 1.10 |
| 10/29/25 | COURT FEES | 9.00 | 0.90 |
| 10/29/25 | COURT FEES | 11.00 | 1.10 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 9.00 | 0.90 |
| 10/29/25 | DATA HOST | 1.00 | 70.00 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/30/25 | COURT FEES | 13.00 | 1.30 |
| 10/30/25 | COURT FEES | 16.00 | 1.60 |

**Total**      **$1,822.00**

**COST SUMMARY**

| Description | AMOUNT |
|-------------|-------:|
| COURT FEES | 230.00 |
| TRANSCRIPT | 876.00 |
| COPY OF OFFICIAL DOCUMENTS | 402.00 |
| DELIVERY SERVICES/COURIERS | 244.00 |
| DATA HOST | 70.00 |
| **TOTAL COSTS** | **$1,822.00** |

| | | |
|---|---|---:|
| TOTAL SERVICES AND COSTS: | $ | 619,729.50 |