UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025

In re New Rite Aid LLC, *et al.*[1]          Applicant: Cole Schotz P.C.

Case No. 25-14861 (MBK)                Client:  Debtors and Debtors in Possession

Chapter 11                             Case Filed: May 5, 2025

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

  */s/ Michael D. Sirota*          12/17/2025
MICHAEL D. SIROTA                Date

---

[1]   The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

---

**SECTION I**
**FEE SUMMARY**

---

Summary of Amounts Requested for the Period
November 1, 2025 through November 30, 2025 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $349,719.00 |
| Disbursement Total | $757.30 |
| Total Fees Plus Disbursements | $350,476.30 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $4,329,082.35 |
| Total Fees and Expenses Allowed to Date: | $2,869,269.60 |
| Total Retainer Remaining: | $938,384.11 |
| Total Holdback: | $290,559.10 |
| Total Received by Applicant: | $4,038,523.25 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 2.20 | $1,800.00 | $3,960.00 |
| David M. Bass<br>Member | 1994 | 106.10 | $1,250.00 | $132,625.00 |
| Felice R. Yudkin<br>Member | 2005 | 60.00 | $1,150.00 | $69,000.00 |
| Daniel J. Harris<br>Member | 2008 | 1.50 | $950.00 | $1,425.00 |
| W. John Park<br>Member | 1994 | 3.70 | $890.00 | 3,293.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 85.10 | $735.00 | $62,548.50 |
| Bryant P. Churbuck<br>Associate | 2018 | 2.60 | $725.00 | $1,885.00 |
| Alexander L. Ortiz<br>Associate | 2017 | 51.10 | $625.00 | $31,937.50 |
| Benjamin N. Fischer<br>Associate | 2023 | 7.10 | $430.00 | $3,053.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 7.60 | $425.00 | $3,230.00 |
| Danielle E. Delehanty<br>Paralegal | n/a | 57.90 | $420.00 | $24,318.00 |
| Frances Pisano<br>Paralegal | n/a | 2.60 | $420.00 | $1,092.00 |
| Larry S. Morton<br>Paralegal | n/a | 2.70 | $420.00 | $1,134.00 |
| Jonathan Caban<br>Paralegal | n/a | 26.20 | $390.00 | $10,218.00 |
| **TOTALS** | **n/a** | **416.40** | **n/a** | **$349,719.00** |

| SECTION II |
| --- |
| **SECTION II** |
| **SUMMARY OF SERVICES** |

| Services Rendered | Hours | Fee |
| --- | --- | --- |
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 102.00 | $71,519.50 |
| Assumption and Rejection of Leases and Contracts | 114.60 | $115,958.50 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 11.80 | $12,362.00 |
| Case Administration | 19.80 | $12,749.00 |
| Claims Administration and Objections | 1.10 | $1,039.00 |
| Corporate Governance and Board Matters | 0.20 | $230.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 0.20 | $230.00 |
| Fee Application Preparation | 39.20 | $19,522.00 |
| Fee Employment | 4.00 | $3,355.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.50 | $575.00 |
| Litigation | 25.70 | $20,132.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 84.00 | $83,850.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 2.90 | $2,751.00 |
| Reporting | 9.50 | $4,793.00 |
| Tax Issues | 0.90 | $652.50 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **Total:** | **416.40** | **$349,719.00** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $0.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $154.40 |
| Court Reporting/Transcript | $532.90 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $0.00 |
| Postage | $0.00 |
| Other (Data Host) | $70.00 |
| **DISBURSEMENTS TOTAL** | **$757.30** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)     Date cases filed:  May 5, 2025

(2)     Chapter under which cases commenced:  Chapter 11

(3)     Date of retention: June 10, 2025, *nunc pro tunc* to May 5, 2025. *See* **Exhibit A**.

          If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

          (a)     The Applicant facilitated, negotiated and addressed numerous real estate matters
                   including issues related to asset disposition and assumption and rejection of leases.

          (b)     The Applicant worked with the Debtors' real estate advisor regarding the marketing
                   of leases and fee owned properties and the ongoing sale process.  The Applicant
                   negotiated with landlords and prospective buyers regarding the assignment of
                   leases or lease termination agreements.  The Applicant also sought Court approval
                   of the disposition of real estate assets.

          (c)     The Applicant addressed inbound inquiries from creditors and landlords and
                   worked to resolve related disputes, including addressing pending motions to
                   compel payment of asserted post-petition claims.

          (d)     The Applicant advised the Debtors with respect to performance under executory
                   contracts and other vendor issues.

          (e)     The Applicant advised the Debtors and co-counsel regarding the Debtors' plan of
                   reorganization, including with respect to key terms of the plan and the confirmation
                   timeline.

          (f)     The Applicant addressed matters related to the automatic stay and prepared
                   correspondence regarding enforcement of the stay.

          (g)     The Applicant advised the Debtors and attended to matters related to the retention
                   of ordinary course professionals.

          (h)     The Applicant prepared and filed monthly fee statements on behalf of itself and
                   other professionals.  The Applicant also began preparing its interim fee and final
                   fee applications.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on
behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional
service which the Applicant performed.

(i) The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(j) The Applicant prepared for and attended the confirmation hearing and addressed various confirmation issues.

(k) The Applicant addressed matters related to pending appeals of Court orders.

(l) The Applicant tended to others matters concerning administration of these Chapter 11 cases as requested by the Debtors and co-counsel, including assisting with and filing monthly operating reports.

(m) The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5) Anticipated distribution to creditors:

(a) Administration expense: To be paid in accordance with the *Second Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 3215] (as further amended, supplemented, or modified from time to time, the "Plan").

(b) Secured creditors: To be paid in accordance with the Plan.

(c) Priority creditors: To be paid in accordance with the Plan.

(d) General unsecured creditors: To be paid in accordance with the Plan.

(6) Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7) This is the seventh monthly fee statement.

---

[3] The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:

NEW RITE AID, LLC, *et al*.,

                  Debtors.[1]

Order Filed on June 10, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 25-14861 (MBK) (Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND
## RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO
## THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

    The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

**DATED: June 10, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**PAUL, WEISS, RIFKIND, WHARTON**
**& GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

(Page 2)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Marc Liebman in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

---

[1]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)
Debtors:                 NEW RITE AID, LLC, *et al*.
Case No.                 25-14861 (MBK)
Caption of Order:        ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                         SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                         TO THE PETITION DATE

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Paul, Weiss, Rifkind, Wharton & Garrison LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such, Cole Schotz shall use its best efforts to avoid

(Page 4)

| | |
|---|---|
| Debtors: | NEW RITE AID, LLC, *et al.* |
| Case No. | 25-14861 (MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.     Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) calendar days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.     Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

7.     Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

8.     Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

(Page 5)
Debtors:           NEW RITE AID, LLC, *et al*.
Case No.           25-14861 (MBK)
Caption of Order:  ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                   SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                   TO THE PETITION DATE

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. Cole Schotz shall only be required to comply with (iii) – (iv) above concerning any Contractors that provide document review services. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain

*Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance*

(Page 6)
Debtors:            NEW RITE AID, LLC, *et al.*
Case No.            25-14861 (MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

*and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*
*Order of this Court* [Docket No. 334] and shall only be allowed upon entry of a Court order allowing
them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the
provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement
pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or
related to the implementation, interpretation, and/or enforcement of this Order.

# EXHIBIT 1

**Engagement Letter**



Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201-489-3000   201-489-1536  fax
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida

Michael D. Sirota
Member
Admitted in NJ and NY

Reply to New Jersey Office
Writer's Direct Line: 201.525.6262
Writer's Direct Fax: 201.678.6262
Writer's E-Mail: msirota@coleschotz.com

March 13, 2025

## ATTORNEY-CLIENT PRIVILEGED
## PERSONAL AND CONFIDENTIAL

**Via E-mail: Christin.Bassett@riteaid.com**

Christin Bassett, Esq.
Acting General Counsel & Corporate Secretary
New Rite Aid, LLC
1200 Intrepid Avenue
2nd Fl
Philadelphia, PA 19112

 Re: Engagement Agreement

Dear Christin:

 Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s representation of New Rite Aid, LLC and its subsidiaries (hereinafter collectively referred to as "the Clients").

 The scope of our representation shall be limited to acting as co-counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") in an anticipated Chapter 11 case to be filed by the Clients in the United States Bankruptcy Court for the District of New Jersey.  The services the Firm will provide will include taking direction from Paul Weiss with respect to the preparation and filing of the chapter 11 petitions, including review of documents and preparation of the petition with supporting schedules and statements.  During the case, and subject to our ethical obligations discussed above, we will: (1) advise and consult on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; and (7) address conflict matters to the extent necessary and (8) take all steps necessary and appropriate to bring the case to a conclusion.

40000/0047-49576597v1



Christin Bassett, Esq.
March 13, 2025
Page 2

The scope of our engagement can only be extended pursuant to supplemental written agreement. The Clients agree to fully cooperate with us and to provide us with all information relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established. I will be principally responsible for handling this matter. Presently, my hourly rate is $1,575.00. I anticipate that I will also be working with my partners, Felice Yudkin and Warren Usatine, whose hourly rates are $940.00 and $1,250.00 respectively, among other lawyers and paralegals as needed. In addition to legal fees, our out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

## Retainer

A retainer is required of clients prior to undertaking representation. The retainer requested in this matter is $1,000,000.00. The amount of the retainer is not a "flat fee" for this representation. The actual fees may be higher or lower depending upon the issues presented and other factors. The bills will be paid in regular intervals from the retainer account as fees are earned and expenses accrue. The retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least equal to the outstanding unpaid fees and expenses, whether billed or unbilled. We reserve the right, in our discretion, to request an additional retainer or replenishment of the retainer should circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court. The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan. After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application. At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law. Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

 COLE SCHOTZ P.C.

Christin Bassett, Esq.
March 13, 2025
Page 3

 If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($1,000,000.00).  The Firm's wiring instructions are attached for your convenience.

 We look forward to working with you.

 Very truly yours,

 */s/ Michael D. Sirota*

 Michael D. Sirota

MDS:cdc
Attachment
cc:     Warren A. Usatine, Esq.
 Felice R. Yudkin, Esq.

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement for Legal Services attached herewith.

New Rite Aid, LLC

*Christin Bassett*
_____
By:  Christin Bassett
Title: Acting General Counsel &
 Corporate Secretary

Dated:  March 19, 2025

## COLE SCHOTZ P.C.

# STANDARD TERMS OF ENGAGEMENT
# FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

## THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

## WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

## GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

## HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

1

⬡ COLE SCHOTZ P.C.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $615.00 to $1,575.00 per hour |
| Special Counsel | $625.00 to $840.00 per hour |
| Associates | $380.00 to $695.00 per hour |
| Paralegals | $315.00 to $460.00 per hour |
| Litigation Support Specialists | $425.00 to $535.00 per hour |
| External Document Reviewers | $250.00 to $495.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we

2

 COLE SCHOTZ P.C.

have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm, we may use your logo in connection with marketing and business development initiatives, and we may provide a general description of the services rendered for your benefit.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

3

## Exhibit B

**Invoice**

# COLE SCHOTZ P.C.

**Cole Schotz P.C.**
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

NEW RITE AID, LLC
1200 INTREPID AVENUE, 2ND FLOOR
PHILADELPHIA, PA 19112

| | |
|---|---|
| Invoice Date: | December 16, 2025 |
| Invoice Number: | 1024565 |
| Matter Number: | 68500-0009 |

