UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

WILSON SONSINI GOODRICH & ROSATI, P.C.
Alison L. Genova, Esq.
31 West 52nd Street, Fifth Floor
New York, New York 10019
Tel.: (212) 999-5800
Email: agenova@wsgr.com

Caz Hashemi, Esq. (pro hac vice forthcoming)
Stephen B. Strain, Esq. (pro hac vice forthcoming)
650 Page Mill Road
Palo Alto, California 94304
Tel.: (650) 493-9300
Email: chashemi@wsgr.com
Email: sstrain@wsgr.com

In Re:

RITE AID CORPORATION, et al.,
                    Debtors,
and
NEW RITE AID, LLC, et al.,
                    Debtors,

| | |
|---|---|
| Case No.: | 23-18993 (MBK)/25-14861 (MBK) |
| Chapter: | 11 |
| Adv. No.: | |
| Hearing Date: | January 15, 2026 |
| Judge: | Michael B. Kaplan |

## CERTIFICATION OF SERVICE

1. I, _____ Lynzy McGee _____ :

   ☐ represent _____ in this matter.

   ☒ am the secretary/paralegal for ____ Alison L. Genova, Esq. ____, who represents _____ the Insured Persons _____ in this matter.

   ☐ am the _____ in this case and am representing myself.

2. On _____ December 23, 2025 _____, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

   Notice of Motion of Insured Persons for Entry of a Comfort Order Regarding Insurance Proceeds
   Motion of Insured Persons for Entry of a Comfort Order Regarding Insurance Proceeds
   Comfort Order Regarding Insurance Proceeds

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: _____ 12/23/2025 _____

/s/ Lynzy McGee _____
Signature

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| See attached service list. | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

**Rite Aid I Master Service List**

First Class Mail Parties:

(COUNSEL TO IPSOS-INSIGHT, LLC
AND IPSOS MMA, INC.)
ATTN: DENISSE GUEVARA, ESQ.
ARMSTRONG TEASDALE LLP
1007 NORTH MARKET STREET, 3RD
FLOOR
WILMINGTON, DE 19801

(COUNSEL TO IPSOS-INSIGHT, LLC
AND IPSOS MMA, INC.)
ATTN: JOHN G. WILLARD, ESQ.
ARMSTRONG TEASDALE LLP
7700 FORSYTH BLVD., SUITE 1800
ST. LOUIS, MO 63105-1847

(DIP AGENT & AGENT UNDER THE
PREPETITION CREDIT FACILITIES)
ATTN: VINCENT JACKSON, ROGER
MALOUF
BANK OF AMERICA, N.A., RETAIL
FINANCE GROUP
100 FEDERAL STREET
9TH FLOOR
BOSTON, MA 02110

(INDENTURE TRUSTEE TO THE
DEBTORS' SENIOR SECURED NOTES)
ATTN: ALEX CHANG
BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
240 GREENWICH STREET
21ST FLOOR
NEW YORK, NY 10286

(COUNSEL TO CREDITORS CELTIC
PROPERTIES, RETAIL SITE
SPECIALISTS, LLC, ANDERSON
RETAIL, LLC, LAGUNA HARBOUR LLC
& LAGUNA OAKS, LLC. )
ATTN: ERIC R. PERKINS, JUSTIN S.
BAUMGARTNER
BECKER LLC
354 EISENHOWER PARKWAY
PLAZA II, SUITE 1500
LIVINGSTON, NJ 07039

(COUNSEL TO AMERICAN ZURICH
INSURANCE COMPANY, AMERICAN
GUARANTEE & LIABILITY
INSURANCE COMPANY)
ATTN: MARK D. PLEVIN
CROWELL & MORING LLP
THREE EMBARCADERO CENTER
26TH FLOOR
SAN FRANCISCO, CA 94111

(COUNSEL TO OSJ OF
PETERBOROUGH, LLC)
ATTN: JOSEPH A. KUTSCHMAN III
CUTOLO BARROS LLC
46-50 THROCKMORTON STREET
FREEHOLD, NJ 07728

(COUNSEL TO MANCHESTER
TOWNSHIP TAX OFFICE & TOWNSHIP
OF BARNEGAT)
ATTN: WILLIAM J. OXLEY, ESQ.
DASTI & STAIGER, P.C.
310 LACEY ROAD
FORKED RIVER, NJ 08731

(COUNSEL TO MULLICA HILL
MANAGEMENT ASSOCIATES)
ATTN: AMAR A. AGRAWAL, ESQUIRE
EISENBERG, GOLD & AGRAWAL, P.C.
1040 NORTH KINGS HIGHWAY, SUITE
200
CHERRY HILL, NJ 08034

(COUNSEL TO NORTHERN &
PARSONS, LLC.)
ATTN: MADELINE R. GREENBLATT
FARRELL FRITZ, P.C.
622 3RD AVENUE
NEW YORK, NY 10017

(FISHS EDDY IV, LLC)
ATTN: JOHN MILLER
FISHS EDDY IV, LLC
101 KNIGHT ROAD
VESTAL, NY 13850

(COUNSEL FOR CVS PHARMACY, INC.,
CAREMARKPCS HEALTH, L.L.C. AND
CAREMARK, L.L.C.)
ATTN: MARCELLA M. JAYNE
FOLEY & LARDNER LLP
90 PARK AVENUE
NEW YORK, NY 10016-1314

(INDENTURE TRUSTEE TO THE
DEBTORS' SENIOR UNSECURED
NOTES)
ATTN: INDENTURE TRUST
ADMINSTRATION
HARRIS TRUST AND SAVINGS BANK
311 WEST MONROE STREET
12TH FLOOR
CHICAGO, IL 60603

(COUNSEL TO FISHS EDDY IV, LLC)
ATTN: JACK GROSHEN
HINMAN, HOWARD & KATTELL, LLP
PARK 80 WEST, PLAZA 2
250 PEHLE AVENUE, SUITE 200
SADDLE BROOK, NJ 07663-5834

(COUNSEL TO EXPRESS SCRIPTS,
INC.)
ATTN: DAVID STAUSS
HUSCH BLACKWELL LLP
1801 WEWATTA STREET
SUITE 1000
DENVER, CO 80202

(COUNSEL TO IMPERIAL COUNTY)
ATTN: SUZANNE C. BERMUDEZ
IMPERIAL COUNTY TREASURER-TAX
COLLECTOR
940 WEST MAIN STREET
SUITE 106
EL CENTRO, CA 92243

(INTERNAL REVENUE SERVICE)
ATTN: CENTRALIZED INSOLVENCY
OPERATION
INTERNAL REVENUE SERVICE
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

(INTERNAL REVENUE SERVICE)
ATTN: CENTRALIZED INSOLVENCY
OPERATION
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

(COUNSEL TO CALIFORNIA
PHYSICIANS' SERVICE D/B/A BLUE
SHIELD OF CALIFORNIA)
ATTN: JACK SHRUM
JACK SHRUM, P.A
919 N. MARKET ST
SUITE 1410
WILMINGTON, DE 19801

(COUNSEL TO STARCOM
WORLDWIDE, INC.; COMISSION
JUNCTION LLC; AND LEO BURNETT
USA, A DIVISION OF LEO BURNETT
COMPANY, INC.)
ATTN: CHELSEY ROSENBLOOM LIST
LOCKE LORD LLP
BROOKFIELD PLACE
200 VESEY STREET
NEW YORK, NY 10281-2101

(COUNSEL TO CAPTECHVENTURES,
INC., AND AHOLD DELHAIZE USA)
ATTN: KRISTIN C. WIGNESS
MCGUIREWOODS LLP
1251 AVENUE OF THE AMERICAS
20TH FLOOR
NEW YORK, NY 10020

(NATIONAL ASSOCIATION OF
ATTORNEYS GENERAL)
ATTN: KAREN CORDRY
NATIONAL ASSOCIATION OF
ATTORNEYS GENERAL
1850 M ST., NW 12TH FLOOR
WASHINGTON, DC 20036

(COUNSEL TO FINEST FOOD
DISTRIBUTING CO. N.Y. INC.)
ATTN: NOSON A. KOPEL, ESQ.
NOSON A. KOPEL, ATTORNEY-AT-
LAW
1653 PRESIDENT STREET
BROOKLYN, NY 11213

(COUNSEL TO CITY OF CAMDEN)
ATTN: MICHELLE BANKS-SPEARMAN
OFFICE OF THE CITY ATTORNEY
520 MARKET STREET
SUITE 419
CAMDEN, NJ 08101

(COUNSEL TO CITY OF CAMDEN)
ATTN: MICHELLE BANKS-SPEARMAN
OFFICE OF THE CITY ATTORNEY
CITY HALL, ROOM 419
P.O. BOX 95120
CAMDEN, NJ 08101-5120

(DEBTORS)
ATTN: PRESIDENT OR GENERAL
COUNSEL
RITE AID CORPORATION, ET AL.
1200 INTREPID AVENUE
SECOND FLOOR
PHILADELPHIA, PA 19112

(COUNSEL TO STERLING GROUP
ASSET MANAGEMENT LLC
C/O ALLIED PROPERTY
MANAGEMENT, A/K/A ALLIED
PROPERTY
GROUP)
ATTN: MICHAEL CHERA
ROSENBERG & ESTIS, P.C.
PO BOX 230177
BROOKLYN, NY 11223

(STATE OF IDAHO ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF IDAHO ATTORNEY
GENERAL
700 W. JEFFERSON STREET
P.O. BOX 83720
BOISE, ID 83720-1000

(STATE OF MASSACHUSETTS
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF MASSACHUSETTS
ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MA 02108-1698

(STATE OF NEW YORK ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW YORK ATTORNEY
GENERAL
THE CAPITOL
ALBANY, NY 12224-0341

(STATE OF OHIO ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF OHIO ATTORNEY GENERAL
30 E. BROAD ST., 14TH FLOOR
COLUMBUS, OH 43215

(STATE OF VIRGINIA ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF VIRGINIA ATTORNEY
GENERAL
900 EAST MAIN STREET
RICHMOND, VA 23219

(STATE OF WASHINGTON ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF WASHINGTON ATTORNEY
GENERAL
1125 WASHINGTON ST. SE
P.O. BOX 40100
OLYMPIA, WA 98504-0100

(COUNSEL TO D&S PARADISE
PROPERTY & INVESTMENTS, LLC, A
CALIFORNIA LIMITED LIABILITY
COMPANT)
ATTN: JENNIFER L. PRUSKI
TRAINOR FAIRBROOK
980 FULTON AVENUE
PO BOX 255824
SACRAMENTO, CA 95825-95865

(INDENTURE TRUSTEE TO THE
DEBTORS' SENIOR UNSECURED
NOTES)
ATTN: BONDHOLDER SERVICES
EPMNWS2N
U.S BANK GLOBAL CORPORATE
TRUST
111 FILLMORE AVENUE EAST
ST. PAUL, MN 55107-1402

(UNITED STATES OF AMERICA
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
UNITED STATES OF AMERICA
ATTORNEY GENERAL
US DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001

Email Parties:

(COUNSEL TO OFFICIAL COMMITTEE
OF TORT CLAIMANTS)
ATTN:  ARIK PREIS, MITCHELL
HURLEY, THEODORE SALWEN,
BROOKS BARKER
AKIN GUMP STRAUSS HAUER & FELD
LLP
APREIS@AKINGUMP.COM
MHURLEY@AKINGUMP.COM
JSALWEN@AKINGUMP.COM
BBARKER@AKINGUMP.COM

(COUNSEL TO OFFICIAL COMMITTEE
OF TORT CLAIMANTS)
ATTN: KATE DOORLEY
AKIN GUMP STRAUSS HAUER & FELD
LLP
KDOORLEY@AKINGUMP.COM

(COUNSEL TO CLARION PARTNERS,
GASKA, INC., JASPER LEGACY LLC,
LINCOLN CENTER, LLC, MERLONE
GEIER PARTNERS, COMREF
HOMESTEAD SQUARE, LLC, RI -
GRASS VALLEY, LLC, RW RAD
ROSEBURG LLC, MONTECITO
MARKET PLACE ASSOCIATES, SMITH
STREET REALTY LLC, AND
ZENTMYER PROPERTIES)
ATTN: IVAN M. GOLD
ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP
IGOLD@ALLENMATKINS.COM

(COUNSEL TO BEIERSDORF, INC., CVS
PHARMACY, INC., CAREMARKPCS
HEALTH, L.L.C. AND CAREMARK,
L.L.C.)
ATTN: GERARD CATALANELLO,
JAMES VINCEQUERRA, MARCELLA M.
JAYNE
ALSTON & BIRD LLP
GERARD.CATALANELLO@ALSTONE.
COM
JAMES.VINCEQUERRA@ALSTON.COM

(COUNSEL TO PEPSICO, INC., PEPSICO
SALES, INC., FRITO-LAY NORTH
AMERICA, INC., QUAKER SALES &
DISTRIBUTION, INC. AND
SODASTREAM USA, INC.)
ATTN: JEFFREY CHUBAK
AMINI LLC
JCHUBAK@AMINILLC.COM

(COUNSEL TO ATTVAL I, LLC, S&S
SINGH PARTNERS)
ATTN: ANTHONY J. D'ARTIGLIO, ESQ.
ANSELL GRIMM & AARON, P.C.
ADARTIGLIO@ANSELL.LAW

(COUNSEL TO MCKINSEY &
COMPANY, INC.)
ATTN: ALLEN G. KADISH
ARCHER & GREINER, P.C.
AKADISH@ARCHERLAW.COM

(COUNSEL TO MEDFORD VILLAGE
EAST ASSOCIATES, LLC)
ATTN: JERROLD KULBACK
ARCHER & GREINER, P.C.
JKULBACK@ARCHERLAW.COM

(COUNSEL TO GATEWAY AT DONNER
PASS, LP; HUNTINGTON PLAZA
SHOPPING CENTER, LLC;
INDEPENDENCE PLAZA SC, LLC;
INGLESIDE, LLC; KIMCO L-S LIMITED
PARTNERSHIP; KIMSCHOTT
FACTORIA MALL, LLC; KK GREAT
NECK 2470, LLC; LINDA MAR S.C., L.P.;
NOVATO FAIR SHOPPING CENTER
LLC; PAN PACIFIC (JEFFERSON
SQUARE) LLC; PK I SILVERDALE
SHOPPING CENTER LLC; PK II
BROOKHURST CENTER, LP; PK II
LARWIN SQUARE SC LP; PK II
MILWAUKIE MARKETPLACE LLC; PK
II TANASBOURNE VILLAGE LP; PL
RANCHO LP; RANCHO PENASQUITOS
TOWNE CENTER II, LP; WALL REALTY
1017-1020, LLC; WEINGARTEN
NOSTAT, LLC; WILLOWBROOK
CENTER PARTNERSHIP, A
CALIFORNIA LIMITED PARTNER; WRI
FREEDOM CENTRE, L.P.; WRI WEST
GATE SOUTH, L.P.; AND WRI
WESTERN QUEEN ANNE LLC
(COLLECTIVELY, THE "KIMCO
LANDLORDS"), DURACELL
DISTRIBUTING LLC, 11 KNOLLS
CRESCENT, LLC)
ATTN: BRETT D. GOODMAN,
NICHOLAS MARTEN, BETH M.
BROWNSTEIN, NICHOLAS A. MARTEN
ARENTFOX SCHIFF LLP
BRETT.GOODMAN@AFSLAW.COM
NICHOLAS.MARTEN@AFSLAW.COM
BETH.BROWNSTEIN@AFSLAW.COM
NICHOLAS.MARTEN@AFSLAW.COM

(COUNSEL TO YORK INTERNATIONAL
UPG)
ATTN: COURTNEY A. SCHAEL, ESQ.
ASHFORD - SCHAEL LLC
CSCHAEL@ASHFORDNJLAW.COM

(CALIFORNIA DEPARTMENT OF
JUSTICE, DIVISION OF MEDI-CAL
FRAUD & ELDER ABUSE)
ATTN: ROB BONTA, EMMANUEL R.
SALAZAR, BERNICE L.LOUIE YEW,
RYAN ZICK
ATTORNEY GENERAL OF THE STATE
OF CALIFORNIA
RYAN.ZICK@DOJ.CA.GOV

(COUNSEL TO BRIXMOR OPERATING
PARTNERSHIP L.P., CP GRELLAS
PARTNERSHIP, CULVER TROPICAL
GARDENS COMPANY, L.P., FAIRVIEW
SHOPPING CENTER, LLC, FEDERAL
REALTY OP LP, IRVINE COMPANY,
REVERE WORKS, LLC, AND SPIRIT
REALTY CAPITAL, INC.)
ATTN: BRIAN D. HUBEN, DUSTIN P.
BRANCH, JESSICA M. SIMON, NAHAL
ZARNIGHIAN
BALLARD SPAHR LLP
HUBENB@BALLARDSPAHR.COM
BRANCHD@BALLARDSPAHR.COM
SIMONJM@BALLARDSPAHR.COM
ZARNIGHIANN@BALLARDSPAHR.CO
M

(COUNSEL TO BRIXMOR OPERATING
PARTNERSHIP L.P., CP GRELLAS
PARTNERSHIP, CULVER TROPICAL
GARDENS COMPANY, L.P., FAIRVIEW
SHOPPING CENTER, LLC, FEDERAL
REALTY OP LP, IRVINE COMPANY,
REVERE WORKS, LLC, AND SPIRIT
REALTY CAPITAL, INC., REALTY
INCOME CORPORATION)
ATTN: CRAIG SOLOMON GANZ,
MICHAEL S. MYERS
BALLARD SPAHR LLP
GANZC@BALLARDSPAHR.COM
MYERSM@BALLARDSPAHR.COM

(COUNSEL TO BRIXMOR OPERATING
PARTNERSHIP L.P., CP GRELLAS
PARTNERSHIP, CULVER TROPICAL
GARDENS COMPANY, L.P., FAIRVIEW
SHOPPING CENTER, LLC, FEDERAL
REALTY OP LP, IRVINE COMPANY,
REVERE WORKS, LLC, SPIRIT REALTY
CAPITAL, INC., SEQIRUS USA INC.,
REALTY INCOME CORPORATION,
CLARION PARTNERS, GASKA, INC.,
JASPER LEGACY LLC, LINCOLN
CENTER, LLC, MERLONE GEIER
PARTNERS, COMREF HOMESTEAD
SQUARE, LLC, RI - GRASS VALLEY,
LLC, RW RAD ROSEBURG LLC,
MONTECITO MARKET PLACE
ASSOCIATES, SMITH STREET REALTY
LLC, AND ZENTMYER PROPERTIES)
ATTN: LESLIE C. HEILMAN, LAUREL
D. ROGLEN, NICHOLAS J. BRANNICK,
MARGARET A. VESPER, TOBEY M.
DALUZ
BALLARD SPAHR LLP
HEILMANL@BALLARDSPAHR.COM
ROGLENL@BALLARDSPAHR.COM
BRANNICKN@BALLARDSPAHR.COM
VESPERM@BALLARDSPAHR.COM
DALUZT@BALLARDSPAHR.COM

(COUNSEL TO DLC MANAGEMENT
CORP., INLAND COMMERCIAL REAL
ESTATE SERVICES LLC, KEMPNER
PROPERTIES, LLC, PARAGON
MANAGEMENT GROUP, LLC, TRASON
GLOBAL REALTY & HOTEL
MANAGEMENT, LLC, AND EPL
FEDERAL LLC)
ATTN: KEVIN M. NEWMAN
BARCLAY DAMON LLP
KNEWMAN@BARCLAYDAMON.COM

(COUNSEL TO DLC MANAGEMENT
CORP., INLAND COMMERCIAL REAL
ESTATE SERVICES LLC, KEMPNER
PROPERTIES, LLC, PARAGON
MANAGEMENT GROUP, LLC, TRASON
GLOBAL REALTY & HOTEL
MANAGEMENT, LLC, AND EPL
FEDERAL LLC)
ATTN: SCOTT L. FLEISCHER
BARCLAY DAMON LLP
SFLEISCHER@BARCLAYDAMON.COM

(COUNSEL TO GREAT AMERICAN
INSURANCE COMPANY OF NEW
YORK, GREAT AMERICAN
ASSURANCE COMPANY, AND GREAT
AMERICAN SPIRIT INSURANCE
COMPANY)
ATTN: ADAM H. FLEISCHER, ESQ,
SAMUEL J. HEAD, ESQ
BATESCAREY LLP
AFLEISCHER@BATESCAREY.COM
SHEAD@BATESCAREY.COM

(COUNSEL TO KIN PROPERTIES, INC.,
FUNDAMENTALS COMPANY LLC,
MASCOT LLC, MASUE LLC, MABY
LLC, HILLSBOROUGH ASSOCIATES,
JANESS ASSOCIATES, MUSUE LLC,
BAYVIEW ASSOCIATES, NATHAN
JEFFREY LLC, AND JASUE LLC
(COLLECTIVELY, "KIN PROPERTIES"))
ATTN: ERICKA F. JOHNSON
BAYARD, P.A.
EJOHNSON@BAYARDLAW.COM

(COUNSEL TO BEAVER FALLS
MUNICIPAL AUTHORITY)
ATTN: J. PHILIP COLAVINCENZO
BEAVER FALLS SEWER AUTHORITY
JP.COLA@VERIZON.NET

(COUNSEL TO MF ASSOCIATES OF
NEW YORK, LLC, B-21, LLC AND
ELTINGVILLE SHOPPING CENTER
LLC, BRITHYM REALTY CO.)
ATTN: JAY B. SOLOMON
BELKIN BURDEN GOLDMAN, LLP
JSOLOMON@BBGLLP.COM

(COUNSEL TO PREP PHARAMCY-
ENON LLC AND INFOSYS LIMITED
("INFOSYS"))
ATTN: KEVIN M. CAPUZZI
BENESCH, FRIEDLANDER, COPLAN &
ARONOFF LLP
KCAPUZZI@BENESCHLAW.COM

(COUNSEL TO DUQUESNE LIGHT
COMPANY)
ATTN: KERI P. EBECK
BERNSTEIN-BURKLEY, P.C.
KEBECK@BERNSTEINLAW.COM

(COUNSEL TO MISSION PLAZA
CENTER, LLC, A CALIFORNIA
LIMITED LIABILITY COMPANY)
ATTN: ERNIE PARK
BEWLEY, LASSLEBEN & MILLER, LLP
ERNIE.PARK@BEWLEYLAW.COM