**Re:** CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2025

**ASSET/ BUSINESS DISPOSITION**                           **102.00**   **71,519.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/25 | FRY | CALL WITH HILCO RE SALE OF IP | 0.60 | 690.00 |
| 11/03/25 | ADM | ATTEND CALL RE: HILCO IP SALE STATUS | 0.60 | 441.00 |
| 11/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (ROSEMEAD, CA) | 1.10 | 687.50 |
| 11/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.20 | 125.00 |
| 11/03/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLANDS CA) | 1.50 | 937.50 |
| 11/03/25 | JC | ATTENTION TO CLOSING MATTERS (0.8); RESPOND TO EMAILS WITH TITLE COMPANY (0.3); COMPLETED MULTIPLE TAX TRANSFER FORMS (0.8); CORRESPONDENCE WITH BUYERS (0.3) | 2.20 | 858.00 |
| 11/03/25 | DMB | EMAILS WITH A&M AND A&G RE: CAPITAL D DEPOSITS, STATUS | 0.20 | 250.00 |
| 11/03/25 | WJP | EMAILS ON EBENSBURG CLOSING | 0.30 | 267.00 |
| 11/04/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE RESOLUTION OF CVS DISPUTE | 0.20 | 230.00 |
| 11/04/25 | JC | RESPOND TO CLIENT'S PHONE CALLS (0.5); COMPLETED ADDITIONAL TAX FORMS (1.0); CORRESPONDENCE WITH BUYER REGARDING EINS (0.3); REVISED ADDITIONAL FORMS REQUIRED FOR CLOSING (1.0) | 2.80 | 1,092.00 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHAMOKIN PA) | 0.40 | 250.00 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE, MD) | 0.20 | 125.00 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.50 | 312.50 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PALMERTON PA AND BETHLEHEM PA) | 1.70 | 1,062.50 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BEACON GROUP 6-PACK) | 1.20 | 750.00 |
| 11/04/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (STRATFORD, CT) | 0.60 | 375.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/04/25 | DMB | MEETING WITH A&G, A&M AND CLIENT RE: RAD REAL ESTATE | 0.60 | 750.00 |
| 11/04/25 | DMB | SEVERAL EMAILS RE: STATUS OF CLOSINGS, REQUESTED EXTENSIONS, DEPOSITS ON CAPITAL D SUCCESSFUL BID PROPERTIES | 0.50 | 625.00 |
| 11/04/25 | WJP | EMAILS ON FEE CLOSINGS | 0.30 | 267.00 |
| 11/04/25 | FRY | REVIEW EMAILS FROM HILCO RE IP BIDDERS | 0.40 | 460.00 |
| 11/05/25 | JC | ATTENTION TO CLOSING MATTERS RE MULTIPLE PENDING CLOSINGS (3.2); COMPILE ADDITIONAL TAX FORMS (0.5); DUE DILIGENCE REGARDING CONNECTICUT TRANSFER TAX LAWS (1.0); CORRESPONDENCE WITH CLIENT REGARDING ADDITIONAL SIGNATURE PAGES (0.5) | 5.20 | 2,028.00 |
| 11/05/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 1.60 | 1,000.00 |
| 11/05/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SHAMOKIN PA) | 0.30 | 187.50 |
| 11/05/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (NORTH HIGHLAND CA) | 0.20 | 125.00 |
| 11/05/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING STRATFORD, CT) | 1.20 | 750.00 |
| 11/05/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BEACON GROUP LLC 6-PACK OF CLOSINGS) | 0.80 | 500.00 |
| 11/05/25 | ALO | ATTEND TO CONFERENCE CALL WITH ENTIRE GROUP TO DISCUSS GENERAL PENDING ITEMS FOR ALL OF THE CLOSINGS | 1.50 | 937.50 |
| 11/05/25 | DMB | EMAILS WITH CLIENT AND A&G RE: 10209 EASEMENT | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAILS WITH CAPITAL D, W. LI, A&G AND A&M (AND TO BRG) RE: PROPOSALS ON WESTBURY, SOUTH BROAD AND SOUTH SEVENTH, RELATED ISSUES | 1.10 | 1,375.00 |
| 11/05/25 | WJP | EMAILS ON CLOSING MAYWOOD CA | 0.30 | 267.00 |
| 11/05/25 | WJP | REVIEW EXCEL ON DOLLAR TREE AND FIVE BELOW DEAL ECONOMICS | 0.50 | 445.00 |
| 11/05/25 | WJP | ATTEND WEEKLY STATUS CALL | 0.50 | 445.00 |
| 11/05/25 | DMB | REVIEW CT EXEMPTION ISSUES FOR STRATFORD SALE AND EMAILS WITH A. ORTIZ AND J. CABAN RE: SAME | 0.50 | 625.00 |
| 11/05/25 | DMB | CALL WITH A&G, A&M AND CS TEAM RE: FEE OWNED CLOSING ISSUES, WESTBURY, SOUTH BROAD AND SOUTH SEVENTH STREET PROPERTIES | 0.50 | 625.00 |
| 11/06/25 | FRY | EMAILS RE RESOLUTION OF CVS MOTION TO ENFORCE SALE ORDER | 0.30 | 345.00 |
| 11/06/25 | JC | ATTENTION TO CLOSING MATTERS RE MULTIPLE PENDING CLOSINGS (3.5); COMPLETED SEVERAL FIRPTAS AND 1099S (2.0); CORRESPONDENCE WITH CLIENT AND DEAL TEAM (0.4) | 5.90 | 2,301.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.20 | 125.00 |
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (STRATFORD CT) | 0.50 | 312.50 |
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (MONESSEN PA) | 0.20 | 125.00 |
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BEACON GROUP LLC 6-PACK OF PROPERTIES: PHOENIX, OR, BARNESBORO PA, OIL CITY, PA, FORD CITY, PA, ERIE, PA AND BUFFALO, NY) | 3.60 | 2,250.00 |
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA, PA) | 1.40 | 875.00 |
| 11/06/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (SOMERDALE NJ AND BROOMALL PA) | 2.20 | 1,375.00 |
| 11/06/25 | DMB | SEVERAL EMAILS WITH A&M AND A&G RE: CAPITAL D SUCCESSFUL BID PROPERTIES (.5), EMAILS FROM/WITH W. LI RE: SAME (.3) AND MEETING WITH K KULP RE: SAME, STRATEGY (.7) | 1.50 | 1,875.00 |
| 11/06/25 | DMB | EMAILS WITH A&G AND BACK-UP BIDDERS ON WESTBURY AND SOUTH BROAD | 0.20 | 250.00 |
| 11/06/25 | DMB | EMAILS WITH ATTORNEY FOR KIN PROPERTIES RE: DE MINIMIS ASSET SALE NOTICE, RELATED ISSUES | 0.40 | 500.00 |
| 11/06/25 | DMB | EMAILS TO K. KULP RE: BACKUP FOR CAPITAL D LITIGATION | 0.40 | 500.00 |
| 11/06/25 | DMB | EMAILS WITH BRG RE: LITIGATION ISSUES (CAPITAL D DEFAULTS) | 0.50 | 625.00 |
| 11/07/25 | FRY | EMAILS WITH COMMITTEE COUNSEL RE MOTION TO COMPEL RE CVS SALE | 0.20 | 230.00 |
| 11/07/25 | JC | INTERNAL CORRESPONDENCE WITH A. ORTIZ (0.2); REVIEWED INTERNAL TRACKER FOR REMAINING CLOSINGS (0.3) | 0.50 | 195.00 |
| 11/07/25 | ALO | CONFERENCE CALLS WITH CLIENT, TITLE COMPANY AND A&M TO DISCUSS GENERAL CLOSING ITEMS | 1.20 | 750.00 |
| 11/07/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BEACON GROUP LLC 6-PACK OF CLOSINGS) | 1.50 | 937.50 |
| 11/07/25 | DMB | EMAILS (.3) AND CALL (.2) WITH KIN PROPERTIES COUNSEL RE DE MINIMIS ASSET SALE DISPOSITION (TIGARD) | 0.50 | 625.00 |
| 11/07/25 | DMB | EMAILS WITH A&M AND A&G RE STATUS OF DECISION ON WESTBURY, SOUTH BROAD AND SOUTH 7TH STREET PROPERTIES AND RELATED ISSUES | 0.30 | 375.00 |
| 11/07/25 | DMB | EMAIL TO/WITH CLIENT RE: EXECUTION OF QUITCLAIM DEED FOR TIGARD OR CO-OWNED PARCEL | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/07/25 | DMB | REVIEW STATUS OF FEE OWNED CLOSINGS, EMAILS WITH A. ORTIZ, CLIENT, A&G AND A&M RE: SAME | 0.20 | 250.00 |
| 11/07/25 | DMB | PREPARE FOR AND PARTICIPATE IN REAL ESTATE UPDATE CALL WITH A&M AND BRG | 0.50 | 625.00 |
| 11/10/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE MEDIMPACT | 0.20 | 230.00 |
| 11/10/25 | ALO | CALLS WITH CLIENT AND TITLE COMPANY TO DISCUSS GENERAL REAL ESTATE CLOSINGS | 0.50 | 312.50 |
| 11/10/25 | DMB | EMAILS WITH A&G, A&M, BRG AND W. LI RE: WESTBURY AND SOUTH BROAD PROPERTIES, DEPOSITS | 0.60 | 750.00 |
| 11/10/25 | WJP | CALL ON CLOSING RECEIPTS | 0.30 | 267.00 |
| 11/10/25 | DMB | EMAILS WITH A&M, TITLE COMPANY RE: REMAINING FEE OWNED CLOSING STATUS | 0.20 | 250.00 |
| 11/10/25 | DMB | EMAIL FROM BACK UP BIDDER ON WESTBURY RE: STATUS | 0.10 | 125.00 |
| 11/11/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAYVILLE NJ) | 0.40 | 250.00 |
| 11/11/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 0.80 | 500.00 |
| 11/11/25 | ALO | REVIEW OF TITLE PROFORMA AND TITLE INSTRUMENTS (ROSEBURG, OR) | 0.60 | 375.00 |
| 11/11/25 | ALO | ATTEND TO PENDING CLOSING ITEMS (BALTIMORE MD) | 0.30 | 187.50 |
| 11/11/25 | JC | REVISED CONTRACTS FOR TWO PROPERTIES (0.6); REVISED ACCESS AGREEMENT (0.3) | 0.90 | 351.00 |
| 11/11/25 | DMB | EMAILS WITH BACK-UP BIDDER ON 3325 SOUTH SEVENTH STREET | 0.20 | 250.00 |
| 11/11/25 | DMB | CALL WITH CLIENT, A&M AND A&G RE: RAD REAL ESTATE | 0.40 | 500.00 |
| 11/11/25 | DMB | EMAILS RE: SALE OF #2522 BAYVILLE, NJ LAND | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS RE: ACCESS AGREEMENT FOR 1936 (SOUTH BROAD STREET PROPERTY) | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH CAPITAL D RE: REFUSAL TO MOVE FORWARD ON 3325 SOUTH SEVENTH STREET CLOSING, EMAILS WITH A&G AND A&M RE: SAME | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH A&G, A. ORTIZ AND CLIENT RE: BUYER REQUEST FOR DEBTORS' TO SATISFY OUTSTANDING CAM ON ROSEBURG NEIGHBORING PROPERTY | 0.80 | 1,000.00 |
| 11/11/25 | WJP | RECONCILE CLOSING AMOUNTS | 0.50 | 445.00 |
| 11/12/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 2.10 | 1,312.50 |
| 11/12/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAYVILLE, NJ) | 0.40 | 250.00 |
| 11/12/25 | ALO | CONFERENCE CALL WITH THE CLIENT, ALVAREZ AND MARSAL, A&G BROKERS AND THE TITLE COMPANY TO DISCUSS GENERAL PENDING ITEMS ON ALL REAL ESTATE CLOSINGS | 0.60 | 375.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/12/25 | JC | REVISED TWO SEPARATE CONTRACTS (1.0); REVISED ACCESS AGREEMENT FOR STORE 1936 (0.8) | 1.80 | 702.00 |
| 11/12/25 | DMB | REVIEW FEE OWNED CLOSING TRACKER, RELATED EMAILS | 0.20 | 250.00 |
| 11/12/25 | DMB | REVIEW SIGNED QUITCLAIM DEED FOR TIGARD OR CO-OWNED PARCEL AND EMAILS WITH CLIENT RE: SAME (.1), EMAILS WITH KIN PROPERTIES RE: SAME (.1) | 0.20 | 250.00 |
| 11/12/25 | DMB | EMAILS WITH COUNSEL FOR KIN PROPERTIES RE: QUITCLAIM DEED STATUS | 0.10 | 125.00 |
| 11/12/25 | DMB | SEVERAL EMAILS WITH A&G AND CS TEAM RE: UPDATED PSAS FOR WESTBURY AND SOUTH BROAD STREET AND REVIEW PROPOSED UPDATES | 0.50 | 625.00 |
| 11/12/25 | DMB | EMAILS WITH W. LI RE: UPDATED PSAS FOR WESTBURY AND SOUTH BROAD PROPERTIES | 0.20 | 250.00 |
| 11/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 0.80 | 500.00 |
| 11/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY PA) | 0.30 | 187.50 |
| 11/13/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAYVILLE NJ) | 0.70 | 437.50 |
| 11/13/25 | JC | REVISED NEW CONTRACT FOR STORE 596 (0.5); RESPOND TO INBOUND EMAILS (0.2) | 0.70 | 273.00 |
| 11/13/25 | DMB | EMAILS WITH CLIENT, A&G AND A. ORTIZ RE: DE MINIMIS ASSET PROCEDURE | 0.20 | 250.00 |
| 11/13/25 | DMB | EMAILS WITH W. LI AND CS TEAM RE: PSAS | 0.30 | 375.00 |
| 11/14/25 | JC | RESPOND TO EMAILS FROM A. ORTIZ AND CLIENT | 0.30 | 117.00 |
| 11/14/25 | DMB | EMAILS WITH A. ORTIZ RE: DE MINIMIS ASSET PROCEDURES | 0.10 | 125.00 |
| 11/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BAYVILLE NJ) | 0.30 | 187.50 |
| 11/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.60 | 375.00 |
| 11/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY AND PHILADELPHIA PA) | 0.80 | 500.00 |
| 11/17/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY, PA) | 0.50 | 312.50 |
| 11/17/25 | ALO | ATTEND TO POST-CLOSING ITEMS (BROOMALL, PA) | 0.70 | 437.50 |
| 11/17/25 | JC | RESPOND TO EMAILS REGARDING STORE 349, 4768 AND 1936 (0.4); COMPLETED SELLERS FORMS FOR STORE 349 (0.9) | 1.30 | 507.00 |
| 11/17/25 | DMB | EMAILS WITH A&G AND BUYER FOR WESTBURY AND SOUTH BROAD RE: STATUS | 0.20 | 250.00 |
| 11/17/25 | DMB | EMAILS WITH A&G AND BACKUP BIDDER ON WESTBURY STATUS | 0.10 | 125.00 |
| 11/17/25 | DMB | EMAILS WITH A. ORTIZ RE: DE MINIMIS ASSET PROCEDURES ORDER | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/18/25 | FRY | CONFER WITH CO-COUNSEL RE APPEAL OF ORDER OF SALE OF PREFERENCES | 0.20 | 230.00 |
| 11/18/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY, PA) | 0.50 | 312.50 |
| 11/18/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA, PA) | 0.60 | 375.00 |
| 11/18/25 | ALO | CONFERENCE CALLS AND CORRESPONDENCES WITH TITLE COMPANY AND ALVAREZ MARSAL TO DISCUSS GENERAL PENDING ITEMS FOR REAL ESTATE CLOSINGS | 0.70 | 437.50 |
| 11/18/25 | JC | COMPLETED ADDITIONAL TAX FORMS FOR STORES 349, 4768 AND 1936 | 2.30 | 897.00 |
| 11/18/25 | DMB | CALL WITH SB360 COUNSEL RE: SETTLEMENT PROPOSAL FOR SUNLAND | 0.20 | 250.00 |
| 11/18/25 | DMB | EMAILS WITH A. ORTIZ RE: DE MINIMIS ASSET SALE PROCEDURES ORDER, RELATED ISSUES | 0.20 | 250.00 |
| 11/19/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA, PA) | 0.40 | 250.00 |
| 11/19/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY, PA) | 0.20 | 125.00 |
| 11/19/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA PA) | 1.20 | 750.00 |
| 11/19/25 | ALO | CALLS WITH TITLE COMPANY AND ALVAREZ MARSAL AND CLIENT TO DISCUSS GENERAL PENDING ITEMS FOR REAL ESTATE CLOSINGS | 1.50 | 937.50 |
| 11/19/25 | DMB | EMAILS WITH BUYER, A&G AND CS TEAM RE: SOUTH SEVENTH STREET SALE ISSUES, STATUS OF SIGNED PURCHASE AGREEMENT | 0.20 | 250.00 |
| 11/19/25 | DMB | EMAILS WITH BUYER AND A&G RE: WESTBURY, SOUTH BROAD STREET STATUS, ORDERS ENTERED BY THE COURT | 0.40 | 500.00 |
| 11/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY NY) | 1.20 | 750.00 |
| 11/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY PA) | 0.50 | 312.50 |
| 11/20/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (PHILADELPHIA PA) | 0.40 | 250.00 |
| 11/20/25 | ALO | ATTEND TO POST-CLOSING ITEMS (BEACON GROUP 6-PACK) | 0.50 | 312.50 |
| 11/20/25 | JC | RESPOND TO INBOUND EMAILS (0.2); REVISED PSA FOR STORE 3325 (0.9) | 1.10 | 429.00 |
| 11/20/25 | DMB | EMAILS WITH BUYER'S COUNSEL, A&G AND A. ORTIZ RE: WESTBURY AND SOUTH BROAD CLOSING STATUS, DEPOSITS, RELATED ISSUES | 0.40 | 500.00 |
| 11/21/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA, PA) | 2.30 | 1,437.50 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/21/25 | JC | RESPOND TO INBOUND EMAILS RE CLOSINGS (0.2); DRAFTED FORM OF PSA AMENDMENT (0.8); CORRESPONDENCE WITH BUYER (0.2) | 1.20 | 468.00 |
| 11/21/25 | DMB | EMAILS WITH WESTBURY LENDER AND A&G RE: PHASE 1, RELATED ISSUES | 0.20 | 250.00 |
| 11/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA, PA) | 0.80 | 500.00 |
| 11/24/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY, PA) | 0.30 | 187.50 |
| 11/24/25 | DMB | WORK ON NOTICE OF NEW SUCCESSFUL BIDDER FOR 3871 | 0.40 | 500.00 |
| 11/24/25 | DMB | EMAILS WITH COUNSEL FOR BUYER ON SOUTH BROAD AND WESTBURY RE: STATUS OF DEPOSITS, PLAN, RELATED ISSUES (.2) AND EMAILS WITH A. ORTIZ RE: SAME (.1) | 0.30 | 375.00 |
| 11/25/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE IP SALE | 0.20 | 230.00 |
| 11/25/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA PA) | 0.80 | 500.00 |
| 11/25/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (CORRY PA) | 0.30 | 187.50 |
| 11/25/25 | DMB | EMAILS WITH BUYER, A&G AND A. ORTIZ RE: STATUS OF PSAS FOR WESTBURY AND SOUTH BROAD, RELATED ISSUES | 0.40 | 500.00 |
| 11/25/25 | DMB | FINALIZE NOTICE OF NEW SUCCESSFUL BIDDER (.2) AND COORDINATE FILING/SERVICE OF SAME (.2) | 0.40 | 500.00 |
| 11/26/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (BALTIMORE MD) | 0.40 | 250.00 |
| 11/26/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA PA) | 1.50 | 937.50 |
| 11/26/25 | DMB | EMAILS WITH BACKUP BIDDER ON SOUTH BROAD AND A&G RE: STATUS, DEPOSIT | 0.20 | 250.00 |
| 11/26/25 | DMB | SEVERAL EMAILS WITH BUYER'S COUNSEL FOR WESTBURY AND SOUTH BROAD RE: CLOSING STATUS, RELATED ISSUES | 0.40 | 500.00 |
| 11/26/25 | DMB | EMAILS WITH A&G AND A. ORTIZ RE: 4768 WESTBURY AND 1936 SOUTH BROAD STATUS, RELATED ISSUES | 0.40 | 500.00 |
| 11/26/25 | DMB | EMAILS WITH BUYER'S COUNSEL FOR WESTBURY AND SOUTH BROAD RE: CONFIRMATION, SIGNED CONFIRMATION ORDER | 0.30 | 375.00 |
| 11/27/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA PA) | 2.30 | 1,437.50 |
| 11/27/25 | DMB | EMAILS WITH BUYER'S COUNSEL, A&G AND A. ORTIZ RE: STATUS OF CLOSINGS, RELATED ISSUES FOR WESTBURY AND SOUTH BROAD STREET | 0.40 | 500.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/28/25 | DMB | REVIEW AND COMMENT ON SOUTH SEVENTH STREET REVISIONS TO PSA AND EMAILS RE: SAME, RELATED ISSUES | 0.40 | 500.00 |
| 11/28/25 | DMB | EMAILS WITH A&G RE: WESTBURY AND SOUTH BROAD STREET PROPERTY CLOSINGS, PSAS | 0.30 | 375.00 |
| 11/29/25 | ALO | ATTEND TO PENDING ITEMS FOR CLOSING (WESTBURY, NY AND PHILADELPHIA PA) | 0.50 | 312.50 |
| 11/29/25 | DMB | EMAILS WITH A&G RE: STATUS OF ADDITIONAL DEPOSITS ON WESTBURY AND SOUTH BROAD STREET | 0.20 | 250.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**    **114.60   115,958.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/01/25 | DMB | REVIEW LETTER FROM M. HOLT RE: STORE 5779 STUB CAM (0.1) AND EMAIL TO M. HOLT RE: SAME (0.1) | 0.20 | 250.00 |
| 11/01/25 | DMB | EMAILS WITH D. MCGILL RE: WITHDRAWAL OF MOTION TO COMPEL (0.1) REVIEW FILED WITHDRAWAL (0.1) | 0.20 | 250.00 |
| 11/03/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE ASSUMPTION/REJECTION OF CONTRACTS | 0.40 | 460.00 |
| 11/03/25 | TJD | DRAFTING STIPULATION WITH GITOMER REALTY | 2.50 | 1,062.50 |
| 11/03/25 | ADM | REVIEW OPINION RE: HVP2 MOTIONS | 0.30 | 220.50 |
| 11/03/25 | ADM | CALL WITH T. DUMBROFF RE: RESOLUTION OF GITOMER CLAIM/STIPULATION | 0.20 | 147.00 |
| 11/03/25 | ADM | FOLLOW UP CORRESPONDENCE TO J. GULASH RE: CLAIMS RESOLUTION | 0.10 | 73.50 |
| 11/03/25 | ADM | CALL WITH F. YUDKIN RE: UPCOMING HEARING/LEASE STATUS | 0.20 | 147.00 |
| 11/03/25 | ADM | CALL WITH D. BASS RE: OUTSTANDING LEASE ISSUES AND UPCOMING HEARING | 0.70 | 514.50 |
| 11/03/25 | DJH | REVIEW COURT OPINION ON ATTORNEYS FEES AND RELATED ITEMS (.5); DISCUSS CASE STATUS WITH D. BASS (.3) | 0.80 | 760.00 |
| 11/03/25 | DMB | REVIEW CURE SCHEDULE AND RELATED ORDERS/OPERATIVE AGREEMENT (1.1) CALL (.2) AND EMAILS (.4) WITH A&M RE: SAME, RELATED ISSUES | 1.70 | 2,125.00 |
| 11/03/25 | DMB | REVIEW ORDERS DENYING HVP2 MOTIONS | 0.10 | 125.00 |
| 11/03/25 | DMB | REVIEW OPINION DENYING HVP2 MOTIONS IN THEIR ENTIRETY (.3) AND EMAILS WITH A. MILLIARESSIS (.1) AND CLIENT/A&M (.1) RE: SAME | 0.50 | 625.00 |
| 11/03/25 | DMB | EMAILS WITH M. HOLT RE: STUB CAM INVOICE | 0.10 | 125.00 |
| 11/03/25 | DMB | MEETING WITH A. MILLIARESSIS RE: UPCOMING HEARING, RELATED ISSUES | 0.70 | 875.00 |
| 11/03/25 | DMB | EMAIL TO COPPS HILL RIDGEFIELD CT LANDLORD RE: STATUS OF ASSIGNMENT ORDER, CURE RESOLUTION | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/03/25 | DMB | EMAILS WITH T. FALK RE RESOLUTION OF MOTION TO COMPEL (.1) AND PREPARE ORDER RESOLVING ALLEGHENY COUNTY AIRPORT AUTHORITY MOTION TO COMPEL (.3) | 0.40 | 500.00 |
| 11/03/25 | DMB | EMAILS WITH P. WINTERHALTER, COUNSEL FOR CHEN FAMILY TRUST HALF MOON BAY 5885 RE: CURE PAYMENT STATUS | 0.10 | 125.00 |
| 11/03/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF PAYMENT ON 5479 MAYWOOD | 0.10 | 125.00 |
| 11/03/25 | DMB | EMAILS WITH BLOCH IRONWOOD COUNSEL RE: RESOLUTION OF MOTION TO COMPEL | 0.10 | 125.00 |
| 11/03/25 | DMB | EMAILS WITH ROSS COUNSEL AND COUNSEL FOR SVAP LYNWOOD RE: CURE PAYMENT | 0.20 | 250.00 |
| 11/03/25 | DMB | REVIEW REAL ESTATE TAX ALLOCATION FOR EBENSBURG 756 LEASE ASSIGNMENT, RELATED CLOSING STATEMENT | 0.10 | 125.00 |
| 11/03/25 | DMB | EMAILS WITH LANDLORD FOR 11651 AND A. MILLIARESSIS RE: CURE PAYMENT | 0.20 | 250.00 |
| 11/03/25 | DMB | REVIEW DEPOSITS TODAY TO DETERMINE IF LTA PAYMENT RECEIVED FROM 5479 MAYWOOD | 0.10 | 125.00 |
| 11/03/25 | DMB | REVIEW PAYMENT INFORMATION FOR FIVE BELOW STORES (.1), PREPARE SCHEDULE OF SAME (.1) AND SEND SECURE EMAIL TO FIVE BELOW WITH SAME (.1) | 0.30 | 375.00 |
| 11/04/25 | ADM | CALL WITH STONEBRIER COUNSEL RE: RESOLUTION OF MTC AND ADJOURNMENT (0.3); CORRESPONDENCE TO CS TEAM RE: SAME (0.1) | 0.40 | 294.00 |
| 11/04/25 | ADM | CONFER WITH D. BASS RE: LEASE INBOUNDS, AND HEARING STATUS | 0.30 | 220.50 |
| 11/04/25 | DMB | EMAILS WITH STONEBRIER COUNSEL AND A. MILLIARESSIS RE: MOTION TO COMPEL | 0.20 | 250.00 |
| 11/04/25 | DMB | MEETING WITH A. MILLIARESSIS RE: LEASE INQUIRIES, HEARING ISSUES | 0.30 | 375.00 |
| 11/04/25 | DMB | EMAILS WITH A&M RE: DOLLAR TREE CALCULATION/RECONCILIATION ISSUES | 0.30 | 375.00 |
| 11/04/25 | DMB | CALLS WITH A&M RE: REVIEW/DISCUSS CURRENT STATUS OF JULY LEASE DEALS, DOLLAR TREE AND FIVE BELOW RECONCILIATION AND RELATED ISSUES | 1.10 | 1,375.00 |
| 11/04/25 | DMB | EMAILS WITH LANDLORD FOR 4182 LITTLETON NH AND A. MILLIARESSIS RE: NON-PAYMENT OF UTILITY OBLIGATIONS | 0.20 | 250.00 |
| 11/04/25 | DMB | EMAILS WITH COUNSEL FOR ROSS AND LANDLORD FOR HALF MOON BAY RE: CURE STATUS, RELATED ISSUES | 0.10 | 125.00 |
| 11/04/25 | DMB | EMAILS RE: 5197 CURE (CVS ASSIGNMENT) AND REVIEW TAX BILL RE: SAME | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/04/25 | DMB | EMAILS WITH COUNSEL FOR 10453 RE: TAX, OTHER OBLIGATION REVIEW STATUS | 0.10 | 125.00 |
| 11/04/25 | DMB | WORK ON FORM OF ASSIGNMENT ORDER FOR 2205 AND EMAILS WITH COUNSEL FOR DOLLAR TREE AND FOREST VALLEY (2205) RE: FORM OF ORDER, STATUS | 0.40 | 500.00 |
| 11/04/25 | DMB | EMAILS WITH A&M RE: FIVE BELOW RECONCILIATION ISSUES | 0.20 | 250.00 |
| 11/04/25 | DMB | REVIEW DEPOSIT SUMMARY FROM TODAY TO CONFIRM PAYMENTS ON LEASE DEALS | 0.10 | 125.00 |
| 11/04/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND PARAMOUNT CA STORE RE: STATUS, EXTENSION | 0.10 | 125.00 |
| 11/04/25 | DMB | EMAILS WITH ATTORNEY FOR ALLEGHENY AIRPORT RE: CONSENT ORDER RESOLVING MOTION TO COMPEL | 0.10 | 125.00 |
| 11/04/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE AND LANDLORD (COPPS HILL - RIDGEFIELD CT) RE: ASSIGNMENT ORDER, CURE RESOLUTION | 0.30 | 375.00 |
| 11/05/25 | FRY | EMAILS TO/FROM VENDOR RE REJECTION OF CONTRACT | 0.30 | 345.00 |
| 11/05/25 | ADM | CALL WITH J. WEAVER RE: 5215 CURE PAYMENT (0.1); CORRESPONDENCE WITH OPPOSING COUNSEL RE: SAME (0.1) | 0.20 | 147.00 |
| 11/05/25 | ADM | REVIEW INBOUNDS AND PREPARE FOR CALL WITH A&M (0.4); CALL WITH CS AND A&M RE LEASE ISSUES (0.5); FOLLOW UP CALL WITH D. BASS (0.1); REVIEW PLAN PROVISIONS RE: ADMIN CLAIMS (0.4) | 1.40 | 1,029.00 |
| 11/05/25 | ADM | REVIEW APP IN LIEU RE: ABBOTT REBATE (0.6); CORRESPONDENCE WITH PW TEAM RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.90 | 661.50 |
| 11/05/25 | ADM | PREPARE ORDER RE: BLOCH IRONWOOD MTC (0.3); CORRESPONDENCE WITH COUNSEL RE SAME (0.1); REVISE/FINALIZE FOR FILING (0.1); FINALIZE ALLEGHENY AIRPORT ORDER FOR FILING (0.2); SUBMIT TO CHAMBERS (0.1) | 0.80 | 588.00 |
| 11/05/25 | DMB | EMAILS WITH CO-COUNSEL RE: MAS JAZZ MOTION TO COMPEL | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAILS WITH LANDLORD FOR 5479 RE: CLOSING ISSUES ON LTA | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAILS WITH ATTORNEY FOR 10277 RE: REAL ESTATE TAXES | 0.20 | 250.00 |
| 11/05/25 | DMB | EMAIL TO CHAMBERS RE: CONSENT ORDERS FOR BLOCH IRONWOOD AND ALLEGHENY COUNTY AIRPORT AUTHORITY | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAILS WITH COUNSEL FOR LANDLORD AND ROSS RE: LYNWOOD WIRE STATUS | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | DMB | REVIEW CONFIRMATION RE: CURE PAYMENT ON HALF MOON BAY, RELATED EMAILS WITH LANDLORD AND ROSS | 0.20 | 250.00 |
| 11/05/25 | DMB | EMAILS FROM COUNSEL FOR LANDLORD RE: LITTLETON UTILITY BILL, REVIEW BILLINGS RE: SAME (0.3) AND EMAIL TO LANDLORD (0.1) | 0.40 | 500.00 |
| 11/05/25 | DMB | REVIEW SIGNED CONSENT ORDERS ON BLOCH IRONWOOD AND ALLEGHENY AVIATION AUTHORITY | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAIL TO A&M RE: STATUS OF ADMIN CLAIM REVIEW ON 10453 | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAIL TO RIDGEFIELD CT LANDLORD COUNSEL RE: STATUS OF ASSIGNMENT ORDER (.1), EMAIL FROM DOLLAR TREE COUNSEL RE: SAME (.1) | 0.20 | 250.00 |
| 11/05/25 | MDS | REVIEW ASSIGNMENT OBJECTION | 0.20 | 360.00 |
| 11/05/25 | DMB | MEETING WITH CLIENT, A&M AND CS TEAM RE: LEASE RELATED ISSUES (.5), FOLLOW UP CALL WITH A. MILLIARESSIS (.1) | 0.60 | 750.00 |
| 11/05/25 | DMB | EMAILS WITH A. MILLIARESSIS RE: CONSENT ORDERS TO BE SUBMITTED | 0.10 | 125.00 |
| 11/05/25 | DMB | REVIEW OUTSTANDING LANDLORD INQUIRIES AND EMAILS TO A&M RE: SAME | 0.40 | 500.00 |
| 11/05/25 | DMB | WORK ON BLOCH IRONWOOD PROPOSED CONSENT ORDER (.1), REVIEW BLOCH IRONWOOD PROPOSED REVISIONS (.1) AND RELATED EMAILS (.1) | 0.30 | 375.00 |
| 11/05/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF 6195 BAKERSFIELD CA ASSIGNMENT | 0.10 | 125.00 |
| 11/05/25 | DMB | EMAILS TO/WITH FIVE BELOW COUNSEL RE: FIVE BELOW CONTRACTOR ACCESS TO BUILDING, RELATED ISSUES | 0.20 | 250.00 |
| 11/05/25 | DMB | REVIEW RECONCILIATION ISSUES FOR DESIGNATION RIGHTS DEALS (.4), AND RELATED EMAILS WITH A&M, A&G AND J. PARK RE: SAME (.4) | 0.80 | 1,000.00 |
| 11/06/25 | ADM | REVIEW INBOUND RE: SYMPHONY AI INVOICES (0.1); CORRESPONDENCE TO J. JANSEN RE: SAME (0.1) | 0.10 | 73.50 |
| 11/06/25 | ADM | REVIEW INBOUND RE: CONTRACT REJECTION ISSUES (0.1); REVIEW PRECEDENT RE: SAME (0.1); CALL WITH J. JANSEN RE: SAME (0.1) | 0.30 | 220.50 |
| 11/06/25 | ADM | REVIEW ISSUES RE: STORE 6452 CURE AND ASSERTED BILLS (0.2); CORRESPONDENCE TO J. WEAVER RE: SAME (0.1) | 0.30 | 220.50 |
| 11/06/25 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 4182 RE: TAXES, UTILITIES | 0.20 | 250.00 |
| 11/06/25 | DMB | REVIEW MAS JAZZ MOTION TO COMPEL | 0.30 | 375.00 |
| 11/06/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: CAMARILLO | 0.20 | 250.00 |
| 11/06/25 | DMB | EMAIL TO A&M RE: UTILITY PAYMENTS FOR STORE #11090 PERKASIE, PA | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/06/25 | DMB | EMAILS WITH A&M RE: STATUS OF PAYMENT TO 5552 LANDLORD | 0.10 | 125.00 |
| 11/06/25 | DMB | EMAILS WITH MILL AVE LANDLORD AND A&M RE: STUB RENT PAYMENT | 0.20 | 250.00 |
| 11/06/25 | DMB | EMAILS WITH RIDGEFIELD CT LANDLORD RE: DOLLAR TREE ASSIGNMENT ORDER STATUS | 0.20 | 250.00 |
| 11/06/25 | DMB | EMAIL WITH CLIENT RE: ASSIGNEE REQUEST FOR DOCUMENTS ON STORE 274 PITTSBURGH | 0.10 | 125.00 |
| 11/06/25 | DMB | CALL WITH A&M RE LEASE ISSUES AND STRATEGY | 0.40 | 500.00 |
| 11/06/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE REMAINING LEASES, STATUS | 0.30 | 375.00 |
| 11/06/25 | DMB | EMAILS WITH ROSS AND LANDLORD FOR LYNWOOD RE: CURE PAYMENT | 0.20 | 250.00 |
| 11/07/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE RETROACTIVE REJECTION OF CONTRACT | 0.30 | 345.00 |
| 11/07/25 | ADM | REVIEW AND ANALYZE RWY TRUST MTC | 0.40 | 294.00 |
| 11/07/25 | ADM | CALL WITH E. MCNULTY RE: REJECTION NOTICE (0.1); MULTIPLE CORRESPONDENCE WITH KROLL RE: SAME (0.1); FINALIZE SAME FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.50 | 367.50 |
| 11/07/25 | ADM | REVIEW AND ANALYZE CONTRACT REJECTION ISSUES INCLUDING REVIEW OF MOTION/ORDERS (0.4); CORRESPOND WITH CS TEAM RE: SAME (0.1); CORRESPONDENCE TO A&M RE: SAME (0.1) | 0.60 | 441.00 |
| 11/07/25 | ADM | REVIEW AND UPDATE REJECTION TRACKER (0.3); PREPARE 42ND AND 43RD REJECTION ORDERS (0.4); SUBMIT SAME TO CHAMBERS (0.2) | 0.90 | 661.50 |
| 11/07/25 | ADM | REVIEW ISSUES RE: REJECTION EFFECTIVE DATE AND PLEADINGS/PRECEDENT RE: SAME (0.6); CORRESPONDENCE WITH CS TEAM RE: SAME (0.1); CORRESPONDENCE WITH A&M RE: SAME (0.1); PREPARE REJECTION NOTICE (0.4); CIRCULATE TO A&M TEAM (0.1) | 1.30 | 955.50 |