(COUNSEL TO FEE EXAMINER, DAVID
M. KLAUDER, ESQUIRE)
ATTN: ANGELA L. MASTRANGELO,
ESQUIRE
BIELLI & KLAUDER, LLC
MASTRANGELO@BK-LEGAL.COM

(COUNSEL TO MUHLENBERG
TOWNSHIP AUTHORITY)
ATTN: THOMAS A. ROTHERMEL
BINGAMAN, HESS, COBLENTZ &
BELL, P. C.
TAROTHERMEL@BINGAMANHESS.CO
M

(COUNSEL TO PMC PROPERTY
GROUP, INC., CHAPEL SQUARE
DEVELOPMENT, LLC, AND 1912-20
ARCH STREET ASSOCIATES, LP)
ATTN: MATTHEW E. KASLOW, JOSEF
W. MINTZ
BLANK ROME LLP
JOSEF.MINTZ@BLANKROME.COM

(COUNSEL TO AFP SIXTEEN CORP.,
1303 MAIN STREET LLC)
ATTN: EDWARD J. LOBELLO, ESQ,
JUSTIN S. KRELL, ESQ
BOND, SCHOENECK & KING, PLLC
ELOBELLO@BSK.COM
JKRELL@BSK.COM

(COUNSEL TO AFP SIXTEEN CORP.,
1303 MAIN STREET LLC)
ATTN: EDWARD J. LOBELLO, ESQ,
JUSTIN S. KRELL, ESQ
BOND, SCHOENECK & KING, PLLC
ELOBELLO@BSK.COM
JKRELL@BSK.COM

(COUNSEL TO LIFESCAN INC.)
ATTN: SUE L. CHIN
BORGES & ASSOCIATES, LLC
SCHIN@BORGESLAWLLC.COM

(COUNSEL TO TARGETED PET
TREATS, LLC)
ATTN: CARRIE J. BOYLE, ESQ.
BOYLE & VALENTI LAW, P.C.
CBOYLE@B-VLAW.COM

(COUNSEL TO SP LAKEVIEW, LLC)
ATTN: DAVID L. BRAVERMAN
BRAVERMAN KASKEY GARBER, P.C.
BRAVER@BRAVERLAW.COM

(COUNSEL TO PHILADELPHIA NLM
LL, LLC)
ATTN: SETH N. BRODER ESQUIRE
BRODER LAW GROUP, P.C.
SBRODER@BRODERLAWGROUP.COM

(COUNSEL TO S&N HOTEL LIMITED
PARTNERSHIP)
ATTN: TIMOTHY P. NEUMANN, ESQ.,
GEOFFREY P. NEUMANN, ESQ.
BROEGE, NEUMANN, FISCHER &
SHAVER, LLC
DWOOD@MARSHACKHAYS.COM
SHASSELBERGER@MARSHACKHAYS.
COM

(COUNSEL TO NEST INTERNATIONAL,
INC. AND NAPLES PROCESSING
SERVICES, LLC)
ATTN: DONALD K. LUDMAN, ESQ,
JULIE F. MONTGOMERY, ESQ
BROWN & CONNERY, LLP
DLUDMAN@BROWNCONNERY.COM
JMONTGOMERY@BROWNCONNERY.
COM

(COUNSEL TO CREDITOR
UNIVERSITY PLACE ASSOCIATES,
LLC ("UPA"))
ATTN: JAMI B. NIMEROFF
BROWN McGARRY NIMEROFF LLC
JNIMEROFF@BMNLAWYERS.COM

(COUNSEL TO CREDITOR MEDICAL
SECURITY CARD COMPANY, LLC
D/B/A SCRIPTSAVE)
ATTN: JAMI B. NIMEROFF, ESQ.
BROWN MCGARRY NIMEROFF LLC
JNIMEROFF@BMNLAWYERS.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: DANIEL H. SLATE, JEFFREY K.
GARFINKLE, BRIAN T. HARVEY
BUCHALTER, A PROFESSIONAL
CORPORATION
DSLATE@BUCHALTER.COM
JGARFINKLE@BUCHALTER.COM
BHARVEY@BUCHALTER.COM

(COUNSEL TO ORACLE AMERICA
INC.)
ATTN: SHAWN M. CHRISTIANSON
BUCHALTER, A PROFESSIONAL
CORPORATION
SCHRISTIANSON@BUCHALTER.COM

(COUNSIL TO A & C VENTURES, INC)
ATTN: MARK PFEIFFER
BUCHANAN INGERSOLL & ROONEY
PC
MARK.PFEIFFER@BIPC.COM

(COUNSEL TO EC TIC MANAGER LLC,
EC TIC BD6 LLC, EC TIC AMG1 LLC,
EC TIC AMG2 LLC, EC TIC LORRETO
LLC, AS TENANTS-IN-COMMON)
ATTN: MARK PFEIFFER
BUCHANAN INGERSOLL & ROONEY
PC
MARK.PFEIFFER@BIPC.COM

(COUNSEL TO COTIVITI, INC.)
ATTN: KRISTEN P. WATSON
BURR & FORMAN LLP
KWATSON@BURR.COM

(COUNSEL TO CALIFORNIA
DEPARTMENT OF HEALTH CARE
SERVICES)
ATTN: PJ LUCCA, DEPUTY ATTORNEY
GENERAL
CALIFORNIA DEPARTMENT OF
JUSTICE
PJ.LUCCA@DOJ.CA.GOV

(COUNSEL TO GITOMER FAMILY
REALTY LLC)
ATTN: WILLIAM G. WRIGHT
CAPEHART & SCATCHARD, P.A
WWRIGHT@CAPEHART.COM

(COUNSEL TO PAUL MASTROPIERI)
ATTN: WILLIAM G. WRIGHT
CAPEHART & SCATCHARD, P.A.
WWRIGHT@CAPEHART.COM

(COUNSEL TO SCRIPT CARE, LTD)
ATTN: G. GLENNON TROUBLEFIELD,
SEAN M. KILEY
CARELLA, BYRNE, CECCHI, OLSTEIN,
BRODY & AGNELLO, P.C.
GTROUBLEFIELD@CARELLABYRNE.
COM
SKILEY@CARELLABYRNE.COM

(COUNSEL TO NIAGARA AVENUE SAN
DIEGO, LLC,  A CALIFORNIA LIMITED
LIABILITY COMPANY (STORE #5647),
BA ARIZONA PARTNERS, LLC, A
DELAWARE LIMITED LIABILITY
COMPANY (STORE #6086-01), SCHWAB
CHILDREN'S 2016 IRREVOCABLE
TRUST (STORE #5749), AHM
PROPERTIES, LLC, A CALIFORNIA
LIMITED LIABILITY COMPANY
(STORE #6031), ROBINSON AVENUE
SAN DIEGO, LLC, A CALIFORNIA
LIMITED LIABILITY COMPANY
(STORE #5644))
ATTN: ROBERT P. FRIEDMAN
CARLTON FIELDS, LLP
RPFRIEDMAN@CARLTONFIELDS.CO
M

(COUSEL TO GREEN LAKE PHASE II,
LLC, BLOEM LLC )
ATTN: AARON R. CAHN
CARTER LEDYARD & MILBURN LLP
BANKRUPTCY@CLM.COM

(COUNSEL TO SEROTA NORTHPORT,
LLC, GLEN COVE SHOPPING CENTER,
4602-4626 GREENPOINT AVENUE,
LLC., 3214 THIRTY FIRST STREET,
LLC.)
ATTN: THOMAS J. MONROE, ESQ.
CERTILMAN BALIN ADLER &
HYMAN, LLP
TMONROE@CERTILMANBALIN.COM

(COUNSEL TO THE HANOVER
INSURANCE COMPANY, CARDINAL
HEALTH 110, LLC D/B/A PARMED
PHARMACEUTICALS,  BERKLEY
INSURANCE COMPANY ("BERKLEY
INSURANCE"), GREENWOOD
SHOPPING CENTER, INC.)
ATTN: BRIAN KANTAR, SCOTT A.
ZUBER, TERRI JANE FREEDMAN, SAM
DELLA FERA, JR.
CHIESA SHAHINIAN & GIANTOMASI
PC
BKANTAR@CSGLAW.COM
TFREEDMAN@CSGLAW.COM
SZUBER@CSGLAW.COM
SDELLAFERA@CSGLAW.COM

(COUNSEL TO BANK OF AMERICA
N.A.)
ATTN: MARK SILVA, JOHN VENTOLA,
KEVIN SIMARD, JONATHAN
MARSHALL, RICK THIDE, HAMPTON
FOUSHEE
CHOATE HALL & STEWART LLP
MSILVA@CHOATE.COM
JVENTOLA@CHOATE.COM
KSIMARD@CHOATE.COM
JMARSHALL@CHOATE.COM
RTHIDE@CHOATE.COM
HFOUSHEE@CHOATE.COM

(COUNSEL TO DIP AGENT & AGENT
UNDER THE PREPETITION CREDIT
FACILITIES)
ATTN: MARK SILVA
CHOATE, HALL & STEWART LLP
MSILVA@CHOATE.COM

(COUNSEL TO HY-POINT DAIRY
FARMS)
ATTN: ALBERT A. CIARDI, III
CIARDI CIARDI & ASTIN
ACIARDI@CIARDILAW.COM

(COUNSEL TO SOUTHERN BLVD.
REALTY LLC)
ATTN: WENDY MARIE WEATHERS,
ESQ
CLAIR GJERTSEN & WEATHERS PLLC
WENDY@CGWESQ.COM

(COUNSEL TO INTERCEPT
INTERACTIVE, INC, D/B/A
UNDERTONE)
ATTN: CLIFFORD J. RAMUNDO
CLIFFORD J. RAMUNDO
CJR@CRAMUNDO.COM

(COUNSEL TO LIBERTY MUTUAL
INSURANCE COMPANY)
ATTN: KONRAD R. KREBS
CLYDE & CO US LLP
KONRAD.KREBS@CLYDECO.US

(COUNSEL TO UNITED FOOD &
COMMERCIAL WORKERS
INTERNATIONAL UNION ("FCW"))
ATTN: RICHARD M. SELTZER,
MELISSA S. WOODS, MATTHEW
STOLZ
COHEN, WEISS AND SIMON LLP
RSELTZER@CWSNY.COM
MWOODS@CWSNY.COM
MSTOLZ@CWSNY.COM

(COUNSEL TO THE DEBTORS)
ATTN: MICHAEL D. SIROTA ESQ.,
WARREN A. USATINE ESQ., FELICE R.
YUDKIN ESQ., SETH VAN AALTEN
ESQ.
COLE SCHOTZ P.C.
MSIROTA@COLESCHOTZ.COM
WUSATINE@COLESCHOTZ.COM
FYUDKIN@COLESCHOTZ.COM
SVANAALTEN@COLESCHOTZ.COM

(COUNSEL TO ATEB, INC., A WHOLLY-
OWNED SUBSIDIARY OF OMNICELL,
SSW1 NOTE OWNER LLC,
ENDURANCE AMERICAN INSURANCE
COMPANY)
ATTN: PHILIP W. ALLOGRAMENTO III
CONNELL FOLEY LLP
PALLOGRAMENTO@CONNELLFOLEY.
COM

(COUNSEL TO AMERICAN ELECTRIC POWER, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, METROPOLITAN EDISON COMPANY, WEST PENN POWER COMPANY, PENNSYLVANIA ELECTRIC COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR EAST ELECTRIC COMPANY, NSTAR GAS COMPANY, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, NEW YORK STATE ELECTRIC AND GAS CORPORATION, ROCHESTER GAS & ELECTRIC CORPORATION, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, PSEG LONG ISLAND, BOSTON GAS COMPANY, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK INC. AND DTE ENERGY COMPANY, CREDITORS AND PARTIES-IN-INTEREST)
ATTN: MICHAEL KWIATKOWSKI
CULLEN AND DYKMAN LLP
MKWIATKOWSKI@CULLENLLP.COM

(COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY )
ATTN: DAVID CHRISTIAN, ESQ.
DAVID CHRISTIAN ATTORNEYS LLC
DCHRISTIAN@DCA.LAW

(COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, GREAT AMERICAN SPIRIT INSURANCE COMPANY)
ATTN: DAVID CHRISTIAN, ESQ. (PRO HAC VICE)
DAVID CHRISTIAN ATTORNEYS LLC
DCHRISTIAN@DCA.LAW

(COUNSEL TO THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AND CLAIM SERVICE AFFILIATES THAT ISSUED ONE OR MORE POLICIES TO ONE OR MORE OF THE DEBTORS, BLUETRITON BRANDS, INC.)
ATTN: STEPHEN R. CATANZARO
DAY PITNEY LLP
SCATANZARO@DAYPITNEY.COM

(COUNSEL TO PARKVILLE PROPERTIES, LLC )
ATTN: KYLE F. EINGORN, ESQ., MICHAEL E. BROWN ESQ.
DEMBO, BROWN & BURNS LLP
KEINGORN@DBBLEGAL.COM
MBROWN@DBBLEGAL.COM

(COUNSEL TO J D PALATINE, LLC)
ATTN: SAMUEL R. GREGO, ESQ.
DICKIE, MCCAMEY & CHILCOTE, P.C.
SGREGO@DMCLAW.COM

(COUNSEL TO J D PALATINE, LLC)
ATTN: THOMAS E. O'DONNELL, ESQ.
DICKIE, MCCAMEY & CHILCOTE, P.C.
TODONNELL@DMCLAW.COM

(COUNSEL TO RICHBORO PLAZA
ASSOCIATES LP)
ATTN: PETER C. HUGHES, ESQ.
DILWORTH PAXSON LLP
PHUGHES@DILWORTHLAW.COM

(COUNSEL TO MEDIMPACT
HEALTHCARE SYSTEM, INC.)
ATTN: RICHARD A. CHESLEY
DLA PIPER LLP (US)
RICHARD.CHESLEY@US.DLAPIPER.C
OM

(COUNSEL TO MEDIMPACT
HEALTHCARE SYSTEM, INC.)
ATTN: STUART M. BROWN,
MATTHEW S. SARNA
DLA PIPER LLP (US)
STUART.BROWN@US.DLAPIPER.COM
MATTHEW.SARNA@US.DLAPIPER.CO
M

(COUNSEL TO THOMPSON &
THOMPSON, LLC)
ATTN: DREW S. MCGEHRIN
DUANE MORRIS LLP
DSMCGEHRIN@DUANEMORRIS.COM
LJKOTLER@DUANEMORRIS.COM

(COUNSEL TO THE EDGE GROUP, INC.
)
ATTN: DREW S. MCGEHRIN
DUANE MORRIS LLP
DSMCGEHRIN@DUANEMORRIS.COM

(COUNSEL TO COMPUTERSHARE
TRUST COMPANY, N.A.
("COMPUTERSHARE"))
ATTN: THOMAS A. PITTA, EDWARD P.
ZUJKOWSKI, JUDITH SWARTZ
ENMET, MARVIN & MARTIN, LLP
TPITTA@EMMETMARVIN.COM
EZUJKOWSKI@EMMETMARVIN.COM
JSWARTZ@EMMETMARVIN.COM

(COUNSEL TO NORTHERN &
PARSONS, LLC.)
ATTN: DARREN A. PASCARELLA
FARRELL FRITZ, P.C.
DPASCARELLA@FARRELLFRITZ.COM

(COUNSEL TO CERTAIN PLAINTIFFS)
ATTN: WYATT A. LISON
FEINSTEIN DOYLE PAYNE & KRAVEC,
LLC
WLISON@FDPKLAW.COM

(COUNSEL TO BREN INSURANCE
SERVICES, INC.)
ATTN: STEVEN M. LUCKS, ZACHARY
W. SILVERMAN
FISHKIN LUCKS LLP
SLUCKS@FISHKINLUCKS.COM
ZSILVERMAN@FISHKINLUCKS.COM

(COUNSEL TO GFC NEW JERSEY LLC)
ATTN: NICOLA G. SUGLIA
FLEISCHER, FLEISCHER & SUGLIA,
P.C.
NSUGLIA@FLEISCHERLAW.COM

(COUNSEL TO THE AD HOC GROUP OF
SECURED NOTEHOLDERS)
ATTN: JOSEPH J. DIPASQUALE,
HOWARD A. COHEN, MICHAEL R.
HERZ, ESQ.
FOX ROTHSCHILD LLP
JDIPASQUALE@FOXROTHSCHILD.CO
M
HCOHEN@FOXROTHSCHILD.COM
MHERZ@FOXROTHSCHILD.COM

(COUNSEL TO DOLLAR TREE STORES,
INC. FAMILY DOLLAR STORES, LLC
AND THEIR SUBSIDIARIES)
ATTN: MARTH B. CHOVANES
FOX ROTHSCHILD LLP
MCHOVANES@FOXROTHSCHILD.CO
M

(COUNSEL TO DOLLAR TREE STORES, INC. FAMILY DOLLAR STORES, LLC AND THEIR SUBSIDIARIES)
ATTN: SCOTT R. KIPNIS, NICHOLAS B. MALITO
FOX ROTHSCHILD LLP
SKIPNIS@FOXROTHSCHILD.COM
NMALITO@FOXROTHSCHILD.COM

(COUNSEL TO ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS)
ATTN: JOHN F. KOSTELNIK
FRANTZ WARD LLP
JKOSTELNIK@FRANTZWARD.COM

(COUNSEL TO LANDLORD CREDITOR DJM NNN IV, LLC)
ATTN: J. BENNETT FRIEDMAN, ESQ.
FRIEDMAN LAW GROUP, P.C.
JFRIEDMAN@FLG-LAW.COM

(COUNSEL TO KROGER CO., LUMINA DATAMATICS, INC.)
ATTN: A.J. WEBB, ESQ.
FROST BROWN TODD LLP
AWEBB@FBTLAW.COM

(COUNSEL TO KROGER CO., LUMINA DATAMATICS, INC.)
ATTN: JORDAN S. BLASK, ESQ.
FROST BROWN TODD LLP
JBLASK@FBTLAW.COM

(COUNSEL TO GILLEN HALL LAKE EAST LLC)
ATTN: BRUCE GALLOWAY
GALLOWAY LAW GROUP PLLC
BRUCE@GLGPLLC.COM
SARAH@GLGPLLC.COM

(COUNSEL TO METTLER PACKAGING LLC)
ATTN: BRETT S. THEISEN
GIBBONS P.C.
BTHEISEN@GIBBONSLAW.COM

(COUNSEL TO CLEAN HARBORS ENVIRONMENTAL SERVICES, INC.)
ATTN: DALE E. BARNEY
GIBBONS P.C.
DBARNEY@GIBBONSLAW.COM

(COUNSEL TO JAMES DUSTIN CHANEY, D.O.)
ATTN: DONALD F. CAMPBELL, JR., COURTNEY G. SCHROEDER
GIORDANO, HALLERAN & CIESLA, P.C.
DCAMPBELL@GHCLAW.COM
CSCHROEDER@GHCLAW.COM

(COUNSEL TO YORK INTERNATIONAL UPG)
ATTN: NICHOLAS HAHN, ESQ.
GODFREY & KAHN, S.C.
NHAHN@GKLAW.COM

(COUNSEL TO 313 FLINT PROPERTIES, LLC)
ATTN: AARON J. SCHEINFIELD
GOLDSTEIN, BERSHAD & FRIED, P.C
AARON@BK-LAWYER.NET

(COUNSEL TO RHINOSYSTEMS, INC, AND FRENCH TRANSIT LTD.)
ATTN: MEREDITH MITNICK , KIZZY JARASHOW
GOODWIN PROCTER LLP
MMITNICK@GOODWINLAW.COM
KJARASHOW@GOODWINLAW.COM

(COUNSEL TO STATE STREET PARTNERS LLC, LINTON FAMILY TRUST, MIR INVESTMENTS, FACTSPAN, INC., TMT BEAR CREEK SHOPPING CENTER, INC.)
ATTN: DAVID L BRUCK
GREENBAUM, ROWE, SMITH & DAVIS LLP
DBRUCK@GREENBAUMLAW.COM

(COUNSEL TO B.I.L REALTY LLC,
H&M REALTY LLC, 5214 BALTIMORE
ASSOCIATES LLC,)
ATTN: DAVID L. BRUCK, ESQ.
GREENBAUM, ROWE, SMITH & DAVIS
LLP
DBRUCK@GREENBAUMLAW.COM

(COUNSEL TO IRON MOUNTAIN
INFORMATION MANAGEMENT, LLC)
ATTN: FRANK F. MCGINN,
JACQUELINE M. PRICE
HACKETT FEINBERG P.C
JMP@BOSTONBUSINESSLAW.COM

(COUNSEL TO PANTHER LAKE
PROPERTY OWNER, LLC)
ATTN: DEAN G. RALLIS JR.
HAHN & HAHN LLP
DRALLIS@HAHNLAWYERS.COM

(COUNSEL TO HCP DOWNEY LLC)
ATTN: CHRIS W. HALLING
HALLING MEZA LLP
CHALLING@HALLINGMEZA.COM

(COUNSEL TO THE BLUE CROSS BLUE
SHIELD ASSOCIATION, ALAN D.
HALPERIN AS TRUSTEE OF SUB-
TRUST B OF THE MASTER TRUST AND
ALAN D. HALPERIN AS TRUSTEE OF
RAD SUB-TRUST B)
ATTN: ALAN D. HALPERIN, ESQ.
WALTER BENZIJA, ESQ. DONNA H.
LIEBERMAN, ESQ., KEARA M.
WALDRON,ESQ.
HALPERIN BATTAGLIA BENZIJA, LLP
AHALPERIN@HALPERINLAW.NET
WBENZIJA@HALPERINLAW.NET
DLIEBERMAN@HALPERINLAW.NET
KWALDRON@HALPERINLAW.NET

(COUNSEL TO RED OAKS DUTCHESS
REALTY LLC)
ATTN: DAVID J. DINO
HARRIS BEACH PLLC
DDINO@HARRISBEACH.COM

(COUNSEL TO FGX INTERNATIONAL
INC.)
ATTN: JENNIFER V. DORAN, ESQ.
HINCKLEY, ALLEN & SNYDER LLP
JDORAN@HINCKLEYALLEN.COM

(COUNSEL TO FISHS EDDY IV, LLC)
ATTN: DANIEL H. ROSEMAN
HINMAN, HOWARD & KATTELL, LLP
DROSEMAN@HHK.COM

(COUNSEL TO RAPPAHANNOCK
ELECTRIC COOP.)
ATTN: BRITTANY B. FALABELLA
HIRSCHLER FLEISCHER, P.C.
BFALABELLA@HIRSCHLERLAW.COM