| 11/07/25 | ADM | CALL WITH J. JANSEN RE SYMPHONY AI CONTRACT ISSUES (0.1); CORRESPONDENCE TO CLIENT (0.1); REVIEW CONTRACTS RE: SAME (0.4); CALL WITH D. BASS RE: SAME (0.2) | 0.80 | 588.00 |
| 11/07/25 | DMB | REVIEW/CONSIDER INFORMATION FROM A&M RE: 1700 AVIATION MOTION TO COMPEL RESPONSE AND EMAILS WITH A&M RE: SAME | 0.40 | 500.00 |
| 11/07/25 | DMB | REVIEW/CONSIDER ISSUES RE: SURESCRIPTS REJECTION ISSUES AND EMAILS WITH CO-COUNSEL RE: SAME (.3) AND CALL WITH A. MILLIARESSIS RE: SAME (.2) | 0.50 | 625.00 |
| 11/07/25 | DMB | WORK ON ASSIGNMENT ORDER FOR RIDGEFIELD CT | 0.30 | 375.00 |
| 11/07/25 | DMB | CALL TO LANDLORD FOR CAMARILLO RE: OBJECTION | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/07/25 | DMB | REVIEW CAMARILLO OBJECTION TO FIVE BELOW ASSIGNMENT AND EMAILS AND CALL WITH FIVE BELOW COUNSEL RE: SAME, RELATED ISSUES | 1.30 | 1,625.00 |
| 11/07/25 | DMB | REVIEW STATUS RE: REJECTION ORDERS | 0.20 | 250.00 |
| 11/07/25 | DMB | EMAILS WITH LANDLORD FOR 11090 RE: UTILITY PAYMENT STATUS | 0.30 | 375.00 |
| 11/07/25 | FP | PREPARE, FILE AND COORDINATE SERVICE OF 45TH REJECTION NOTICE | 0.40 | 168.00 |
| 11/07/25 | DMB | REVIEW STORE 209 RWY MOTION TO COMPEL IMMEDIATE PAYMENT AND OUTLINE ARGUMENTS | 0.70 | 875.00 |
| 11/07/25 | DMB | MEETING WITH A. MILLIARESSIS RE OBJECTION STRATEGY | 0.20 | 250.00 |
| 11/07/25 | DMB | EMAILS WITH R. YODER RE: COUNSEL ISSUES IN LIGHT OF BEING PRIMARY WITNESS | 0.20 | 250.00 |
| 11/07/25 | DMB | EMAILS TO/WITH COUNSEL FOR LANDLORD AND DOLLAR TREE RE STATUS OF APPROVAL ORDER | 0.30 | 375.00 |
| 11/08/25 | DMB | EMAILS WITH DOLLAR TREE COUNSEL RE: OSC, RELATED ISSUES, CASE STATUS | 0.30 | 375.00 |
| 11/08/25 | DMB | REVIEW LATEST DOLLAR TREE RECONCILIATION AND EMAIL TO CLIENT AND A&M RE: SAME | 0.40 | 500.00 |
| 11/09/25 | DMB | EMAILS WITH A&M RE: DOLLAR TREE RECONCILIATION ISSUES | 0.20 | 250.00 |
| 11/10/25 | FRY | REVIEW LANGUAGE RE ASSIGNMENT OF LEASE | 0.30 | 345.00 |
| 11/10/25 | ADM | REVIEW AND ANALYZE RWY TRUST MOTION (0.8); CONFER WITH D. BASS RE: SAME (0.5); CORRESPONDENCE TO D. DIPRIZITO RE: SAME (0.1) | 1.40 | 1,029.00 |
| 11/10/25 | ADM | CALL WITH D. BASS AND D. DIPRIZITO RE: MOTIONS TO COMPEL AND REVIEW OF RWY TRUST MOTION (1.4); REVIEW LEASES RE: RWY TRUST (0.5) | 1.90 | 1,396.50 |
| 11/10/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW RE: CAMARILLO STATUS, COURT'S PRIOR RULING | 0.30 | 375.00 |
| 11/10/25 | DMB | ADDRESS DOLLAR TREE ASSIGNMENT LANGUAGE WITH CO-COUNSEL | 0.30 | 375.00 |
| 11/10/25 | DMB | REVIEW FIVE BELOW ASSIGNMENT ORDER FOR PARAMOUNT CA AND EMAILS WITH COUNSEL FOR FIVE BELOW RE: SAME | 0.50 | 625.00 |
| 11/10/25 | DMB | CALL WITH CLIENT AND A. MILLIARESSIS, RE: STORE NO. 290 MOTION FOR IMMEDIATE PAYMENT OF POST-PETITION EXPENSES | 1.40 | 1,750.00 |
| 11/10/25 | DMB | ANALYSIS RE: TAX AND OTHER OBLIGATIONS SOUGHT IN RWY MOTION (.4) AND CALL WITH A. MILLIARESSIS RE: SAME (.5) | 0.90 | 1,125.00 |
| 11/10/25 | DMB | RESEARCH/REVIEW CASE LAW RE: REPAIR OBLIGATIONS AS REJECTION DAMAGES | 0.70 | 875.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/10/25 | DMB | REVIEW AND CONSIDER DOLLAR TREE PROPOSED REVISION TO ASSIGNMENT RIDGEFIELD CT ASSIGNMENT ORDER AND EMAIL RE: SAME | 0.10 | 125.00 |
| 11/10/25 | DMB | REVIEW AND CONSIDER PROPOSED REVISION TO ASSIGNMENT ORDER FROM RIDGEFIELD CT COUNSEL (.2), EMAILS (.1) AND CALL (.2) WITH COUNSEL FOR LANDLORD RE: SAME | 0.50 | 625.00 |
| 11/10/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF LEASE ASSIGNMENTS | 0.30 | 375.00 |
| 11/10/25 | DMB | EMAILS WITH CLIENT RE: ASSIGNMENT STATUS FOR 5476 LYNWOOD CA | 0.20 | 250.00 |
| 11/11/25 | BMF | DISCUSS ISSUES RE REJECTION OBJECTION W/ D. BASS (.3); RESEARCH ISSUES RE SAME (2.5) | 2.80 | 1,204.00 |
| 11/11/25 | ADM | DRAFT RESPONSE TO RWY MOTION, INCLUDING ANALYSIS OF PLEADINGS | 3.80 | 2,793.00 |
| 11/11/25 | ADM | LEGAL RESEARCH RE: 365D3 OBLIGATIONS | 1.60 | 1,176.00 |
| 11/11/25 | ADM | CORRESPOND WITH B. FISCHER RE: 365(D)(3) RESEARCH (0.2); CALL RE: SAME (0.3) | 0.50 | 367.50 |
| 11/11/25 | DED | REVIEW DOCKET FOR RECENTLY ENTERED ORDERS RE REJECTED/ASSUMED LEASES AND EMAIL WITH A&M RE SAME | 0.60 | 252.00 |
| 11/11/25 | DMB | EMAILS WITH A&M AND J. PARK RE: JULY LEASE SALE DEAL CURES AND RELATED RECONCILIATION ISSUES | 0.40 | 500.00 |
| 11/11/25 | DMB | REVIEW STATUS RE: OUTSTANDING RENT ON 5463 CULVER CITY, INCLUDING EMAILS FROM A&M RE: SAME | 0.10 | 125.00 |
| 11/11/25 | DMB | EMAIL TO ATTORNEY FOR 1700 AVIATION BOULEVARD RE: ADMIN CLAIM RECONCILIATION | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH COUNSEL FOR ROSS AND LYNWOOD LANDLORD RE: GUARANTY, ASSIGNMENT AGREEMENT AND STATUS | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE AND RIDGEFIELD CT LANDLORD RE: ASSIGNMENT ORDER | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: TRANSCRIPT OF HEARING ON DOLLAR TREE ASSIGNMENT (RIDGEFIELD CT) | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH CLIENT RE: RELEASE OF RECORDED MEMORANDUM OF LEASE | 0.10 | 125.00 |
| 11/11/25 | DMB | EMAILS WITH COUNSEL FOR 10453 AND A&M RE: UNPAID OBLIGATIONS | 0.20 | 250.00 |
| 11/11/25 | DMB | EMAILS WITH COUNSEL FOR BAKERSFIELD LANDLORD AND FIVE BELOW RE: EXTENSION OF OBJECTION DEADLINE | 0.20 | 250.00 |
| 11/11/25 | DMB | CALL WITH A&G RE: DOLLAR TREE AND FIVE BELOW STATUS | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/25 | DMB | PREPARE EMAIL TO CHAMBERS RE: ASSIGNMENT ORDER FOR 5512 | 0.10 | 125.00 |
| 11/11/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: ASSIGNMENT ORDER FOR 5512 PARAMOUNT CA (.2), WORK ON ORDER (.3) | 0.50 | 625.00 |
| 11/11/25 | DMB | FOLLOW UP EMAIL TO CHAMBERS RE: ORDER ON 5512 | 0.10 | 125.00 |
| 11/12/25 | ADM | CALL WITH CHAMBERS RE: UPCOMING HEARING/LEASE MATTERS (0.2); CORRESPONDENCE TO COURT RE: RWY TRUST ISSUES AND SCHEDULING (0.1) | 0.30 | 220.50 |
| 11/12/25 | ADM | CONFER WITH D. BASS RE: RWY TRUST ISSUES AND OTHER MOTION TO COMPEL STATUS | 0.40 | 294.00 |
| 11/12/25 | DMB | EMAILS WITH A&M RE: RECONCILIATION ISSUES ON KDW LANDLORDS | 0.10 | 125.00 |
| 11/12/25 | DMB | EMAILS WITH A&M RE: RECONCILIATION FOR 10453 MEDFORD | 0.10 | 125.00 |
| 11/12/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND LANDLORD RE: 5512 PARAMOUNT ASSIGNMENT ORDER, INSURANCE PARAGRAPH (.2); WORK ON REVISIONS (.2) AND EMAIL TO CHUBB/INSURANCE COUNSEL RE: SAME (.1) | 0.50 | 625.00 |
| 11/12/25 | DMB | EMAILS WITH A&G AND CS TEAM RE: ASSIGNMENT OF LEASE FOR ERIE PROPERTY (1376) | 0.20 | 250.00 |
| 11/12/25 | DMB | EMAIL TO CHAMBERS RE: RIDGEFIELD CT ASSIGNMENT ORDER | 0.10 | 125.00 |
| 11/12/25 | DMB | EMAILS WITH R. YODER, COUNSEL FOR RWY TRUST, RE: MOTION ISSUES, DISPUTED FACTS AND POTENTIAL NEED FOR NEW COUNSEL | 0.40 | 500.00 |
| 11/12/25 | DMB | MEETING WITH A. MILLIARESSIS RE: RWY TRUST MOTION, RELATED STRATEGY | 0.40 | 500.00 |
| 11/12/25 | DMB | REVIEW SIGNED 10TH ASSIGNMENT ORDER TO DOLLAR TREE (RIDGEFIELD CT) (0.1) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 11/12/25 | DMB | CALL WITH COUNSEL FOR PARAMOUNT LANDLORD RE: ASSIGNMENT ORDER ISSUES | 0.20 | 250.00 |
| 11/12/25 | DMB | FINALIZE RIDGEFIELD CT ASSIGNMENT ORDER TO DOLLAR TREE (.4), SHARE WITH COUNSEL FOR DOLLAR TREE AND LANDLORD FOR SIGNOFF (.1) AND EMAILS WITH COUNSEL FOR DOLLAR TREE AND LANDLORD RE: SAME (.1) | 0.60 | 750.00 |
| 11/12/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: RIDGEFIELD ASSIGNMENT ORDER | 0.20 | 250.00 |
| 11/13/25 | FRY | REVIEW NOTICE OF APPEAL AND DESIGNATION RE LEASE ISSUE | 0.30 | 345.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/13/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE FIVE BELOW ASSIGNMENT OF STORE (11122 WYNNEWOOD PA) (0.4); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER FOR SAME (0.3) | 0.70 | 294.00 |
| 11/13/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR CHUBB RE: 5512 ASSIGNMENT ORDER/INSURANCE LANGUAGE (.5) AND EMAILS WITH LANDLORD'S COUNSEL AND DOLLAR TREE'S COUNSEL RE: SAME (.5) | 1.00 | 1,250.00 |
| 11/13/25 | DMB | CALLS WITH A&M RE: RECONCILIATION ISSUES | 0.30 | 375.00 |
| 11/13/25 | DMB | EMAILS WITH A&M AND J. PARK RE: KROLL PROCEED WITHDRAWAL/CURES | 0.20 | 250.00 |
| 11/13/25 | DMB | EMAILS WITH T. FALK RE: 1700 AVIATION MOTION TO COMPEL RESOLUTION | 0.10 | 125.00 |
| 11/13/25 | DMB | UPDATE CURE FOR CNO AND ASSIGNMENT ORDER ON WYNNEWOOD PA (0.1) FINALIZE SAME AND COORDINATE FILING OF CNO AND SUBMISSION OF ORDER TO CHAMBERS (0.2) | 0.30 | 375.00 |
| 11/13/25 | DMB | PREPARE CNO (.1) AND PROPOSED FORM OF ASSIGNMENT ORDER FOR WYNNEWOOD PA (.3) AND EMAILS WITH FIVE BELOW COUNSEL RE: SAME (.2) | 0.60 | 750.00 |
| 11/14/25 | FRY | DRAFT TALKING POINTS RE CONTINUATION OF CONTRACTS VERSUS ASSUMPTION | 0.40 | 460.00 |
| 11/14/25 | FRY | CALL WITH A&M RE ASSUMPTION AND EFFECTIVE DATE OF PLAN | 0.50 | 575.00 |
| 11/14/25 | FRY | EMAIL WITH COUNSEL FOR LANDLORD RE CLAIMS | 0.20 | 230.00 |
| 11/14/25 | FRY | CONFER WITH ADVERSARY RE ASSUMPTION OF CENTRAL FILL FACILITY | 0.30 | 345.00 |
| 11/14/25 | WJP | REVIEW SPREADSHEET FOR LEASE PAYMENTS CLAIM AND PROVIDE COMMENTS | 1.00 | 890.00 |
| 11/14/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND PARAMOUNT CA LANDLORD RE: STATUS OF ASSIGNMENT ORDER REVISIONS, RELATED ISSUES | 0.20 | 250.00 |
| 11/14/25 | DMB | REVIEW SIGNED ORDER ON WYNNEWOOD PA ASSIGNMENT TO FIVE BELOW (0.1) AND EMAIL TO CLIENT, A&M AND CS TEAM (0.1) | 0.20 | 250.00 |
| 11/14/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW AND BAKERSFIELD CA LANDLORD RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 125.00 |
| 11/14/25 | DMB | EMAILS WITH CLIENT RE: ASSIGNMENT STATUS/TIMING ISSUES FOR FIVE BELOW AND DOLLAR TREE | 0.20 | 250.00 |
| 11/14/25 | DMB | EMAILS WITH R. YODER, COUNSEL FOR RWY TRUST, AND CO-COUNSEL RE: CLAIM, BAR DATE RELATED ISSUES | 0.20 | 250.00 |
| 11/15/25 | DMB | EMAIL FROM LAGUNA WOODS ASSIGNEE AND TO CLIENT RE: SECURITY DEPOSIT | 0.20 | 250.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/16/25 | DMB | EMAILS WITH CLIENT RE: SECURITY DEPOSIT FOR LAGUNA WOODS | 0.10 | 125.00 |
| 11/17/25 | FRY | REVIEW EMAILS RE ASSUMPTION OF CENTRAL FILL LEASE | 0.30 | 345.00 |
| 11/17/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: SURESCRIPT REJECTION (0.1); PREPARE NOTICE AND ORDER (0.4); CIRCULATE SAME TO A&M AND CLIENT (0.1) | 0.60 | 441.00 |
| 11/17/25 | ADM | REVIEW STATUS AND PREPARE CORRESPONDENCE TO LL COUNSEL RE: STATUS OF CURE PAYMENT | 0.10 | 73.50 |
| 11/17/25 | ADM | PREPARE STIPULATION RE: GITOMER CLAIM | 0.80 | 588.00 |
| 11/17/25 | DMB | EMAILS WITH CLIENT RE: STATUS OF 6195 BAKERSFIELD ASSIGNMENT | 0.10 | 125.00 |
| 11/17/25 | DMB | ADDITIONAL EMAILS WITH CLIENT RE: SECURITY DEPOSIT FOR LAGUNA WOODS AND EMAIL TO LAGUNA WOODS ASSIGNEE RE: SAME | 0.20 | 250.00 |
| 11/17/25 | DMB | EMAILS WITH LANDLORD FOR 5552 RE: STATUS OF LTA PAYMENT | 0.10 | 125.00 |
| 11/17/25 | DMB | REVIEW SIGNED ORDER ON PARAMOUNT CA ASSIGNMENT TO FIVE BELOW AND EMAIL TO CLIENT, A&M AND CS TEAM | 0.20 | 250.00 |
| 11/17/25 | DMB | EMAILS WITH CO-COUNSEL RE: ALLEGED ADMIN CLAIM FOR MAS JAZZ | 0.20 | 250.00 |
| 11/17/25 | DMB | EMAIL TO/WITH CHAMBERS RE: 5512 ASSIGNMENT ORDER | 0.10 | 125.00 |
| 11/17/25 | DMB | FINALIZE ASSIGNMENT ORDER FOR 5512 PARAMOUNT CA AND EMAILS WITH COUNSEL FOR FIVE BELOW AND LANDLORD RE: SAME | 0.40 | 500.00 |
| 11/17/25 | DMB | EMAILS WITH A&M AND J. PARK RE: PAYMENT ON 5552 SYLMAR CA | 0.10 | 125.00 |
| 11/17/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: STATUS OF CURE ON CULVER CITY, RELATED ISSUES | 0.20 | 250.00 |
| 11/17/25 | DMB | EMAILS WITH A&M RE: DIRECTION LETTER FOR CURES | 0.20 | 250.00 |
| 11/17/25 | DMB | REVIEW UPDATED SCHEDULE RE: JULY LEASE SALES AND EMAILS WITH A&M AND J. PARK RE: SAME | 0.20 | 250.00 |
| 11/18/25 | ADM | REVIEW STONEBRIER SETTLEMENT PROPOSAL AND PREPARE RESPONSE | 0.30 | 220.50 |
| 11/18/25 | ADM | FURTHER REVIEW DOCKET AND PREPARE STIPULATION RE: GITOMER CLAIMS | 0.70 | 514.50 |
| 11/18/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: CONTRACT REJECTIONS (0.2); CALL WITH D. DELEHANTY RE: SAME (0.1) | 0.30 | 220.50 |
| 11/18/25 | DMB | PREPARE ORDER RESOLVING GITOMER ADMIN CLAIM | 0.20 | 250.00 |
| 11/18/25 | DMB | EMAILS WITH JSK LEBANON COUNSEL RE: REJECTION RESOLUTION STATUS, RELATED ISSUES | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/18/25 | DMB | REVIEW PROOFS, CONSIDER RELATED ISSUES RE SETTLEMENT OF ISSUES RE JSK LEBANON REJECTION OBJECTION | 0.60 | 750.00 |
| 11/18/25 | DMB | EMAIL TO CLIENT AND A&M RE: JSK LEBANON REJECTION OBJECTION PROPOSAL | 0.20 | 250.00 |
| 11/18/25 | DMB | EMAILS WITH COUNSEL FOR ROSS AND LYNWOOD LANDLORD RE: GUARANTY | 0.10 | 125.00 |
| 11/18/25 | DMB | REVIEW INFORMATION FROM I. GOLD ON 5532 SUNLAND ALLEGED DAMAGE CLAIM AND RELATED EMAIL FROM I. GOLD (.6), EMAILS WITH CO-COUNSEL RE: SAME (.1) AND TO SB360 RE: SAME (.1) | 0.80 | 1,000.00 |
| 11/18/25 | DMB | EMAILS WITH A&M RE: DESIGNATION RIGHTS DEAL STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 11/18/25 | DMB | WORK ON POTENTIAL RESOLUTION OF 1700 AVIATION MOTION TO COMPEL, INCLUDING EMAILS WITH A&M (.2), EMAILS WITH LANDLORD'S COUNSEL (.2) AND PREPARATION OF PROPOSED CONSENT ORDER (.2) | 0.60 | 750.00 |
| 11/18/25 | DMB | EMAILS TO/WITH CLIENT RE: DAMAGE CLAIMS FOR 5532 SUNLAND, RELATED ISSUES | 0.40 | 500.00 |
| 11/18/25 | DMB | EMAILS WITH KELLEY DRYE AND A&M RE: RECONCILIATIONS OF AMOUNTS ALLEGED TO BE DUE | 0.20 | 250.00 |
| 11/18/25 | DMB | WORK ON EMAIL TO STONEBRIER LANDLORD RE: OFFER TO RESOLVE MOTION TO COMPEL | 0.10 | 125.00 |
| 11/18/25 | DMB | EMAIL FROM PROPERTY MANAGER AND WITH A&M RE: ROSEBURG OR CAM | 0.20 | 250.00 |
| 11/19/25 | DED | DRAFT 46TH NOTICE OF REJECTION AND CIRCULATE SAME TO CS AND A&M TEAMS FOR REVIEW | 0.50 | 210.00 |
| 11/19/25 | ADM | CALL WITH D. BASS RE: PLAN PROVISIONS/CONFIRMATION AND EFFECT ON LEASE ISSUES | 0.40 | 294.00 |
| 11/19/25 | ADM | REVISE GITOMER STIPULATION (0.2); CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 11/19/25 | ADM | CORRESPONDENCE TO STONEBRIER COUNSEL RE: RESOLUTION | 0.20 | 147.00 |
| 11/19/25 | ADM | REVIEW CROSS MOTION TO COMPEL AND RELATED CLAIMS | 0.30 | 220.50 |
| 11/19/25 | ADM | REVIEW OUTSTANDING ISSUES RE: RWY TRUST AND PREPARE CORRESPONDENCE TO R. YODER RE: SAME (0.5); CONFER WITH D. BASS RE: SAME (0.2); REVISE AND SEND CORRESPONDENCE TO R. YODER (0.1) | 0.80 | 588.00 |
| 11/19/25 | DMB | EMAILS WITH W. WRIGHT, GITOMER COUNSEL, RE: ORDER RESOLVING ADMIN CLAIMS, REVIEW AND CONSIDER PROPOSED REVISIONS | 0.30 | 375.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 11/19/25 | DMB | EMAILS WITH LANDLORD FOR MT SHASTA PROPERTY AND CLIENT RE: DISCHARGE OF RECORDED DOCUMENT | 0.30 | 375.00 |
| 11/19/25 | DMB | EMAILS WITH CLIENT RE: 5532 SUNLAND DAMAGE CLAIM, RELATED ISSUES | 0.40 | 500.00 |
| 11/19/25 | DMB | EMAILS WITH T. FALK RE: OFFER ON 1700 AVIATION MOTION TO COMPEL, RELATED ISSUES, FURTHER ADJOURNMENT OF MOTION | 0.20 | 250.00 |
| 11/19/25 | DMB | EMAILS WITH A. MILLIARESSIS RE: OFFER ON STONEBRIER MOTION TO COMPEL RESOLUTION | 0.10 | 125.00 |
| 11/19/25 | DMB | EMAILS WITH CO-COUNSEL RE: ASSISTING LANDLORD WITH DISCHARGE OF MEMORANDUM OF LEASE (.1), EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.3), REVIEW FORM (.1) AND EMAILS WITH CLIENT RE: EXECUTING SAME (.2), REVIEW SIGNED FORM (.1) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.90 | 1,125.00 |
| 11/19/25 | DMB | WORK ON DRAFT SETTLEMENT OFFER ON RWY TRUST MOTION (0.2) AND EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.30 | 375.00 |
| 11/20/25 | ADM | REVIEW AND ANALYZE MASS JAZ CLAIM AND PREPARE SUMMARY (1.2); CONFER WITH D. BASS RE: SAME (0.1) | 1.30 | 955.50 |
| 11/20/25 | ADM | CORRESPONDENCE WITH LLS RE: CULVER CITY PAYMENTS | 0.20 | 147.00 |
| 11/20/25 | ADM | MEET WITH D. BASS RE: UPCOMING HEARING ISSUES AND POTENTIAL RESOLUTIONS | 0.40 | 294.00 |
| 11/20/25 | ADM | RESEARCH PRECEDENT RE: LANDLORD OBJECTIONS | 0.40 | 294.00 |
| 11/20/25 | DMB | EMAILS WITH CO-COUNSEL RE: POST-REJECTION TAXES, CAM | 0.20 | 250.00 |
| 11/20/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: STATUS OF BAKERSFIELD AND CAMARILLO | 0.10 | 125.00 |
| 11/20/25 | DMB | CALL WITH CLIENT RE: DOLLAR TREE STATUS, TERMINATION OF LEASE | 0.40 | 500.00 |
| 11/20/25 | DMB | REVIEW AND CONSIDER ISSUES RE: MAS JAZZ CLAIMS (.3) AND DISCUSSION WITH A. MILLIARESSIS RE: SAME (.1) | 0.40 | 500.00 |
| 11/20/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE RE: FOREST VALLEY STATUS | 0.20 | 250.00 |
| 11/20/25 | DMB | EMAILS WITH LANDLORD FOR 10453 RE: STATUS OF RECONCILIATION, CAM, INSURANCE CLAIMS | 0.20 | 250.00 |
| 11/20/25 | DMB | EMAILS WITH CLIENT RE: MT SHASTA CA LEASE TERMINATION | 0.20 | 250.00 |
| 11/20/25 | DMB | SEVERAL EMAILS WITH OWINGS MILLS LANDLORD'S COUNSEL RE: UNIVERSAL GROUP'S FAILURE TO PERFORM, POSSIBILITY FOR LTA | 0.50 | 625.00 |
| 11/20/25 | DMB | MEETING WITH A. MILLIARESSIS RE: HEARING STRATEGY, POTENTIAL RESOLUTIONS | 0.40 | 500.00 |
| 11/21/25 | FRY | CALL WITH A&M RE CONTRACT ASSUMPTION | 0.30 | 345.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/21/25 | FRY | EMAILS TO CONTRACT COUNTERPARTIES RE ASSUMPTION | 0.20 | 230.00 |
| 11/21/25 | FRY | CALL WITH COMCAST RE CONTINUATION OF CONTRACT | 0.30 | 345.00 |
| 11/21/25 | FRY | CALL WITH COUNSEL FOR GRANITE RE CONTRACT POST EFFECTIVE DATE | 0.30 | 345.00 |
| 11/21/25 | FRY | REVIEW EMAIL FROM GRANITE RE CONTINUATION OF SERVICES POST-CONFIRMATION | 0.20 | 230.00 |
| 11/21/25 | ADM | CALL WITH D. BASS RE: MASS JAZ LEASE ANALYSIS AND OPEN LL ISSUES | 0.30 | 220.50 |
| 11/21/25 | ADM | CORRESPONDENCE WITH N. RON RE: STONEBRIER RESOLUTION (0.1); CALL WITH N. RON RE: SAME (0.2) | 0.30 | 220.50 |
| 11/21/25 | ADM | REVIEW ISSUES RE: MASS JAZ CLAIM AND CORRESPONDENCE TO A&M RE SAME (0.1); CONFERENCE CALL WITH J. WEAVER RE: SAME (0.6); REVIEW ADDITIONAL DOCUMENTS PROVIDED BY J. WEAVER (0.2) | 0.90 | 661.50 |
| 11/21/25 | ADM | ANALYZE LEASE DOCUMENTS AND INVOICES RE: MASS JAZ CLAIM | 0.80 | 588.00 |
| 11/21/25 | DMB | EMAILS WITH STONEBRIER COUNSEL RE: FINAL OFFER, HEARING | 0.20 | 250.00 |
| 11/21/25 | DMB | EMAILS WITH KELLEY DRYE AND A&M RE: AMOUNTS ALLEGED TO REMAIN DUE | 0.20 | 250.00 |
| 11/21/25 | DMB | ANALYSIS OF MASS JAZZ ADMIN CLAIMS | 0.30 | 375.00 |
| 11/21/25 | DMB | EMAILS WITH A&G AND BUYER RE: ASSIGNMENT ORDER FOR PERTH AMBOY LEASE | 0.20 | 250.00 |
| 11/21/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL RE: ASSIGNMENT STATUS, CONFIRMATION ISSUES | 0.30 | 375.00 |
| 11/21/25 | DMB | CALL WITH A. MILLIARESSIS RE: MASS JAZ LEASE ANALYSIS AND RELATED ISSUES | 0.30 | 375.00 |
| 11/21/25 | DMB | EMAILS WITH SONOMA LANDLORD RE PAYMENTS DUE AND RELATED ISSUES | 0.30 | 375.00 |
| 11/21/25 | DMB | SEVERAL EMAILS WITH COUNSEL FOR DOLLAR TREE AND FOREST VALLEY LANDLORD RE ASSUMPTION STATUS, FORM OF ORDER AND CNO | 0.50 | 625.00 |
| 11/21/25 | DMB | WORK ON ELEVENTH PROPOSED DOLLAR TREE ASSIGNMENT ORDER | 0.50 | 625.00 |
| 11/21/25 | DMB | WORK ON CNO RE: DOLLAR TREE ASSIGNMENT (ORDER #11) | 0.30 | 375.00 |
| 11/23/25 | DMB | EMAILS WITH SONOMA LANDLORD RE: AMOUNTS REMAINING DUE, ROSS | 0.20 | 250.00 |
| 11/24/25 | ADM | CORRESPONDENCE WITH A&M TEAM RE: REJECTION NOTICE (0.1); REVISE AND FINALIZE SAME FOR FILING (0.3); CORRESPONDENCE WITH KROLL RE: SERVICE (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.60 | 441.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/24/25 | ADM | POST-CONFIRMATION CALL WITH D. BASS RE: OUTSTANDING LEASE ISSUES AND RESPONSES | 0.30 | 220.50 |
| 11/24/25 | ADM | CORRESPONDENCE WITH R. YODER RE: MTC | 0.10 | 73.50 |
| 11/24/25 | ADM | REVIEW UPDATED CONFIRMATION OBJECTION CHART RE LEASE ISSUES | 0.30 | 220.50 |
| 11/24/25 | ADM | REVIEW INBOUND RE: TAX BILL STORE 5197 (0.1); CALL WITH J. WEAVER RE: SAME (0.3); REVIEW DOCUMENTS AND CURE NOTICE (0.3); PREPARE RESPONSE (0.2) | 0.90 | 661.50 |
| 11/24/25 | DED | REVIEW, PREPARE, FILE AND SERVE CNO RE DOLLAR TREE 11TH ASSIGNMENT ORDER (0.4); EMAIL WITH A. MILLIARESSIS RE UPCOMING FILING (0.1) AND REVIEW, PREPARE, FILE AND SERVE 46TH NOTICE OF REJECTION (0.5) | 1.00 | 420.00 |
| 11/24/25 | DMB | PREPARE LEASE TERMINATION AGREEMENT FOR 3871 (0.4) AND EMAIL TO LANDLORD RE: SAME (0.1) | 0.50 | 625.00 |
| 11/24/25 | DMB | EMAILS WITH COUNSEL FOR 2205 FOREST HILL LANDLORD AND DOLLAR TREE RE: CNO AND ORDER REVISIONS (.3) AND INCORPORATE SAME (.3) | 0.60 | 750.00 |
| 11/24/25 | DMB | EMAILS WITH SONOMA LANDLORD RE: OUTSTANDING AMOUNTS (.1) AND EMAIL TO ROSS COUNSEL RE: SAME (.1) | 0.20 | 250.00 |
| 11/24/25 | DMB | FINALIZE CNO FOR 2205 (0.1) AND COORDINATE FILING OF SAME (0.1) | 0.20 | 250.00 |
| 11/24/25 | DMB | EMAILS WITH LANDLORD FOR 3871 RE: UNIVERSAL GROUP FAILURE TO PERFORM, WILLINGNESS TO MATCH CONSIDERATION FOR LTA AND RELATED ISSUES (.3), EMAILS WITH CLIENT AND A&M RE: SAME (.3) | 0.60 | 750.00 |
| 11/24/25 | DMB | FINALIZE 11TH DOLLAR TREE ASSIGNMENT ORDER (2205) (0.1) AND EMAIL TO CHAMBERS RE: SAME (0.1) | 0.20 | 250.00 |
| 11/24/25 | DMB | EMAILS WITH R. YODER, COUNSEL FOR RWY TRUST, AND A. MILLIARESSIS RE: HEARING, ARGUMENT/CONFLICT ISSUES, POSSIBILITY FOR RESOLUTION | 0.30 | 375.00 |
| 11/24/25 | DMB | EMAILS WITH LANDLORD FOR STORE 5197 RE: CURE PAYMENT, RELATED ISSUES | 0.20 | 250.00 |
| 11/24/25 | DMB | REVIEW EMAIL FROM KELLEY DRYE RE: SCHEDULE OF AMOUNTS DUE, RELATED ISSUES | 0.20 | 250.00 |
| 11/24/25 | DMB | EMAILS WITH C. MAZZA RE: JSK OBJECTION TO REJECTION, RELATED ISSUES | 0.20 | 250.00 |
| 11/24/25 | DMB | EMAILS WITH FIVE BELOW COUNSEL AND F. YUDKIN RE: CAMARILLO LEASE ASSIGNMENT PROCESS ISSUES | 0.30 | 375.00 |
| 11/24/25 | DMB | EMAILS WITH COUNSEL FOR 5552 SYLMAR CA LANDLORD COUNSEL RE: STATUS OF LTA PAYMENT | 0.20 | 250.00 |
| 11/24/25 | DMB | EMAILS WITH PENTON COMPANY COUNSEL RE: RECORDS RELATING TO PROPERTY | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/24/25 | DMB | POST-CONFIRMATION CALL WITH A. MILLIARESSIS RE: OUTSTANDING LEASE ISSUES, PENDING MOTIONS | 0.30 | 375.00 |
| 11/25/25 | ADM | CONFER WITH D. BASS RE: RESPONSES TO LL MTCS AND JSK ANALYSIS | 0.30 | 220.50 |
| 11/25/25 | ADM | PREPARE 47TH REJECTION NOTICE (0.4); CORRESPONDENCE WITH A&M TEAM (0.1); PREPARE FINALIZED FILING VERSION (0.2); COORDINATE FILING WITH D. DELEHANTY (0.1) | 0.80 | 588.00 |
| 11/25/25 | ADM | REVIEW ANALYSIS RE: MASS JAZ MOTION TO COMPEL | 0.30 | 220.50 |
| 11/25/25 | ADM | PREPARE CORRESPONDENCE TO MASS JAZ RE: MTC ANALYSIS | 0.50 | 367.50 |
| 11/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE 47TH NOTICE OF REJECTION (0.4); REVIEW, PREPARE, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER RE UNIVERSAL GROUP (0.5) | 0.90 | 378.00 |
| 11/25/25 | DMB | EMAILS WITH CLIENT AND A&M RE: OWINGS MILLS STATUS, RELATED ISSUES | 0.20 | 250.00 |
| 11/25/25 | DMB | REVIEW 11TH ASSIGNMENT ORDER TO DOLLAR TREE (0.1) AND EMAIL TO CLIENT, A&M AND CS TEAM RE: SAME (0.1) | 0.20 | 250.00 |
| 11/25/25 | DMB | CALL WITH COUNSEL FOR JSK LEBANON RE: ADMINISTRATIVE EXPENSE CLAIM, JULY RENT CLAIMS FOR RESOLUTION OF REJECTION OBJECTION | 0.50 | 625.00 |
| 11/25/25 | DMB | REVIEW AND ANALYZE INFORMATION FROM COUNSEL FOR JSK LEBANON RE: ADMINISTRATIVE EXPENSE CLAIM, JULY RENT CLAIMS FOR RESOLUTION OF REJECTION OBJECTION | 1.60 | 2,000.00 |
| 11/25/25 | DMB | EMAILS WITH COUNSEL FOR DOLLAR TREE AND LANDLORD RE: ENTRY OF 11TH ASSIGNMENT ORDER | 0.20 | 250.00 |
| 11/25/25 | DMB | MEETING WITH A. MILLIARESSIS RE: MOTIONS TO COMPEL AND RELATE STRATEGY, JSK ANALYSIS | 0.30 | 375.00 |
| 11/25/25 | DMB | CALLS WITH 5464 CULVER CITY LANDLORD RE: WIRE FOR CURE | 0.10 | 125.00 |
| 11/25/25 | DMB | EMAILS WITH A&M RE: LANDLORD OUTREACH ON SCHOOL TAXES FOR 3613 MECHANICSBURG PA, DOLLAR TREE ASSIGNMENT ISSUES | 0.20 | 250.00 |
| 11/25/25 | DMB | WORK ON SETTLEMENT EMAIL TO MAS JAZZ LANDLORD (0.1) AND EMAILS WITH A. MILLIARESSIS RE: SAME (0.1) | 0.20 | 250.00 |
| 11/25/25 | DMB | EMAILS WITH A&G RE: OWINGS MILLS, UNIVERSAL GROUP FAILURE TO PERFORM | 0.20 | 250.00 |
| 11/25/25 | DMB | PREPARE DIRECTION LETTER FOR CURE AND RELATED PAYMENT (6225 AND 5552) (.3) AND EMAILS WITH A&M RE: SAME (.2) | 0.50 | 625.00 |
| 11/25/25 | DMB | CALL WITH CFO ON 6225 RE: WIRE INSTRUCTIONS FOR CURE PAYMENT | 0.10 | 125.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/25/25 | DMB | REVIEW TAX BACKUP FOR 5732 AND 10618 (0.1) AND RELATED EMAILS WITH LANDLORD'S COUNSEL AND A&M (0.2) | 0.30 | 375.00 |
| 11/25/25 | DMB | REVIEW SIGNED LTA FOR 3871 OWINGS MILLS (.1) AND EMAILS WITH LANDLORD RE: SAME (.2) | 0.30 | 375.00 |
| 11/26/25 | FRY | EMAILS TO/FROM COMCAST RE REJECTION OF CONTRACT | 0.20 | 230.00 |
| 11/26/25 | FRY | EMAILS WITH A&M AND CLIENT RE WORKDAY CONTRACT | 0.20 | 230.00 |
| 11/26/25 | DMB | EMAIL TO CHAMBERS RE: PROPOSED BAKERSFIELD ASSIGNMENT ORDER (TO FIVE BELOW) | 0.10 | 125.00 |
| 11/26/25 | DMB | EMAIL TO ATTORNEY FOR 5552 SYLMAR RE: WIRE | 0.10 | 125.00 |
| 11/26/25 | DMB | EMAILS WITH CLIENT AND A&M RE: MECHANICSBURG PA TAXES, DOLLAR TREE DEAL | 0.20 | 250.00 |
| 11/26/25 | DMB | EMAILS WITH COUNSEL FOR FIVE BELOW RE: BAKERSFIELD RESOLUTION, RELATED ISSUES | 0.30 | 375.00 |
| 11/26/25 | DMB | EMAILS WITH ROSS COUNSEL RE: MAXWELL VILLAGE (SONOMA CA) OUTSTANDING CHARGES | 0.10 | 125.00 |
| 11/26/25 | DMB | REVIEW AND COMMENT ON PROPOSED BAKERSFIELD ASSIGNMENT ORDER REVISIONS (.8) AND EMAILS WITH COUNSEL FOR FIVE BELOW AND LANDLORD RE: SAME (.3) | 1.10 | 1,375.00 |
| 11/26/25 | DMB | CONFORM AND FINALIZE BAKERSFIELD ASSIGNMENT ORDER (0.4) AND EMAILS WITH COUNSEL FOR LANDLORD AND FIVE BELOW RE: SAME (0.2) | 0.60 | 750.00 |
| 11/26/25 | DMB | REVIEW AND COMMENT ON DIRECTION LETTER (FOR CURES, RELATED PAYMENTS) (0.2) AND EMAILS WITH A&M AND KROLL RE: SAME (0.1) | 0.30 | 375.00 |
| 11/26/25 | DMB | EMAILS WITH MAS JAZZ LANDLORD RE: EXTENSION FOR OBJECTION TO MOTION TO COMPEL | 0.10 | 125.00 |
| 11/26/25 | DMB | EMAILS WITH S. FLEISCHER RE: STATUS OF 5225 LAKE FOREST WA | 0.20 | 250.00 |
| 11/29/25 | ADM | REVIEW ISSUES RE: 365(D)(4) EXTENSION (0.2); CORRESPONDENCE WITH CS TEAM RE: SAME (0.1) | 0.30 | 220.50 |
| 11/29/25 | DMB | EMAILS WITH CO-COUNSEL RE: LEASE STATUS ISSUES | 0.20 | 250.00 |
| 11/30/25 | ADM | DRAFT RESPONSE TO RWY TRUST MOTION | 1.00 | 735.00 |
| 11/30/25 | ADM | RESEARCH RE: 365(D)(4) EXTENSION (0.4); CORRESPONDENCE WITH D. BASS RE: SAME (0.1); CORRESPONDENCE WITH CO-COUNSEL RE: SAME (0.1) | 0.60 | 441.00 |
| 11/30/25 | DMB | EMAIL FROM LYNWOOD LANDLORD COUNSEL RE: STATUS | 0.10 | 125.00 |
| 11/30/25 | DMB | COORDINATE LEASE ASSUMPTION ISSUES WITH A. MILLIARESSIS | 0.20 | 250.00 |