(COUNSEL TO WESTERN UNION
FINANCIAL SERVICES, INC.
("WESTERN UNION"))
ATTN: MATTHEW J. OCHS
HOLLAND & HART LLP
MJOCHS@HOLLANDANDHART.COM

(COUSEL TO LANDLORD, RIVERSIDE
KNOLLS, LTD)
ATTN: GRAY F. TORRELL
HOOPER LUNDY & BOOKMAN
GTORRELL@HOOPERLUNDY.COM

(COUNSEL TO LAKE CONSUMER
PRODUCTS, INC.)
ATTN: TARA T. LEDAY
HUSCH BLACKWELL LLP
TARA.LEDAY@HUSCHBLACKWELL.C
OM

(COUNSEL TO 21-25 GRAHAM AVE
LLC)
ATTN: JOHN C. CANNIZZARO, ESQ.
ICE MILLER LLP
JOHN.CANNIZZARO@ICEMILLER.CO
M

(COUNSEL TO SKBB INVESTMENTS,
21-25 GRAHAM AVE LLC)
ATTN: LOUIS T. DELUCIA, ALYSON M.
FIEDLER
ICE MILLER LLP
LOUIS.DELUCIA@ICEMILLER.COM
ALYSON.FIEDLER@ICEMILLER.COM

(COUNSEL TO AMERICAN GREETINGS
CORP. AND ITS AFFILIATE PAPYRUS-
RECYCLED GREETINGS, INC.)
ATTN: OLIVER S. ZELTNER,
NICHOLAS T. BUCHTA
JONES DAY
OZELTNER@JONESDAY.COM
NBUCHTA@JONESDAY.COM

(COUNSEL TO IRE TORRESDALE, LLC,
FNRP REALTY ADVISORS, LLC)
ATTN: WILLIAM J. LEVANT, ESQ
KAPLIN STEWART MELOFF REITER &
STEIN, P.C.
WLEVANT@KAPLAW.COM

(COUNSEL TO 22 VICTORY
INVESTMENTS, BOIRON, INC.)
ATTN: ARIS J. KARALIS, ROBERT W.
SEITZER, ROBERT M. GREENBAUM,
ESQ.
KARALIS PC
AKARALIS@KARALISLAW.COM
RSEITZER@KARALISLAW.COM
RGREENBAUM@KARALISLAW.COM

(COUNSEL TO DISINTERESTED
DIRECTORS OF HUNTER LANE, LLC)
ATTN: GRACE A. THOMPSON, STEVEN
J. REISMAN, MARC B. ROITMAN,
MICHAEL ROSELLA
KATTEN MUCHIN ROSENMAN LLP
SREISMAN@KATTEN.COM
MARC.ROITMAN@KATTEN.COM
MICHAEL.ROSELLA@KATTEN.COM
GRACE.THOMPSON@KATTEN.COM

(COUNSEL TO DISINTERESTED
DIRECTORS OF HUNTER LANE, LLC)
ATTN: JOSHUA M. ALTMAN
KATTEN MUCHIN ROSENMAN LLP
JOSH.ALTMAN@KATTEN.COM

(COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS, RITE AID GUC EQUITY
TRUSTEE AND
SUB-TRUST A TRUSTEE, THOMAS
PITTA)
ATTN: JAMES S. CARR, ROBERT L.
LEHANE, KRISTIN S. ELLIOTT, DANA
P. KANE, CONNIE Y. CHOE
KELLEY DRYE & WARREN LLP
JCARR@KELLEYDRYE.COM
RLEHANE@KELLEYDRYE.COM
KELLIOTT@KELLEYDRYE.COM
DKANE@KELLEYDRYE.COM
CCHOE@KELLEYDRYE.COM
KDWBANKRUPTCYDEPARTMENT@K
ELLEYDRYE.COM

(COUNSEL TO WAYNE COUNTY
TREASURER)
ATTN: RICHARDO I KILPATRICK
KILPATRICK & ASSOCIATES, P.C.
ECF@KAALAW.COM

(COUNSEL TO FLOWERS FOODS, INC.
AND ITS SUBSIDIARIES ("FLOWERS"))
ATTN: PAUL M. ROSENBLATT
KILPATRICK TOWNSEND &
STOCKTON LLP
PROSENBLATT@KILPATRICKTOWNS
END.COM

(COUNSEL TO INMAR RX SOLUTIONS,
INC., MANHATTAN ASSOCIATES, INC)
ATTN: PAUL M. ROSENBLATT, ESQ.,
COLIN M. BERNARDINO, ESQ.
KILPATRICK TOWNSEND &
STOCKTON LLP
PROSENBLATT@KTSLAW.COM
CBERNARDINO@KTSLAW.COM

(COUNSEL TO SOUTHERN BLVD.
REALTY LLC)
ATTN: ROSEMARIE E. MATERA, ESQ
KIRBY AISNER & CURLEY LLP
RMATERA@KMPCLAW.COM

(COUNSEL TO THE DEBTORS)
ATTN: EDWARD O. SASSOWER,
JOSHUA A. SUSSBERG, APARNA
YENAMANDRA, ROSS J. FIEDLER,
ZACHARY R. MANNING
KIRKLAND & ELLIS LLP
ESASSOWER@KIRKLAND.COM
JOSHUA.SUSSBERG@KIRKLAND.COM
APARNA.YENAMANDRA@KIRKLAND.
COM
ROSS.FIEDLER@KIRKLAND.COM
ZACH.MANNING@KIRKLAND.COM

(COUNSEL TO BRFII MISSION HILLS,
LLC, RAP BELLEFONTE, LLC, RAP
MILFORD, LLC, RAP SMYRNA, LLC,
RAP ETTERS, LLC, RAP EAST MARKET
YORK, LLC)
ATTN: CORINNE SAMLER BRENNAN
KLEHR HARRISON HARVEY
BRANZBURG LLP
CBRENNAN@KLEHR.COM

(COUNSEL TO PENA REALTY
HOLDINGS COMPANY LLC, RAP
BELLEFONTE LLC, AND RAP
FAYETTEVILLE, LLC)
ATTN: CORINNE SAMLER BRENNAN
KLEHR HARRISON HARVEY
BRANZBURG LLP
CBRENNAN@KLEHR.COM

(COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS)
ATTN: KENNETH H. ECKSTEIN, ADAM
C. ROGOFF, RACHAEL RINGER,
MEGAN WASSON
KRAMER LEVIN NAFTALIS &
FRANKEL LLP
KECKSTEIN@KRAMERLEVIN.COM
AROGOFF@KRAMERLEVIN.COM
RRINGER@KRAMERLEVIN.COM
MWASSON@KRAMERLEVIN.COM

(CLAIMS AND NOTICING AGENT)
ATTN: RYAN VYSKOCIL
KROLL RESTRUCTURING
ADMINISTRATION LLC
RITEAIDTEAM@RA.KROLL.COM
SERVICEQA@RA.KROLL.COM

(COUNSEL TO NATIONAL REALTY
CORP., THE GOLDENBERG GROUP, BT
ABINGTON LLC, AND 510 EAST
BALTIMORE PIKE, LLC)
ATTN: JEFFREY KURTZMAN
KURTSMAN STEADY LLC
KURTZMAN@KURTZMANSTEADY.CO
M

(COUNSEL TO WH-WALLKILL 5 II,
LLC)
ATTN: RICHARD ZUCKER
LASSER HOCHMAN, L.L.C.
RZUCKER@LASSERHOCHMAN.COM

(COUNSEL TO AMERICAN ELECTRIC
POWER, SOUTHERN CALIFORNIA
EDISON COMPANY, THE CLEVELAND
ELECTRIC ILLUMINATING COMPANY,
TOLEDO EDISON COMPANY, OHIO
EDISON COMPANY, PENNSYLVANIA
POWER COMPANY, METROPOLITAN
EDISON COMPANY, WEST PENN
POWER COMPANY, PENNSYLVANIA
ELECTRIC COMPANY, JERSEY
CENTRAL POWER & LIGHT
COMPANY, THE CONNECTICUT LIGHT
& POWER COMPANY, YANKEE GAS
SERVICE COMPANY, PUBLIC SERVICE
COMPANY OF NEW HAMPSHIRE,
NSTAR EAST ELECTRIC COMPANY,
NSTAR GAS COMPANY, VIRGINIA
ELECTRIC AND POWER COMPANY
D/B/A DOMINION ENERGY VIRGINIA,
THE EAST OHIO GAS COMPANY D/B/A
DOMINION ENERGY OHIO, NEW
YORK STATE ELECTRIC AND GAS
CORPORATION, ROCHESTER GAS &
ELECTRIC CORPORATION, SAN DIEGO
GAS AND ELECTRIC COMPANY,
SOUTHERN CALIFORNIA GAS
COMPANY, PSEG LONG ISLAND,
BOSTON GAS COMPANY, KEYSPAN
ENERGY DELIVERY LONG ISLAND,
KEYSPAN ENERGY DELIVERY NEW
YORK, MASSACHUSETTS ELECTRIC
COMPANY, NIAGARA MOHAWK
POWER CORPORATION, BALTIMORE
GAS AND ELECTRIC COMPANY, PECO
ENERGY COMPANY, DELMARVA
POWER & LIGHT COMPANY,
ATLANTIC CITY ELECTRIC
COMPANY, CONSOLIDATED EDISON
COMPANY OF NEW YORK INC. AND
DTE ENERGY COMPANY, CREDITORS
AND PARTIES-IN-INTEREST)
ATTN: RUSSELL R. JOHNSON III, JOHN
M. CRAIG
LAW FIRM OF RUSSELL R. JOHNSON
III, PLC

RUSSELL@RUSSELLJOHNSONLAWFIRM.COM

(COUNSEL TO PARKWOOD JOINT VENTURE ; KORMAN COMMERCIAL PROPERTIES, INC.)
ATTN: MICHAEL H. LANDIS
LAW OFFICCE OF MICHAEL H. LANDIS, LLC
MLANDIS@MLANDISLAW.COM

(COUNSEL TO HVP LLC)
ATTN: SHMUEL KLEIN
LAW OFFICE OF SHMUEL KLEIN, P.A.
SHMUEL.KLEIN@VERIZON.NET

(COUNSEL TO MK CAPITAL PARTNERS GG, LLC)
ATTN: ANDY WINCHELL
LAW OFFICES OF ANDY WINCHELL, PC
ANDY@WINCHLAW.COM

(COUNSEL TO RONGRANT ASSOCIATES LLC)
ATTN: ALEX E. TSIONIS, ESQ.
LAW OFFICES OF AVRUM J. ROSEN, PLLC
ATSIONIS@AJRLAWNY.COM

(COUNSEL TO RAPPAHANNOCK ELECTRIC COOP.)
ATTN: SCOTT H. BERNSTEIN
LAW OFFICES OF SCOTT H. BERNSTEIN LLC
SCOTT@SCOTTBERNSTEINLAW.COM

(COUNSEL TO MAYSVILLE PO HOLDINGS, LLC)
ATTN: SCOTT H. BERNSTEIN
LAW OFFICES OF SCOTT H. BERNSTEIN LLC
SCOTT@SCOTTBERNSTEINLAW.COM

(COUNSEL NJEC ASSOCIATES, LLC AND 12 CHURCH STREET ASSOCIATES LLC)
ATTN: FRED B. RINGEL & CLEMENT YEE
LEECH TISHMAN ROBINSON BROG, PLLC
FRINGEL@LEECHTISHMAN.COM
CYEE@LEECHTISHMAN.COM

(COUNSEL TO JENNIFER DASILVA)
ATTN: SHANNON L. HOPKINS
LEVI & KORSINSKY, LLP
SHOPKINS@ZLK.COM

(COUNSEL FOR 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND)
ATTN: JESSICA I. APTER, RYAN J. BARBUR, ALLYSON L. BELOVIN
LEVY RATNER, P.C.
JAPTER@LEVYRATNER.COM
RBARBUR@LEVYRATNER.COM
ABELOVIN@LEVYRATNER.COM

(COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, GREAT AMERICAN SPIRIT INSURANCE COMPANY)
ATTN: JAY LAVROFF, ESQ.
LINDABURY MCCORMICK ESTABROOK & COOPER, P.C.
JLAVROFF@LINDABURY.COM

(COUNSEL TO NORA PRELVUKAJ)
ATTN: BRIAN KLEIN
LINDEN LAW LLC
BKLEIN@PARRAKLEIN.COM
INJURY@PARRAKLEIN.COM

(COUNSEL TO BONNIE PROPERTIES, INC.)
ATTN: MICHAEL D. LIEBERMAN
LIPSON NEILSON PC
MLIEBERMAN@LIPSONNEILSON.COM

(COUNSEL TO STARCOM WORLDWIDE, INC.; COMISSION JUNCTION LLC; AND LEO BURNETT USA, A DIVISION OF LEO BURNETT COMPANY, INC.)
ATTN: JONATHAN YOUNG, HANNA REDD
LOCKE LORD LLP
HANNA.REDD@LOCKELORD.COM

(COUNSEL TO ACON LABORATORIES, INC.)
ATTN: JOHN A. PISKORA, BETHANY D. SIMMONS (PRO HAC VICE PENDING)
LOEB & LOEB LLP
JPISKORA@LOEB.COM
BSIMMONS@LOEB.COM

(COUNSEL TO ADAMS FOUR ASSOCIATES, L.P., 9TH & HIGHLAND, LLC)
ATTN: JESSICA M. GULASH
LUNDY, BELDECOS & MILBY, P.A.
JGULASH@LBMLAW.COM

(COUNSEL TO GWP PHOENIX TOWER, LLC AND LURIA FAMILY 1 LP)
ATTN: VINCENT J. ROLDAN
MANDELBAUM BARRETT PC
VROLDAN@MBLAWFIRM.COM

(COUNSEL TO NIAGARA BOTTLING, LLC)
ATTN: DAVID A. WOOD, SARAH R. HASSELBERGER
MARSHACK HAYS WOOD LLP
DWOOD@MARSHACKHAYS.COM
SHASSELBERGER@MARSHACKHAYS.COM

(COUNSEL TO AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY)
ATTN: ALAN C. HOCHHEISER
MAURICE WUTSCHER LLP
AHOCHHEISER@MAURICEWUTSCHER.COM

(COUNSEL TO PROVIDENT BANK)
ATTN: JOSEPH LUBERTAZZI JR
MCCARTER & ENGLISH, LLP
JLUBERTAZZI@MCCARTER.COM

(COUNSEL TO KOHL 1536 NORTH ATHERTON, LLC AND KOHL PROPERTY FUNDS, LLC, TRIPLE BAR PERRY HALL, LLC AND TRIPLE BAR KENDIG SQUARE, LLC,)
ATTN: JOSEPH A. MCCORMICK JR., PAUL S. PFLUMM
MCDOWELL LAW, PC
PPFLUMM@MCDOWELLLEGAL.COM

(COUNSEL TO GSK CONSUMER HEALTHCARE SERVICES INC.)
ATTN: GARY D. BRESSLER, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
GBRESSLER@MDMC-LAW.COM

(COUNSEL TO GSK CONSUMER HEALTHCARE SERVICES INC.)
ATTN: GARY D. BRESSLER, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
GBRESSLER@MDMC-LAW.COM

(COUNSEL TO RAW SUGAR LLC)
ATTN: VERONIQUE A. URBAN, PEARL SHAH
McGRAIL & BENSINGER LLP
PSHAH@MCGRAILBENSINGER.COM

(COUNSEL TO YTURRI ROSE LLP AND
LENA HOOVEN)
ATTN: MICHAEL R. DUPONT, ESQUIRE
MCKENNA, DUPONT, STONE &
WASHBURNE
DUPONT@REDBANKLAW.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: ANTHONY SODONO, III,
MICHELE M. DUDAS
MCMANIMON, SCOTLAND &
BAUMANN, LLC
ASODONO@MSBNJ.COM
MDUDAS@MSBNJ.COM

(COUNSEL TO THE DEBTORS)
ATTN: JOHN C. GOODCHILD III,
MATTHEW C. ZIEGLER, SOPHIA
AGUILAR
MORGAN, LEWIS & BOCKIUS LLP
JOHN.GOODCHILD@MORGANLEWIS.
COM

(COUNSEL TO THE DEBTORS)
ATTN: MELISSA HOLIHAN
MORGAN, LEWIS & BOCKIUS LLP
MELISSA.HOLIHAN@MORGANLEWIS.
COM

(COUNSEL TO THE DEBTORS)
ATTN: MICHAEL K. GOCKSCH,
CELINE M. DESANTIS
MORGAN, LEWIS & BOCKIUS LLP
MICHAEL.GOCKSCH@MORGANLEWI
S.COM

(COUNSEL TO 1102 BROADHOLLOW
ROAD, LLC)
ATTN: THERESA DRISCOLL, ALLISON
AROTSKY
MORITT HOCK & HAMROFF LLP
TDRISCOLL@MORITTHOCK.COM
AAROTSKY@MORRITTHOCK.COM

(COUNSEL TO 180 INNOVATIONS, LLC
("180 INNOVATIONS"))
ATTN: BRYA M. KEILSON
MORRIS JAMES LLP
BKEILSON@MORRISJAMES.COM

(COUNSEL TO ZURICH AMERICAN
INSURANCE CO.)
ATTN: CRAIG R. RYGIEL, ESQ.
MOUND COTTON WOLLAN &
GREENGRASS LLP
CRYGIEL@MOUNDCOTTON.COM

(COUNSEL TO ZURICH AMERICAN
INSURANCE CO.)
ATTN: PHILIP C. SILVERBERG, ESQ.
MOUND COTTON WOLLAN &
GREENGRASS LLP
PSILVERBERG@MOUNDCOTTON.CO
M

(COUNSEL TO CIO BLOC 83, LLC)
ATTN: KEVIN M. LIPPMAN
MUNSCH HARDT KOPF & HARR, PC
KLIPPMAN@MUNSCH.COM

(COUNSEL TO BONDED FILTER CO.,
LLC F/K/A BFC SOLUTIONS)
ATTN: ALAN F. KAUFMAN
NELSON MULLINS RILEY &
SCARBOROUGH LLP
ALAN.KAUFMAN@NELSONMULLINS.
COM

(COUNSEL TO BONDED FILTER CO.,
LLC F/K/A BFC SOLUTIONS)
ATTN: DYLAN G. TRACHE
NELSON MULLINS RILEY &
SCARBOROUGH LLP
DYLAN.TRACHE@NELSONMULLINS.C
OM

(COUNSEL TO BONDED FILTER CO.,
LLC F/K/A BFC SOLUTIONS)
ATTN: SHANE G. RAMSEY
NELSON MULLINS RILEY &
SCARBOROUGH LLP
SHANE.RAMSEY@NELSONMULLINS.C
OM

(COUNSEL TO EBONY BATES)
ATTN: VALERIE PALMA DELUISI, ESQ.
NICHOLAS J. PALMA, ESQ., VALERIE
PALMA DELUISI, ESQ., &
ASSOCIATES, P.C.
VPD@PALMALAWFIRM.COM

(COUNSEL TO JULIUS, LLC)
ATTN: MELISSA A. PENA, TRAVIS R.
GRAGA
NORRIS MCLAUGHLIN, P.A.
MAPENA@NMMLAW.COM

(COUNSEL TO THE STATE OF
MARYLAND)
ATTN: JAMES M.C. MCHALE,
ASSISTANT ATTORNEY GENERAL
OFFICE OF ATTORNEY GENERAL
JMCHALE@OAG.STATE.MD.US

(CALIFORNIA DEPARTMENT OF
JUSTICE, DIVISION OF MEDI-CAL
FRAUD & ELDER ABUSE)
ATTN: LAUREN ARANGUREN
OFFICE OF THE ATTORNEY GENERAL
OF NJ MEDICAID FRAUD CONTROL
UNIT
ARANGURENL@NJDCJ.ORG

(COUNSEL TO PENSION BENEFIT
GUARANTY CORPORATION)
ATTN: EAMONN O'HAGAN, ESQ.
OFFICE OF THE U.S. ATTORNEY
EAMONN.OHAGAN@USDOJ.GOV

(COUNSEL TO COUNTY OF KERN,
STATE OF CALIFORNIA)
ATTN: BANKRUPTCY DIVISION
OFFICE OF TREASURER/TAX
COLLECTOR
BANKRUPTCY@KERNCOUNTY.COM

(COUNSEL TO THE LONGEST DRIVE
LLC)
ATTN: BRIAN J. MCLAUGHLIN
OFFIT KURMAN, P.A.
BRIAN.MCLAUGHLIN@OFFITKURMA
N.COM

(COUNSEL TO SAUL HOLDINGS
LIMITED PARTNERSHIP (STORE
#2521), THE LONGEST DRIVE LLC,
FAIR OAKS, LLC, AND THE CHEN 1998
FAMILY TRUST, AND 170 SAN MATEO
ROAD PARTNERSHIP )
ATTN: PAUL J. WINTERHALTER
OFFIT KURMAN, P.A.
PWINTERHALTER@OFFITKURMAN.C
OM

(COUNSEL TO THE LONGEST DRIVE
LLC)
ATTN: PAUL J. WINTERHALTER, ESQ.
OFFIT KURMAN, P.A.
PWINTERHALTER@OFFITKURMAN.C
OM

(COUNSEL TO JOHNSON & JOHNSON
& CERTAIN AFFILIATES)
ATTN: COLLEEN POWERS, ESQ.
O'MELVENY & MYERS LLP
CPOWERS@OMM.COM

(COUNSEL TO JOHNSON & JOHNSON
& CERTAIN AFFILIATES)
ATTN: EVAN M. JONES, ESQ., JORDAN
A. WEBER, ESQ.
O'MELVENY & MYERS LLP
EJONES@OMM.COM
JWEBER@OMM.COM

(COUNSEL TO JOHNSON & JOHNSON
& CERTAIN AFFILIATES)
ATTN: LAURA L. SMITH ESQ.
O'MELVENY & MYERS LLP
LSMITH@OMM.COM

(COUNSEL TO LEGION
TECHNOLOGIES INC.)
ATTN: MICHAEL TRENTIN
ORRICK HERRINGTON & SUTCLIFFE,
LLP
MTRENTIN@ORRICK.COM
LEGION-
RITEAIDBANKR@ORRICK.COM