| **BUSINESS OPERATIONS** | | | **11.80** | **12,362.00** |
|---|---|---|---|---|
| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/02/25 | ADM | CORRESPONDENCE TO ADOBE COUNSEL RE: INVOICES | 0.10 | 73.50 |
| 11/02/25 | ADM | PREPARE SUMMARY RE OUTSTANDING VENDOR ISSUES | 0.70 | 514.50 |
| 11/03/25 | DMB | EMAIL FROM LANDLORD FOR 11090 RE: FINAL UTILITY BILL | 0.10 | 125.00 |
| 11/03/25 | FRY | MULTIPLE EMAILS FROM VENDORS RE POST-PETITION PAYMENTS | 0.40 | 460.00 |
| 11/04/25 | ADM | CALL WITH COMCAST COUNSEL RE: CONTRACT/CLAIM ISSUES | 0.20 | 147.00 |
| 11/04/25 | ADM | ATTEND VENDOR CALL WITH A&M AND CS | 0.30 | 220.50 |
| 11/04/25 | FRY | CALL WITH COUNSEL FOR COMCAST RE CONTINUED SERVICES | 0.30 | 345.00 |
| 11/04/25 | FRY | CALL WITH A&M RE VENDOR ISSUES | 0.30 | 345.00 |
| 11/04/25 | BPC | TELEPHONIC CONFERENCE WITH CS AND A&M TEAMS RE: VENDOR ISSUES | 0.30 | 217.50 |
| 11/06/25 | ADM | ATTEND VENDOR CALL WITH J. JANSEN AND B. CHURBUCK | 0.20 | 147.00 |
| 11/06/25 | ADM | CORRESPONDENCE TO ADOBE COUNSEL RE: PAYMENT OF INVOICES | 0.10 | 73.50 |
| 11/06/25 | FRY | REVIEW 1010 VENDOR AMENDMENT (.2); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.30 | 345.00 |
| 11/06/25 | BPC | ATTEND CS AND A&M TEAM MEETING RE: VENDOR ISSUES | 0.20 | 145.00 |
| 11/07/25 | FRY | REVIEW AMENDMENT TO STATEMENT OF WORK | 0.30 | 345.00 |
| 11/08/25 | DMB | EMAILS WITH A&M RE: ROSEBURG OR CAM | 0.20 | 250.00 |
| 11/10/25 | DMB | EMAILS WITH CS TEAM, A&M RE: ROSEBURG CAM | 0.20 | 250.00 |
| 11/10/25 | DMB | EMAILS WITH CLIENT RE: TAX REFUND ALLOCATION, RELATED ISSUES | 0.30 | 375.00 |
| 11/11/25 | FRY | CALL WITH CO-COUNSEL RE COLLECTION OF MEDIMPACT RECEIVABLES | 0.30 | 345.00 |
| 11/11/25 | BPC | REVIEW EMAILS FROM A. MILLIARESSIS AND J. JANSEN RE: 11/11 MEETING | 0.20 | 145.00 |
| 11/12/25 | FRY | REVIEW RECEIVERSHIP ORDER RE INSURANCE POLICIES (.5); CONFER WITH ADVERSARY RE SAME (.2); EMAIL TO CLIENT RE SAME (.1) | 0.80 | 920.00 |
| 11/12/25 | FRY | CALL WITH CO-COUNSEL, CLIENT AND A&M RE DATA RETENTION | 0.40 | 460.00 |
| 11/12/25 | DMB | EMAILS WITH J. CRAIG (.1) AND A&M (.1) RE: UTILITY DEPOSIT RETURN | 0.20 | 250.00 |
| 11/13/25 | FRY | ATTEND VENDOR CALL WITH A&M | 0.30 | 345.00 |
| 11/14/25 | FRY | CONFER WITH CO-COUNSEL AND A&M RE IRON MOUNTAIN | 0.50 | 575.00 |
| 11/18/25 | ADM | VENDOR CALL WITH A&M AND CS TEAMS | 0.40 | 294.00 |
| 11/18/25 | FRY | ADDRESS ISSUES RE VENDOR | 0.30 | 345.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/25 | DMB | EMAILS WITH R. JOHNSON RE: STATUS OF MERCER IRRIGATION SYSTEM PAYMENT | 0.10 | 125.00 |
| 11/19/25 | DMB | EMAILS WITH CO-COUNSEL RE: ADMIN OCCUPANCY ISSUES | 0.20 | 250.00 |
| 11/19/25 | DMB | EMAILS WITH CARLSBAD UTILITY AUTHORITY RE: FINAL BILLS/REQUEST FOR PAYMENT | 0.10 | 125.00 |
| 11/20/25 | ADM | REVIEW ISSUES RE: MEDIMPACT PAYMENTS (0.1); CORRESPONDENCE TO RITE AID TEAM RE: SAME (0.1) | 0.20 | 147.00 |
| 11/20/25 | ADM | CALL WITH J. JANSEN RE: VENDOR ISSUES | 0.20 | 147.00 |
| 11/21/25 | ADM | CALL WITH CLIENT AND CS TEAM RE: DEMAND LETTERS RELATED TO PAYOR ISSUES | 0.30 | 220.50 |
| 11/24/25 | FRY | ADDRESS VENDOR RELATED ISSUES | 0.30 | 345.00 |
| 11/25/25 | FRY | ADDRESS ISSUES RE EXTENSION OF SERVICES UNDER CERTAIN CONTRACTS | 0.30 | 345.00 |
| 11/25/25 | FRY | CALL WITH PACE RE RECEIVABLES | 0.40 | 460.00 |
| 11/25/25 | DMB | EMAILS WITH CLIENT RE: LANGUAGE FOR SCHNEIDER TO USE WITH UTILITIES | 0.20 | 250.00 |
| 11/26/25 | FRY | CALL WITH COUNSEL FOR IRON MOUNTAIN RE DESTRUCTION OF DOCUMENTS | 0.30 | 345.00 |
| 11/26/25 | FRY | ADDRESS VENDOR ISSUES | 0.50 | 575.00 |
| 11/26/25 | DMB | PREPARE LANGUAGE FOR SCHNEIDER TO USE WITH UTILITY PROVIDERS (.4) AND EMAIL TO CLIENT RE: SAME (.1) | 0.50 | 625.00 |
| 11/30/25 | FRY | EMAIL WITH A&M RE VENDOR ISSUES | 0.30 | 345.00 |