(COUNSEL TO  COMMONWEALTH OF
PENNSYLVANIA, DEPARTMENT OF
REVENUE)
ATTN: CHRISTOS A. KATSAOUNIS
PA DEPARTMENT OF REVENUE
RA-
OCCBANKRUPTCY5@STATE.PA.US

(COUNSEL TO HELEN OF TROY L.P.,
AND KAZ USA, INC., STRAWBERRY
SQUARE ASSOCIATES)
ATTN: HENRY J. JAFFE
PASHMAN STEIN WALDER HAYDEN,
P.C.
HJAFFE@PASHMANSTEIN.COM

(COUNSEL TO HELEN OF TROY L.P.,
AND KAZ USA, INC., STRAWBERRY
SQUARE ASSOCIATES)
ATTN: JOHN W. WEISS
PASHMAN STEIN WALDER HAYDEN,
P.C.
JWEISS@PASHMANSTEIN.COM

(COUNSEL TO DEVELOPMENTAL
SERVICES OF AMERICA, INC., STEVEN
L. DIAMOND, JENNIFER DASILVA)
ATTN: JOSEPH C. BARSALONA II
PASHMAN STEIN WALDER HAYDEN,
P.C.
JBARSALONA@PASHMANSTEIN.COM

(COUNSEL TO THE AD HOC GROUP OF
SECURED NOTEHOLDERS)
ATTN: ANDREW N. ROSENBERG,
CHRISTOPHER HOPKINS, DOUGLAS R.
KEETON
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
AROSENBERG@PAULWEISS.COM
CHOPKINS@PAULWEISS.COM
DKEETON@PAULWEISS.COM

(COUNSEL TO PENNSYLVANIA)
ATTN: MELISSA L. VAN ECK
PENNSYLVANIA OFFICE OF
ATTORNEY GENERAL
MVANECK@ATTORNEYGENERAL.GO
V

(COUNSEL TO PENSION BENEFIT
GUARANTY CORPORATION)
ATTN: COURTNEY L. MORGAN, ESQ.,
SAMUEL L. ROSIN, ESQ., JOEL W.
RUDERMAN ESQ.
PENSION BENEFIT GUARANTY
CORPORATION
MORGAN.COURTNEY@PBGC.GOV
EFILE@PBGC.GOV
ROSIN.SAMUEL@PBGC.GOV
RUDERMAN.JOEL@PBGC.GOV

(COUNSEL TO LANCASTER REALTY
MANAGEMENT CORP.)
ATTN: DOUGLAS J. PICK, ESQ.
PICK & ZABICKI LLP
DPICK@PICKLAW.NET

(COUNSEL TO  MENASHE
PROPERTIES AND MDB LANDMARK
LLC, P & P REALTY TRUST,  SEHOME
VILLAGE SHOPPING CENTER, A
TENANCY-IN-COMMON)
ATTN: AARON P. DAVIS
POLSINELLI PC
ADAVIS@POLSINELLI.COM

(COUNSEL TO STEVEN L. DIAMOND)
ATTN: JOSHUA SILVERMAN
POMERANTZ LLP
JBSILVERMAN@POMLAW.COM

(COUNSEL TO SOURCE INVESTMENTS
LLC)
ATTN: MARK D. PONIATOWSKI,
KIMBERLY F. LEDING, MEERA T.
PARIKH
PONIATOWSKI LEDING PARIKH PC
PONLAW@PONLAW.COM

(COUNSEL TO WILLIAM BURKE (RITE
AID STORE NO. 3508), PHR VILLAGE,
LLC AND COAST INCOME
PROPERTIES, INC. (RITE AID STORE
NO. 6711), AND YUET-MING CHU AND
MIRIAM CHU AS TRUSTEES
(COLLECTIVELY, "CHU") (RITE AID
STORE NO. 5952))
ATTN: JOHN S. MAIRO, ESQ.
PORZIO, BROMBERG & NEWMAN, P.C.
JSMAIRO@PBNLAW.COM

(COUNSEL TO WALMART INC.)
ATTN: GREGORY J. FLASSER
POTTER ANDERSON & CORROON LLP
GFLASSER@POTTERANDERSON.COM

(COUNSEL TO OFP WAGRADOL OH,
LLC)
ATTN: ANDREW S. RICHMOND,
CONRAD K. CHIU
PRYOR CASHMAN LLP
ARICHMOND@PRYORCASHMAN.COM
CCHIU@PRYORCASHMAN.COM

(COUNSEL TO GOLD MEDAL BAKERY,
INC.)
ATTN: SETH H. LIEBERMAN
PRYOR CASHMAN LLP
SLIEBERMAN@PRYORCASHMAN.CO
M

(COUNSEL TO PUBLIC SERVICE
ELECTRIC AND GAS COMPANY)
ATTN: ALEXANDRA F. GRANT
PSEG
ALEXANDRA.GRANT@PSEG.COM

(COUNSEL TO CREDITOR MEDICAL
SECURITY CARD COMPANY, LLC
D/B/A SCRIPTSAVE)
ATTN: L. KATIE MASON, ESQ.
QUARLES & BRADY LLP
KATIE.MASON@QUARLES.COM

(COUNSEL TO THE BLUE CROSS BLUE
SHIELD ASSOCIATION)
ATTN: MARK D. FISCHER, ESQ.
ROBERT C. GRIFFITH, ESQ., JEFFREY
C. SWANN, ESQ.
RAWLINGS & ASSOCIATES
MDF@RAWLINGSANDASSOCIATES.C
OM
RG1@RAWLINGSANDASSOCIATES.CO
M
JS5@RAWLINGSANDASSOCIATES.CO
M

(COUNSEL FOR THE BANK OF NEW
YORK MELLON TRUST COMPANY,
N.A. AS TRUSTEE AND NOTES
COLLATERAL AGENT FOR THE 7.500%
SENIOR SECURED NOTES DUE 2025
AND AS TRUSTEE AND NOTES
COLLATERAL AGENT FOR THE 8.000%
SENIOR SECURED NOTES DUE 2026)
ATTN: JOSEPH L. SCHWARTZ, CURTIS
M. PLAZA, TARA J. SCHELLHORN,
DANIEL A. BLOOM,
RIKER DANZIG LLP
JSCHWARTZ@RIKER.COM
CPLAZA@RIKER.COM
TSCHELLHORN@RIKER.COM
DBLOOM@RIKER.COM

(COUNSEL TO BRYON STAFFORD,
ELIZABETH DAVIS, COUNTY OF
MONMOUTH, DIANE SCAVELLO)
ATTN: LINDSEY H. TAYLOR
ROBBINS GELLER RUDMAN & DOWD
LLP
LTAYLOR@RGRDLAW.COM

(COUNSEL TO LOYD F.
SCHMUCKLEY, JR. AND WATERS,
KRAUS & PAUL, LLP)
ATTN: NATALIE D. RAMSEY
ROBINSON & COLE LLP
NRAMSEY@RC.COM

(COUNSEL TO LOYD F.
SCHMUCKLEY, JR. AND WATERS,
KRAUS & PAUL, LLP)
ATTN: RACHEL JAFFE MAUCERI
ROBINSON & COLE LLP
RMAUCERI@RC.COM

(COUNSEL TO INTERESTED PARTIES,
CHERON WALKER; JEAN KAMARA;
VANESSA AND DEREK WATERS; AND
KEVIN AND ERIKA BROWN)
ATTN: MICHAEL F. J. ROMANO,
EMMANUEL J. ARGENTIERI
ROMANO GARUBO & ARGENTIERI
MFREW@RGALEGAL.COM
BK@RGALEGAL.COM

(COUNSEL TO STERLING GROUP
ASSET MANAGEMENT LLC
C/O ALLIED PROPERTY
MANAGEMENT, A/K/A ALLIED
PROPERTY
GROUP)
ATTN: JOHN D. GIAMPOLO
ROSENBERG & ESTIS, P.C.
JGIAMPOLO@ROSENBERGESTIS.COM

(COUNSEL TO CHESTNUT HILL PLAZA
HOLDINGS CORP.)
ATTN: PAUL A. RUBIN
RUBIN LLC
PRUBIN@RUBINLAWLLC.COM

(COUNSEL TO PERRY'S ICE CREAM
CO. INC. )
ATTN: BENJAMIN D. BURGE
RUPP PFALZGRAF LLC
BURGE@RUPPPFALZGRAF.COM

(COUNSEL TO OFFICE OF
UNEMPLOYMENT COMPENSATION
TAX SERVICES (UCTS), DEPARTMENT
OF LABOR AND INDUSTRY,
COMMONWEALTH OF
PENNSYLVANIA)
ATTN: RYAN STARNOWSKY
RYAN STARNOWSKY
RA-LI-UCTS-
BANKRUPT@STATE.PA.US

(COUNSEL TO ADLP-U&A, LLC)
ATTN: MICHAEL L. SCHLEPP
S&D LAW
MSCHLEPP@S-D.COM

(COUNSEL TO K LOGIX LLC)
ATTN: PATRICIA ANTONELLI
SALTER MCGOWAN SYLVIA &
LEONARD, INC.
56 EXCHANGE TERRACE
SUITE 500
PROVIDENCE, RI 02903

(COUNSEL TO NEST INTERNATIONAL,
INC. AND NAPLES PROCESSING
SERVICES, LLC (COLLECTIVELY,
"NEST"), & SAP AMERICA, INC)
ATTN: THADEUS SUZENSKI, ESQ
SAP AMERICA, INC
THADEUS.SUZENSKI@SAP.COM

(COUNSIL TO MV/THE VILLAGE, LLC
AND CCH CORPORATION)
ATTN: MONIQUE B. DISABATINO
SAUL EWING LLP
MONIQUE.DISABATINO@SAUL.COM

(COUNSEL TO FOREST VALLEY
STATION LLC, PHILLIPS EDISON &
COMPANY AND HARRISON POINTE
STATION LLC, L/S 1200 INTREPID
AVENUE, LP, MAR ANN GENUARIO,
ELEMENT FLEET CORPORATION,
KENT HOLDING LLC AND FIRST
NORTHERN STAR LLC)
ATTN: MONIQUE B. DISABATINO,
JOHN D DEMMY
SAUL EWING LLP
MONIQUE.DISABATINO@SAUL.COM
JOHN.DEMMY@SAUL.COM

(COUNSEL TO BRANDPOINT AND
KYRA AND BENJAMIN MORROW)
ATTN: BARRY A. SOLODKY
SAXTON & STUMP, LLC
BSO@SAXTONSTUMP.COM

(COUNSEL TO THE JACKSON
INVESTMENT COMPANY, LLC &
MUSSO 3636, LLC)
ATTN: DAVID EDELBERG
SCARINCI HOLLENBECK, LLC
DEDELBERG@SH-LAW.COM

(COUNSEL TO TAMARA
ENTERPRISES, LLC)
ATTN: FRANKLIN BARBOSA
SCHENCK, PRICE, SMITH & KING, LLP
FB@SPSK.COM

(COUNSEL TO MK-MENLO PROPERTY
OWNER, LLC, MK-MENLO II
PROPERTY OWNER, LLC, MK-MENLO
III PROPERTY OWNER, LLC, AND MK-
MENLO PLEASANT VALLEY LP)
ATTN: NED SCHODEK, ESQ., REUBEN
DIZENGOFF, ESQ., TARA S. LEDERER
SCHULTE ROTH & ZABEL LLP
REUBEN.DIZENGOFF@SRZ.COM
TARA.LEDERER@SRZ.COM

(COUNSEL TO DG SUMNEYTOWN,
LLC)
ATTN: DAVID M. TAUS
SCHWARTZ, HANNA, OLSEN & TAUS,
P.C.
DTAUS@SHOTLAW.COM

(COUNSEL TO 577 MAST ROAD LLC)
ATTN: DAVID L. STEVENS
SCURA, WIGFIELD, HEYER STEVENS
& CAMMAROTTA, LLP
DSTEVENS@SCURA.COM

(COUNSEL TO 577 Mast Road LLC)
ATTN: GUILLEMO J. GONZALEZ
SCURA, WIGFIELD, HEYER STEVENS
& CAMMAROTTA, LLP
GGONZALEZ@SCURA.COM

(SECURITIES AND EXCHANGE
COMMISSION - REGIONAL OFFICE)
ATTN: BANKRUPTCY DEPT
SECURITIES & EXCHANGE
COMMISSION  NY OFFICE
BANKRUPTCYNOTICESCHR@SEC.GO
V
NYROBANKRUPTCY@SEC.GOV

(SECURITIES AND EXCHANGE
COMMISSION - REGIONAL OFFICE)
ATTN: BANKRUPTCY DEPT
SECURITIES & EXCHANGE
COMMISSION  PHILADELPHIA OFFICE
SECBANKRUPTCY@SEC.GOV

(SECURITIES AND EXCHANGE
COMMISSION - HEADQUARTERS)
ATTN: SECRETARY OF THE
TREASURY
SECURITIES AND EXCHANGE
COMMISSION
SECBANKRUPTCY@SEC.GOV

(COUNSEL TO MUIRWOOD SQUARE
ASSOCIATES, LLC)
ATTN: ALAN TAYLOR
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
ATAYLOR@SMSM.COM

(COUNSEL TO IMAGE ONE
INDUSTRIES, LLC)
ATTN: MICHAEL B. DUBIN, WILLIAM
J. MAFFUCCI
SEMANOFF ORMSBY GREENBERG &
TORCHIA, LLC
MDUBIN@SOGTLAW.COM
WMAFFUCCI@SOGTLAW.COM

(COUNSEL TO U.S. BANK TRUST
COMPANY, NATIONAL ASSOCIATION,
IN ITS CAPACITY AS DIP NOTES
TRUSTEE)
ATTN: RONALD A. HEWITT, ROBERT J.
GAYDA, CATHERINE V. LOTEMPIO
SEWARD & KISSEL LLP
HEWITT@SEWKIS.COM
GAYDA@SEWKIS.COM
LOTEMPIO@SEWKIS.COM

(COUNSEL TO LAMB 79 & 2 CORP.,
RIZONA, INC., WOODBINE PROPERTY
ASSOCIATES LP AND CHAUS MAIN
LLC)
ATTN: JOHN P. DI IORIO
SHAPIRO, CROLAND, REISER APFEL &
DI IORIO, LLP
JDIIORIO@SHAPIRO-CROLAND.COM

(COUNSEL TO WJP DEVELOPMENT,
LLC, REL COMMONS, LLC)
ATTN: CHRISTOPHER CANDON
SHEEHAN PHINNEY BASS & GREEN
PA
CCANDON@SHEEHAN.COM

(COUNSEL TO OFFICIAL COMMITTEE
OF TORT CLAIMANTS)
ATTN: ARTHUR ABRAMOWITZ, ROSS
SWITKES
SHERMAN, SILVERSTEIN, KOHL,
ROSE & PODOLSKY, P.A.
RSWITKES@SHERMANSILVERSTEIN.
COM
AABRAMOWITZ@SHERMANSILVERS
TEIN.COM
JBAUGH@SHERMANSILVERSTEIN.CO
M

(COUNSEL TO RITE AID SUB-TRUST B)
ATTN: ARTHUR J. ABRAMOWITZ,
ROSS J. SWITKES
SHERMAN, SILVERSTEIN, KOHL,
ROSE & PODOLSKY, P.A.
AABRAMOWITZ@SHERMANSILVERS
TEIN.COM
RSWITKES@SHERMANSILVERSTEIN.
COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: DENNIS M. TWOMEY
SIDLEY AUSTIN LLP
DTWOMEY@SIDLEY.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: JOHN J. KUSTER, NICHOLAS P.
CROWELL, ZACHARY PAYNE,
ANDRES BARAJAS
SIDLEY AUSTIN LLP
JKUSTER@SIDLEY.COM
NCROWELL@SIDLEY.COM
ZPAYNE@SIDLEY.COM

(COUNSEL TO CLARISSE ZALCMAN,
SARA BARNES LERNER, AND DANIEL
JACOB ZALCMAN, ADDITIONAL
TRUSTEES OF THE SAMUEL BECK,
DECEASED, RESIDUARY TRUST, A
PENNSYLVANIA TRUST UNDER THE
WILL OF SAMUEL BECK, DECEASED)
ATTN: WILLIAM C. KATZ, STEVEN T.
HANFORD
SILVERANG, ROSENWEIG, &
HALTZMAN, LLC
WKATZ@SANDDLAWYERS.COM
SHANFORD@SANDDLAWYERS.COM

(COUNSEL TO SIMON PROPERTY
GROUP, INC. AND ITS RELATED
ENTITIES)
ATTN: RONALD M. TUCKER
SIMON PROPERTY GROUP, INC.
RTUCKER@SIMON.COM

(COUNSEL TO NEW WAPPINGERS
CENTERPOINT, LLC, BLUMEL-211
ASSOCIATES, LLC, CENTERPOINT
MAIN STREET, LLC, MARIST
CENTERPOINT, LLC, MARKET
SQUARE PLAZA I, LLC ; HARTFORD
HOLDINGS, LLC;  NEW BRITAIN
COMMONS LLC; MONTGOMERY
REALTY LLC, AS TENANTS IN
COMMON)
ATTN: DANA S. PLON, ESQ.
SIRLIN LESSER & BENSON, P.C.
DPLON@SIRLINLAW.COM

(COUNSEL TO RAD CONNELLSVILLE,
LLC, CENTER PLAZA LIMITED
PARTNERSHIP, FERRYPORT WINGS,
LLC, FERNWOOD BUILDERS, INC.;
AMERICAN INUSRANCE COMPANY)
ATTN: DANA S. PLON, ESQ.
SIRLIN LESSER & BENSON, P.C.
DPLON@SIRLINLAW.COM

(COUNSEL TO AMERICAN ZURICH
INSURANCE COMPANY, AMERICAN
GUARANTEE & LIABILITY
INSURANCE COMPANY)
ATTN: SARAH F. VOUTYRAS
SKARZYNSKI MARICK & BLACK LLP
SVOUTYRAS@SKARZYNSKI.COM

(COUNSEL TO WHITNEY NORSE
REALTY CORP. AND
CYPRESS NORSE REALTY, LLC
"NORSE REALTY ENTITIES"))
ATTN: MORGAN V. MANLEY
SMITH, GAMBRELL & RUSSELL, LLP
MMANLEY@SGRLAW.COM

(COUNSEL TO IPSOS-INSIGHT, LLC
AND IPSOS MMA, INC)
ATTN: JOHN G. WILLARD, ESQ.
SPENCER FANE LLP
JGWILLARD@SPENCERFANE.COM

(COUNSEL TO TMT BEAR CREEK
SHOPPING CENTER, INC., A
DELAWARE CORPORATION D/B/A
TMT BEAR CREEK SHOPPING
CENTER)
ATTN: IVO KELLER, ESQ.
SSL LAW FIRM LLP
IVO@SSLLAWFIRM.COM

(COUNSEL FOR ACE AMERICAN
INSURANCE COMPANY, ACE
PROPERTY AND CASUALTY
INSURANCE COMPANY, ILLINOIS
UNION INSURANCE COMPANY AND
FEDERAL INSURANCE COMPANY)
ATTN: STAMATIOS STAMOULIS
STAMOULIS & WEINBLATT LLC
STAMOULIS@SWDELAW.COM
FILINGS@SWDELAW.COM

(COUNSEL TO CONOPCO, INC. D/B/A
UNILEVER, UNITED STATES,
SOMERSET COUNTY SHOPPING
CENTER; ARLONA LIMITED
PARTNERSHIP; LEVIN MANAGEMENT
CORPORA; MAG II MORELL PLAZA,
LP; TURST FOR THE BENEFIT OF
CATHERINE M. LEVIN, ET ALS.; YOKO
C. GATES TRUST; SANTIAGO
HOLDINGS II, LLC;  ROBERT MARIN
AND CELESET DE SCHULTHESS
MARIN FAMILY TRUST, THE LIBMAN
COMPANY; GATOR HILLSIDE
VILLAGE, JOSEPH MURPHY
CORPORATION, SADG-4 LIMITED
PARTNERSHIP, SADG-3 LIMITED
PARTNERSHIP, SADG-1 LIMITED
PARTNERSHIP, RAP HAMLIN LLP, RAP
DALLAS LP, SHOPCORE PROPERTIES,
FAIRFIELD TIC, LLC; DMF TIC, LLC;
GCK TIC, LLC; and BCP TIC, LLC;
BCORE WESTWOOD VILLAGE, LLC;
PROMESCENT PHARMACEUTICAL;
PLATT PARTNERS, L.P.; HARBOR
CENTER PARTNERS, L.P., SUNREST
PROPERTIES, LLC, FELOS
ASSOCIATES LLC, GARFIELD
BUILDING, LLC, JOSEPH MURPHY
CORPORATION, SADG-4 LIMITED
PARTNERSHIP, SADG-3 LIMITED
PARTNERSHIP, SADG-1 LIMITED
PARTNERSHIP, RAP HAMLIN LP, RAP
DALLAS LP, SHOPCORE PROPERTIES;
FAIRFIELD TIC, LLC; DMF TIC, LLC;
GCK TIC, LLC; and BCP TIC, LLC;
BCORE WESTWOOD VILLAGE, LLC)
ATTN: JOSEPH H. LEMKIN, THOMAS S.
ONDER
STARK & STARK, P.C.
TONDER@STARK-STARK.COM
JLEMKIN@STARK-STARK.COM

(COUNSEL TO SOMERSET COUNTY
SHOPPING CENTER; ARLONA
LIMITED PARTNERSHIP; LEVIN
MANAGEMENT CORPORA; MAG II
MORELL PLAZA, LP; TURST FOR THE
BENEFIT OF CATHERINE M. LEVIN, ET
ALS.; YOKO C. GATES TRUST;
SANTIAGO HOLDINGS II, LLC;
ROBERT MARIN AND CELESET DE
SCHULTHESS MARIN FAMILY TRUST,
THE LIBMAN COMPANY; SHOPCORE
PROPERTIES; FAIRFIELD TIC, LLC;
DMF TIC, LLC; GCK TIC, LLC; and BCP
TIC, LLC; BCORE WESTWOOD
VILLAGE, LLC; PROMESCENT
PHARMACEUTICAL)
ATTN: THOMAS ONDER, JOSEPH H.
LEMKIN, JOSEPH R. McCARTHY
STARK & STARK, P.C.
TONDER@STARK-STARK.COM
JLEMKIN@STARK-STARK.COM
JMCCARTHY@STARK-STARK.COM