**CASE ADMINISTRATION** **19.80** **12,749.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/25 | DED | UPDATE OMNIBUS ADJOURNMENT OF MATTERS FROM 11.06.25 TO 11.24.25 (0.2); REVIEW DOCKET AND EMAILS WITH D. BASS RE UPCOMING HEARINGS (0.3) | 0.50 | 210.00 |
| 11/03/25 | DMB | EMAILS WITH CS TEAM RE: MATTERS SET FOR HEARING ON 11/6, ADJOURNMENT REQUEST | 0.20 | 250.00 |
| 11/03/25 | DMB | EMAILS WITH T. FALK RE: ADJOURNMENT OF MOTIONS TO COMPEL (.1) AND CALL WITH T. FALK RE: SAME, RELATED ISSUES RE: CASE STATUS (.2) | 0.30 | 375.00 |
| 11/03/25 | FRY | CONFER WITH CO-COUNSEL RE ADJOURNMENT OF MATTERS FOR OMNIBUS DATE | 0.20 | 230.00 |
| 11/04/25 | DED | UPDATE OMNIBUS ADJOURNMENT REQUEST (0.2); DRAFT EMAIL TO CHAMBERS REQUESTING ENTRY OF SAME (0.2) | 0.40 | 168.00 |
| 11/04/25 | DMB | EMAIL FROM/WITH CHAMBERS AND CS TEAM RE: MATTERS SCHEDULED FOR HEARING ON FOR 11/6 | 0.20 | 250.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/04/25 | FRY | COORDINATE WITH CHAMBERS RE OMNIBUS HEARING AND MATTERS SCHEDULED | 0.30 | 345.00 |
| 11/05/25 | ADM | REVIEW DOCKET AND REVISE ADJOURNMENT REQUEST (0.4); COORDINATE SUBMISSION TO CHAMBERS WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 11/05/25 | DMB | WORK ON OMNIBUS ADJOURNMENT REQUEST | 0.10 | 125.00 |
| 11/05/25 | DMB | REVIEW TEXT ORDER RE: 11/6 HEARING | 0.10 | 125.00 |
| 11/06/25 | ADM | REVIEW DOCKET RE: NEW MOTIONS FILINGS AND UPDATED CASE CALENDAR RE: SAME (0.3); CORRESPONDENCE WITH D. DELEHANTY RE: SAME (0.1) | 0.40 | 294.00 |
| 11/06/25 | DED | REVIEW, BANKRUPTCY, APPELLATE, AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.50 | 630.00 |
| 11/06/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 11/06/25 | DMB | REVIEW VARIOUS MINUTE ORDERS RE: RESCHEDULED HEARINGS | 0.10 | 125.00 |
| 11/07/25 | FRY | ADDRESS ISSUES RE SCHEDULING OF ORDER TO SHOW CAUSE | 0.30 | 345.00 |
| 11/10/25 | ADM | REVIEW DOCKET RE: TEXT ORDER ADJOURNING HEARING (0.2); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.30 | 220.50 |
| 11/11/25 | ADM | REVIEW MSL FOR FILING (0.1); CORRESPOND WITH KROLL RE: SAME AND COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.20 | 147.00 |
| 11/11/25 | DED | REVIEW, PREPARE, FILE AND CIRCULATE FILED COPY MSL | 0.30 | 126.00 |
| 11/12/25 | DED | REVIEW, BANKRUPTCY, APPELLATE, AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM | 1.50 | 630.00 |
| 11/12/25 | DMB | REVIEW LATEST CASE CALENDAR UPDATE | 0.10 | 125.00 |
| 11/12/25 | DMB | REVIEW NOTICE RESCHEDULING HEARING ON RWY TRUST MOTION (0.1) AND EMAILS WITH CHAMBERS AND R. YODER RE: SAME (0.1) | 0.20 | 250.00 |
| 11/12/25 | FRY | WEEKLY UPDATE CALL WITH COMMITTEE | 0.30 | 345.00 |
| 11/19/25 | DED | REVIEW, BANKRUPTCY, APPELLATE, AND ADVERSARY DOCKETS AND UPDATE CASE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.2); DRAFT OMNIBUS ADJOURNMENT REQUEST AND CIRCULATE SAME FOR REVIEW (0.3); EMAILS WITH PW AND CS TEAMS RE PRESENTER LINES AND DRAFT EMAIL TO CHAMBERS REQUESTING SAME (0.3) | 1.80 | 756.00 |
| 11/19/25 | DMB | REVIEW TEXT ORDER RE: 11/24 HEARING | 0.10 | 125.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/19/25 | DMB | REVIEW AND COMMENT ON LATEST CASE CALENDAR UPDATE AND EMAILS WITH TEAM RE: SAME | 0.20 | 250.00 |
| 11/19/25 | DMB | PREPARE ADJOURNMENT REQUEST - HKNV AND 1700 AVIATION MOTIONS TO COMPEL | 0.10 | 125.00 |
| 11/19/25 | FRY | WEEKLY UPDATE CALL WITH COMMITTEE | 0.10 | 115.00 |
| 11/20/25 | ADM | REVIEW DOCKET RE AGENDA AND CORRESPONDENCE TO D. DELEHANTY RE: SAME | 0.10 | 73.50 |
| 11/20/25 | DED | DRAFT EMAIL TO CHAMBERS REQUESTING ADDITIONAL PRESENTER LINES FOR PW TEAM | 0.20 | 84.00 |
| 11/20/25 | DED | PREPARE AND SEND OMNIBUS ADJOURNMENT REQUEST TO CHAMBERS FOR ENTRY ON THE DOCKET | 0.20 | 84.00 |
| 11/20/25 | DMB | EMAIL TO CHAMBERS RE: ADJOURNMENT AND REVIEW DETERMINATION OF ADJOURNMENT REQUEST | 0.10 | 125.00 |
| 11/21/25 | ADM | CALL WITH D. DELEHANTY RE: AGENDA | 0.20 | 147.00 |
| 11/21/25 | ADM | CALL WITH D. BASS RE MATTERS SCHEDULED FOR CONFIRMATION HEARING AND RELATED STRATEGY | 0.30 | 220.50 |
| 11/21/25 | ADM | INBOUND CALL FROM COURT RE: CONFIRMATION HEARING AND RELATED LOGISTICS | 0.20 | 147.00 |
| 11/21/25 | ADM | CALL WITH D. DELEHANTY RE: UPCOMING FILINGS | 0.10 | 73.50 |
| 11/21/25 | ADM | REVISE AGENDA PER F. YUDKIN COMMENTS (0.3); FURTHER UPDATE AGENDA AND FINALIZE FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.70 | 514.50 |
| 11/21/25 | ADM | REVIEW AND REVISE AGENDA (0.8); CALL AND CORRESPONDENCE WITH PW TEAM RE: SAME (0.1) | 0.90 | 661.50 |
| 11/21/25 | DED | REVIEW DOCKET AND CALENDAR AND DRAFT 11.24.25 HEARING AGENDA (2.8); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 3.20 | 1,344.00 |
| 11/21/25 | DMB | REVIEW TEXT ORDER RE: 11/24 HEARING | 0.10 | 125.00 |
| 11/21/25 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.20 | 230.00 |
| 11/24/25 | ADM | COORDINATE LOGISTICS RE: HEARING AND CHAMBERS CONFERENCE (0.4); ATTEND CHAMBERS CONFERENCE (0.2); CORRESPONDENCE WITH PW TEAM RE: UPDATE PLEADINGS (0.1) | 0.70 | 514.50 |
| 11/24/25 | FRY | CALL WITH CO-COUNSEL RE CASE CLOSING | 0.30 | 345.00 |
| 11/25/25 | DMB | EMAILS WITH R. YODER RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 125.00 |
| 11/26/25 | DED | REVIEW, BANKRUPTCY, CIVIL CASE, AND ADVERSARY DOCKETS AND UPDATE CALENDAR WITH CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.5); EMAILS WITH J&J AND CS AND PW TEAMS RE HEARING TRANSCRIPTS (0.3) | 1.80 | 756.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**                              **1.10**    **1,039.00**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/03/25 | FRY | REVIEW OPINION DENYING MOTIONS FOR ADEQUATE PROTECTION AND TO COMPEL PAYMENT OF ADMIN EXPENSES | 0.40 | 460.00 |
| 11/06/25 | ADM | REVIEW INBOUND FROM CO-COUNSEL AND REVISE STIPULATION RE: SMUCKLEY CLAIM (0.1); CORRESPONDENCE RE: SAME (0.1) | 0.20 | 147.00 |
| 11/06/25 | ADM | CALLS WITH S. MITCHELL RE: RESOLUTION OF SMUCKLEY CLAIMS | 0.20 | 147.00 |
| 11/06/25 | DJH | CORRESPOND REGARDING KCC PAYMENT | 0.30 | 285.00 |