(STATE OF CALIFORNIA ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF CALIFORNIA ATTORNEY
GENERAL
BANKRUPTCY@COAG.GOV

(STATE OF CONNECTICUT ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTORNEY.GENERAL@CT.GOV
DENISE.MONDELL@CT.GOV

(STATE OF DELAWARE ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF DELAWARE ATTORNEY
GENERAL
ATTORNEY.GENERAL@STATE.DE.US

(STATE OF MARYLAND ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF MARYLAND ATTORNEY
GENERAL
OAG@OAG.STATE.MD.US

(STATE OF MICHIGAN ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF MICHIGAN ATTORNEY
GENERAL
MIAG@MICHIGAN.GOV

(STATE OF NEVADA ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEVADA ATTORNEY
GENERAL
AGINFO@AG.NV.GOV

(STATE OF NEW HAMPSHIRE
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW HAMPSHIRE
ATTORNEY GENERAL
ATTORNEYGENERAL@DOJ.NH.GOV

(STATE OF NEW JERSEY ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW JERSEY ATTORNEY
GENERAL
ASKCONSUMERAFFAIRS@LPS.STATE.
NJ.US

(STATE OF NEW JERSEY ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW JERSEY ATTORNEY
GENERAL
ASKCONSUMERAFFAIRS@LPS.STATE.
NJ.US

(STATE OF OREGON ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF OREGON ATTORNEY
GENERAL
CONSUMER.HOTLINE@DOJ.STATE.OR
.US

(STATE OF PENNSYLVANIA
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF PENNSYLVANIA
ATTORNEY GENERAL
BTROUT@ATTORNEYGENERAL.GOV

(COUNSEL TO TENNESSEE
DEPARTMENT OF REVENUE)
ATTN: BANKRUPTCY DIVISION
STATE OF TENNESSEE ATTORNEY
GENERAL
GINA.HANTEL@AG.TN.GOV

(STATE OF VERMONT ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF VERMONT ATTORNEY
GENERAL
AGO.INFO@VERMONT.GOV

(COUNSEL TO INTERNATIONAL
FIDELITY INSURANCE COMPANY
("INTERNATIONAL") ; SRP VINELAND,
LLC)
ATTN: JULIE M. MURPHY, DANIEL M.
PEREIRA
STRADLEY RONON STEVENS &
YOUNG, LLP
JMMURPHY@STRADLEY.COM
DPEREIRA@STRADLEY.COM

(COUNSEL TO DEVELOPMENTAL
SERVICES OF AMERICA, INC.)
ATTN: JEFFERY C. MISLEY, GARRET
S. EGGEN
SUSSMAN SHANK LLP
JMISLEY@SUSSMANSHANK.COM
GEGGEN@SUSSMANSHANK.COM

(COUNSEL TO KIN PROPERTIES, INC.,
FUNDAMENTALS COMPANY LLC,
MASCOT LLC, MASUE LLC, MABY
LLC, HILLSBOROUGH ASSOCIATES,
JANESS ASSOCIATES, MUSUE LLC,
BAYVIEW ASSOCIATES, NATHAN
JEFFREY LLC, AND JASUE LLC
(COLLECTIVELY, "KIN PROPERTIES"))
ATTN: JEFFREY RHODES
TAYMAN LANE CHAVERRI LLP
JRHODES@TLCLAWFIRM.COM

(COUNSEL TO WESTMINSTER
GRANITE MAIN LLC)
ATTN: BRADSHAW ROST
TENEBAUM & SAAS, P.C.
BROST@TSPCLAW.COM

(THE CITY OF PHILADELPHIA)
ATTN: PAMELA ELCHERT
THURMOND
THE CITY OF PHILADELPHIA LAW-
TAX & REVENUE UNIT
PAMELA.THURMOND@PHILA.GOV

(COUNSEL TO NAS AD HOC
COMMITTEE)
ATTN: JAVIER L. MERINO
THE DANN LAW FIRM, P.C.
NOTICES@DANNLAW.COM

(COUNSEL TO ONE PARAGON DRIVE,
LP. )
ATTN: RICHARD D. TRENK
TRENK ISABEL SIDDIQI &
SHAHDANIAN P.C.
RTRENK@TRENKISABEL.LAW

(COUNSEL TO LEXINGTON
INSURANCE COMPANY, NATIONAL
UNION FIRE INSURANCE COMPANY
OF PITTSBURGH, PENNSYLVANIA,
CHARTIS EXCESS LIMITED,
AMERICAN HOME ASSURANCE
COMPANY, INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA,
COMMERCE AND INDUSTRY
INSURANCE COMPANY, GRANITE
STATE INSURANCE COMPANY, AIU
INSURANCE COMPANY, AIG
SPECIALTY INSURANCE COMPANY,
ILLINOIS NATIONAL INSURANCE
COMPANY AND AMERICAN
INTERNATIONAL REINSURANCE
COMPANY, LTD)
ATTN: BRENDAN W. CARROLL, LOUIS
A. MODUGNO, KYLE H. CASSIDY
TRIF & MODUGNO LLC
BCARROLL@TM-FIRM.COM
LMODUGNO@TM-FIRM.COM
KCASSIDY@TM-FIRM.COM

(COUNSEL TO SHARBELL
WASHINGTON, INC. )
ATTN: ANGELO STIO
TROUTMAN PEPPER HAMILTON
SANDERS LLP
ANGELO.STIO@TROUTMAN.COM

(COUNSEL TO SHARBELL
WASHINGTON, INC. )
ATTN: KAY KRESS
TROUTMAN PEPPER HAMILTON
SANDERS LLP
KAY.KRESS@TROUTMAN.COM

(COUNSEL TO UNITED STATES)
ATTN: RYAN LAMB
U.S. DEPARTMENT OF JUSTICE
RYAN.LAMB@USDOJ.GOV

(COUNSEL TO THE UNITED STATES
OF AMERICA)
ATTN: RYAN W. LAMB
U.S. DEPARTMENT OF JUSTICE CIVIL
DIVISION
RYAN.LAMB@USDOJ.GOV

(UNITED STATES ATTORNEY'S
OFFICE FOR THE DISTRICT OF NEW
JERSEY)
ATTN: PHILIP R. SELLINGER,
EAMONN O'HAGAN
UNITED STATES ATTORNEY'S OFFICE
FOR THE DISTRICT OF NEW JERSEY
USANJ.COMMUNITYOUTREACH@US
DOJ.GOV
EAMONN.OHAGAN@USDOJ.GOV

(COUNSEL TO ZERO ZONE, INC.)
ATTN: KRISTEN WETZEL LADD, ESQ.
UNRUH, TURNER, BURKE & FREES,
P.C.
KLADD@UTBF.COM

(COUNSEL TO THE UNITED STATES)
ATTN: RYAN LAMB
US DEPARTMENT OF JUSTICE
RYAN.LAMB@USDOJ.GOV

(U.S. TRUSTEE FOR THE DISTRICT OF
NEW JERSEY)
ATTN: JEFFREY M. SPONDER,
LAUREN BIELSKIE
USDOJ, OFFICE OF THE UNITED
STATES TRUSTEE
JEFFREY.M.SPONDER@USDOJ.GOV
LAUREN.BIELSKIE@USDOJ.GOV

(COUNSEL TO 770 TAMALPAIS DRIVE,
INC.)
ATTN: JEFFREY A. DITO, ESQ.
VALINOTI, SPECTER & DITO, LLP
JDITO@VALINOTI-DITO.COM

(COUNSEL TO 180 INNOVATIONS, LLC
("180 INNOVATIONS"))
ATTN: AARON A. GARBER, ESQ.
WADSWORTH GARBER WARNER
CONRARDY, P.C.
AGARBER@WGWC-LAW.COM

(COUNSEL TO KEARNEY PALMS, LLC)
ATTN: RILEY C. WALTER
WANGER JONES HELSLEY
RIBTECF@WJHATTORNEYS.COM

(COUNSEL TO WATERS KRAUS PAUL
& SIEGEL)
ATTN: CHARLES S. SIEGEL, ESQUIRE
WATERS, KRAUS, PAUL & SIEGEL
SIEGEL@WATERSKRAUS.COM

(COUNSEL TO WATERS KRAUS PAUL
& SIEGEL)
ATTN: WM. PAUL LAWRENCE, II,
ESQUIRE
WATERS, KRAUS, PAUL & SIEGEL
PLAWRENCE@WATERSKRAUS.NET

(COUNSEL TO CHEW & WISTER, L.P. ,
COUNSEL TO CIPORA L. ZOBERMAN,
LIVING TRUST)
ATTN: WALTER WEIR, JR., DAVID V.
DZARA, BONNIE GOLUD
WEIR GREENBLATT PIERCE LLP
BGOLUB@WGPLLP.COM

(COUNSEL TO RYAN RAYBURN,
NATALIE RAYBURN, AND J.R.R. (A
MINOR CHILD) & HEIDI GONZALES)
ATTN: FAYE C. RASCH
WENOKUR RIORDAN PLLC
FAYE@WRLAWGROUP.COM

(COUNSEL TO STERICYCLE
ENVIRONMENTAL SOLUTIONS, INC.)
ATTN: THOMAS A. DRAGHI, MICKEE
M. HENNESSY, ALEXANDRA
TROIANO
WESTERMAN BALL EDERER MILLER
ZUCKER & SHARFSTEIN, LLP
TDRAGHI@WESTERMANLLP.COM
MHENNESSY@WESTERMANLLP.COM
ATROIANO@WESTERMANLLP.COM

(COUNSEL TO TEVA
PHARMACEUTICALS USA, INC., AND
CERTAIN AFFILIATES)
ATTN: AMANDA PARRA CRISTE, ESQ
WHITE AND CASE LLP
APARRACRISTE@WHITECASE.COM

(COUNSEL TO TEVA
PHARMACEUTICALS USA, INC., AND
CERTAIN AFFILIATES)
ATTN: ANDREW ZATZ, ESQ
WHITE AND CASE LLP
AZATZ@WHITECASE.COM

(COUNSEL TO TEVA
PHARMACEUTICALS USA, INC., AND
CERTAIN AFFILIATES)
ATTN: MATTHEW LINDER, ESQ
WHITE AND CASE LLP
MLINDER@WHITECASE.COM

(COUNSEL TO CERTAIN CHUBB
COMPANIES )
ATTN: FRANK J. PERCH, III
WHITE AND WILLIAMS LLP
PERCHF@WHITEANDWILLIAMS.COM

(COUNSEL TO OBC SALISBURY LLC)
ATTN: HEIDI J. SORVINO, JON T.
POWERS
WHITE AND WILLIAMS LLP
SORVINOH@WHITEANDWILLIAMS.C
OM

(COUNSEL TO THE J.M. SMUCKER
COMPANY, FLAVORX, INC.)
ATTN: STEPHEN B GERALD, ESQ.
WHITEFORD, TAYLOR & PRESTON
LLC
SGERALD@WHITEFORDLAW.COM

(COUNSEL TO WOODS ROAD I LLC)
ATTN: DAVID H. STEIN
WILENTZ, GOLDMAN & SPITZER, P.A.
DSTEIN@WILENTZ.COM

(COUNSEL TO LEXINGTON
INSURANCE COMPANY, NATIONAL
UNION FIRE INSURANCE COMPANY
OF PITTSBURGH, PENNSYLVANIA,
CHARTIS EXCESS LIMITED,
AMERICAN HOME ASSURANCE
COMPANY, INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA,
COMMERCE AND INDUSTRY
INSURANCE COMPANY, GRANITE
STATE INSURANCE COMPANY, AIU
INSURANCE COMPANY, AIG
SPECIALTY INSURANCE COMPANY,
ILLINOIS NATIONAL INSURANCE
COMPANY AND AMERICAN
INTERNATIONAL REINSURANCE
COMPANY, LTD )
ATTN: JOSEPH G. DAVIS
WILLKIE FARR & GALLAGHER LLP
JDAVIS@WILLKIE.COM

(COUNSEL TO LEXINGTON
INSURANCE COMPANY, NATIONAL
UNION FIRE INSURANCE COMPANY
OF PITTSBURGH, PENNSYLVANIA,
CHARTIS EXCESS LIMITED,
AMERICAN HOME ASSURANCE
COMPANY, INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA,
COMMERCE AND INDUSTRY
INSURANCE COMPANY, GRANITE
STATE INSURANCE COMPANY, AIU
INSURANCE COMPANY, AIG
SPECIALTY INSURANCE COMPANY,
ILLINOIS NATIONAL INSURANCE
COMPANY AND AMERICAN
INTERNATIONAL REINSURANCE
COMPANY, LTD )
ATTN: JOSEPH T. BAIO, CHRISTOPHER
J. ST. JEANOS, KATHERINE
HIGGINBOTHAM
WILLKIE FARR & GALLAGHER LLP
CSTJEANOS@WILLKIE.COM
KHIGGINBOTHAM@WILLKIE.COM

(COUNSEL TO APPLEID SURETY
UNDERWRITERS)
ATTN: MARK LEDWIN, MARC GROSS
WILSON ELSER MOSKOWITZ
EDELMAN & DIKER LLP
MARK.LEDWIN@WILSONELSER.COM
MARC.GROSS@WILSONELSER.COM

(COUNSEL TO SERIES IV, CHANNEL
ISLAND BUSINESS MART, OF THE
WOLF FAMILY SERIES LP.)
ATTN: SIMON ARON
WOLF, RIFKIN, SHAPIRO, SCHULMAN
& RABKIN, LLP
SARON@WRSLAWYERS.COM

(COUNSEL TO AMERICAN GREETINGS
CORP. AND ITS AFFILIATE PAPYRUS-
RECYCLED GREETINGS, INC.)
ATTN: JAMES N. LAWLOR, PAUL R.
DEFILIPPO, JOSEPH F. PACELLI
WOLLMUTH MAHER & DEUTSCH LLP
JLAWLOR@WMD-LAW.COM
PDEFILIPPO@WMD-LAW.COM
JPACELLI@WMD-LAW.COM

(COUNSEL TO WESTERN UNION
FINANCIAL SERVICES, INC.
("WESTERN UNION"))
ATTN: DAVID M. BANKER, WOJCIECH
F. JUNG, MATT OCHS
WOMBLE BOND DICKINSON (US) LLP
DAVID.BANKER@WBD-US.COM
WOJCIECH.JUNG@WBD-US.COM
MJOCHS@HOLLANDHART.COM

**Rite Aid II Master Service List**

First Class Mail Parties:

(COUNSEL TO AMERICAN EXPRESS
NATIONAL BANK)
ATTN: SHRADDHA BHARATIA
BECKET & LEE LLP
PO BOX 3001
MALVERN, PA 19355-0701

(COUNSEL TO CKAD HOLDINGS, LLC)
ATTN: PETER M. GOOD, ESQUIRE
CALDWELL & KERNS, P.C.
3631 NORTH FRONT STREET
HARRISBURG, PA 17110

(COUNSEL TO OSJ OF
PETERBOROUGH LLC)
ATTN: JOSEPH A. KUTSCHMAN III,
ESQ.
CUTOLO BARROS LLC
46-50 THROCKMORTON STREET
FREEHOLD, NJ 07728

(COUNSEL TO DANITA BROWN AND
DONALD BROWN)
ATTN: DONALD W. CLARKE, ESQ.
GENOVA BURNS LLC
494 BROAD STREET
NEWARK, NJ 07102

(INTERNAL REVENUE SERVICE)
ATTN: CENTRALIZED INSOLVENCY
OPERATION
INTERNAL REVENUE SERVICE
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

(INTERNAL REVENUE SERVICE)
ATTN: CENTRALIZED INSOLVENCY
OPERATION
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

(NATIONAL ASSOCIATION OF
ATTORNEYS GENERAL)
ATTN: KAREN CORDRY
NATIONAL ASSOCIATION OF
ATTORNEYS GENERAL
1850 M ST., NW 12TH FLOOR
WASHINGTON, DC 20036

(COUNSEL TO WAYNE COUNTY
TREASURER)
ATTN: RICHARDO I. KILPATRICK
SHERMETA, KILPATRICK &
ASSOCIATES, PLLC
1030 DORIS RD
AUBURN HILLS, MI 48326

(STATE OF IDAHO ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF IDAHO ATTORNEY
GENERAL
700 W. JEFFERSON STREET, SUITE 210
P.O. BOX 83720
BOISE, ID 83720-1000

(STATE OF MASSACHUSETTS
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF MASSACHUSETTS
ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MA 02108-1698

(STATE OF NEW YORK ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW YORK ATTORNEY
GENERAL
DEPT. OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY, NY 12224-0341

(STATE OF OHIO ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF OHIO ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST., 14TH FLOOR
COLUMBUS, OH 43266-0410

(STATE OF PENNSYLVANIA
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF PENNSYLVANIA
ATTORNEY GENERAL
STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG, PA 17120

(STATE OF VERMONT ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF VERMONT ATTORNEY
GENERAL
109 STATE ST.
MONTPELIER, VT 05609-1001

(STATE OF VIRGINIA ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF VIRGINIA ATTORNEY
GENERAL
202 NORTH NINTH STREET
RICHMOND, VA 23219

(COUNSEL TO INTERESTED PARTIES
THE AD HOC COMMITTEE FOR NAS
CHILDREN AND WEST VIRGINIA NAS
COMMITTEE)
ATTN: JAVIER L. MERINO, ESQ.
THE DANN LAW FIRM
825 GEORGES ROAD
2ND FLOOR NORTH
BRUNSWICK, NJ 08902

(UNITED STATES ATTORNEY FOR THE
DISTRICT OF NEW JERSEY)
ATTN: ALINA HABBA
UNITED STATES ATTORNEY FOR THE
DISTRICT OF NEW JERSEY
970 BROAD STREET, 7TH FLOOR
NEWARK, NJ 07102

(UNITED STATES OF AMERICA
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
UNITED STATES OF AMERICA
ATTORNEY GENERAL
US DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001

Email Parties:

(SUBSTITUTE INSURANCE
COLLATERAL FACILITY
AGREEMENT)
ATTN: STEPHEN ROSEMAN, ANGELA
BUHRKE
1970 GROUP, INC.
SR@1970GROUP.COM
ABUHRKE@1970GROUP.COM

(COUNSEL TO SOUTHERN
CALIFORNIA UFCW UNIONS & DRUG
EMPLOYERS PENSION FUND AND
THE SOUTHERN CALIFORNIA DRUG
BENEFIT FUND)
ATTN: HOWARD L. ADELMAN, ESQ.
ADELMAN & GETTLEMAN, LTD.
HLA@AG-LTD.COM

(COUNSEL TO PLAINTIFFS
MARGARET BIANUCCI, KATHRYN
EDWARDS, ERICA JUDKA, AND FAITH
SPIKER IN THE CLASS ACTION AND
ON BEHALF OF THE PRELIMINARILY
APPROVED SETTLEMENT CLASS)
ATTN: ANDREW W. FERICH, ESQUIRE
AHDOOT & WOLFSON, PC
AFERICH@AHDOOTWOLFSON.COM

(COUNSEL TO PMDLABS INC. AND
RITE AID LLC)
ATTN: EYAL BERGER
AKERMAN LLP
EYAL.BERGER@AKERMAN.COM

(COUNSEL TO PMDLABS INC. AND
RITE AID LLC)
ATTN: MARK S. LICHTENSTEIN
AKERMAN LLP
MARK.LICHTENSTEIN@AKERMAN.CO
M

(COUNSEL TO AZTEC INN, L.P.)
ATTN: ANTHONY J. D'ARTIGLIO, ESQ.
ANSELL GRIMM & AARON, P.C.
ADARTIGLIO@ANSELL.LAW

(COUNSEL TO KIMCO REALTY
CORPORATION; PL RANCHO LP; WRI
FREEDOM CENTRE, L.P.; LINDA MAR
S.C., L.P.; GATEWAY AT DONNER
PASS, LP; KK GREAT NECK 2470, LLC;
INDEPENDENCE PLAZA SC, LLC; PK II
TANASBOURNE VILLAGE LP;
KIMSCHOTT FACTORIA MALL, LLC;
PAN PACIFIC (JEFFERSON SQUARE)
LLC; AND PK I SILVERDALE
SHOPPING CENTER LLC
(COLLECTIVELY, THE "KIMCO
LANDLORDS"), 11 KNOLLS CRECENT
LLC)
ATTN: NICHOLAS A. MARTEN, ESQ.
ARENTFOX SCHIFF LLP
NICHOLAS.MARTEN@AFSLAW.COM

(COUNSEL TO 5931 ATLANTIC, LLC,
AAT DEL MONTE LLC, BALDEN
TOWNE PLAZA LIMITED
PARTNERSHIP, BRIXTON CAPITAL,
EDENS, FAIRVIEW SHOPPING
CENTER, LLC, GARTIN PROPERTIES
LLC, HCP RRF SAND CANYON LLC,
HUNTINGDON PIKE COMPANY,
LANCASTER DEVELOPMENT
COMPANY, LLC, PRIME/FRIT BELL
GARDENS, LLC, QCSI SIX LLC, RAR 2
QUEEN ANNE EDEN HILL QRS, LLC,
REALTY INCOME CORPORATION,
REDONDO PRIME 1, LLC, S & N II,
LTD., SO-GOODNOES CORNER JV LLC,
SPIRIT EK VINELAND NJ, LLC, SPIRIT
RA PLAINS PA, LLC, SVAP III PLAZA
MEXICO, LLC, THE IRVINE COMPANY
LLC, VALLEY MALL, L.L.C. AND WEIS
MARKETS INC.)
ATTN: DUSTIN P. BRANCH, ESQUIRE
NAHAL ZARNIGHIAN, ESQUIRE
BALLARD SPAHR LLP
BRANCHD@BALLARDSPAHR.COM
ZARNIGHIANN@BALLARDSPAHR.CO
M