| **CORPORATE GOVERNANCE & BOARD MATTERS** | | | **0.20** | **230.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/17/25 | FRY | EMAILS TO/FROM CLIENT RE CORPORATE GOVERNANCE ISSUE | 0.20 | 230.00 |

| **EMPLOYEE BENEFITS/PENSIONS** | | | **0.20** | **230.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/30/25 | FRY | EMAIL WITH A&M RE INDEPENDENT CONTRACTOR AGREEMENT | 0.20 | 230.00 |

| **FEE APPLICATION PREPARATION** | | | **39.20** | **19,522.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/04/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 4.00 | 1,680.00 |
| 11/05/25 | ADM | REVIEW BARABAN FEES AND CORRESPONDENCE WITH A&M RE: SAME (0.2); CORRESPONDENCE WITH BARABAN RE: SAME (0.1) | 0.30 | 220.50 |
| 11/05/25 | ADM | REVIEW FURTHER COMMENTS FROM UST RE: HILCO RETENTION (0.2); CORRESPONDENCE TO HILCO RE: SAME (0.1) | 0.30 | 220.50 |
| 11/05/25 | DED | REVIEW AND REVISE INVOICE FOR PRIVILEGE AND REDACTION | 1.40 | 588.00 |
| 11/06/25 | DED | REVIEW AND REVISE INVOICE FOR PRIVILEGE AND REDACTION | 3.60 | 1,512.00 |
| 11/11/25 | DED | REVIEW AND REVISE INVOICE FOR PRIVILEGE AND REDACTION | 0.50 | 210.00 |
| 11/12/25 | DED | REVIEW AND REVISE INVOICE FOR PRIVILEGE AND REDACTION | 2.70 | 1,134.00 |
| 11/13/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 2.80 | 2,058.00 |
| 11/13/25 | FRY | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 1.10 | 1,265.00 |
| 11/13/25 | DED | REVIEW INVOICE FOR PRIVILEGE AND REDACTION | 2.50 | 1,050.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/14/25 | DED | EMAILS WITH TEAM RE FINALIZING INVOICE AND EDIT SAME FOR PRIVILEGE AND REDACTION (1.0); UPDATE MONTHLY FEE STATEMENT RE SAME (0.5) | 1.50 | 630.00 |
| 11/14/25 | DED | REVISE INVOICE FOR PRIVILEGE AND REDACTION (3.8); DRAFT OCTOBER MFS (1.0) | 4.80 | 2,016.00 |
| 11/18/25 | DED | DRAFT CNO FOR CS SEPTEMBER MFS (0.2); REVIEW, PREPARE, FILE AND SERVE SAME (0.3); REVIEW AND EDIT INVOICE FOR PRIVILEGE AND REDACTION AND UPDATE MONTHLY FEE STATEMENT (2.3) | 2.80 | 1,176.00 |
| 11/19/25 | ADM | REVIEW AND REVISE CNO RE: CS FEES (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.30 | 220.50 |
| 11/19/25 | DED | BEGIN DRAFTING 2ND INTERIM AND FINAL FEE APPLICATION | 1.50 | 630.00 |
| 11/20/25 | ADM | REVIEW AND REVISE INVOICE RE: PRIVILEGE AND REDACTION | 0.80 | 588.00 |
| 11/20/25 | ADM | PREPARE MFS | 0.50 | 367.50 |
| 11/20/25 | DED | CONFER WITH ACCOUNTING RE INVOICE (0.3); EDIT SAME FOR PRIVILEGE AND REDACTION AND UPDATE MONTHLY FEE STATEMENT RE SAME (0.5); CONTINUE DRAFTING 2ND INTERIM AND FINAL FEE APPLICATION (2.7) | 3.50 | 1,470.00 |
| 11/21/25 | DED | CONTINUE DRAFTING 2ND INTERIM AND FINAL FEE APPLICATION | 1.50 | 630.00 |
| 11/24/25 | ADM | REVIEW AND REVISE MFS FOR FILING (0.8); CALL WITH D. DELEHANTY RE: SAME (0.1); COORDINATE FILING AND SERVICE OF SAME (0.1) | 1.00 | 735.00 |
| 11/24/25 | FRY | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT | 0.50 | 575.00 |
| 11/24/25 | DED | UPDATE MONTHLY FEE STATEMENT WITH FINAL INVOICE AMOUNTS AND CIRCULATE SAME FOR REVIEW (0.6); PREPARE MFS FOR FILING AND CIRCULATE SAME TO TEAM FOR REVIEW (0.3); REVIEW, PREPARE, FILE AND SERVE SAME (0.4) | 1.30 | 546.00 |

**FEE EMPLOYMENT**                                                    **4.00**     **3,355.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/02/25 | ADM | PREPARE REVISED HILCO ORDER | 0.30 | 220.50 |
| 11/03/25 | ADM | PREPARE RESPONSE TO UST RE: HILCO RETENTION | 0.30 | 220.50 |
| 11/04/25 | FRY | REVIEW UST FURTHER REVISED COMMENTS TO HILCO RETENTION ORDER | 0.30 | 345.00 |
| 11/05/25 | ADM | CORRESPONDENCE WITH UST RE: HILCO RETENTION | 0.20 | 147.00 |
| 11/05/25 | FRY | MULTIPLE EMAILS WITH UST AND HILCO RE RETENTION ORDER | 0.40 | 460.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/10/25 | ADM | REVISE HILCO ORDER RE: UST COMMENTS (0.5); PREPARE CUMULATIVE REDLINE (0.2); CORRESPONDENCE TO F. YUDKIN RE: SAME (0.1) | 0.80 | 588.00 |
| 11/10/25 | FRY | REVIEW FURTHER REVISED HILCO RETENTION ORDER | 0.30 | 345.00 |
| 11/11/25 | ADM | CORRESPONDENCE TO/FROM J. SPONDER RE: REVISED ORDER (0.1); FURTHER REVISE ORDER (0.1); CORRESPONDENCE TO HILCO TEAM RE: SAME (0.1); REVISE AND FINALIZE ORDER (0.3); SUBMIT TO CHAMBERS (0.1) | 0.70 | 514.50 |
| 11/11/25 | ADM | CORRESPONDENCE TO UST RE: HILCO RETENTION ORDER | 0.10 | 73.50 |
| 11/28/25 | ADM | REVIEW AND REVISE A&M DECLARATION (0.3); CORRESPONDENCE WITH A&M RE: SAME (0.1); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.2) | 0.60 | 441.00 |

**FINANCING** | | | **0.50** | **575.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/07/25 | FRY | ADDRESS BUDGET ISSUES | 0.30 | 345.00 |
| 11/10/25 | FRY | CONFER WITH A&M RE BUDGET ISSUES | 0.20 | 230.00 |

**LITIGATION** | | | **25.70** | **20,132.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/03/25 | DMB | EMAILS WITH BERKLEY COUNSEL RE: EXTENSION OF RETURN DATE FOR SUBPOENAS | 0.10 | 125.00 |
| 11/03/25 | FRY | EMAILS TO/FROM COMPANY RE SUBPOENA FOR DOCUMENTS AND RESPONSE TO SAME | 0.30 | 345.00 |
| 11/04/25 | BPC | PREPARE EMAIL TO PW TEAM RE: CHANGE HEALTHCARE LITIGATION | 0.20 | 145.00 |
| 11/04/25 | BPC | PREPARE EMAIL TO D. WARRING AND M. VAN ECK RE: PENNSYLVANIA TAX APPEALS | 0.20 | 145.00 |
| 11/04/25 | FRY | CALL WITH COUNSEL RE NAS APPEAL AND ADVERSARY | 0.30 | 345.00 |
| 11/04/25 | FRY | REVIEW AND COMMENT ON STATUS REPORT RE NAS ACTION | 0.40 | 460.00 |
| 11/06/25 | BPC | TELEPHONIC CONFERENCE WITH J. SANDRI RE: PENNSYLVANIA TAX APPEAL | 0.10 | 72.50 |
| 11/06/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAIL TO F. YUDKIN AND J. SANDRI RE: PENNSYLVANIA TAX APPEAL | 0.20 | 145.00 |
| 11/06/25 | FRY | PARTICIPATE IN MEET AND CONFER RE APPEAL OF SALE OF PREFERENCE ACTIONS | 0.30 | 345.00 |
| 11/07/25 | BPC | TELEPHONIC CONFERENCE WITH J. SANDRI RE: PENNSYLVANIA TAX APPEALS | 0.30 | 217.50 |

COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/07/25 | DMB | EMAILS WITH A&G RE: CAPITAL D TRANSACTIONS IN 2023 CASE | 0.30 | 375.00 |
| 11/10/25 | ADM | CALLS WITH F. YUDKIN RE: CASE STATUS/STRATEGY | 0.30 | 220.50 |
| 11/10/25 | DMB | EMAILS WITH CO-COUNSEL RE: MEDIMPACT | 0.20 | 250.00 |
| 11/11/25 | DMB | RESEARCH RE: REPAIR OBLIGATIONS ON SURRENDER OF PROPERTY | 1.20 | 1,500.00 |
| 11/11/25 | DMB | CALL WITH CO-COUNSEL RE: MEDIMPACT RECEIVABLE | 0.30 | 375.00 |
| 11/13/25 | DMB | REVIEW HVP2 NOTICE OF APPEAL AND EMAILS WITH CO-COUNSEL RE: SAME | 0.20 | 250.00 |
| 11/13/25 | DMB | REVIEW HVP2 DESIGNATION OF RECORD ON APPEAL | 0.10 | 125.00 |
| 11/14/25 | DMB | EMAILS WITH COUNSEL FOR JSK LEBANON RE: STATUS | 0.10 | 125.00 |
| 11/14/25 | DMB | REVIEW ADDITIONAL NOTICE OF APPEAL FROM HVP2 AND EMAIL WITH CO-COUNSEL RE: SAME | 0.20 | 250.00 |
| 11/17/25 | ADM | REVIEW COMPLAINT AND TIMELINE RELATED TO HUDSON COMPLAINT (0.6); REVIEW DOCKET AND CONDUCT LIMITED RESEARCH RE: SAME (0.5) | 1.10 | 808.50 |
| 11/17/25 | FRY | EMAIL TO TRUST RE SALE OF PREFERENCE AND RELATED APPEAL | 0.20 | 230.00 |
| 11/17/25 | DMB | EMAILS WITH A. MILLIARESSIS RE: HVP2 APPEAL TIMING, RELATED ISSUES | 0.10 | 125.00 |
| 11/17/25 | DMB | REVIEW NOTICE OF DOCKETING OF RECORD ON APPEAL (HVP2) | 0.10 | 125.00 |
| 11/18/25 | ADM | CALL WITH F. YUDKIN RE: PENDING APPEALS ISSUES (0.2); MEET WITH T. DUMBROFF RE: SAME (0.1) | 0.30 | 220.50 |
| 11/18/25 | BMF | DISCUSS ISSUES RELATED TO APPEAL W/ D. BASS | 0.50 | 215.00 |
| 11/18/25 | BMF | RESEARCH ISSUES RE APPELLATE PROCEDURE IN CONNECTION WITH BANKRUPTCY APPEAL | 1.20 | 516.00 |
| 11/18/25 | TJD | REVIEWING APPEALS AND CORRESPONDING DESIGNATION DEADLINES | 0.80 | 340.00 |
| 11/18/25 | DMB | REVIEW ISSUES RE: HVP2 APPEALS | 0.60 | 750.00 |
| 11/18/25 | DMB | EMAILS WITH BERKLEY COUNSEL RE: EXTENSION OF SUBPOENA RESPONSE DEADLINE | 0.10 | 125.00 |
| 11/19/25 | BMF | REVIEW PLEADINGS IN CONNECTION W/ APPEAL AND RESEARCH RELATED ISSUES | 2.10 | 903.00 |
| 11/19/25 | BMF | DISCUSS ISSUES RELATED TO APPEAL W/ D. BASS | 0.30 | 129.00 |
| 11/19/25 | FRY | CALL WITH CO-COUNSEL RE SUB TRUST MOTION RE TURN OVER OF DOCUMENTS | 0.70 | 805.00 |
| 11/19/25 | FRY | REVIEW DISCOVERY REQUESTS FROM SUBTRUST B | 0.40 | 460.00 |
| 11/20/25 | ADM | REVIEW NOTICE OF APPEAL SUMMARY AND DOCKET RE: SAME (0.3); CALL WITH T. DUMBROFF RE: SAME (0.2) | 0.50 | 367.50 |
| 11/20/25 | BMF | DRAFT AND SEND EMAIL RELATED TO APPEAL TO D. BASS | 0.20 | 86.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/20/25 | TJD | EVALUATING DEADLINES FOR DESIGNATION OF RECORD ON APPEAL | 1.40 | 595.00 |
| 11/20/25 | DMB | EMAILS WITH B. FISCHER RE: HVP2 APPEAL ISSUES | 0.20 | 250.00 |
| 11/21/25 | ADM | REVIEW AND ANALYZE DESIGNATION OF APPEAL RE: SALE OF PREFERENCE CLAIM (0.3); REVIEW DOCKET RE: LIST FOR COUNTER DESIGNATION (0.4); CORRESPONDENCE TO T. DUMBROFF RE: APPELLANT COUNTERDESIGNATION (0.1) | 0.80 | 588.00 |
| 11/21/25 | TJD | DRAFTING COUNTER DESIGNATION FOR APPEAL | 2.90 | 1,232.50 |
| 11/21/25 | DJH | REVIEW FILING IN WHITFIELD ADVERSARY PROCEEDING (0.2); CORRESPOND WITH WORKING GROUP REGARDING SAME (0.2) | 0.40 | 380.00 |
| 11/21/25 | FRY | REVIEW OBJECTION TO TRUST MOTION RE DOCUMENTS | 0.90 | 1,035.00 |
| 11/21/25 | DMB | CALL WITH CLIENT, F. YUDKIN AND A. MILLIARESSIS RE: DEMAND LETTER, RELATED ISSUES | 0.30 | 375.00 |
| 11/21/25 | DMB | REVIEW DOCUMENTS, RELATED EMAIL FROM CLIENT FOR DEMAND LETTER | 0.40 | 500.00 |
| 11/23/25 | FRY | REVIEW AND COMMENT ON DESIGNATION OF RECORD RE SALE OF PREFERENCE ACTIONS | 0.30 | 345.00 |
| 11/24/25 | ADM | ADDRESS ISSUES RE: PENDING DEADLINES IN ADVERSARY PROCEEDINGS | 0.30 | 220.50 |
| 11/24/25 | ADM | REVIEW STATUS RE WARN ACTION (0.3); CALL AND CORRESPONDENCE WITH CO-COUNSEL RE: SAME (0.2) | 0.50 | 367.50 |
| 11/25/25 | ADM | CORRESPONDENCE TO PW TEAM RE: COUNTERDESIGNATION RE: SALE ORDER (0.1); REVIEW AND FINALIZE SAME FOR FILING (0.3); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.50 | 367.50 |
| 11/25/25 | ADM | CONFER WITH B. FISCHER RE: HVP COUNTERDESIGNATION | 0.20 | 147.00 |
| 11/25/25 | ADM | REVIEW STATUS RE: ADV PROC (0.2); CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 11/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE DEBTOR-APPELLEE COUNTER DESIGNATIONS RE SUPPLIER APPEAL | 0.40 | 168.00 |
| 11/26/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: WARN CLASS ACTION (0.1); CALL WITH S. MITCHELL RE: SAME (0.1); PREPARE REVISED STIPULATION (0.3); CORRESPONDENCE TO PLAINTIFF'S COUNSEL (0.2) | 0.70 | 514.50 |
| 11/26/25 | FRY | EMAILS RE EXTENSION OF TIME ON WARN COMPLAINT | 0.20 | 230.00 |
| 11/26/25 | FRY | REVIEW APPELLANT STATEMENT OF ISSUES ON APPEAL RE PREFERENCE SALE | 0.30 | 345.00 |
| 11/26/25 | FRY | EMAIL TO COUNSEL FOR COMMITTEE RE MCKESSON ADVERSARY | 0.20 | 230.00 |

**PLAN OF REORGANIZATION**                                                           **84.00     83,850.50**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/03/25 | FRY | RESEARCH RE LIQUIDATING TRUST | 0.40 | 460.00 |
| 11/03/25 | FRY | CALL WITH CO-COUNSEL RE DOJ SETTLEMENT | 0.20 | 230.00 |
| 11/03/25 | FRY | REVIEW EMAILS TO/FROM DOJ RE PLAN ISSUES | 0.40 | 460.00 |
| 11/03/25 | FRY | CONFER WITH CO-COUNSEL RE PLAN RELATED CONSIDERATIONS | 0.40 | 460.00 |
| 11/04/25 | FRY | PARTICIPATE IN CALL WITH DOJ RE PLAN TIMELINE | 0.30 | 345.00 |
| 11/04/25 | FRY | REVIEW TOGGLE NOTICE AND PLAN SUPPLEMENT NOTICE | 0.50 | 575.00 |
| 11/04/25 | FRY | REVIEW EMAILS WITH DOJ RE SETTLEMENT | 0.20 | 230.00 |
| 11/05/25 | ADM | CORRESPONDENCE WITH PW TEAM RE: PLAN CONFIRMATION STATUS/FILINGS | 0.20 | 147.00 |
| 11/06/25 | FRY | CALL WITH CO-COUNSEL (2X) RE NON-DISCHARGEABLE CLAIMS | 0.70 | 805.00 |
| 11/06/25 | FRY | REVIEW EMAILS WITH DOJ RE CONFIRMATION ORDER | 0.40 | 460.00 |
| 11/07/25 | ADM | REVIEW RESPONSES TO OTSC RE: CONVERSION OR DISMISSAL | 0.30 | 220.50 |
| 11/07/25 | ADM | RESEARCH RE: PLAN PRECEDENT (0.7); CIRCULATE TO CO-COUNSEL (0.1); CORRESPONDENCE RE: UPCOMING FILINGS (0.1) | 0.90 | 661.50 |
| 11/07/25 | FRY | CONFER WITH CO-COUNSEL RE CONFIRMATION TIMELINE | 0.30 | 345.00 |
| 11/07/25 | DMB | REVIEW UST RESPONSE TO OSC | 0.30 | 375.00 |
| 11/07/25 | DMB | REVIEW ERX RESPONSE TO OSC | 0.10 | 125.00 |
| 11/07/25 | DMB | EMAILS WITH MAS JAZZ LANDLORD RE: OSC HEARING | 0.10 | 125.00 |
| 11/07/25 | DMB | REVIEW MAS JAZZ RESPONSE TO OSC | 0.10 | 125.00 |
| 11/07/25 | DMB | REVIEW STORE RITE AID SUB-TRUST B RESPONSE TO OSC | 0.10 | 125.00 |
| 11/10/25 | ADM | CORRESPONDENCE TO/FROM CO-COUNSEL RE: PLAN STATUS/FILINGS | 0.20 | 147.00 |
| 11/10/25 | ADM | REVIEW PROPOSED PLAN TIMELINE | 0.10 | 73.50 |
| 11/10/25 | FRY | CALL WITH CO-COUNSEL RE PLAN RELATED ISSUES | 0.30 | 345.00 |
| 11/10/25 | FRY | EMAILS RE UPDATE OF PLAN | 0.30 | 345.00 |
| 11/10/25 | DMB | EMAILS WITH J. LEMKIN RE: OSC, DEBTORS' POSITION | 0.20 | 250.00 |
| 11/10/25 | DMB | REVIEW TEXT ORDER RE: 11/10 HEARING, MINUTE ORDERS RESCHEDULING OSC AND CONFIRMATION | 0.10 | 125.00 |
| 11/11/25 | ADM | CALL WITH F. YUDKIN RE: PLAN FILINGS (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (0.1) | 0.30 | 220.50 |
| 11/11/25 | ADM | ONGOING CORRESPONDENCE WITH CO-COUNSEL RE: PLAN FILINGS | 0.30 | 220.50 |
| 11/11/25 | ADM | REVIEW PLAN, DS, REDLINES, CONFIRMATION ORDER, NOTICE AND PLAN SUPPLEMENT FOR FILING | 1.60 | 1,176.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/25 | ADM | COORDINATE FILING AND SERVICE OF PLAN DOCS WITH D. DELEHANTY (0.3); CORRESPONDENCE WITH KROLL RE: SAME (0.1) | 0.40 | 294.00 |
| 11/11/25 | FRY | REVIEW SECOND AMENDED PLAN AND DS FOR FILING | 1.10 | 1,265.00 |
| 11/11/25 | FRY | REVIEW PLAN SUPPLEMENT FOR FILING | 0.90 | 1,035.00 |
| 11/11/25 | FRY | REVIEW AND COMMENT ON NOTICE OF REVISED CONFIRMATION HEARING | 0.40 | 460.00 |
| 11/11/25 | FRY | REVIEW AND COMMENT ON CONFIRMATION ORDER | 0.80 | 920.00 |
| 11/11/25 | FRY | EMAILS WITH CO-COUNSEL AND KROLL RE SOLICITATION | 0.20 | 230.00 |
| 11/11/25 | FRY | CALL FROM COUNSEL FOR SOUTHERN CALIFORNIA UFCW UNIONS RE CONFIRMATION OF PLAN | 0.30 | 345.00 |
| 11/11/25 | FRY | CONFER WITH KROLL RE SERVICE OF PLAN SUPPLEMENT | 0.20 | 230.00 |
| 11/11/25 | FRY | RESEARCH RE GOVERNING LAW FOR TRUST AGREEMENTS | 0.50 | 575.00 |
| 11/11/25 | DED | EMAILS WITH A. MILLIARESSIS RE UPCOMING FILINGS (0.3); REVIEW, PREPARE, FILE AND SERVE 2ND AMENDED PLAN AND DISCLOSURE STATEMENT, NOTICES OF REDLINES OF SAME, NOTICE OF PROPOSED CONFIRMATION ORDER AND NOTICE OF COMBINED HEARING (2.2) | 2.50 | 1,050.00 |
| 11/11/25 | DMB | REVIEW AMENDED PLAN FILINGS AND RELATED NOTICES | 2.60 | 3,250.00 |
| 11/12/25 | MDS | REVIEW SECOND AMENDED JOINT PLAN | 1.10 | 1,980.00 |
| 11/12/25 | DMB | EMAILS WITH CO-COUNSEL AND I. GOLD RE: ISSUES RE: PLAN | 0.20 | 250.00 |
| 11/13/25 | FRY | CALL FROM CREDITOR RE STATUS OF PLAN | 0.10 | 115.00 |
| 11/13/25 | FRY | CALL WITH SO CAL PENSION FUND RE PLAN | 0.50 | 575.00 |
| 11/14/25 | ADM | REVIEW INBOUND FROM CO-COUNSEL RE: PLAN TERMS (0.1); REVIEW PRECEDENT AND CONDUCT RESEARCH RE: SAME (0.4); CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.1) | 0.60 | 441.00 |
| 11/17/25 | ADM | REVIEW RETENTION MATTERS RELATED TO PLAN TERMS AND CONFIRMATION | 0.30 | 220.50 |
| 11/17/25 | FRY | REVIEW LIQUIDATING TRUST ENGAGEMENT LETTER (.3); EMAILS WITH CO-COUNSEL RE SAME (.2) | 0.50 | 575.00 |
| 11/17/25 | FRY | ADDRESS CONFIRMATION RELATED ISSUES | 0.70 | 805.00 |
| 11/17/25 | FRY | EMAILS FROM ADMIN CREDITORS RE PLAN AND WIND DOWN BUDGET | 0.40 | 460.00 |
| 11/17/25 | DMB | EMAILS WITH LANDLORD FOR 10966 AND CO-COUNSEL RE: OPT OUT DEADLINE, RELATED ISSUES | 0.10 | 125.00 |
| 11/18/25 | FRY | ATTEND TO ISSUES RE CONFIRMATION OF PLAN | 1.00 | 1,150.00 |
| 11/18/25 | FRY | FOLLOW UP CALL WITH CO-COUNSEL RE PLAN | 0.30 | 345.00 |
| 11/18/25 | FRY | CALL WITH DOJ RE SETTLEMENT | 0.50 | 575.00 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/18/25 | DMB | ADDRESS ISSUES RE: MAS JAZZ OBJECTION TO CONFIRMATION, RELATED EMAILS | 0.20 | 250.00 |
| 11/18/25 | DMB | EMAILS WITH S. FLEISCHER AND CO-COUNSEL RE: PLAN OBJECTION ISSUES | 0.20 | 250.00 |
| 11/18/25 | DMB | SEVERAL EMAILS WITH SURETY AND CO-COUNSEL RE: PLAN OBJECTION, CONFIRMATION ORDER ISSUES | 0.20 | 250.00 |
| 11/19/25 | ADM | RESEARCH RE: PLAN ISSUES AND PRECEDENT | 0.40 | 294.00 |
| 11/19/25 | ADM | CALL WITH CO-COUNSEL PW RE: PLAN OBJECTIONS AND ANALYSIS | 1.40 | 1,029.00 |
| 11/19/25 | ADM | REVIEW UST OBJECTION TO CONFIRMATION AND PRECEDENT RE: SAME | 0.40 | 294.00 |
| 11/19/25 | FRY | REVIEW OBJECTIONS TO CONFIRMATION | 2.00 | 2,300.00 |
| 11/19/25 | FRY | RESEARCH RE PLAN OBJECTIONS AND RESOLUTION RE SAME | 1.20 | 1,380.00 |
| 11/19/25 | FRY | CALL WITH CREDITOR RE OBJECTION TO CONFIRMATION | 0.30 | 345.00 |
| 11/19/25 | FRY | CALL WITH CO-COUNSEL RE OBJECTIONS TO CONFIRMATION | 1.40 | 1,610.00 |
| 11/19/25 | DMB | MEETING WITH A. MILLIARESSIS RE: PLAN PROVISIONS, LEASE ISSUES | 0.40 | 500.00 |
| 11/19/25 | DMB | REVIEW CONFIRMATION OBJECTIONS | 1.30 | 1,625.00 |
| 11/20/25 | ADM | REVIEW AND ANALYZE PLAN OPPOSITION SUMMARY | 0.40 | 294.00 |
| 11/20/25 | ADM | REVIEW PLAN OBJECTION SUMMARY (0.3); RESEARCH RE: THIRD CIRCUIT PRECEDENT ON PLAN OBJECTION ISSUES (0.8); CORRESPONDENCE TO PW RE: SAME (0.1) | 1.20 | 882.00 |
| 11/20/25 | ADM | CALL WITH COURT RE: CONFIRMATION HEARING LOGISTICS | 0.10 | 73.50 |
| 11/20/25 | FRY | CALL WITH UST RE CONFIRMATION OBJECTIONS | 0.30 | 345.00 |
| 11/20/25 | FRY | ADDRESS ISSUES RE CONFIRMATION INCLUDING MULTIPLE CONFERENCES WITH CO-COUNSEL | 1.90 | 2,185.00 |
| 11/20/25 | DMB | EMAIL TO FIVE BELOW COUNSEL RE: CONFIRMATION, RELATED ISSUES | 0.20 | 250.00 |
| 11/20/25 | DMB | EMAIL TO/WITH DOLLAR TREE COUNSEL RE: CONFIRMATION HEARING, RELATED ISSUES | 0.30 | 375.00 |
| 11/20/25 | DMB | CALLS (2X) WITH I. GOLD RE: SUNLAND ISSUES, CONFIRMATION OBJECTION RESOLUTION, RELATED ISSUES | 0.50 | 625.00 |
| 11/21/25 | ADM | CALLS WITH F. YUDKIN RE PLAN CONFIRMATION ISSUES (0.3); CONDUCT RESEARCH RE: THIRD CIRCUIT PRECEDENT RE: SAME (1.1) | 1.40 | 1,029.00 |
| 11/21/25 | ADM | REVIEW LOCAL RULES AND ISSUES RE: ABANDONMENT UNDER PLAN (0.4); ADVISE CO-COUNSEL RE: SAME (0.1) | 0.50 | 367.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/21/25 | ADM | ONGOING CORRESPONDENCE WITH PW TEAM RE: FILINGS (0.2); REVIEW FINAL FILING VERSION OF CONFIRMATION BRIEF (0.9); VOTING DECLARATION (0.4); AND LIEBMAN DECLARATION (0.5); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 2.10 | 1,543.50 |
| 11/21/25 | ADM | CALL WITH T. ZELINGER RE: HEARING LOGISTICS | 0.10 | 73.50 |
| 11/21/25 | ADM | CALL WITH S. MITCHELL RE: CONFIRMATION FILINGS (0.2); CALL WITH F. YUDKIN RE: SAME AND HEARING (0.1); ADVISE COURT RE: SAME (0.1) | 0.40 | 294.00 |
| 11/21/25 | ADM | REVIEW DRAFT CONFIRMATION BRIEF AND DECLARATION IN SUPPORT | 0.80 | 588.00 |
| 11/21/25 | FRY | REVIEW AND COMMENT ON CONFIRMATION PLEADINGS FOR FILING | 3.20 | 3,680.00 |
| 11/21/25 | FRY | ADDRESS PENSION OBJECTION TO CONFIRMATION | 0.50 | 575.00 |
| 11/21/25 | FRY | ADDRESS MULTIPLE ISSUES RE CONFIRMATION | 1.20 | 1,380.00 |
| 11/21/25 | DED | REVIEW, PREPARE, FILE AND SERVE, NOTICE OF AGENDA, 2ND AMENDED PLAN, 2ND AMENDED DS, NOTICE OF FILING OF REDLINES AND NOTICE OF FILING OF PLAN SUPPLEMENT | 2.00 | 840.00 |
| 11/21/25 | DMB | CALL AND SEVERAL EMAILS WITH I. GOLD RE: POTENTIAL RESOLUTION OF PLAN OBJECTION FOR SUNLAND LANDLORD, OTHER PLAN OBJECTION ISSUES | 0.60 | 750.00 |
| 11/21/25 | DMB | MEETING WITH A. MILLIARESSIS RE: CONFIRMATION HEARING ISSUES, STRATEGY | 0.30 | 375.00 |
| 11/21/25 | DMB | EMAILS WITH CO-COUNSEL RE: STATUS OF RESOLUTION OF LANDLORD OBJECTIONS TO CONFIRMATION, RELATED ISSUES/STRATEGY | 0.20 | 250.00 |
| 11/21/25 | DMB | REVIEW FILINGS IN SUPPORT OF CONFIRMATION | 1.60 | 2,000.00 |
| 11/22/25 | ADM | RESEARCH PRECEDENT RE: CONFIRMATION HEARINGS (0.5); CIRCULATE TO CO-COUNSEL (0.1) | 0.60 | 441.00 |
| 11/22/25 | FRY | CALL WITH CO-COUNSEL AND A&M RE CONFIRMATION PREPARATION | 1.00 | 1,150.00 |
| 11/22/25 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE CONFIRMATION | 0.40 | 460.00 |
| 11/22/25 | FRY | CALL WITH COUNSEL FOR PENSION FUND RE OBJECTION TO CONFIRMATION | 0.30 | 345.00 |
| 11/22/25 | DMB | REVIEW AND COMMENT ON CONFIRMATION ORDER REVISIONS, RELATED EMAILS WITH CO-COUNSEL | 0.60 | 750.00 |
| 11/23/25 | ADM | PREPARE WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (0.4); CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.1) | 0.50 | 367.50 |
| 11/23/25 | ADM | REVIEW AND REVISE W/E LIST (0.5); CALL WITH F. YUDKIN RE: SAME (0.1); CORRESPONDENCE TO/FROM CO-COUNSEL RE: SAME (0.1) | 0.70 | 514.50 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/23/25 | ADM | CORRESPONDENCE WITH CO-COUNSEL RE: PLAN FILINGS (0.1); FINALIZE W/E LIST FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 0.40 | 294.00 |
| 11/23/25 | ADM | REVIEW AND ANALYZE ISSUES RE: MASS JAZ CLAIMS IN PREP FOR CONFIRMATION (0.7); CORRESPONDENCE WITH CS AND A&M TEAM RE: SUMMARY OF SAME (0.8) | 1.50 | 1,102.50 |
| 11/23/25 | ADM | CORRESPONDENCE WITH CO-COUNSEL RE: FILINGS AND PLAN STATUS (0.2); COORDINATE RE: SAME (0.3); CALL WITH S. MITCHELL AND J. ESSES RE: SAME (0.2) | 0.70 | 514.50 |
| 11/23/25 | FRY | MULTIPLE CONFERENCES WITH CO-COUNSEL RE CONFIRMATION ISSUES | 1.20 | 1,380.00 |
| 11/23/25 | FRY | CALL WITH COUNSEL FOR EBONY BATES RE CONFIRMATION OBJECTION (.2); PROPOSE LANGUAGE TO RESOLVE SAME (.2) | 0.40 | 460.00 |
| 11/23/25 | FRY | REVIEW UST ISSUES LIST AND COMMENTS TO SAME | 0.40 | 460.00 |
| 11/23/25 | FRY | REVIEW WITNESS AND EXHIBIT LIST FOR CONFIRMATION | 0.20 | 230.00 |
| 11/23/25 | FRY | CALL WITH LANDLORDS RE PLAN OBJECTIONS | 0.20 | 230.00 |
| 11/23/25 | DED | CONFER WITH A. MILLIARESSIS RE UPCOMING FILINGS (0.3); REVIEW SAME (0.2); REVIEW, PREPARE, FILE AND SERVE WITNESS AND EXHIBIT LIST FOR 11.24.25 HEARING (0.5) | 1.00 | 420.00 |
| 11/23/25 | DMB | REVIEW AND CONSIDER MASS JAZZ CLAIM ISSUES, INFORMAL OBJECTION TO CONFIRMATION AND EMAILS WITH A&M, CS TEAM RE: SAME, STRATEGY | 0.70 | 875.00 |
| 11/23/25 | DMB | EMAILS WITH LANDLORDS AND A&M RE: CONFIRMATION, ADMIN CLAIMS BUDGET ISSUES | 0.30 | 375.00 |
| 11/23/25 | DMB | EMAILS WITH CO-COUNSEL RE: CONFIRMATION HEARING OPEN ISSUES, STATUS | 0.30 | 375.00 |
| 11/24/25 | ADM | ATTEND CONFIRMATION HEARING | 1.70 | 1,249.50 |
| 11/24/25 | ADM | CALLS AND CORRESPONDENCE WITH PW TEAM RE: FILINGS AND HEARING PREP (0.3); REVIEW PLAN SUPPLEMENT FOR FILING (0.4); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1); PREPARE AMENDED AGENDA WITH REVISED OBJECTION CHART (0.5); COORDINATE FILING AND SERVICE WITH D. DELEHANTY (0.1) | 1.40 | 1,029.00 |
| 11/24/25 | ADM | REVIEW INBOUND RE STATUS OF PLAN FILING DOCUMENTS | 0.20 | 147.00 |
| 11/24/25 | FRY | CHAMBERS CONFERENCE RE CONFIRMATION ISSUES | 0.20 | 230.00 |
| 11/24/25 | FRY | CONFERENCE WITH COUNSEL FOR PENSION RE CONFIRMATION (.2); FOLLOW UP WITH CO-COUNSEL RE SAME (.2) | 0.40 | 460.00 |
| 11/24/25 | FRY | CALL WITH CO-COUNSEL RE PREPARATION FOR CONFIRMATION HEARING | 0.30 | 345.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/24/25 | FRY | ATTEND CONFIRMATION HEARING (VIRTUAL) | 1.70 | 1,955.00 |
| 11/24/25 | FRY | CONFERENCE WITH MCKESSON RE CONFIRMATION ISSUES | 0.50 | 575.00 |
| 11/24/25 | FRY | CONTINUE TO ADDRESS CONFIRMATION ISSUES | 0.90 | 1,035.00 |
| 11/24/25 | DED | EMAILS WITH CHAMBERS REQUESTING ADDITIONAL PRESENTER STATUS LINKS (0.2); REVIEW, PREPARE, FILE AND SERVE NOTICE OF AMENDED AGENDA FOR 11.24.25 HEARING (0.4); EMAILS WITH J&J TRANSCRIPTION REQUESTING HEARING TRANSCRIPT (0.2) | 0.80 | 336.00 |
| 11/24/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF AMENDED PLAN SUPPLEMENT | 0.50 | 210.00 |
| 11/24/25 | DMB | ADDRESS ISSUES IN ADVANCE OF CONFIRMATION HEARING, INCLUDING EMAILS WITH CO-COUNSEL RE: SAME | 0.60 | 750.00 |
| 11/24/25 | DMB | ATTEND CONFIRMATION HEARING | 1.70 | 2,125.00 |
| 11/25/25 | ADM | ATTEND CONTINUED CONFIRMATION HEARING | 0.30 | 220.50 |
| 11/25/25 | ADM | REVIEW NOTICE, REVISED CONFIRMATION ORDER AND PLAN FOR FILING (0.6); CALL WITH D. DELEHANTY RE: FILING SAME (0.2); CALL WITH K. KHEMANI (0.1); REVIEW FINALIZED/COMPILED NOTICE FOR FILING (0.3) | 1.20 | 882.00 |
| 11/25/25 | FRY | PARTICIPATE IN CONTINUED CONFIRMATION HEARING | 0.30 | 345.00 |
| 11/25/25 | FRY | ADDRESS ISSUES RE STATUTORY FEE OBJECTION | 0.50 | 575.00 |
| 11/25/25 | DED | REVIEW, PREPARE, FILE AND SERVE NOTICE OF PROPOSED CONFIRMATION ORDER | 0.50 | 210.00 |
| 11/25/25 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CONFIRMATION ISSUES | 0.90 | 1,620.00 |
| 11/25/25 | DMB | CALLS WITH CO-COUNSEL RE: CONTINUED CONFIRMATION HEARING, NEXT STEPS | 0.50 | 625.00 |
| 11/25/25 | DMB | REVIEW TRANSCRIPT FROM CONFIRMATION HEARING | 0.60 | 750.00 |
| 11/26/25 | ADM | REVIEW CONFIRMATION ORDER, PLAN AND RELATED REDLINES FOR SUBMISSION TO CHAMBERS (0.5); COMPILE SAME (0.4); PREPARE AND SUBMIT TO CHAMBERS(0.2) | 1.10 | 808.50 |
| 11/26/25 | FRY | FINAL REVIEW OF CONFIRMATION ORDER FOR SUBMISSION | 0.70 | 805.00 |
| 11/26/25 | FRY | CALL WITH CO-COUNSEL RE STATUS OF NEGOTIATIONS RE PLAN | 0.20 | 230.00 |
| 11/26/25 | FRY | REVIEW COMMENTS FROM UST RE CONFIRMATION ORDER | 0.10 | 115.00 |
| 11/26/25 | DMB | REVIEW SIGNED CONFIRMATION ORDER | 0.10 | 125.00 |
| **RELIEF FROM STAY** | | | **2.90** | **2,751.00** |
| DATE | INITIALS | Description | HOURS | AMOUNT |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/25 | ADM | CALL WITH OLIVE TREE COUNSEL RE: HEARING/PENDING MOTION (0.3); CORRESPONDENCE WITH D. DELEHANTY RE: ADJOURNMENT (0.1) | 0.40 | 294.00 |
| 11/12/25 | DMB | REVIEW RECEIVERSHIP ORDER OVER INSURANCE POLICIES AND EMAILS WITH CO-COUNSEL AND CLIENT RE: SAME, STAY VIOLATION | 0.50 | 625.00 |
| 11/17/25 | ADM | REVIEW AND FINALIZE STAY ENFORCEMENT LETTER (0.3); CORRESPONDENCE TO COUNSEL RE: SAME (0.1) | 0.40 | 294.00 |
| 11/17/25 | ADM | PREPARE STAY ENFORCEMENT LETTER (0.7); CALL WITH F. YUDKIN AND CORRESPONDENCE RE: SAME (0.1) | 0.80 | 588.00 |
| 11/17/25 | FRY | REVIEW AND COMMENT ON AUTOMATIC STAY LETTER | 0.30 | 345.00 |
| 11/25/25 | FRY | EMAILS TO/FROM CO-COUNSEL RE ENFORCEMENT OF AUTOMATIC STAY | 0.20 | 230.00 |
| 11/25/25 | DMB | REVIEW DEMAND LETTER AND EMAILS RE: CO-COUNSEL RE: SAME, STAY VIOLATION LETTER | 0.20 | 250.00 |
| 11/26/25 | DMB | REVIEW ORDER DENYING STAY RELIEF MOTION | 0.10 | 125.00 |