(COUNSEL TO ROSS DRESS FOR LESS,
INC.)
ATTN: JUSTIN E. KERNER
BALLARD SPAHR LLP
KERNERJ@BALLARDSPAHR.COM

(COUNSEL TO 5931 ATLANTIC, LLC,
AAT DEL MONTE LLC, BALDEN
TOWNE PLAZA LIMITED
PARTNERSHIP, BRIXTON CAPITAL,
EDENS, FAIRVIEW SHOPPING
CENTER, LLC, GARTIN PROPERTIES
LLC, HCP RRF SAND CANYON LLC,
HUNTINGDON PIKE COMPANY,
LANCASTER DEVELOPMENT
COMPANY, LLC, PRIME/FRIT BELL
GARDENS, LLC, QCSI SIX LLC, RAR 2
QUEEN ANNE EDEN HILL QRS, LLC,
REALTY INCOME CORPORATION,
REDONDO PRIME 1, LLC, S & N II,
LTD., SO-GOODNOES CORNER JV LLC,
SPIRIT EK VINELAND NJ, LLC, SPIRIT
RA PLAINS PA, LLC, SVAP III PLAZA
MEXICO, LLC, THE IRVINE COMPANY
LLC, VALLEY MALL, L.L.C. AND WEIS
MARKETS INC., ROSS DRESS FOR
LESS, INC.)
ATTN: LESLIE C. HEILMAN, ESQUIRE,
LAUREL D. ROGLEN, ESQUIRE,
MARGARET A. VESPER, ESQUIRE,
MATTHEW G. SUMMERS, NICHOLAS J.
BRANNICK
BALLARD SPAHR LLP
HEILMANL@BALLARDSPAHR.COM
ROGLENL@BALLARDSPAHR.COM
VESPERM@BALLARDSPAHR.COM
SUMMERSM@BALLARDSPAHR.COM
BRANNICKN@BALLARDSPAHR.COM

(COUNSEL TO 5931 ATLANTIC, LLC,
AAT DEL MONTE LLC, BALDEN
TOWNE PLAZA LIMITED
PARTNERSHIP, BRIXTON CAPITAL,
EDENS, FAIRVIEW SHOPPING
CENTER, LLC, GARTIN PROPERTIES
LLC, HCP RRF SAND CANYON LLC,
HUNTINGDON PIKE COMPANY,
LANCASTER DEVELOPMENT
COMPANY, LLC, PRIME/FRIT BELL
GARDENS, LLC, QCSI SIX LLC, RAR 2
QUEEN ANNE EDEN HILL QRS, LLC,
REALTY INCOME CORPORATION,
REDONDO PRIME 1, LLC, S & N II,
LTD., SO-GOODNOES CORNER JV LLC,
SPIRIT EK VINELAND NJ, LLC, SPIRIT
RA PLAINS PA, LLC, SVAP III PLAZA
MEXICO, LLC, THE IRVINE COMPANY
LLC, VALLEY MALL, L.L.C. AND WEIS
MARKETS INC.)
ATTN: MICHAEL S. MYERS, ESQUIRE
JOEL F. NEWELL, ESQUIRE
BALLARD SPAHR LLP
MYERSM@BALLARDSPAHR.COM
NEWELLJ@BALLARDSPAHR.COM

(DIP AGENT & AGENT UNDER THE
PREPETITION CREDIT AGREEMENT)
ATTN: COURTNEY KOLB
BANK OF AMERICA, N.A., RETAIL
FINANCE GROUP
DADLER@BOFA.COM

(COUNSEL TO DLC MANAGEMENT
CORPORATION, GIBRALTAR
MANAGEMENT CO., INC., INLAND
COMMERCIAL REAL ESTATE
SERVICES LLC, KEMPNER
PROPERTIES, LLC, AND PARAGON
MANAGEMENT GROUP, LLC)
ATTN: KEVIN M. NEWMAN, ESQ.
BARCLAY DAMON LLP
KNEWMAN@BARCLAYDAMON.COM

(COUNSEL TO DLC MANAGEMENT
CORPORATION, GIBRALTAR
MANAGEMENT CO., INC., INLAND
COMMERCIAL REAL ESTATE
SERVICES LLC, KEMPNER
PROPERTIES, LLC, AND PARAGON
MANAGEMENT GROUP, LLC)
ATTN: SCOTT L. FLEISCHER, ESQ.
BARCLAY DAMON LLP
SFLEISCHER@BARCLAYDAMON.COM

(COUNSEL TO GREAT AMERICAN
INSURANCE COMPANY OF NEW
YORK, GREAT AMERICAN
ASSURANCE COMPANY, AND GREAT
AMERICAN SPIRIT INSURANCE
COMPANY)
ATTN: ADAM H. FLEISCHER, ESQ.,
ALLYSON C. SPACHT, ESQ.
BATESCAREY LLP
ASPACHT@BATESCAREY.COM

(COUNSEL TO KIN PROPERTIES, INC.,
FUNDAMENTALS COMPANY LLC,
MASCOT LLC, MASUE LLC, MABY
LLC, HILLSBOROUGH ASSOCIATES,
JANESS ASSOCIATES, MUSUE LLC,
BAYVIEW ASSOCIATES, NATHAN
JEFFREY LLC, AND JASUE LLC)
ATTN: ERICKA F. JOHNSON, ESQ.
BAYARD, P.A.
EJOHNSON@BAYARDLAW.COM

(COUNSEL TO B-21 LLC AND
ELTINGVILLE SHOPPING CENTER
LLC, BRITHYM REALTY CO)
ATTN: JAY B. SOLOMON, ESQ.
BELKIN BURDEN GOLDMAN, LLP
JSOLOMON@BBGLLP.COM

(COUNSEL TO INFOSYS LIMITED,
WILLIAMS SCOTSMAN, INC, CANYON
CREST TOWNE CENTRE, LLC)
ATTN: KEVIN M. CAPUZZI, STEVEN L.
WALSH, ESQ., JENNIFER R. HOOVER,
ESQ.
BENESCH, FRIEDLANDER, COPLAN &
ARONOFF LLP
KCAPUZZI@BENESCHLAW.COM
JHOOVER@BENESCHLAW.COM
SWALSH@BENESCHLAW.COM

(COUNSEL TO THE VENTURA FAMILY
2023 TRUST, DUQUESNE LIGHT
COMPANY, MURRAY AVENUE
MARKET)
ATTN: KERI P. EBECK
BERNSTEIN-BURKLEY, P.C.
KEBECK@BERNSTEINLAW.COM

(COUNSEL TO JRC ASSETS, LP)
ATTN: OWEN LIPNICK, ESQ.
BERTONE PICCINI, LLP
OLIPNICK@BERTONEPICCINI.COM

(COUNSEL TO MISSION PLAZA
CENTER LLC)
ATTN: ERNIE ZACHARY PARK
BEWLEY LASSLEBEN & MILLER LLP
ERNIE.PARK@BEWLEYLAW.COM

(COUNSEL TO MARIA LUCANIA, AS
EXECUTRIX OF THE ESTATE OF
JOSEPH LUCANIA)
ATTN: EDWARD J. LOBELLO, ESQ.,
JUSTIN S. KRELL, ESQ.
BOND, SCHOENECK & KING, PLLC
ELOBELLO@BSK.COM
JKRELL@BSK.COM

(COUNSEL TO D & L RENTALS, LLC)
ATTN: JUSTIN S. KRELL, ESQ.
BOND, SCHOENECK & KING, PLLC
JKRELL@BSK.COM

(COUNSEL TO REYES HOLDINGS AND
AFFILIATED ENTITIES)
ATTN: SUE L. CHIN, ESQ.
BORGES & ASSOCIATES, LLC
SCHIN@BORGESLAWLLC.COM

(COUNSEL TO 111 NORTH HIGH
ASSOCIATES, L.P.)
ATTN: JAMI B. NIMEROFF, ESQUIRE
BROWN NIMEROFF LLC
JNIMEROFF@BROWNNIMEROFF.COM

(COUNSEL TO ENSONO, INC.)
ATTN: BRIGID K. NDEGE
BRYAN CAVE LEIGHTON PAISNER
LLP
BRIGID.NDEGE@BCLPLAW.COM

(COUNSEL TO ENSONO, INC.)
ATTN: DAVID M. UNSETH
BRYAN CAVE LEIGHTON PAISNER
LLP
DMUNSETH@BCLPLAW.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: DANIEL H. SLATE, JEFFREY K.
GARFINKLE, BRIAN T. HARVEY
BUCHALTER, A PROFESSIONAL
CORPORATION
DSLATE@BUCHALTER.COM
JGARFINKLE@BUCHALTER.COM
BHARVEY@BUCHALTER.COM

(COUNSEL TO ORACLE AMERICA,
INC)
ATTN: SHAWN M. CHRISTIANSON
BUCHALTER, A PROFESSIONAL
CORPORATION
SCHRISTIANSON@BUCHALTER.COM

(COUNSEL TO ROBINS CARLSBAD,
LLC)
ATTN: JOHN P. BYRNE
BYRNELAW APC
JOHN.BYRNE@BYRNELAWCORP.COM

(COUNSEL TO CONTINGENCE LLC)
ATTN: BINAH B. YEUNG, ESQ.
CAIRNCROSS & HEMPELMANN
BYEUNG@CAIRNCROSS.COM

(COUNSEL TO GITOMER FAMILY
REALTY LLC)
ATTN: WILLIAM G. WRIGHT, ESQ.
CAPEHART & SCATCHARD, P.A.
WWRIGHT@CAPEHART.COM

(COUNSEL TO 1289 HOOKSETT ROAD,
LLC)
ATTN: MARC J. KURZMAN, ESQ.
CARMODY TORRANCE SANDAK &
HENNESSEY LLP
MKURZMAN@CARMODYLAW.COM

(COUNSEL TO RX NEWBURGH
OWNERS LLC)
ATTN: CHARLES E. BOULBOL
CHARLES E. BOULBOL, P.C.
RTRACK@MSN.COM

(COUNSEL TO NEW CENTURY
ASSOCIATES GROUP, L.P.)
ATTN: LIAM Y. BRABER, ESQ.
CHARLSON BRABER MCCABE &
DENMARK
LIAM@CHARLSONLAW.COM

(COUNSEL TO THE HANOVER
INSURANCE COMPANY, BERKLEY
INSURANCE COMPANY, AND
GREENWOOD SHOPPING CENTER,
INC., CARDINAL HEALTH 110, LLC
D/B/A PARMED PHARMACEUTICALS,
1396 W. CHESTNUT LLC, IEKA
MONIQUE LUCAS, MAHNAZ
JAVAHERI, ELISEO MEDELLIN
HERNANDEZ)
ATTN: SCOTT A. ZUBER, BRIAN
KANTAR, SAM DELLA FERA, JR,
TERRI JANE FREEDMAN
CHIESA SHAHINIAN & GIANTOMASI
PC
SZUBER@CSGLAW.COM
BKANTAR@CSGLAW.COM
SDELLAFERA@CSGLAW.COM
TFREEDMAN@CSGLAW.COM

(COUNSEL TO DIP AGENT & AGENT
UNDER THE PREPETITION CREDIT
AGREEMENT, AND COUNSEL TO
BANK OF AMERICA N.A.)
ATTN: MARK SILVA, JOHN VENTOLA,
KEVIN SIMARD, JONATHAN
MARSHALL, RICK THIDE, JEAN-PAUL
JAILLET, MARK G.EDGARTON
CHOATE, HALL & STEWART LLP
MSILVA@CHOATE.COM
JVENTOLA@CHOATE.COM
KSIMARD@CHOATE.COM
JMARSHALL@CHOATE.COM
RTHIDE@CHOATE.COM
JJAILLET@CHOATE.COM
GEDGARTON@CHOATE.COM

(COUNSEL TO PARKWOOD JOINT
VENTURE, BY AND THROUGH ITS
AGENT, KORMAN COMMERCIAL
PROPERTIES, INC.)
ATTN: ALBERT A. CIARDI, III,
ESQUIRE, JENNIFER C. MCENTEE,
ESQUIRE
CIARDI CIARDI & AUSTIN
ACIARDI@CIARDILAW.COM
JCRANSTON@CIARDILAW.COM

(COUNSEL TO CITY OF
PHILADELPHIA)
ATTN: TAX LITIGATION &
COLLECTIONS UNIT
CITY OF PHILADELPHIA LAW
DEPARTMENT
PAMELA.THURMOND@PHILA.GOV

(COUNSEL FOR CPT SHOPS AT
ROSSMOOR, LLC, SUMMIT
APARTMENTS, INC., S. DAVIS REAL
ESTATE HOLDINGS, LLC, AND
VESTAR PENINSULA RETAIL, LLC)
ATTN: AUDREY L. HORNISHER, TARA
L. BUSH
CLARK HILL PLC
AHORNISHER@CLARKHILL.COM
TBUSH@CLARKHILL.COM

(COUNSEL FOR CPT SHOPS AT
ROSSMOOR, LLC, SUMMIT
APARTMENTS, INC., S. DAVIS REAL
ESTATE HOLDINGS, LLC, AND
VESTAR PENINSULA RETAIL, LLC)
ATTN: STEVEN M. RICHMAN
CLARK HILL PLC
SRICHMAN@CLARKHILL.COM

(COUNSEL TO GLENWOOD
ASSOCIATES, LLC)
ATTN: ALEXANDER F. BARTH,
ESQUIRE
COHEN SEGLIAS PALLAS
GREENHALL & FURMAN P.C.
ABARTH@COHENSEGLIAS.COM

(COUNSEL TO UNITED FOOD &
COMMERCIAL WORKERS
INTERNATIONAL UNION (UFCW))
ATTN: MELISSA S. WOODS, RICHARD
M. SELTZER, MATTHEW E. STOLZ, K.
JEFF WANG
COHEN, WEISS AND SIMON LLP
MWOODS@CWSNY.COM
RSELTZER@CWSNY.COM
MSTOLZ@CWSNY.COM
JWANG@CWSNY.COM

(CO-COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION)
ATTN: MICHAEL D. SIROTA ESQ.,
WARREN A. USATINE ESQ., FELICE R.
YUDKIN ESQ., SETH VAN AALTEN
ESQ.
COLE SCHOTZ P.C.
MSIROTA@COLESCHOTZ.COM
WUSATINE@COLESCHOTZ.COM
FYUDKIN@COLESCHOTZ.COM
SVANAALTEN@COLESCHOTZ.COM

(3L NOTES TRUSTEE)
ATTN: RACHEL ATKIN
COMPUTERSHARE TRUST COMPANY,
NATIONAL ASSOCIATION
RACHEL.ATKIN@COMPUTERSHARE.C
OM

(COUNSEL TO ACADEMY FIRE
PROTECTION,
INC. AND ACADEMY FIRE LIFE
SAFETY, LLC)
ATTN: JOHN T. CARROLL, III, ESQ.
COZEN O'CONNOR
JCARROLL@COZEN.COM

(1.5L NOTES TRUSTEE)
ATTN: GREGORY DANIELS
CSC DELAWARE TRUST COMPANY
GREGORY.DANIELS@CSCGLOBAL.CO
M

(CO-COUNSEL TO APPALACHIAN
POWER COMPANY, OHIO POWER
COMPANY D/B/A AEP OHIO, VIRGINIA
ELECTRIC AND POWER COMPANY
D/B/A DOMINION ENERGY VIRGINIA,
SOUTHERN CALIFORNIA EDISON
COMPANY, SAN DIEGO GAS AND
ELECTRIC COMPANY, SOUTHERN
CALIFORNIA GAS COMPANY, NEW
YORK STATE ELECTRIC & GAS
CORPORATION, ROCHESTER GAS
AND ELECTRIC CORPORATION,
BALTIMORE GAS AND ELECTRIC
COMPANY, PECO ENERGY COMPANY,
DELMARVA POWER & LIGHT
COMPANY, ATLANTIC CITY
ELECTRIC COMPANY,
CONSOLIDATED EDISON COMPANY
OF NEW YORK, INC., ORANGE &
ROCKLAND UTILITIES, INC., THE
CONNECTICUT LIGHT & POWER
COMPANY, YANKEE GAS SERVICE
COMPANY, PUBLIC SERVICE
COMPANY OF NEW HAMPSHIRE,
NSTAR ELECTRIC COMPANY,
WESTERN MASSACHUSETTS, BOSTON
GAS COMPANY, MASSACHUSETTS
ELECTRIC COMPANY, KEYSPAN GAS
EAST CORPORATION, THE
BROOKLYN UNION GAS COMPANY,
NIAGARA MOHAWK POWER
CORPORATION, PSEG LONG ISLAND,
OHIO EDISON COMPANY,
PENNSYLVANIA POWER COMPANY,
WEST PENN POWER COMPANY,
JERSEY CENTRAL POWER & LIGHT
COMPANY, PENNSYLVANIA
ELECTRIC COMPANY, AND
METROPOLITAN EDISON COMPANY)
ATTN: KYRIAKI CHRISTODOULOU
CULLEN AND DYKMAN LLP
KCHRISTODOULOU@CULLENLLP.CO
M

(COUNSEL TO TOWNSHIP OF
BARNEGAT, MANCHESTER
TOWNSHIP TAX OFFICE)
ATTN: WILLIAM J. OXLEY
DASTI & STAIGER, P.C.
WOXLEY@DASTILAW.COM

(COUNSEL TO GREAT AMERICAN
INSURANCE COMPANY OF NEW
YORK, GREAT AMERICAN
ASSURANCE COMPANY, AND GREAT
AMERICAN SPIRIT INSURANCE
COMPANY)
ATTN: DAVID CHRISTIAN, ESQ.
DAVID CHRISTIAN ATTORNEYS LLC
DCHRISTIAN@DCA.LAW

(COUNSEL TO GREEN DOT
CORPORATION AND GREEN DOT
BANK)
ATTN: MICHAEL GOETTIG
DAVIS WRIGHT TREMAINE LLP
MICHAELGOETTIG@DWT.COM
HUGHMCCULLOUGH@DWT.COM
SAHARSOOMRO@DWT.COM

(COUNSEL TO 1970 GROUP, INC.)
ATTN: ERICA S. WEISGERBER, ELIE J.
WORENKLEIN, MATTHEW J.
SORENSEN
DEBEVOISE & PLIMPTON LLP
EWEISGERBER@DEBEVOISE.COM
EWORENKLEIN@DEBEVOISE.COM
MJSORENSEN@DEBEVOISE.COM

(COUNSEL TO K LOGIX LLC)
ATTN: PATRICIA ANTONELLI, ESQ.
DEMERLE & ASSOCIATES, P.C.
PANTONELLI@DEMERLEPC.COM

(COUNSEL TO MEDIMPACT
HEALTHCARE SYSTEMS, INC.)
ATTN: RICHARD A. CHESLEY,
JEFFREY S. TOROSIAN
DLA PIPER LLP (US)
RICHARD.CHESLEY@US.DLAPIPER.C
OM

(COUNSEL TO MEDIMPACT
HEALTHCARE SYSTEMS, INC.)
ATTN: STUART M. BROWN,
MATTHEW S. SARNA
DLA PIPER LLP (US)
STUART.BROWN@US.DLAPIPER.COM
MATTHEW.SARNA@US.DLAPIPER.CO
M

(COUNSEL TO ERX NETWORK, LLC)
ATTN: ERIC LOPEZ SCHNABEL, ESQ.,
ALESSANDRA GLORIOSO, ESQ.
DORSEY & WHITNEY LLP
SCHNABEL.ERIC@DORSEY.COM
GLORIOSO.ALESSANDRA@DORSEY.C
OM

(COUNSEL TO THOMPSON &
THOMPSON, LLC, THE EDGE GROUP,
INC)
ATTN: DREW S. MCGEHRIN, ESQ.,
LAWRENCE J. KOTLER
DUANE MORRIS LLP
DSMCGEHRIN@DUANEMORRIS.COM
LJKOTLER@DUANEMORRIS.COM

(COUNSEL TO 3L NOTES TRUSTEE,
CO-TRUSTEE OF THE RAD MASTER
TRUST AND TRUSTEE OF THE RAD
SUB-TRUST A AND THE RAD GUC
EQUITY TRUST (COLLECTIVELY, THE
"TRUSTS"))
ATTN: THOMAS A. PITTA, ESQ.
EMMET, MARVIN & MARTIN, LLP
TPITTA@EMMETMARVIN.COM

(COUNSEL TO OLIVE PROPERTIES
LLC )
C/O BYRON Z. MOLDO, ESQ.
ERVIN COHEN & JESSUP LLP
BMOLDO@ECJLAW.COM

(COUNSEL TO MIDWOOD
MANAGEMENT CORP., AS PROPERTY
MANAGER FOR CANNONBUT LLC,
AND RC SOUTHAMPTON LLC)
ATTN: DARREN A. PASCARELLA
FARRELL FRITZ, P.C.
DPASCARELLA@FARRELLFRITZ.COM

(COUNSEL TO MIDWOOD
MANAGEMENT CORP., AS PROPERTY
MANAGER FOR CANNONBUT LLC,
AND RC SOUTHAMPTON LLC)
ATTN: JOHN C. STELLAKIS
FARRELL FRITZ, P.C.
JSTELLAKIS@FARRELLFRITZ.COM

(COUNSEL TO AQUITANIA, CORP.,
COLELLA FAMILY PARTNERS AND
SAMUEL D. COLELLA, TRUSTEE OF
THE COLELLA FAMILY NON-EXEMPT
MARITAL DEDUCTION TRUST DATED
9/21/1992)
ATTN: WILLIAM J. BURNETT,
ESQUIRE
FLASTER/GREENBERG P.C.
WILLIAM.BURNETT@FLASTERGREEN
BERG.COM

(COUNSEL TO CVS PHARMACY INC.)
ATTN: ANNE B. SEKEL
FOLEY & LARDNER LLP
ASEKEL@FOLEY.COM

(COUNSEL TO AJC LEGACY TRUST
LLC, BM PROPERTIES)
ATTN: MICHAEL E. HOLT
FORMAN HOLT
MHOLT@FORMANLAW.COM

(COUNSEL TO DJM NNN IV LLC)
ATTN: J. BENNETT FRIEDMAN
FRIEDMAN LAW GROUP, P.C
JFRIEDMAN@FLG-LAW.COM

(COUNSEL TO DIVISIONS INC. D/B/A
DIVISIONS MAINTENANCE GROUP)
ATTN: A.J. WEBB, JOY D. KLEISINGER
FROST BROWN TODD LLP
AWEBB@FBTLAW.COM
JKLEISINGER@FBTLAW.COM

(COUNSEL TO DIVISIONS INC. D/B/A
DIVISIONS MAINTENANCE GROUP)
ATTN: JORDAN S. BLASK
FROST BROWN TODD LLP
JBLASK@FBTLAW.COM