| **REPORTING** | | | **9.50** | **4,793.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/25 | FRY | REVIEW AND COMMENT ON NOTES TO MOR | 0.40 | 460.00 |
| 11/25/25 | LSM | REVIEW AND FILE FORTY MONTHLY OPERATING REPORTS FOR OCTOBER 2025 | 2.70 | 1,134.00 |
| 11/25/25 | DED | REVIEW AND RETRIEVE MORS FOR ALL DEBTORS AND ATTACHMENTS AND GLOBAL NOTES AND PREPARE SAME FOR FILING (1.0); REVIEW, PREPARE, FILE AND SERVE 40 DEBTOR MORS (2.5) | 3.50 | 1,470.00 |
| 11/25/25 | FP | PREPARE AND FILE ASSIGNED BATCH OF MONTHLY OPERATING REPORTS FOR PERIOD ENDING 10/25/25 | 2.20 | 924.00 |
| 11/25/25 | FRY | REVIEW MORS FOR FILING | 0.70 | 805.00 |

| **TAX ISSUES** | | | **0.90** | **652.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/25 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO F. YUDKIN AND S. LOWELL RE: CONNECTICUT TAX REFUND | 0.90 | 652.50 |

| | | TOTAL HOURS | 416.40 | |
|---|---|---|---|---|

PROFESSIONAL SERVICES: $349,719.00

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|-----------------|------:|-----:|-------:|
| Alexander L. Ortiz | Associate | 51.10 | 625.00 | 31,937.50 |
| Andreas D. Milliaressis | Associate | 85.10 | 735.00 | 62,548.50 |
| Benjamin M. Fischer | Associate | 7.10 | 430.00 | 3,053.00 |
| Bryant P. Churbuck | Associate | 2.60 | 725.00 | 1,885.00 |
| Daniel J. Harris | Member | 1.50 | 950.00 | 1,425.00 |
| Danielle E. Delehanty | Paralegal | 57.90 | 420.00 | 24,318.00 |
| David M. Bass | Member | 106.10 | 1,250.00 | 132,625.00 |
| Felice R. Yudkin | Member | 60.00 | 1,150.00 | 69,000.00 |
| Frances Pisano | Paralegal | 2.60 | 420.00 | 1,092.00 |
| Jonathan Caban | Paralegal | 26.20 | 390.00 | 10,218.00 |
| Larry S. Morton | Paralegal | 2.70 | 420.00 | 1,134.00 |
| Michael D. Sirota | Member | 2.20 | 1,800.00 | 3,960.00 |
| Timothy J. Dumbroff | Associate | 7.60 | 425.00 | 3,230.00 |
| W. John Park | Member | 3.70 | 890.00 | 3,293.00 |
| **Total** | | **416.40** | | **$349,719.00** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 07/20/25 | COURT FEES | 1.00 | 0.10 |
| 07/20/25 | COURT FEES | 2.00 | 0.20 |
| 07/20/25 | COURT FEES | 9.00 | 0.90 |
| 07/20/25 | COURT FEES | 5.00 | 0.50 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/15/25 | COURT FEES | 20.00 | 2.00 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/15/25 | COURT FEES | 2.00 | 0.20 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/15/25 | COURT FEES | 4.00 | 0.40 |
| 10/24/25 | COURT FEES | 30.00 | 3.00 |
| 10/24/25 | COURT FEES | 1.00 | 0.10 |
| 11/03/25 | COURT FEES | 7.00 | 0.70 |
| 11/03/25 | COURT FEES | 7.00 | 0.70 |
| 11/03/25 | COURT FEES | 30.00 | 3.00 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 11/04/25 | COURT FEES | 10.00 | 1.00 |
| 11/06/25 | COURT FEES | 5.00 | 0.50 |
| 11/06/25 | COURT FEES | 5.00 | 0.50 |
| 11/06/25 | COURT FEES | 7.00 | 0.70 |
| 11/06/25 | COURT FEES | 4.00 | 0.40 |
| 11/06/25 | COURT FEES | 2.00 | 0.20 |
| 11/06/25 | COURT FEES | 1.00 | 0.10 |
| 11/06/25 | COURT FEES | 30.00 | 3.00 |
| 11/06/25 | COURT FEES | 2.00 | 0.20 |
| 11/09/25 | COURT FEES | 1.00 | 0.10 |
| 11/09/25 | COURT FEES | 8.00 | 0.80 |
| 11/11/25 | COURT FEES | 30.00 | 3.00 |
| 11/11/25 | COURT FEES | 10.00 | 1.00 |
| 11/11/25 | COURT FEES | 17.00 | 1.70 |
| 11/11/25 | COURT FEES | 30.00 | 3.00 |
| 11/11/25 | COURT FEES | 14.00 | 1.40 |
| 11/11/25 | COURT FEES | 6.00 | 0.60 |
| 11/11/25 | COURT FEES | 30.00 | 3.00 |
| 11/11/25 | COURT FEES | 30.00 | 3.00 |
| 11/11/25 | COURT FEES | 22.00 | 2.20 |
| 11/11/25 | COURT FEES | 30.00 | 3.00 |
| 11/13/25 | COURT FEES | 1.00 | 0.10 |
| 11/13/25 | COURT FEES | 17.00 | 1.70 |
| 11/13/25 | COURT FEES | 2.00 | 0.20 |
| 11/17/25 | COURT FEES | 15.00 | 1.50 |
| 11/18/25 | COURT FEES | 2.00 | 0.20 |
| 11/18/25 | COURT FEES | 1.00 | 0.10 |
| 11/18/25 | COURT FEES | 1.00 | 0.10 |
| 11/18/25 | COURT FEES | 1.00 | 0.10 |
| 11/18/25 | COURT FEES | 19.00 | 1.90 |
| 11/18/25 | COURT FEES | 2.00 | 0.20 |
| 11/18/25 | COURT FEES | 46.00 | 4.60 |
| 11/18/25 | COURT FEES | 1.00 | 0.10 |
| 11/18/25 | COURT FEES | 12.00 | 1.20 |
| 11/19/25 | COURT FEES | 15.00 | 1.50 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 6.00 | 0.60 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 3.00 | 0.30 |
| 11/19/25 | COURT FEES | 7.00 | 0.70 |
| 11/19/25 | COURT FEES | 4.00 | 0.40 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 4.00 | 0.40 |
| 11/19/25 | COURT FEES | 7.00 | 0.70 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 1.00 | 0.10 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 6.00 | 0.60 |
| 11/19/25 | COURT FEES | 6.00 | 0.60 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |
| 11/19/25 | COURT FEES | 15.00 | 1.50 |
| 11/19/25 | COURT FEES | 17.00 | 1.70 |
| 11/19/25 | COURT FEES | 3.00 | 0.30 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |
| 11/19/25 | COURT FEES | 3.00 | 0.30 |
| 11/19/25 | COURT FEES | 2.00 | 0.20 |
| 11/19/25 | COURT FEES | 3.00 | 0.30 |
| 11/19/25 | COURT FEES | 5.00 | 0.50 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 30.00 | 3.00 |
| 11/19/25 | COURT FEES | 18.00 | 1.80 |
| 11/21/25 | COURT FEES | 24.00 | 2.40 |
| 11/21/25 | COURT FEES | 3.00 | 0.30 |
| 11/21/25 | COURT FEES | 25.00 | 2.50 |
| 11/21/25 | COURT FEES | 30.00 | 3.00 |
| 11/21/25 | COURT FEES | 1.00 | 0.10 |
| 11/21/25 | COURT FEES | 30.00 | 3.00 |
| 11/21/25 | COURT FEES | 30.00 | 3.00 |
| 11/21/25 | COURT FEES | 6.00 | 0.60 |
| 11/23/25 | COURT FEES | 4.00 | 0.40 |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 11/24/25 | COURT FEES | 5.00 | 0.50 |
| 11/24/25 | COURT FEES | 30.00 | 3.00 |
| 11/24/25 | COURT FEES | 6.00 | 0.60 |
| 11/24/25 | COURT FEES | 1.00 | 0.10 |
| 11/24/25 | COURT FEES | 30.00 | 3.00 |
| 11/24/25 | COURT FEES | 1.00 | 0.10 |
| 11/24/25 | COURT FEES | 30.00 | 3.00 |
| 11/24/25 | COURT FEES | 13.00 | 1.30 |
| 11/25/25 | COURT FEES | 3.00 | 0.30 |
| 11/25/25 | COURT FEES | 5.00 | 0.50 |
| 11/25/25 | COURT FEES | 6.00 | 0.60 |
| 11/25/25 | COURT FEES | 1.00 | 0.10 |
| 11/25/25 | COURT FEES | 14.00 | 1.40 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 5.00 | 0.50 |
| 11/25/25 | COURT FEES | 1.00 | 0.10 |
| 11/25/25 | COURT FEES | 5.00 | 0.50 |
| 11/25/25 | COURT FEES | 1.00 | 0.10 |
| 11/25/25 | TRANSCRIPT | 1.00 | 43.80 |
| 11/25/25 | TRANSCRIPT | 1.00 | 489.10 |
| 11/25/25 | COURT FEES | 4.00 | 0.40 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 4.00 | 0.40 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/26/25 | COURT FEES | 6.00 | 0.60 |
| 11/26/25 | COURT FEES | 30.00 | 3.00 |
| 11/26/25 | COURT FEES | 7.00 | 0.70 |
| 11/26/25 | COURT FEES | 30.00 | 3.00 |
| 11/26/25 | COURT FEES | 1.00 | 0.10 |
| 11/26/25 | COURT FEES | 5.00 | 0.50 |
| 11/26/25 | COURT FEES | 20.00 | 2.00 |
| 11/26/25 | COURT FEES | 30.00 | 3.00 |
| 11/27/25 | COURT FEES | 5.00 | 0.50 |
| 11/27/25 | COURT FEES | 2.00 | 0.20 |
| 11/27/25 | COURT FEES | 2.00 | 0.20 |
| 11/27/25 | COURT FEES | 4.00 | 0.40 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 11/28/25 | COURT FEES | 3.00 | 0.30 |
| 11/28/25 | DATA HOST | 1.00 | 70.00 |
| | **Total** | | **$757.30** |

**COST SUMMARY**

| Description | AMOUNT |
|-------------|-------:|
| COURT FEES | 154.40 |
| TRANSCRIPT | 532.90 |
| DATA HOST | 70.00 |
| **TOTAL COSTS** | **$757.30** |

TOTAL SERVICES AND COSTS:                    $      350,476.30