(COUNSEL TO DANITA BROWN AND
DONALD BROWN)
ATTN: DANIEL M. STOLZ
GENOVA BURNS LLC
DSTOLZ@GENOVABURNS.COM

(COUNSEL TO CREST PROPERTIES
LLC; DERRY REALTY GROUP LLC;
ECK-ALIQUIPPA PA LP; GREGORY P.
DISCHINAT; JOANN DISCHINAT;
MIRIAM CHU AND YOLANDA
SCHEFFOLD, TRUSTEES OF CHU
FAMILY TRUST, STEVEN WEISSMAN
AND CHARISSA CHU, TRUSTEES OF
CHU-WEISSMAN FAMILY TRUST, AND
CHRISTIAN SCHEFFOLD AND
YOLANDA SCHEFFOLD; PHR
VILLAGE, LLC; PA HOPEWELL LLC,
WILLIAM BURKE; AND T.F.
ASSOCIATES, LAGUNA WOODS RA,
LLC)
ATTN: JOHN S. MAIRO, MARK B.
CONLAN
GIBBONS P.C.
JMAIRO@GIBBONSLAW.COM
MCONLAN@GIBBONSLAW.COM

(COUNSEL TO STATE STREET
PARTNERS LLC, WESTCORE BRAVO
LANCASTER LLC, TMT BEAR CREEK
SHOPPING CENTER, INC. AND SVCN 1
LLC)
ATTN: DAVID L. BRUCK, ESQ.
GREENBAUM, ROWE, SMITH & DAVIS
LLP
DBRUCK@GREENBAUMLAW.COM

(LOCAL COUNSEL TO DIP AGENT &
AGENT UNDER PREPETITION CREDIT
AGREEMENT, BANK OF AMERICA
N.A.)
ATTN: ALAN J. BRODY, JULIA FROST-
DAVIES
GREENBERG TRAURIG, LLP
BRODYA@GTLAW.COM
JULIA.FROSTDAVIES@GTLAW.COM

(COUNSEL TO BANK OF AMERICA
N.A.)
ATTN: JULIA FROST-DAVIES
GREENBERG TRAURIG, LLP
JULIA.FROSTDAVIES@GTLAW.COM

(COUNSEL TO MILL AVENUE
ASSOCIATES, LLC)
ATTN: WALTER BENZIJA, ESQ.,
DONNA H. LIEBERMAN, ESQ., KEARA
M. WALDRON, ESQ.
HALPERIN BATTAGLIA BENZIJA, LLP
WBENZIJA@HALPERINLAW.NET
DLIEBERMAN@HALPERINLAW.NET
KWALDRON@HALPERINLAW.NET

(COUNSEL TO RETAIL SITE
SPECIALISTS, LLC, ANDERSON
RETAIL, LLC, LAGUNA HARBOUR LLC
& LAGUNA OAKS, LLC)
ATTN: ERIC R. PERKINS, ESQ
HELLRING LINDEMAN GOLDSTEIN &
SIEGAL LLP
EPERKINS@HLGSLAW.COM

(COUNSEL TO UNIVERSAL PROTEIN
SUPPLEMENTS CORP. DBA
UNIVERSAL NUTRITION)
ATTN: MICHAEL KAHME, ESQ.
HILL WALLACK LLP
MKAHME@HILLWALLACK.COM

(COUNSEL TO 2545 GETZVILLE LLC)
ATTN: JON T. POWERS, ESQ.
HODGSON RUSS LLP
TPOWERS@HODGSONRUSS.COM

(COUNSEL TO SKBB INVESTMENTS)
ATTN: LOUIS T. DELUCIA, ESQ.,
ALYSON M. FIEDLER, ESQ., NATHAN
BASALYGA, ESQ.
ICE MILLER LLP
LOUIS.DELUCIA@ICEMILLER.COM
ALYSON.FIEDLER@ICEMILLER.COM
NATHAN.BASALYGA@ICEMILLER.CO
M

(COUNSEL TO BURLINGTON STORES,
INC.)
ATTN: KRISTHY M. PEGUERO,
VICTORIA ARGEROPLOS
JACKSON WALKER LLP
KPEGUERO@JW.COM
VARGEROPLOS@JW.COM

(COUNSEL TO BURLINGTON STORES,
INC.)
ATTN: WILLIAM T. FARMER
JACKSON WALKER LLP
WFARMER@JW.COM

(COUNSEL TO CONTINGENCE LLC)
ATTN: RAYMOND M. PATELLA
JAVERBAUM WURGAFT HICKS KAHN
WIKSTROM & SINIS, P.C.
RPATELLA@LAWJW.COM

(COUNSEL TO FIVE BELOW, INC.)
ATTN: HEATHER LENNOX, T. DANIEL
REYNOLDS
JONES DAY
HLENNOX@JONESDAY.COM
TDREYNOLDS@JONESDAY.COM

(COUNSEL TO ENGIE RESOURCES
LLC)
ATTN: MATTHEW W. BOURDA
JONES MURRAY LLP
MATTHEW@JONESMURRAY.COM

(COUNSEL TO FNRP REALTY
ADVISORS, LLC)
ATTN: WILLIAM J. LEVANT,ESQ.
KAPLIN STEWART MELOFF REITER &
STEIN, P.C.
WLEVANT@KAPLAW.COM

(COUNSEL TO RYDER INTEGRATED
LOGISTICS, INC. AND RYDER
TRANSPORTATION SOLUTIONS, LLC
(COLLECTIVELY, "RYDER"),
BENDERSON DEVELOPMENT GROUP,
BRIXMOR PROPERTYGROUP, FIRST
WASHINGTON REALTY, LERNER
PROPERTIES, NNNREIT, INC., AND
REGENCY CENTERS, L.P, EAST PARK
DEVELOPMENT, LLC AND FOX
CHAPEL PLAZA)
ATTN: JAMES S. CARR, ESQ., ERIC R.
WILSON, ESQ., MAEGHAN J.
MCLOUGHLIN, ESQ., ROBERT L.
LEHANE, ESQ., JENNIFER D. RAVIELE,
ESQ., CONNIE Y. CHOE, ESQ., JOHN
CHURCHILL, ESQ.
KELLEY DRYE & WARREN LLP
MMCLOUGHLIN@KELLEYDRYE.COM
KDWBANKRUPTCYDEPARTMENT@K
ELLEYDRYE.COM
JRAVIELE@KELLEYDRY.COM
CCHOE@KELLEYDRYE.COM
JCHURCHILL@KELLEYDRYE.COM

(COUNSEL TO THOMAS A. PITTA,
SOLELY IN HIS CAPACITIES AS CO-
TRUSTEE OF THE RAD MASTER
TRUST, TRUSTEE OF THE RAD SUB-
TRUST A, AND TRUSTEE OF THE RAD
GUC EQUITY TRUST)
ATTN: ROBERT L. LEHANE, ANDRES
BARAJAS, DANE P. KANE, CONNIE Y.
CHOE
KELLEY DRYE & WARREN LLP
RLEHANE@KELLEYDRYE.COM
DKANE@KELLEYDRYE.COM
ABARAJAS@KELLEYDRYE.COM
CCHOE@KELLEYDRYE.COM
KDWBANKRUPTCYDEPARTMENT@K
ELLEYDRYE.COM

(COUNSEL TO COUNTY OF KERN,
STATE OF CALIFORNIA)
ATTN: JORDAN KAUFMAN
(BANKRUPTCY DIVISION)
KERN COUNTY TREASURER AND TAX
COLLECTOR OFFICE
BANKRUPTCY@KERNCOUNTY.COM

(COUNSEL TO AUDUBON SQUARE
INC, PENA REALTY HOLDINGS
COMPANY, LLC, RAP EAST MARKET
YORK, LLC, RAP ETTERS, LLC, RAP
SMYRNA, LLC, RAP MILFORD, LLC)
ATTN: CORINNE SAMLER BRENNAN
KLEHR HARRISON HARVEY
BRANZBURG LLP
CBRENNAN@KLEHR.COM

(COUNSEL TO AMERISOURCEBERGEN
DRUG CORPORATION)
ATTN: MORTON R. BRANZBURG, ESQ
KLEHR HARRISON HARVEY
BRANZBURG, LLP
MBRANZBURG@KLEHR.COM

(COUNSEL TO THE AD HOC SECURED
NOTEHOLDER GROUP)
ATTN: RACHAEL L. RINGER, ADAM C.
ROGOFF, MEGAN M. WASSON
KRAMER LEVIN NAFTALIS &
FRANKEL LLP
RRINGER@KRAMERLEVIN.COM
AROGOFF@KRAMERLEVIN.COM
MWASSON@KRAMERLEVIN.COM

(CLAIMS AND NOTICING AGENT)
ATTN: JORDAN SEARLES
KROLL RESTRUCTURING
ADMINISTRATION LLC
RITEAID2025TEAM@RA.KROLL.COM
SERVICEQA@RA.KROLL.COM

(COUNSEL TO THE GOLDENBERG
GROUP, KINGSWAY REALTY
COMPANY, GOODMAN PROPERTIES
AND AMS OLYPHANT RA, LLC)
ATTN: JEFFREY KURTZMAN, ESQUIRE
KURTZMAN | STEADY, LLC
KURTZMAN@KURTZMANSTEADY.CO
M

(COUNSEL TO C&S WHOLESALE
GROCERS, LLC)
ATTN: KIMBERLY A. BROWN, COLIN
R. ROBINSON, JOSHUA B. BROOKS
LANDIS RATH & COBB LLP
BROWN@LRCLAW.COM
ROBINSON@LRCLAW.COM
BROOKS@LRCLAW.COM

(COUNSEL TO DOLLAR TREE STORES,
INC.)
ATTN: ADAM S. RAVIN, CANDACE M.
ARTHUR
LATHAM & WATKINS LLP
ADAM.RAVIN@LW.COM
CANDACE.ARTHUR@LW.COM

(COUNSEL TO DOLLAR TREE STORES,
INC.)
ATTN: JONATHAN GORDON
LATHAM & WATKINS LLP
JONATHAN.GORDON@LW.COM

(COUNSEL TO RWY TRUST)
ATTN: SHAWN J. LAU
LAU & ASSOCIATES, P.C.
SHAWN_LAU@MSN.COM

(COUNSEL TO HVP2 LLC, NEW
HARTFORD HOLDINGS LLC,
GALLASHEA PROPERTIES, LLC)
ATTN: SHMUEL KLEIN, ESQ.
LAW OFFICE OF SHMUEL KLEIN PA
SHMUEL.KLEIN@VERIZON.NET

(COUNSEL TO RETAIL SITE
SPECIALISTS, LLC, ANDERSON
RETAIL, LLC, LAGUNA HARBOUR LLC
& LAGUNA OAKS, LLC)
ATTN: WILLIAM P. FENNELL, ESQ
LAW OFFICE OF WILLIAM P.
FENNELL, A.P.L.C.
WILLIAM.FENNELL@FENNELLLAW.C
OM

(COUNSEL TO PROFECTUS CAPITAL
LLC)
ATTN: ALLAN D. SARVER, ESQ.
LAW OFFICES OF ALLAN D. SARVER
ADS@ASARVERLAW.COM

(COUNSEL TO WASHINGTON TOWN
CENTER, LLC ("WTC") AND WEST
CAPITOL SHOPPING CENTER, LLC
("WCSC") & AULDAN COMPANY,
L.L.C. & 4151 WHITE PLAINS ROAD
LLC)
ATTN: KENNETH L. BAUM, ESQ.
LAW OFFICES OF KENNETH L. BAUM
LLC
KBAUM@KENBAUMDEBTSOLUTIONS
.COM

(COUNSEL TO PLATT PARTNERS,L.P
AND HARBOR CENTER PARTNERS,
LP)
ATTN: RONALD K. BROWN, ESQ.
LAW OFFICES OF RONALD K. BROWN,
JR.
RON@RKBROWNLAW.COM

(COUNSEL TO TENNINGTON
ASSOCIATES, LP AND
PINEHAVEN ASSOCIATES MOTEL LP)
ATTN: ANNA PIA D. FELIX, ESQ.,
MICHAEL T. CONWAY, ESQ.
LAZARE POTTER GIACOVAS &
MOYLE LLP
AFELIX@LPGMLAW.COM
MCONWAY@LPGMLAW.COM

(COUNSEL TO BLUE JAY CENTER,
LLC)
ATTN: JOHN J. JACKO III
LEECH TISHMAN FUSCALDO &
LAMPL LLC
JJACKO@LEECHTISHMAN.COM

(COUNSEL TO KACHR, LLC)
ATTN: JAY B. LEIGHTON, ESQ.
LEIGHTON LAW GROUP, LLC
JAY@LEIGHTON-LAW.COM

(COUNSEL TO SACC INC.)
ATTN: JOHN-PATRICK M. FRITZ,
JEFFREY S. KWONG
LEVENE, NEALE, BENDER, YOO &
GOLUBCHIK L.L.P.
JPF@LNBYG.COM
JSK@LNBYG.COM

(COUNSEL TO 1199SEIU UNITED
HEALTHCARE WORKERS EAST,
1199SEIU HEALTH CARE EMPLOYEES
PENSION FUND, 1199SEIU LEAGUE
TRAINING & UPGRADING FUND, AND
1199SEIU EMPLOYER CHILD CARE
FUND)
ATTN: JESSICA I. APTER, RYAN J.
BARBUR
LEVY RATNER, P.C.
JAPTER@LEVYRATNER.COM
RBARBUR@LEVYRATNER.COM

(COUNSEL TO GREAT AMERICAN
INSURANCE COMPANY OF NEW
YORK, GREAT AMERICAN
ASSURANCE COMPANY, AND GREAT
AMERICAN SPIRIT INSURANCE
COMPANY)
ATTN: JAY LAVROFF, ESQ.
LINDABURY MCCORMICK
ESTABROOK & COOPER, P.C.
JLAVROFF@LINDABURY.COM

(COUNSEL TO SCHWARTZ
HALFMOON ASSOCIATES, LLC)
ATTN: JOHN A. PISKORA, VADIM J.
RUBINSTEIN
LOEB & LOEB LLP
JPISKORA@LOEB.COM
VRUBINSTEIN@LOEB.COM

(COUNSEL TO 9TH & HIGHLAND, LLC,
RAD PA, LLC & BLOCH IRONWOOD,
LLC)
ATTN: JESSICA M. GULASH, ESQ.
LUNDY, BELDECOS & MILBY, P.C.
JGULASH@LBMLAW.COM

(COUNSEL TO AMTRUST NORTH
AMERICA, INC.)
ATTN: ALAN C. HOCHHEISER, ESQ.
MAURICE WUTSCHER LLP
AHOCHHEISER@MAURICEWUTSCHE
R.COM

(COUNSEL TO NOVO NORDISK INC.)
ATTN: JEFFREY T. TESTA, ESQ.,
CLEMENT J. FARLEY, ESQ
MCCARTER & ENGLISH, LLP
JTESTA@MCCARTER.COM
CFARLEY@MCCARTER.COM

(COUNSEL TO SOUTHERN
CALIFORNIA UFCW UNIONS & DRUG
EMPLOYERS PENSION FUND AND
THE SOUTHERN CALIFORNIA DRUG
BENEFIT FUND)
ATTN: PAUL S. PFLUMM, ESQ.
MCDOWELL LAW, PC
PPFLUMM@MCDOWELLLEGAL.COM

(COUNSEL TO HALEON US SERVICES,
INC., FORMERLY KNOWN AS GSK
CONSUMER HEALTHCARE SERVICES
INC. AND ITS AFFILIATES)
ATTN: GARY D. BRESSLER, VIRGINIA
T. SHEA
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
GBRESSLER@MDMC-LAW.COM
VSHEA@MDMC-LAW.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: ANTHONY SODONO III,
MICHELE M. DUDAS
MCMANIMON, SCOTLAND &
BAUMANN, LLC
ASODONO@MSBNJ.COM
MDUDAS@MSBNJ.COM

(COUNSEL TO 1021 FIRST AVENUE
CONWAY, LLC, IVI WORLD LLC)
ATTN: STEVEN A. JAYSON, ESQ.,
STEVEN P. KARTZMAN
MELLINGER KARTZMAN LLC
SJAYSON@MSKLAW.NET

(COUNSEL TO GOLDCO PARTNERS)
ATTN: KEVIN T FOGERTY
MILL RUN OFFICE CENTER
KFOGERTY@FOGERTYLAW.COM

(COUNSEL TO NBPIV DELRAN LLC)
ATTN: IAN A. HAMMEL, ESQ.
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
IAHAMMEL@MINTZ.COM

(COUNSEL TO NBPIV DELRAN LLC)
ATTN: KAITLIN R. WALSH, ESQ.
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
KRWALSH@MINTZ.COM

(COUNSEL TO BTS (WYOMISSING)
L.P., ORION DEVELOPMENT RA LXVII,
LLC, AND ORION DEVELOPMENT
XXIII, LLC)
ATTN: LESLIE A. BERKOFF, ALLISON
AROTSKY
MORITT HOCK & HAMROFF LLP
LBERKOFF@MORITTHOCK.COM
AAROTSKY@MORITTHOCK.COM

(COUNSEL TO DGMM LP AND MMDG
LP)
ATTN: ALVIN C. LIN, ESQ., DAVID J.
KOZLOWSKI, ESQ.
MORRISON COHEN LLP
ALIN@MORRISONCOHEN.COM
DKOZLOWSKI@MORRISONCOHEN.CO
M
BANKRUPTCY@MORRISONCOHEN.C
OM

(DEBTORS)
ATTN: DAVID KASTIN, ALYSSA
PARRISH
NEW RITE AID, LLC
DAVID.KASTIN@RITEAID.COM

(COUNSEL TO LANDLORD, SLIGO
REALTY AND SERVICE CORP.,
LANDLORD/CREDITOR, 508 MONROE
TURNPIKE, LLC, CASCADE
WHOLESALE HARDWARE, INC., 169
HOLDING CORP.)
ATTN: MELISSA A. PEÑA, BRUCE J.
WISOTSKY, ESQ.
NORRIS MCLAUGHLIN, P.A.
MAPENA@NORRIS-LAW.COM
BJWISOTSKY@NORRIS-LAW.COM

(COUNSEL TO LANDLORD, SLIGO
REALTY AND SERVICE CORP.,
LANDLORD/CREDITOR, 508 MONROE
TURNPIKE, LLC, ROCHDALE VILLAGE
INC.)
ATTN: STUART L. KOSSAR, ESQ
NORRIS MCLAUGHLIN, P.A.
SLKOSSAR@NORRIS-LAW.COM

(COUNSEL TO TINUITI, INC.)
ATTN: D. ALEXANDER BARNES,
ESQUIRE
OBERMAYER REBMANN MAXWELL &
HIPPEL LLP
ALEXANDER.BARNES@OBERMAYER.
COM

(COUNSEL TO PINTZUK BROWN
REALTY GROUP, TINUITI, INC.)
ATTN: EDMOND M. GEORGE,
ESQUIRE, D. ALEXANDER BARNES,
ESQUIRE
OBERMAYER REBMANN MAXWELL &
HIPPEL LLP
EDMOND.GEORGE@OBERMAYER.CO
M
ALEXANDER.BARNES@OBERMAYER.
COM

(COUNSEL TO PENSION BENEFIT
GUARANTY CORPORATION)
ATTN: EAMONN O'HAGAN, ESQ.,
SENIOR BANKRUPTCY COUNSEL
OFFICE OF US ATTORNEY, DISTRICT
OF NEW JERSEY
EAMONN.OHAGAN@USDOJ.GOV

(COUNSEL TO FAIR OAKS, LLC, THE
CHEN 1998 FAMILY TRUST & 170 SAN
MATEO ROAD PARTNERSHIP, TONI A.
DIMICELI, TRUSTEE, ET AL.)
ATTN: PAUL J. WINTERHALTER,
ESQUIRE
OFFIT KURMAN, P.A.
PWINTERHALTER@OFFITKURMAN.C
OM

(COUNSEL TO HILROD HOLDINGS
L.P.)
ATTN: BRADFORD J. SANDLER,
TEDDY M. KAPUR, STEVEN W.
GOLDEN
PACHULSKI STANG ZIEHL & JONES
LLP
BSANDLER@PSZJLAW.COM
TKAPUR@PSZJLAW.COM
SGOLDEN@PSZJLAW.COM

(COUNSEL TO  GREATER BUTLER
MART HOLDINGS, LLC)
ATTN: ROBERT L. MURPHY, ESQ
PAPERNICK & GEFSKY, LLC
RMURPHY@PAPERNICK-
GEFSKY.COM

(COUNSEL TO PCE PARTNERS LLC,
HELEN OF TROY L.P., AND KAZ USA,
INC.)
ATTN: DEANNA L. KOESTEL; DAVID
E. SKLAR
PASHMAN STEIN WALDER HAYDEN,
P.C.
DSKLAR@PASHMANSTEIN.COM

(COUNSEL TO HELEN OF TROY L.P.,
AND KAZ USA, INC.)
ATTN: HENRY J. JAFFE
PASHMAN STEIN WALDER HAYDEN,
P.C.
HJAFFE@PASHMANSTEIN.COM

(COUNSEL TO MASS JAZ LLC)
ATTN: JOSEPH C. BARSALONA II,
KATHERINE R. BEILIN
PASHMAN STEIN WALDER HAYDEN,
P.C.
JBARSALONA@PASHMANSTEIN.COM
KBEILIN@PASHMANSTEIN.COM

(CO-COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION)
ATTN: ANDREW N. ROSENBERG,
ALICE BELISLE EATON,
CHRISTOPHER HOPKINS, SEAN
A.MITCHELL, ALISON R. BENEDON
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
AROSENBERG@PAULWEISS.COM
ABENEDON@PAULWEISS.COM
AEATON@PAULWEISS.COM
CHOPKINS@PAULWEISS.COM
SMITCHELL@PAULWEISS.COM

(COUNSEL TO CMWLTH OF
PENNSYLVANIA)
ATTN: DEBRA D. WARRING, MELISSA
L VAN ECK
PENNSYLVANIA OFFICE OF
ATTORNEY GENERAL
DWARRING@ATTORNEYGENERAL.G
OV

(COUNSEL TO PENSION BENEFIT
GUARANTY CORPORATION)
ATTN: KELSEY L. OWENS, ESQ., JOEL
W. RUDERMAN
PENSION BENEFIT GUARANTY
CORPORATION, OFFICE OF THE
GENERAL COUNSEL
OWENS.KELSEY1@PBGC.GOV
EFILE@PBGC.GOV
RUDERMAN.JOEL@PBGC.GOV

(COUNSEL TO CITY OF RIVERVIEW)
ATTN: RANDALL A. PENTIUK
PENTIUK, COUVREUR & KOBILJAK,
P.C.
RPENTIUK@PCK-LAW.COM

(COUNSEL TO 3301 PROPERTIES , LLC,
5215 PROPERTIES, LLC, 1950 FULTON
LLC)
ATTN: DOUGLAS J. PICK, ESQ.
PICK & ZABICKI LLP
DPICK@PICKLAW.NET

(COUNSEL TO EBONY BATES)
ATTN: ALEC Q. DUFFY, ESQ.
PIRO ZINNA CIFELLI PARIS &
GENITEMPO, LLC
ADUFFY@PIROZINNALAW.COM

(COUNSEL TO SACC INC.)
ATTN: KELLY D. CURTIN, ZHENYI
ZHOU
PORZIO, BROMBERG & NEWMAN, P.C.
KDCURTIN@PBNLAW.COM
JZHOU@PBNLAW.COM

(COUNSEL TO SKD CONSTRUCTION
CO., LLC)
ATTN: WARREN J. MARTIN JR., ESQ.,
KIMBERLY N. PAGEAU, ESQ.
PORZIO, BROMBERG & NEWMAN, P.C.
WJMARTIN@PBNLAW.COM
KNPAGEAU@PBNLAW.COM

(COUNSEL TO COMPUTERSHARE
TRUST COMPANY, NATIONAL
ASSOCIATION, AS SUCCESSOR
TRUSTEE)
ATTN: SETH H. LIEBERMAN, ESQ.
PRYOR CASHMAN LLP
SLIEBERMAN@PRYORCASHMAN.CO
M

(COUNSEL TO CENTERBRIDGE
SPECIAL CREDIT PARTNERS IV
MASTER, L.P.)
ATTN: JONATHAN I. RABINOWITZ,
ESQ., BARRY J. ROY, ESQ.
RABINOWITZ, LUBETKIN & TULLY,
LLC
JRABINOWITZ@RLTLAWFIRM.COM
BROY@RLTLAWFIRM.COM

(COUNSEL FOR THE PLANTIFF IN THE
WARN CLASS ACTION)
ATTN: GAIL C. LIN, JACK A. RAISNER,
RENE S. ROUPINIAN
RAISNER ROUPINIAN LLP
GCL@RAISNERROUPINIAN.COM
JAR@RAISNERROUPINIAN.COM
RSR@RAISNERROUPINIAN.COM

(COUNSEL TO QUALTRICS, LLC)
ATTN: DAVID H. LEIGH
RAY QUINNEY & NEBEKER, P.C.
DLEIGH@RQN.COM

(COUNSEL TO INTERACTIVE
COMMUNICATIONS INTERNATIONAL,
INC.)
ATTN: JASON D. ANGELO, ESQ.
REED SMITH LLP
JANGELO@REEDSMITH.COM

(COUNSEL TO INTERACTIVE
COMMUNICATIONS INTERNATIONAL,
INC.)
ATTN: OMAR J. ALANIZ, ESQ
REED SMITH LLP
OALANIZ@REEDSMITH.COM

(COUNSEL TO SIMONE
DEVELOPMENT COMPANIES)
ATTN: EVAN LAZEROWITZ, ESQUIRE,
PATRICK BIRNEY, ESQUIRE, RICHARD
WILLI, ESQUIRE
ROBINSON & COLE LLP
ELAZEROWITZ@RC.COM
PBIRNEY@RC.COM
RWILLI@RC.COM

(COUNSEL TO BLS BRATTLEBORO
LLC)
ATTN: TIMOTHY M. REARDON
ROETZEL & ANDRESS, LPA
TREARDON@RALAW.COM

(COUNSEL TO CREDITOR NIKOLAOS
ZIGOURIS)
ATTN: MORRIS SCHLAF, ESQ.
SACCO & FILLAS, LLP
ZKAPLAN@SACCOFILLAS.COM

(COUNSEL TO FOREST VALLEY
STATION LLC, ELEMENT FLEET
CORPORATION, KENT HOLDING LLC
AND, FIRST NORTHERN STAR LLC,
FAMTAN LLC, MARY ANN GENUARIO,
L/S 1200 INTREPID AVENUE, LP)
ATTN: MONIQUE B. DISABATINO,
JOHN D. DEMMY
SAUL EWING LLP
MONIQUE.DISABATINO@SAUL.COM
JOHN.DEMMY@SAUL.COM

(COUNSEL TO KYRA AND BENJAMIN
MORROW, BRANDPOINT)
ATTN: BARRY A. SOLODKY, ESQUIRE
SAXTON & STUMP, LLC
BSO@SAXTONSTUMP.COM

(COUNSEL TO THE JACKSON
INVESTMENT COMPANY, LLC AND
MUSSO PROPERTIES)
ATTN: DAVID EDELBERG
SCARINCI HOLLENBECK, LLC
DEDELBERG@SH-LAW.COM

(COUNSEL TO AUDIOEC INC. D/B/A
ARTCREATIVITY, AG WGI, LLC,
CONFIGURE, INC.)
ATTN: FRANKLIN BARBOSA, JR., ESQ.
SCHENCK, PRICE, SMITH & KING, LLP
FB@SPSK.COM

(COUNSEL TO LEASE 2212 - 6330
KENWOOD AVE)
ATTN: CRAIG M. SCHWARTZ, ESQ.
SCHWARTZ & GREENBAUM, LLC
CMS@SGMDLAW.COM

(SECURITIES AND EXCHANGE
COMMISSION - REGIONAL OFFICE)
ATTN: BANKRUPTCY DEPT
SECURITIES & EXCHANGE
COMMISSION  NY OFFICE
BANKRUPTCYNOTICESCHR@SEC.GO
V
NYROBANKRUPTCY@SEC.GOV

(SECURITIES AND EXCHANGE
COMMISSION - REGIONAL OFFICE)
ATTN: BANKRUPTCY DEPT
SECURITIES & EXCHANGE
COMMISSION  PHILADELPHIA OFFICE
SECBANKRUPTCY@SEC.GOV

(SECURITIES AND EXCHANGE
COMMISSION - HEADQUARTERS)
ATTN: SECRETARY OF THE
TREASURY
SECURITIES AND EXCHANGE
COMMISSION
SECBANKRUPTCY@SEC.GOV

(COUNSEL TO IMAGEONE INTERCO,
LLC D/B/A IMAGEONE INDUSTRIES,
LL)
ATTN: MICHAEL B. DUBIN, ESQ.,
WILLIAM J. MAFFUCCI, ESQ.
SEMANOFF ORMSBY GREENBERG &
TORCHIA, LLC
MDUBIN@SOGTLAW.COM
WMAFFUCCI@SOGTLAW.COM

(COUNSEL TO THE TRUSTEES FOR
THE SENIOR SECURED NOTES)
ATTN: RONALD A HEWITT
SEWARD & KISSEL LLP
HEWITT@SEWKIS.COM

(COUNSEL TO DOVER MANAGEMENT
CO.)
ATTN: JAMES S. YU
SEYFARTH SHAW LLP
JYU@SEYFARTH.COM

(COUNSEL TO CREDITOR RIZONA
INC., RA2 WILDWOOD LLC AND RA2
LAKEHURST LLC)
ATTN: JOHN P. DI LORIO, ROBERT P.
SHAPIRO
SHAPIRO, CROLAND, REISER, APFEL
& DI LORIO, LLP
JDIIORIO@SHAPIROCROLAND.COM
RSHAPIRO@SHAPIROCROLAND.COM

(COUNSEL TO MASS JAZ LLC, ERX
NETWORK HOLDINGS, INC., ERX
NETWORK, LLC)
ATTN: ERIC S. GOLDSTEIN, ESQ.,
ANTHONY R. SCARCELLA
SHIPMAN & GOODWIN LLP
EGOLDSTEIN@GOODWIN.COM
ASCARCELLA@GOODWIN.COM

(COUNSEL TO PLAINTIFFS
MARGARET BIANUCCI, KATHRYN
EDWARDS, ERICA JUDKA, AND FAITH
SPIKER IN THE CLASS ACTION AND
ON BEHALF OF THE PRELIMINARILY
APPROVED SETTLEMENT CLASS)
ATTN: BENJAMIN F. JOHNS
SHUB JOHNS & HOLBROOK LLP
BJOHNS@SHUBLAWYERS.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN : DENNIS M. TWOMEY
SIDLEY AUSTIN LLP
DTWOMEY@SIDLEY.COM

(COUNSEL TO MCKESSON)
ATTN: ANNA GUMPORT
SIDLEY AUSTIN LLP
AGUMPORT@SIDLEY.COM

(COUNSEL TO MCKESSON
CORPORATION)
ATTN: JOHN J. KUSTER
SIDLEY AUSTIN LLP
JKUSTER@SIDLEY.COM

(CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS)
ATTN: ANDREW SHERMAN, BORIS
MANKOVETSKIY, GREGORY A.
KOPACZ
SILLS CUMMIS & GROSS P.C
ASHERMAN@SILLSCUMMIS.COM
BMANKOVETSKIY@SILLSCUMMIS.C
OM
GKOPACZ@SILLSCUMMIS.COM

(COUNSEL TO NEW WAPPINGERS
CENTERPOINT LLC, BLUMEL-211
ASSOCIATES, LLC, MARIST
CENTERPOINT, LLC, GC MAIN STREET
OWNERS LLC, MARKET SQUARE
PLAZA I, LLC)
ATTN: DANA S. PLON
SIRLIN LESSER & BENSON, P.C.
DPLON@SIRLINLAW.COM

(COUNSEL TO IPSOS-INSIGHT, LLC
AND IPSOS MMA, INC)
ATTN: JOHN G. WILLARD, ESQ.
SPENCER FANE LLP
JGWILLARD@SPENCERFANE.COM

(COUNSEL TO 1.5L NOTES TRUSTEE,
CSC DELAWARE TRUST COMPANY,
AS SUCCESSOR TRUSTEE)
ATTN: JEFFREY N. ROTHLEDER
SQUIRE PATTON BOGGS (US) LLP
JEFFREY.ROTHLEDER@SQUIREPB.CO
M

(COUNSEL TO CSC DELAWARE TRUST
COMPANY, AS SUCCESSOR TRUSTEE)
ATTN: NORMAN N. KINEL
SQUIRE PATTON BOGGS (US) LLP
NORMAN.KINEL@SQUIREPB.COM

(COUNSEL TO CSC DELAWARE TRUST
COMPANY, AS SUCCESSOR TRUSTEE)
ATTN: PETER R. MORRISON, MAURA
P. MCINTYRE
SQUIRE PATTON BOGGS (US) LLP
PETER.MORRISON@SQUIREPB.COM
MAURA.MCINTYRE@SQUIREPB.COM

(COUNSEL TO LEVIN MANAGEMENT
CORPORATION, LS MORRELL LLC,
SANTIAGO HOLDINGS II LLC, YOKO C
GATES TRUST, JOSEPH MURPHY
CORPORATION, FELOS ASSOCIATES
LLC, ALD CAPITAL PA LLC, CONOPCO
INC D/B/A UNILEVER NA, RAP
DALLAS LP, RAP HAMLIN LP, SADG-1
LIMITED PARTNERS, SADG-3 LIMITED
PARTNERSHIP, SADG-4 LIMITED
PARTNERSHIP, THE LIBMAN
COMPANY, ROBERT MARIN AND
CELESET DE SCHULTHESS MARIN
FAMILY TRUST, EDGEMARK
LITTLETON, LLC, BETHEL PARK
LIBRARY, LLC, RED LION
BROADWAY, LLC, 569 BROADWAY
ASSOCIATES, MT. LEBANON COOKE,
LP, HARBOR CENTER PARTNERS, L.P.)
ATTN: THOMAS S. ONDER, JOSEPH H.
LEMKIN
STARK & STARK, PC
TONDER@STARK-STARK.COM
JLEMKIN@STARK-STARK.COM

(STATE OF CALIFORNIA ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF CALIFORNIA ATTORNEY
GENERAL
BANKRUPTCY@COAG.GOV

(STATE OF CONNECTICUT ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTORNEY.GENERAL@CT.GOV
DENISE.MONDELL@CT.GOV

(STATE OF DELAWARE ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF DELAWARE ATTORNEY
GENERAL
ATTORNEY.GENERAL@STATE.DE.US

(STATE OF MARYLAND ATTORNEY
GENERAL)
ATTN: JAMES M.C. MCHALE, HALEY
VAN EREM
STATE OF MARYLAND ATTORNEY
GENERAL
OAG@OAG.STATE.MD.US
JMCHALE@OAG.STATE.MD.US

(STATE OF MICHIGAN ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF MICHIGAN ATTORNEY
GENERAL
MIAG@MICHIGAN.GOV

(STATE OF NEW HAMPSHIRE
ATTORNEY GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW HAMPSHIRE
ATTORNEY GENERAL
ATTORNEYGENERAL@DOJ.NH.GOV

(STATE OF NEW JERSEY ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF NEW JERSEY ATTORNEY
GENERAL
ASKCONSUMERAFFAIRS@LPS.STATE.
NJ.US

(STATE OF OREGON ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
STATE OF OREGON ATTORNEY
GENERAL
CONSUMER.HOTLINE@DOJ.STATE.OR
.US

(COUNSEL TO KIN PROPERTIES, INC.,
FUNDAMENTALS COMPANY LLC,
MASCOT LLC, MASUE LLC, MABY
LLC, HILLSBOROUGH ASSOCIATES,
JANESS ASSOCIATES, MUSUE LLC,
BAYVIEW ASSOCIATES, NATHAN
JEFFREY LLC, AND JASUE LLC)
ATTN: JEFFREY RHODES, ESQ.
TAYMAN LANE CHAVERRI LLP
JRHODES@TLCLAWFIRM.COM

(COUNSEL TO WESTMINSTER
GRANITE MAIN LLC)
ATTN: BRADSHAW ROST, ESQ.
TENENBAUM & SAAS, P.C.
BROST@TSPCLAW.COM

(COUNSEL TO PETER ORTIZ)
ATTN: JAMES ANDREW HINDS, JR.
THE HINDS LAW GROUP, APC
JHINDS@HINDSLAWGROUP.COM

(COUNSEL TO TN DEPT OF REVENUE)
ATTN: GINA BAKER HANTEL
TN ATTORNEY GENERAL'S OFFICE,
BANKRUPTCY DIVISION
GINA.HANTEL@AG.TN.GOV

(COUNSEL TO LEXINGTON
INSURANCE COMPANY, NATIONAL
UNION FIRE INSURANCE COMPANY
OF PITTSBURGH, PENNSYLVANIA,
CHARTIS EXCESS LIMITED,
AMERICAN HOME ASSURANCE
COMPANY, INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA,
COMMERCE AND INDUSTRY
INSURANCE COMPANY, GRANITE
STATE INSURANCE COMPANY, AIU
INSURANCE COMPANY, AIG
SPECIALTY INSURANCE COMPANY,
ILLINOIS NATIONAL INSURANCE
COMPANY AND AMERICAN
INTERNATIONAL REINSURANCE
COMPANY, LTD)
ATTN: LOUIS A. MODUGNO
TRIF & MODUGNO LLC
LMODUGNO@TM-FIRM.COM

(COUNSEL TO SKYLINE ROCKY ROAD
ACQUISITION, LLC )
ATTN: DEBORAH KOVSKY-APAP
TROUTMAN PEPPER LOCKE LLP
DEBORAH.KOVSKY@TROUTMAN.CO
M

(COUNSEL TO MARTIN PERRY, AS
RECEIVER FOR 1700 MURRAY
AVENUE, LLC)
ATTN: EVAN C. PAPPAS, ESQUIRE
TUCKER ARENSBERG, P.C.
EPAPPAS@TUCKERLAW.COM

(U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION CORPORATE/FINANCIAL
LITIGATION SECTION, COMMERCIAL
LITIGATION BRANCH)
ATTN: CRYSTAL GEISE
U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION
CRYSTAL.GEISE@USDOJ.GOV

(U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION CORPORATE/FINANCIAL
LITIGATION SECTION, COMMERCIAL
LITIGATION BRANCH)
ATTN: MARY A. SCHMERGEL
U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION
MARY.SCHMERGEL@USDOJ.GOV

(COUNSEL TO UNITED STATES OF
AMERICA)
ATTN: RYAN W. LAMB,  CRYSTAL J.
GEISE
U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION
RYAN.LAMB@USDOJ.GOV
CRYSTAL.GEISE@USDOJ.GOV

(U.S. TRUSTEE FOR THE DISTRICT OF
NEW JERSEY)
ATTN: JEFFREY M. SPONDER,
LAUREN BIELSKIE
USDOJ, OFFICE OF THE UNITED
STATES TRUSTEE
JEFFREY.M.SPONDER@USDOJ.GOV
LAUREN.BIELSKIE@USDOJ.GOV

(COUNSEL TO 770 TAMALPAIS DRIVE,
INC)
ATTN: JEFFREY A. DITO, ESQ.
VALINOTI, SPECTER & DITO, LLP
JDITO@VALINOTI-DITO.COM

(WASHINGTON DC ATTORNEY
GENERAL)
ATTN: BANKRUPTCY DEPT
WASHINGTON DC ATTORNEY
GENERAL
OAG@DC.GOV

(COUNSEL TO RED EAGLE
MANAGEMENT LLC)
ATTN: DOUGLAS J. MCGILL, ESQ.
WEBBER MCGILL LLC
DMCGILL@WEBBERMCGILL.COM

(COUNSEL TO RARED JAFFREY, LLC,
RARED ALLENSTOWN, LLC, RARED
MANCHESTER NH, LLC)
ATTN: ANDREW SMALL, ESQ.
WEBER GALLAGHER, LLP
ASMALL@WGLAW.COM

(COUNSEL TO HEIDI GONZALES)
ATTN: FAYE C. RASCH
WENOKUR RIORDAN, PLLC
FAYE@WRLAWGROUP.COM

(COUNSEL TO MAR-MART REALTY
CO., INC)
ATTN: THOMAS A. DRAGHI,
ALEXANDRA PONTRELLO
WESTERMAN BALL EDERER MILLER
ZUCKER & SHARFSTEIN, LLP
TDRAGHI@WESTERMANLLP.COM
APONTRELLO@WESTERMANLLP.CO
M

(COUNSEL TO GOOGLE LLC)
ATTN: JEREMIAH J. VANDERMARK
WHITE AND WILLIAMS LLP
VANDERMARKJJ@WHITEANDWILLIA
MS.COM

(COUNSEL TO TIJSMA, LLC)
ATTN: DAVID H. STEIN, ESQ.
WILENTZ, GOLDMAN & SPITZER, P.A.
DSTEIN@WILENTZ.COM

(CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS, LEXINGTON INSURANCE
COMPANY, NATIONAL UNION FIRE
INSURANCE COMPANY OF
PITTSBURGH, PENNSYLVANIA,
CHARTIS EXCESS LIMITED,
AMERICAN HOME ASSURANCE
COMPANY, INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA,
COMMERCE AND INDUSTRY
INSURANCE COMPANY, GRANITE
STATE INSURANCE COMPANY, AIU
INSURANCE COMPANY, AIG
SPECIALTY INSURANCE COMPANY,
ILLINOIS NATIONAL INSURANCE
COMPANY AND AMERICAN
INTERNATIONAL REINSURANCE
COMPANY, LTD)
ATTN: BRETT H. MILLER, TODD M.
GOREN, JAMES H. BURBAGE, JESSICA
D. GRABER, MISHA EMANOIL, JOSEPH
T. BAIO, CHRISTOPHER J. ST. JEANOS,
KATHERINE HIGGINBOTHAM
WILLKIE FARR & GALLAGHER LLP
BMILLER@WILLKIE.COM
TGOREN@WILLKIE.COM
JBURBAGE@WILLKIE.COM
JGRABER@WILLKIE.COM
MEMANOIL@WILLKIE.COM
JBAIO@WILLKIE.COM
CSTJEANOS@WILLKIE.COM
KHIGGINBOTHAM@WILLKIE.COM

(COUNSEL TO SERIES IV, CHANNEL
ISLAND BUSINESS MART, OF THE
WOLF FAMILY SERIES, LP)
ATTN: SIMON ARON, ESQ
WOLF, RIFKIN, SHAPIRO, SCHULMAN
& RABKIN, LLP
SARON@WRSLAWYERS.COM

(COUNSEL TO AMERICAN GREETINGS
CORP. AND ITS AFFILIATE PAPYRUS-
RECYCLED GREETINGS, INC., FIVE
BELOW, INC.)
ATTN: PAUL R. DEFILIPPO, ESQ.,
JAMES N. LAWLOR, ESQ., JOSEPH F.
PACELLI, ESQ., NICHOLAS A.
SERVIDER, ESQ
WOLLMUTH MAHER & DEUTSCH LLP
PDEFILIPPO@WMD-LAW.COM
JLAWLOR@WMD-LAW.COM
JPACELLI@WMD-LAW.COM
NSERVIDER@WMD-LAW.COM

(COUNSEL TO AMERICAN GREETINGS
CORP. AND ITS AFFILIATE PAPYRUS-
RECYCLED GREETINGS, INC., FIVE
BELOW, INC.)
ATTN: PAUL R. DEFILIPPO, ESQ.,
JAMES N. LAWLOR, ESQ., JOSEPH F.
PACELLI, ESQ., NICHOLAS A.
SERVIDER, ESQ
WOLLMUTH MAHER & DEUTSCH LLP
PDEFILIPPO@WMD-LAW.COM
JLAWLOR@WMD-LAW.COM
JPACELLI@WMD-LAW.COM
NSERVIDER@WMD-LAW.COM

(COUNSEL TO CORVEL ENTERPRISE
CLAIMS, INC. (F/K/A CORVEL
ENTERPRISE COMP, INC.))
ATTN: KEVIN J. MANGAN
WOMBLE BOND DICKINSON (US) LLP
KEVIN.MANGAN@WBD-US.COM

(COUNSEL TO BURLINGTON STORES,
INC.)
ATTN: WOJCIECH F. JUNG
WOMBLE BOND DICKINSON (US) LLP
WOJCIECH.JUNG@WBD-US.COM

(COUNSEL TO TRC MASTER FUND
LLC)
ATTN: WOJCIECH F. JUNG, EDWARD
L. SCHNITZER
WOMBLE BOND DICKINSON (US) LLP
WOJCIECH.JUNG@WBD-US.COM
EDWARD.SCHNITZER@WBD-US.COM

(COUNSEL TO RWY TRUST)
ATTN: ROBERT R. YODER
YODER & LANGFORD, P.C.
ROBERT@YODERLANGFORD.COM